Exhibit B85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lincoln-national-syracuse.html | Lincoln National, Syracuse | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/promoted-by-pullman-inc.html | Promoted by Pullman, Inc. | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/illinois-bell-issue-on-market-today-morgan-stanley-co-group-offers.html | ILLINOIS BELL ISSUE ON MARKET TODAY; Morgan Stanley & Co. Group Offers $46,250,000 of 2 3/4% Bonds to Public LOAN IS PRICED AT 103 1/2 74 Members in Underwriting Syndicate -- 450 Dealers to Help With Distribution | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/curfew-is-saved-for-farmington-cry-of-fund-lack-is-stilled-as.html | CURFEW IS SAVED FOR FARMINGTON; Cry of Fund Lack Is Stilled as Connecticut Village Finds Enough for 3 Years More NOW RESOLVED TO KEEP IT People's Response to Tradition of 170 Years Heartens Sole Survivor of Committee | True | By Sidney M. Shalettspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/new-odwyer-aide-sworn.html | New O'Dwyer Aide Sworn | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/us-to-train-nicaraguan-officers.html | U.S. to Train Nicaraguan Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/dr-rice-asks-support-for-paralysis-drive-calls-for-wholehearted.html | DR. RICE ASKS SUPPORT FOR PARALYSIS DRIVE; Calls for 'Whole-Hearted' Help -- Dr. Galdston Aids Fund | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/colonel-donovan-leaves-cairo.html | Colonel Donovan Leaves Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/court-rejects-plea-by-bertrand-russell-state-tribunal-denies-him.html | COURT REJECTS PLEA BY BERTRAND RUSSELL; State Tribunal Denies Him the Right to Appeal Teaching Ban | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cuban-sugar-stalemate-us-proposal-for-financing-of-surplus-held.html | CUBAN SUGAR STALEMATE; U.S. Proposal for Financing of Surplus Held Unacceptable | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/building-awards-rise-for-twentieth-week-total-of-89174000-is-116.html | BUILDING AWARDS RISE FOR TWENTIETH WEEK; Total of $89,174,000 Is 116 Per Cent Above 1940 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/labors-hours-in-defense-four-shifts-working-a-42hour-week-regarded.html | Labor's Hours in Defense; Four Shifts, Working a 42-Hour Week, Regarded as Most Efficient | True | DAVID BANDLER | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/james-h-richards.html | JAMES H. RICHARDS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hungary-cancels-passenger-trains-move-linked-with-rumors-of-nazi.html | HUNGARY CANCELS PASSENGER TRAINS; Move Linked With Rumors of Nazi Plan to Take Over Rumania Adds Tension SOVIET CLASHES REPORTED Belgrade Hears of Skirmishes on Rumanian Border -- Turks Watch Reich Troop Massing | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/joseph-a-wurster-sr.html | JOSEPH A. WURSTER SR. | True | SPecial to THg NW YORK T,fKS. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british.html | British | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/james-f-carroll.html | JAMES F. CARROLL | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/us-bases-urged-in-south-america-with-pacific-islands-added-admiral.html | U.S. BASES URGED IN SOUTH AMERICA; With Pacific Islands Added, Admiral Sees Us Impregnable | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/us-potential-foe-rome-press-says-people-told-to-prepare-for-the.html | U.S. POTENTIAL FOE, ROME PRESS SAYS; People Told to Prepare for the Worst -- Roosevelt Said to Aim at Hegemony AXIS TIES AGAIN AFFIRMED Secret Washington Document Reported to Deny Threats to American Safety | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/kennedy-to-urge-our-staying-out-says-after-white-house-call-he-will.html | KENNEDY TO URGE OUR 'STAYING OUT'; Says After White House Call He Will Speak Own Mind 'for Once' Tomorrow Kennedy, Leaving White House, Tells Plan To Speak Out 'for Once' on War Tomorrow | | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/more-favor-sending-us-ships-to-britain-gallup-survey-indicates.html | MORE FAVOR SENDING U.S. SHIPS TO BRITAIN; Gallup Survey Indicates, However, Proponents Are in Minority | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/managing-editor-named-george-cornish-replaces-gs-wilcox-on-herald.html | MANAGING EDITOR NAMED; George Cornish Replaces G.S. Wilcox on Herald Tribune | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/holds-nationalism-ended-polish-premier-foresees-a-big-postwar-east.html | HOLDS NATIONALISM ENDED; Polish Premier Foresees a Big Post-War East European Union | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/savings-bank-men-to-dine.html | Savings Bank Men to Dine | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/drunken-driver-jailed-205day-term-imposed-when-he-fails-to-pay-65.html | DRUNKEN DRIVER JAILED; 205-Day Term Imposed When He Fails to Pay $65 in Fines | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/canadian-problem.html | CANADIAN PROBLEM | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/reports-from-north-country-sports-centers-cheer-ski-enthusiasts.html | Reports From North Country Sports Centers Cheer Ski Enthusiasts; BERKSHIRES OFFER SKIING FACILITIES Bear Mountain Park, Poconos and Catskills Also Appeal to Winter Enthusiasts OLD FORGE ANOTHER POINT Speculator, Saranac Lake and Lake Placid Sections Await Week-End Crowds | True | By Frank Elkins | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/airlines-forecast-great-expansion-only-15-of-potential-market.html | AIRLINES FORECAST GREAT EXPANSION; Only 15% of Potential Market Reached Thus Far, Head of United Declares NEW TERMINAL HAILED Transport Men at Luncheon of Advertising Club Call It 'Symbol of Unity' | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/franklin-downs-textile-quintet-annexes-psal-game-by-4220-other.html | FRANKLIN DOWNS TEXTILE; Quintet Annexes P.S.A.L. Game by 42-20 -- Other Results | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hit-on-another-carrier-claimed.html | Hit on Another Carrier Claimed | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/3-trapped-men-die-in-chinatown-fire-centuryold-frame-building-and.html | 3 TRAPPED MEN DIE IN CHINATOWN FIRE; Century-Old Frame Building and Adjoining Structure in Doyers St. Burned TENANT, 67, CARRIED OUT Others Escape as Firemen Battle Flames -- Vagrant Admits Setting Blaze | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/french-open-final-taken-by-boussus-cochet-expro-allowed-in-tennis.html | FRENCH 'OPEN' FINAL TAKEN BY BOUSSUS; Cochet, Ex-Pro, Allowed in Tennis Tourney Won by Amateur | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british-sink-own-cruiser-the-southampton-abandoned-after-nazi.html | BRITISH SINK OWN CRUISER; The Southampton Abandoned After Nazi Dive-Bombing Assault | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/pv-mnutt-lauds-airminded-youth-social-security-administrator-guest.html | P.V. M'NUTT LAUDS AIR-MINDED YOUTH; Social Security Administrator Guest of National Association | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/refugees-viewed-as-assets-evidence-available-to-show-usefulness-of.html | Refugees Viewed as Assets; Evidence Available to Show Usefulness of Those Already Here | True | K. BRENT WOODRUFF. Executive Director, American Committee for Christian Refugees | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/reich-bishop-to-see-pope-bombing-issue-discounted.html | Reich Bishop to See Pope; Bombing Issue Discounted | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/some-liquidation-is-seen-in-wheat-closing-prices-in-the-chicago-pit.html | SOME LIQUIDATION IS SEEN IN WHEAT; Closing Prices in the Chicago Pit Are at the Bottom With Losses of 5/8 to 3/4c CASH OFFERINGS DECLINE Corn Develops Independent Strength and Ends 1/4c Up -- Soy Beans Are Lower | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/army-to-buy-fruit-with-eye-on-trade-opm-adviser-tells-produce-men.html | ARMY TO BUY FRUIT WITH EYE ON TRADE; OPM Adviser Tells Produce Men of Plan, Stressing Its Flexible Character OFFICES FOR 30 MARKETS Quartermaster, Civilian to Do Buying in Each -- Surpluses to Get Attention | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/greek.html | Greek | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/postwar-program-on-tariff-offered-monro-reelected-by-league-asks.html | POST-WAR PROGRAM ON TARIFF OFFERED; Monro, Re-elected by League, Asks Aggressive Policy to Protect Markets FOR WIDER USE OF QUOTAS Stronger Anti-Dumping Law, U.S. Basis for Valuations Are Also Urged | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/100000000-treasury-sale.html | $100,000,000 Treasury Sale | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/treasury-for-glass-bill-100-in-favor-of-restricting-bank-holding.html | TREASURY FOR GLASS BILL; '100%' in Favor of Restricting Bank Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cio-orders-strike-in-ryan-factory-walkout-is-set-for-next-tuesday.html | C.I.O. ORDERS STRIKE IN RYAN FACTORY; Walkout Is Set for Next Tuesday After Conciliation Move Fails APPEAL TO ROOSEVELT Union Head Protests Talk of Using Draft on Men if They Walked Out | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/broad-health-plan-offered-for-state-commissions-report-to-lehman.html | BROAD HEALTH PLAN OFFERED FOR STATE; Commission's Report to Lehman and Legislature Stresses Coordination for Defense SETS UP 17-POINT BASIS Role of Civilian Population in Modern War and British Program Emphasized | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/plot-to-kill-arita-in-1939-is-revealed-9-japanese-in-jail-ever.html | PLOT TO KILL ARITA IN 1939 IS REVEALED; 9 Japanese, in Jail Ever Since Then, Are Now on Trial | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/opens-drive-to-buy-tractors-for-london-new-york-cleanliness-group.html | OPENS DRIVE TO BUY TRACTORS FOR LONDON; New York Cleanliness Group to Aid in Clearing Debris | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/tennessee-senate-backs-britain.html | Tennessee Senate Backs Britain | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/pittsburgh-index-off-drop-last-week-was-the-first-after-13-advances.html | PITTSBURGH INDEX OFF; Drop Last Week Was the First After 13 Advances in Row | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/georgetown-upsets-nyu-five-3627-violets-bruce-in-second-half-but.html | GEORGETOWN UPSETS N.Y.U. FIVE, 36-27; Violets Bruce in Second Half, but Bow on Washington Court | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/stamp-system-for-job-insurance.html | Stamp System for Job Insurance | True | M.D. LITMAN | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/crosley-plans-expansion-plastic-motor-boat-and-powered-tricycle-to.html | CROSLEY PLANS EXPANSION; Plastic Motor Boat and Powered Tricycle to Be Made | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/colgate-sets-up-new-units.html | Colgate Sets Up New Units | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/architects-give-prizes-americans-with-french-diplomas-honor.html | ARCHITECTS GIVE PRIZES; Americans With French Diplomas Honor Pennsylvania University | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/commander-moritz-retired-naval-officer-cited-for-saving-168-lives.html | COMMANDER MORITZ; Retired Naval Officer Cited for Saving 168 Lives in Shipwreck | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/would-aid-small-firms-seidman-urges-easing-of-excess-profits-taxes.html | WOULD AID SMALL FIRMS; Seidman Urges Easing of Excess Profits Taxes for Them | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/joins-board-of-directors-of-chrysler-corporation.html | Joins Board of Directors Of Chrysler Corporation | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/film-concerns-studied-by-sec-combined-business-of-eight-companies.html | FILM CONCERNS STUDIED BY SEC; Combined Business of Eight Companies $411,000,000 In Year 1939 UP $1,000,000 IN PERIOD Operating Profit of $25,000,000 Compared With $28,000,000 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/books-authors.html | Books -- Authors | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/coffee-market-elects-ww-pinney-chosen-at-election-ca-mackey-on.html | COFFEE MARKET ELECTS; W.W. Pinney Chosen at Election -- C.A. Mackey on Board | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/air-versus-sea-power.html | AIR VERSUS SEA POWER | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/tuskegee-calls-police-students-striking-against-food-are-warned.html | TUSKEGEE CALLS POLICE; Students Striking Against Food Are Warned They Face Ousting | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/aida-heard-at-metropolitan.html | 'Aida' Heard at Metropolitan | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/will-direct-press-bureau.html | Will Direct Press Bureau | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/amsterdam-trading-dull.html | Amsterdam Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/4000-quarantined-at-fort-dix-post-22-cases-of-scarlet-fever-mumps.html | 4,000 QUARANTINED AT FORT DIX POST; 22 Cases of Scarlet Fever, Mumps, Meningitis, Measles Found in 20 Companies NONE BELIEVED SEVERE Guard Placed at Door of the Hospital Annex -- Inquiry Into Ammunition Ends | True | By Marshall Newtonspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/utility-will-issue-5-preferred-stock-lake-superior-district-power.html | UTILITY WILL ISSUE 5% PREFERRED STOCK; Lake Superior District Power to Redeem Other Shares | True | Special to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/unnecessary-alien-registration.html | Unnecessary Alien Registration | True | ROSETTA R. OPPENHEIMER. Chairman, Naturalization, New York Section, National Council of Jewish Women | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/farmers-bank-delaware.html | Farmers Bank, Delaware | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/reapportionment-when.html | REAPPORTIONMENT WHEN? | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/action-by-us-unlikely.html | Action by U.S. Unlikely | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/prr-revenues-rose-in-december-gross-put-at-42063000-by-clement-a.html | P.R.R. REVENUES ROSE IN DECEMBER; Gross Put at $42,063,000 by Clement, a Gain of 4.8% Over the 1939 Period 11 MONTHS NET HIGHER $38,983,305 to Dec. 1 Compared With $26,901,098 -- Other Railroad Earnings | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/institute-offers-ship-pay-increase-proposes-temporary-rise-of-250-a.html | INSTITUTE OFFERS SHIP PAY INCREASE; Proposes Temporary Rise of $2.50 a Month for 30,000 Deep-Sea Workers GIVE WAR RISK TERMS Owners Also Agree to Advance Overtime Rate From 70 to 80 Cents an Hour | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/reich-relief-fund-rises-winter-drive-to-help-children-leave-raided.html | REICH RELIEF FUND RISES; Winter Drive to Help Children Leave Raided Cities | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/esposito-brothers-spar-with-the-law-demand-time-and-refuse-to-plead.html | ESPOSITO BROTHERS SPAR WITH THE LAW; Demand Time and Refuse to Plead s One Is Arraigned in Court, Other in Hospital ELDER IN POLICE LINE-UP Identified There by Victims of 3 Robberies -- Dewey Asks Quick Murder Trial | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/marriage-on-feb-8-for-miss-moeckel-she-will-become-the-bride-of.html | MARRIAGE ON FEB. 8 FOR MISS MOECKEL; She Will Become the Bride of Robert Stockton Corbin in Heavenly Rest Church | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/roland-r-harrison-editor-in-boston-62-executive-on-christian.html | ROLAND R.. HARRISON, EDITOR IN BOSTON,; 62 Executive on Christian Science Monitor Served on Papers Here | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/ialva-cuddeback-dairy-official-76-exvice-president-now-board-member.html | IALVA CUDDEBACK, DAIRY OFFICIAL, 76; Ex-Vice President, Now Board Member of Sheffield Farms Co., Dies in Flushing | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/browders-case-up-to-supreme-court-final-plea-for-the-communist.html | BROWDER'S CASE UP TO SUPREME COURT; Final Plea for the Communist Leader Is That Law Upholds Him on 'Use' of Passport CAHILL FOR GOVERNMENT Appeal of Warszower or Wiener Convicted on a Like Charge Also Is Argued | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/nazis-warn-correspondents.html | Nazis Warn Correspondents | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hc-sykes-to-buy-seat-on-exchange-membership-at-31000-to-go-to.html | H.C. SYKES TO BUY SEAT ON EXCHANGE; Membership at $31,000 to Go to Former President and Governor of Curb WILL NOT USE SEAT NOW He Is Serving as Consultant of Advisory Committee on National Defense | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/traffic-cancellation-announced.html | Traffic Cancellation Announced | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/italy-asked-to-sue-walt-disney.html | Italy Asked to Sue Walt Disney | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hanson-advances-in-martin-squash-rallies-to-beat-lyons-in-three.html | HANSON ADVANCES IN MARTIN SQUASH; Rallies to Beat Lyons in Three Games -- Wolf, Lordi, Rice and Ryan Other Victors | True | By Allison Danzig | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/support-withdrawn-for-chinese-dollar-rate-drops-14c-in-shanghai-and.html | SUPPORT WITHDRAWN FOR CHINESE DOLLAR; Rate Drops 1/4c in Shanghai and 21 Points Here | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/scholarship-winners-selected.html | Scholarship Winners Selected | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/new-cab-for-driver-hero-taxicab-concern-to-present-auto-to-leonard.html | NEW CAB FOR DRIVER HERO; Taxicab Concern to Present Auto to Leonard Weisberg | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/rubin-vanquishes-schaefer-50-to-44-rallies-to-top-cleveland-ace-in.html | RUBIN VANQUISHES SCHAEFER, 50 TO 44; Rallies to Top Cleveland Ace in 42-Frame Match, Shortest of 3-Cushion Tourney HALL DEFEATS PETERSON Triumphs Second Time in Row, 50-38 -- Thurnblad, Crane Also Gain Victories | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/art-sale-brings-9798-auction-of-walter-reisiner-property-is-held.html | ART SALE BRINGS $9,798; Auction of Walter Reisiner Property Is Held Here | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/weather-reduces-greek-operations-entire-italian-patrol-is-taken.html | WEATHER REDUCES GREEK OPERATIONS; Entire Italian Patrol Is Taken Prisoner in Encounter in Southern Albania MUSSOLINI VISITS APULIA Makes Four-Day Tour of Area on Adriatic -- Airports and Industries Are Inspected | True | By A.c. Sedgwickwireless To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mill-town-at-auction-alabama-village-with-379-houses-to-go-under.html | MILL TOWN AT AUCTION; Alabama Village With 379 Houses to Go Under Hammer | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/australia-to-outlaw-sect.html | Australia to Outlaw Sect | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/services-for-joe-penner.html | Services for Joe Penner | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/german.html | German | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-16-no-title-retailers-endorse-aidtobritain-bill-grant-of.html | Article 16 -- No Title; RETAILERS ENDORSE AID-TO-BRITAIN BILL Grant of Extraordinary Power to President Backed as Step to Curb the Dictators TIME LIMIT IS FAVORED All Aid to Defense and Checks on Unjustified Price Rises Also Voted at Convention | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/wholesale-prices-hold-high-level-bureau-of-labor-statistics-index.html | WHOLESALE PRICES HOLD HIGH LEVEL; Bureau of Labor Statistics Index Unchanged at 80.2 | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/registration-with-sec.html | Registration With SEC | True | Special to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/art-notes.html | Art Notes | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/michigan-oil-price-rises.html | Michigan Oil Price Rises | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/national-thrift-week-slated-to-open-today.html | National Thrift Week Slated to Open Today | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/music-schools-year-25600-lessons-given-in-1940-by-settlement-group.html | MUSIC SCHOOL'S YEAR; 25,600 Lessons Given in 1940 by Settlement Group | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/art-aids-new-hats-by-helen-liebert-mochi-silhouette-exhibition-an.html | ART AIDS NEW HATS BY HELEN LIEBERT; Mochi Silhouette Exhibition an Inspiration for Brims of Spring Numbers | True | By Virginia Pope | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/sartori-will-head-fordhams-eleven-right-guard-is-named-captain-as.html | SARTORI WILL HEAD FORDHAM'S ELEVEN; Right Guard Is Named Captain as Successor to De Filippo -- Molnar to Be Manager | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hawaiian-position-assailed.html | Hawaiian Position Assailed | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/reich-views-hull-as-masters-voice-washington-held-mobilizing-its.html | REICH VIEWS HULL AS 'MASTER'S VOICE'; Washington Held Mobilizing Its Heaviest Guns to Support Aid to Britain Measure RISK OF WAR IS STRESSED Secretary's Statement That U.S. Is Threatened if England Is Defeated Is Derided | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/higher-profit-shown-by-utility-system-electric-power-and-light.html | HIGHER PROFIT SHOWN BY UTILITY SYSTEM; Electric Power and Light Cleared $6,489,031 in 12 Months | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/vaudeville-artists-to-give-dance.html | Vaudeville Artists to Give Dance | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/woman-elected-atlanta-coroner.html | Woman Elected Atlanta Coroner | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bank-of-england-cuts-circulation-reduction-of-7610000-in-a-week.html | BANK OF ENGLAND CUTS CIRCULATION; Reduction of 7,610,000 in a Week Leaves the Total at 602,843,000 RESERVE IS INCREASED Addition of 7,569,000 Noted in Report Issued Yesterday -- Deposits Decline | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/new-haven-paper-halted-strike-of-printers-prevents-issuance-of.html | NEW HAVEN PAPER HALTED; Strike of Printers Prevents Issuance of Journal-Courier | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/to-address-traffic-group.html | To Address Traffic Group | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/draft-machinery-for-city-is-praised-major-culligan-finds-hard.html | DRAFT MACHINERY FOR CITY IS PRAISED; Major Culligan Finds Hard Problems Here Solved With Speed and Efficiency 316 MORE SENT TO CAMPS Induction Centers Finish Their Tasks by 2 P.M. -- Only One 'Holdover' for All City | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/17731-nominated-by-roosevelt.html | 17,731 Nominated by Roosevelt | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/sells-large-maine-estate.html | Sells Large Maine Estate | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/group-sails-for-africa-american-field-service-men-take-steamer-at.html | GROUP SAILS FOR AFRICA; American Field Service Men Take Steamer at Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/relief-for-realty.html | RELIEF FOR REALTY | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/building-volume-jumped-in-1940-total-of-over-four-billions-for-37.html | BUILDING VOLUME JUMPED IN 1940; Total of Over Four Billions for 37 Eastern States Was Largest in Decade RESIDENTIAL MARK HIGH But Other Types Had Larger Percentage of Gain With Public Works Lower | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/raf-raids-beyond-tobruk.html | R.A.F. Raids Beyond Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cleveland-trust-company.html | Cleveland Trust Company | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/says-chemical-lag-will-defeat-reich-oneil-sees-germany-no-longer.html | SAYS CHEMICAL LAG WILL DEFEAT REICH; O'Neil Sees Germany No Longer First in This Field | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/g-s-floydjones-92-descendant-of-a-signer-of-the-declaration-of.html | G. S. FLOYD-JONES; 92 Descendant of a Signer of the Declaration of Independence I I | True | Special to THJ; Nl:r YORK TIMI:S. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british-to-debate-production-issues-long-unbroken-hours-affect.html | BRITISH TO DEBATE PRODUCTION ISSUES; Long, Unbroken Hours Affect Efficiency, Committee Finds, and Along With It Health ACCIDENTS NOW A FACTOR Chief Obstacle to Reduction of Time Is Said to Be the Skilled Labor Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/buys-realty-business.html | Buys Realty Business | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cotton-exchange-seat-2900.html | Cotton Exchange Seat $2,900 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/john-k-scattergood.html | JOHN K. SCATTERGOOD | True | Specla! to Ts Nw YoK Tss. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/town-boy-takes-hialeah-feature-widener-racer-beats-favored-montsin.html | TOWN BOY TAKES HIALEAH FEATURE; Widener Racer Beats Favored Montsin by Neck in Miami Springs Handicap HIGH ONE FINISHES NEXT Victor Leads All the Way to Pay $20,90 -- Jockeys Meade and Arcaro Get Doubles | True | By Bryan Fieldspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/government-halts-milk-referendum-acts-as-court-forbids-poll-on.html | GOVERNMENT HALTS MILK REFERENDUM; Acts as Court Forbids Poll on Price-Control Revisions Until 'Fairly Conducted' WICKARD'S METHODS HIT Secretary Is Told He Can't 'Arbitrarily' Suspend This Area's Marketing Program | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british-tax-plan-approved.html | British Tax Plan Approved | True | THOMAS CARR POWELL | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/labor-board-denies-cio-saginaw-plea-upholds-eaton-contract-with-afl.html | LABOR BOARD DENIES C.I.O. SAGINAW PLEA; Upholds Eaton Contract With A.F.L. -- Latter Sets Terms | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/wheeler-demands-kennedy-data.html | Wheeler Demands Kennedy Data | True | By the United Press. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/company-to-build-15-army-tanks-a-day-american-car-and-foundry-has.html | COMPANY TO BUILD 15 ARMY TANKS A DAY; American Car and Foundry Has Orders for 3,089 Units | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/goodwin-reaches-final-halts-cunningham-in-lake-worth-golf-lifsey.html | GOODWIN REACHES FINAL; Halts Cunningham in Lake Worth Golf -- Lifsey Gains | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/elections-likely-on-canadian-issue-dominions-new-deal-may-be-put-to.html | ELECTIONS LIKELY ON CANADIAN ISSUE; Dominion's New Deal May Be Put to Voters Early in Three Provinces ONTARIO TEST FOREMOST Hepburn Expected to Appeal at Polls on War Financing, Nub of Sirois Report | True | By P.j. Philipspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/harvard-appoints-brown-former-notre-dame-star-named-to-varsity.html | HARVARD APPOINTS BROWN; Former Notre Dame Star Named to Varsity Football Team | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bolivia-and-chile-sign-nonaggression-pact-is-among-three-agreements.html | BOLIVIA AND CHILE SIGN; Non-Aggression Pact Is Among Three Agreements Made | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/averell-s-robertson.html | AVERELL S, ROBERTSON | True | Special to TIs is,V YORK TIMs$. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british-convoy-bombed-berlin-says-a-4000ton-ship-was-sunk-off.html | BRITISH CONVOY BOMBED; Berlin Says a 4,000-Ton Ship Was Sunk Off Orfordness | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/nyac-quintet-in-front.html | N.Y.A.C. Quintet in Front | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/heads-security-dealers-hg-riter-3d-made-chairman-of-group-in-this.html | HEADS SECURITY DEALERS; H.G. Riter 3d Made Chairman of Group in This District | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/camp-fire-girls-get-picture-prizes-first-award-in-the-national.html | CAMP FIRE GIRLS GET PICTURE PRIZES; First Award in the National Contest Won by Photograph of Children Saluting Flag | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cleared-6150399-in-40-american-commercial-airlines-flew-2225319.html | CLEARED $6,150,399 IN '40; American Commercial Airlines Flew 2,225,319 Passengers | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/trulio-victor-in-handball.html | Trulio Victor in Handball | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/17250000-of-stock-is-sold-off-market-500000-shares-of-standard-oil.html | $17,250,000 OF STOCK IS SOLD 'OFF MARKET'; 500,000 Shares of Standard Oil of New Jersey Offered After Exchange Closes 46TH BLOCK IN SIX WEEKS Procedure Found Profitable for Wire Houses, but Problem for Other Groups $17,250,000 OF STOCK SOLD 'OFF MARKET' | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/antonescu-rumor-repeated.html | Antonescu Rumor Repeated | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/prices-off-sharply-in-berlin.html | Prices Off Sharply in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/larger-birth-rate-urged-on-japanese-needed-to-carry-out-plans-for.html | LARGER BIRTH RATE URGED ON JAPANESE; Needed to Carry Out Plans for East Asia, Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/toporcer-to-lead-albany-again.html | Toporcer to Lead Albany Again | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/japanese-abroad-are-warned.html | Japanese Abroad Are Warned | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bank-of-toronto.html | Bank of Toronto | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/galowin-wins-in-4-games-frame-also-reaches-final-round-in-state.html | GALOWIN WINS IN 4 GAMES; Frame Also Reaches Final Round in State Squash Racquets | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/to-protect-banks-in-suits-by-aliens-wagner-introduces-measure.html | TO PROTECT BANKS IN SUITS BY ALIENS; Wagner Introduces Measure Concerning 'Frozen' Accounts of Foreign Depositors | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hurt-by-ship-diversion-new-zealand-is-providing-more-storage-space.html | HURT BY SHIP DIVERSION; New Zealand Is Providing More Storage Space for Meat | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/owners-push-plan-for-pro-football-czar.html | Owners Push Plan for Pro Football Czar | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/counter-group-lacks-quorum.html | Counter Group Lacks Quorum | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/aid-bill-is-vital-willkie-declares-talk-wont-keep-us-out-of-war.html | AID BILL IS VITAL, WILLKIE DECLARES; Talk Won't Keep Us Out of War, Resources to Britain Will, He Says at Town Hall AID BILL IS VITAL, WILLKIE DECLARES | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bomber-long-overdue-in-west-coast-flight-seven-men-aboard-plane.html | BOMBER LONG OVERDUE IN WEST COAST FLIGHT; Seven Men Aboard Plane When It Left McChord Field | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/buys-plank-business-certainteed-products-in-deal-with-american.html | BUYS PLANK BUSINESS; Certain-teed Products in Deal With American Cyanamid | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/neediest-cases-get-111-twelve-donors-increase-total-of-the-fund-to.html | NEEDIEST CASES GET $111; Twelve Donors Increase Total of the Fund to $243,627 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/three-english-towns-raided.html | Three English Towns Raided | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/offer-moratorium-plan-astoria-taxpayers-send-their-proposal-to.html | OFFER MORATORIUM PLAN; Astoria Taxpayers Send Their Proposal to Albany | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/greco-loan-show-will-open-today-exhibition-a-benefit-for-greek-war.html | GRECO LOAN SHOW WILL OPEN TODAY; Exhibition, a Benefit for Greek War Relief, to Have Preview at Knoedler Gallery 17 PAINTINGS INCLUDED Canvases Are From American Collections -- Public to Be Admitted Tomorrow | True | By Edward Alden Jewell | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/7-out-of-104-picked-in-principals-test-examinations-for-high-school.html | 7 OUT OF 104 PICKED IN PRINCIPAL'S TEST; Examinations for High School Posts Are Called the Most Rigorous Ever Held ANNUAL PAY IS $10,000 Superintendents for the First Time Used Modified Merit Plan -- Disputes Eliminated | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cause-is-affirmed-in-penners-death-philadelphia-chemists-confirm.html | CAUSE IS AFFIRMED IN PENNER'S DEATH; Philadelphia Chemists Confirm Finding of Cardiac Collapse | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484420 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/holdup-ruse-nets-334-man-and-woman-pose-as-home-hunters-in-brooklyn.html | HOLD-UP RUSE NETS $334; Man and Woman Pose as Home Hunters in Brooklyn | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/17th-is-mustered-int0-state-service-regiment-will-assume-duties.html | 17TH IS MUSTERED INT0 STATE SERVICE; Regiment Will Assume Duties Formerly Assigned to 71st National Guard MAKE EXCELLENT SHOWING Personnel of 479 Is Expected Soon to Be Brought Up to Full Strength of 619 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/william-powells-father-dies.html | William Powell's Father Dies | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/boy-dies-in-elevator-shaft-fall.html | Boy Dies in Elevator Shaft Fall | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/long-island-home-leased.html | Long Island Home Leased | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/miss-hicks-cards-a-73-leads-qualifiers-in-florida-golf-miss-bauer.html | MISS HICKS CARDS A 73; Leads Qualifiers in Florida Golf -- Miss Bauer Scores 90 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/two-italian-textbooks-in-schools-to-be-barred-for-fascist-slant-one.html | Two Italian Textbooks in Schools To Be Barred for Fascist 'Slant'; One, Written by High School Teacher Here, Said to Quote Mussolini -- Excerpts of 'Laudatory' Statements Given | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/two-tax-posts-filled-graves-names-officials-in-dutchess-and-ontario.html | TWO TAX POSTS FILLED; Graves Names Officials in Dutchess and Ontario Counties | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/two-yale-captains-got-financial-aid-16-football-players-helped.html | TWO YALE CAPTAINS GOT FINANCIAL AID; 16 Football Players Helped, Official Says -- 1940 Leader and Successor Among Them | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/19-lift-inspectors-dismissed-by-city-buildings-commissioner-acts-on.html | 19 LIFT INSPECTORS DISMISSED BY CITY; Buildings Commissioner Acts on Charges That They Got Gratuities of $5 to $10 19 LIFT INSPECTORS DISMISSED BY CITY | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/procita-triumphs-twice-beats-irish-12566-and-12567-in-cue-play.html | PROCITA TRIUMPHS TWICE; Beats Irish, 125-66 and 125-67, in Cue Play -- Caras Gains | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/utility-to-redeem-stock.html | Utility to Redeem Stock | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/lanza-is-indicted-with-aides-in-plot-accused-of-extortion-against.html | LANZA IS INDICTED WITH AIDES IN PLOT; Accused of Extortion Against Union While in Prison | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/galowin-defeats-frame-in-5-games-takes-state-squash-racquets-title.html | GALOWIN DEFEATS FRAME IN 5 GAMES; Takes State Squash Racquets Title Third Year in Row at Downtown A.C. HARVARD CLUB PREVAILS Sets Back Bayside, 4 to 1, in Class C Squash -- Durfee Is Victor at Newark | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/aluminum-supply-ample-at-present-any-new-increase-in-military.html | ALUMINUM SUPPLY AMPLE AT PRESENT; Any New Increase in Military Program May be a Problem | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/to-speed-defense-school-alterations-to-brooklyn-building-to-be.html | TO SPEED DEFENSE SCHOOL; Alterations to Brooklyn Building to Be Started Monday | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/union-college-appoints-macleish-as-chancellor.html | Union College Appoints MacLeish as Chancellor | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/col-william-guy-wall.html | COL, WILLIAM GUY WALL | True | j)ecla/ to 'HB EW '0RK TLMS. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/tunnel-to-bronx-favored-by-lyons-link-with-manhattan-could-be-paid.html | TUNNEL TO BRONX FAVORED BY LYONS; Link With Manhattan Could Be Paid for With 10-Cent Toll, He Asserts | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/bangkok-lists-five-drives.html | Bangkok Lists Five Drives | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dawson-defeats-ferrier.html | Dawson Defeats Ferrier | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/50-defense-applications-concerns-seek-certification-under-the-tax.html | 50 DEFENSE APPLICATIONS; Concerns Seek Certification Under the Tax Laws | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dr-william-l-goodwin.html | DR, WILLIAM L. GOODWIN | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/will-discuss-insurance.html | Will Discuss Insurance | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/heads-cashiers-section-charles-j-kuhbach-is-elected-by-wall-street.html | HEADS CASHIERS' SECTION; Charles J. Kuhbach Is Elected by Wall Street Group | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/business-advances-more-than-trends-wholesale-markets-extremely.html | BUSINESS ADVANCES MORE THAN TRENDS; Wholesale Markets Extremely Active, According to Dun & Bradstreet OUTPUT STILL AT PEAK Retail Volume Is Well Ahead of Average for Clearance Period, Helped by Cold | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/discontent-in-italy-reported-growing-clashes-between-civilians-and.html | DISCONTENT IN ITALY REPORTED GROWING; Clashes Between Civilians and the Police Are Said to Have Occurred in Rome NAZI PLANES FLY OVER CITY Italians Express Resentment at the Presence of So Many Germans, It Is Asserted | True | Special Correspondence, THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/republican-gifts-by-three-families-reached-276725-du-ponts.html | REPUBLICAN GIFTS BY THREE FAMILIES REACHED $276,725; Du Ponts, Rockefellers, Pews Made This 1940 Campaign Donation, Gillette Says FAR UNDER THEIR '36 HELP But Despite Hatch Act Cost of Campaign Ran to 25 or 30 Millions, Senator Asserts 3 FAMILIES GAVE $276,725 TO PARTY | True | Special to THE NEW YORK TIMES | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/smith-would-grant-plea.html | Smith Would Grant Plea | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/inonu-receives-britons.html | Inonu Receives Britons | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/mrs-alfred-e-newton.html | MRS, ALFRED E, NEWTON | True | Special to THE NEW YORK Ts. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sec-calls-members-of-outside-exchanges-to-testify-at-multiple.html | SEC Calls Members of Outside Exchanges To Testify at Multiple Trading Hearing | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/netherlanders-called-to-colors.html | Netherlanders Called to Colors | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/japanese-intervention-urged.html | Japanese Intervention Urged | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/republic-plant-menaced.html | Republic Plant Menaced | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/negro-star-is-honored-moody-of-morris-brown-heads-allamerica.html | NEGRO STAR IS HONORED; Moody of Morris Brown Heads All-America Football Squad | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/station-wmca-transferred.html | Station WMCA Transferred | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/mrs-coulon-kernahan.html | MRS. COULSON KERNAHAN | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/defense-comes-first.html | DEFENSE COMES FIRST | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nicaraguas-budget-increases.html | Nicaragua's Budget Increases | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/2-thai-warships-sunk-french-say-another-vessel-is-said-to-have-been.html | 2 THAI WARSHIPS SUNK, FRENCH SAY; Another Vessel Is Said to Have Been Damaged in Battle in the Gulf of Siam | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/the-frisco-orders-steel-rail.html | The Frisco Orders Steel Rail | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/23190-see-zivic-knock-out-armstrong-in-12th-to-keep-welterweight.html | 23,190 See Zivic Knock Out Armstrong in 12th to Keep Welterweight Title; REFEREE ENDS BOUT IN PACKED GARDEN Zivic Wins in 52 Seconds of 12th Round With Armstrong Hopelessly Defeated LOSER IN GALLANT STAND Later Announces Retirement -- 5,000 Are Turned Away in Arena's Biggest Crowd | True | By James P. Dawson | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sharon-steel-gets-2000000.html | Sharon Steel Gets $2,000,000 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/german.html | German | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/where-uncle-toms-cabin-grew.html | Where "Uncle Tom's Cabin" Grew | True | LYMAN BEECHER STOWE | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/renata-ingrattam-is-wed-in-ohapel-she-becomes-bride-of-robert-allan.html | RENATA INGRAttAM iS WED' IN' OHAPEL; She Becomes Bride of Robert Allan Newman in Nuptials at St. Bartholomew's DR. SARGENT OFFICIATES Mrs. Ridgeway Smith Serves as Honor Matron -- Theodore Monell Jr, the Best Man | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/charles-a-munn-a-host-in-florida-he-gives-a-dinner-followed-by-film.html | CHARLES A. MUNN A HOST IN FLORIDA; He Gives a Dinner Followed by Film Showing in Palm Beach -- Cocktail Party Is Held OTHER EVENTS IN RESORT Hon. Mrs. Frederick E. Guest and the George Stevenson Fentons Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/peekskill-votes-on-budget-citizens-committee-supported-in-effort-to.html | Peekskill Votes on Budget; Citizens Committee Supported in Effort to Reduce Expenses | True | CHESTER A. SMITH, Chairman, lon-Partisan CItizene Oon mittee | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/herriot-has-talks-with-vehy-chiefs-chamber-speaker-is-one-of.html | HERRIOT HAS TALKS WITH VEHY CHIEFS; Chamber Speaker Is One of Several Parliamentary Leaders to Visit Capital BIG EVENTS BELIEVED DUE Loyalty to Petain Stressed as French Await a Hint of Nation's Future Course | True | By G.h. Archambaultwireless To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/episcopal-hymnal-is-being-revised-work-now-is-centered-upon-the.html | EPISCOPAL HYMNAL IS BEING REVISED; Work Now Is Centered Upon the Choice of Tunes | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/wheeler-demands-omission-of-photo-in-film-condemns-portrayal-of.html | Wheeler Demands Omission of Photo in Film; Condemns Portrayal of Reply to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dignity-preferred-to-grins.html | Dignity Preferred to Grins | True | CORNELIA G. TAYLOR | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/italian.html | Italian | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/social-work-is-seen-as-aid-to-democracy-dr-margaret-mead-stresses.html | SOCIAL WORK IS SEEN AS AID TO DEMOCRACY; Dr. Margaret Mead Stresses the Need of New Institutions | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/reisinger-art-sale-ends-paintings-furniture-and-rugs-bring-total-of.html | REISINGER ART SALE ENDS; Paintings, Furniture and Rugs Bring Total of $15,198 | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/burden-admits-guilt-in-350000-thefts-exinvestment-broker-pleads-to.html | BURDEN ADMITS GUILT IN $350,000 THEFTS; Ex-Investment Broker Pleads to One of Fourteen Counts | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/mayor-asks-support-for-tax-diversion-la-guardia-appeals-to-realty.html | MAYOR ASKS SUPPORT FOR TAX DIVERSION; La Guardia Appeals to Realty Group on Relief Fund | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/chrysler-official-lent-to-defense-commission.html | Chrysler Official Lent To Defense Commission | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sheriffs-ask-budget-rise-brooklyn-official-seeks-an-increase-of.html | SHERIFFS ASK BUDGET RISE; Brooklyn Official Seeks an Increase of $46,236 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/princeton-club-excels.html | Princeton Club Excels | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/property-owners-plight-obtaining-reduction-of-assessments-found-a.html | Property Owner's Plight; Obtaining Reduction of Assessments Found a Difficult Matter | True | FRANK FOX | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/albion-savings-and-loan.html | Albion Savings and Loan | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/thomas-powbrs86-figure-in-newport-summer-resident-noted-for-annual.html | THOMAS POWBRS,86, FIGURE IN NEWPORT; Summer Resident, Noted for Annual Parties, Dies -- Of Brooklyn Ancestry | True | 8pecial to THE NEW YOK TItKS. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/enforcing-parking-orders.html | Enforcing Parking Orders | True | G. HARRIS DANZBERGER | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/goodwin-defeats-lifsey-wins-7-and-6-to-gain-his-4th-lake-worth-golf.html | GOODWIN DEFEATS LIFSEY; Wins, 7 and 6, to Gain His 4th Lake Worth Golf Title | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/greek.html | Greek | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/chinese-is-held-in-fatal-blaze-accused-of-setting-fire-that-caused.html | CHINESE IS HELD IN FATAL BLAZE; Accused of Setting Fire That Caused Deaths of 3 in Chinatown Building CONFESSED, POLICE SAY Also Admitted He Had Started Another Blaze Through 'Revenge,' Brophy Adds | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/jersey-fair-building-transferred-to-city-model-of-revolutionary.html | JERSEY FAIR BUILDING TRANSFERRED TO CITY; Model of Revolutionary Barracks to Be Police Station | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/praising-nat-holman.html | Praising Nat Holman | True | SAMUEL SCHIFF | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/camp-fire-girls-honor-executive-host-to-miss-kempthorne-on.html | CAMP FIRE GIRLS HONOR EXECUTIVE; Host to Miss Kempthorne on Anniversary as Secretary | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/art-notes.html | Art Notes | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nazis-doom-a-coal-thief-courts-dealing-severely-with-crimes-against.html | NAZIS DOOM A COAL THIEF; Courts Dealing Severely With Crimes Against Community | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/joseph-m-eyers.html | JOSEPH M EYERS | True | SPecial to T NsW YoRx TXA8. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/missing-racer-is-found-epinard-lost-since-occupation-used-as.html | MISSING RACER IS FOUND; Epinard, Lost Since Occupation, Used as Carriage Horse | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/brock-outpoints-katz.html | Brock Outpoints Katz | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sales-in-westchester-properties-at-mount-kisco-and-eastchester.html | SALES IN WESTCHESTER; Properties at Mount Kisco and Eastchester Traded | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/outoftown-banks-national-commercial-albany.html | OUT-OF-TOWN BANKS; National Commercial, Albany | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sec-tells-system-to-cancel-stocks-common-and-class-b-shares-of.html | SEC TELLS SYSTEM TO CANCEL STOCKS; Common and Class B Shares of International Hydro-Electric Found Without Value VOTING CONTROL SHIFTED Class A Securities Held by the Public to Dominate -- Trust Virtually Dissolved | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/credit-bank-financing.html | Credit Bank Financing | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/darlan-off-on-a-mission.html | Darlan Off on a Mission | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/football-league-will-select-czar-owners-approve-constitution-change.html | FOOTBALL LEAGUE WILL SELECT 'CZAR'; Owners Approve Constitution Change -- National Circuit to Make Choice in April FARLEY 'NOT INTERESTED' All Pro Loops Will Be Invited to Come Within Sphere of Commissioner's Rule | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hungary-names-envoy-to-us.html | Hungary Names Envoy to U.S. | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/alarm-sounds-in-london.html | Alarm Sounds in London | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/wheat-advances-in-light-trading-most-of-the-volume-attributed-to.html | WHEAT ADVANCES IN LIGHT TRADING; Most of the Volume Attributed to the Operations of the Professional Element GAINS OF 1/8 TO 3/8c MADE Cold Weather Forecast Tempers Bullish Sentiment in Corn -- Soy Beans Move Up | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/president-derides-giving-away-navy-as-soon-stand-on-his-head-he.html | PRESIDENT DERIDES GIVING AWAY NAVY; As Soon Stand on His Head, He Says -- Powers Deemed Vital in Swift Changes PRESIDENT DERIDES GIVING AWAY NAVY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/miss-carolyn-good-plans-her-wedding-to-be-bride-of-charles-morgan.html | MISS CAROLYN GOOD PLANS HER WEDDING; To Be Bride of Charles Morgan on Friday in Bronxville Home | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sec-todiscuss-selling-distribution-of-utility-issues-to-be.html | SEC TO-DISCUSS SELLING; Distribution of Utility Issues to Be Considered on Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/amherst-beats-fordham-takes-six-of-nine-events-to-triumph-in-ram.html | AMHERST BEATS FORDHAM; Takes Six of Nine Events to Triumph in Ram Pool, 49-26 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/salisbury-rietmrdson.html | Salisbury -- Rietmrdson | True | Special to TI NEW YORK TIIE. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/complaint-from-brooklyn.html | Complaint From Brooklyn | True | MILTON E. OPTON | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/neediest-get-116-in-day-ten-additional-gifts-increase-fund-thus-far.html | NEEDIEST GET $116 IN DAY; Ten Additional Gifts Increase Fund Thus Far to $243,743 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/edward-ten-b-perine.html | EDWARD TEN B. PERINE | True | specıa! to THE NW YORK TI,uS. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/yugoslavia-is-now-germanys-debtor-balance-is-reversed-by-huge.html | YUGOSLAVIA IS NOW GERMANY'S DEBTOR; Balance Is Reversed by Huge Purchases of Machinery and War Materiel BOTH CAPITALS DISTURBED Belgrade Worried Over How to Pay 1,000,000,000 Dinars at Rate Set by Berlin | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nyu-triumphs-5223-beats-manhattan-swimming-team-to-notch-first.html | N.Y.U. TRIUMPHS, 52-23; Beats Manhattan Swimming Team to Notch First Victor | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sam-massingale-oklahoma-congressman-stricken-in-washington-at-70.html | SAM MASSINGALE; Oklahoma Congressman Stricken in Washington at 70 | True | Bpecta. t to Tl llw YORK T[gS. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/fl-jacobs-co-to-exchange-stock.html | F.L. Jacobs Co. to Exchange Stock | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/the-sea-raiders.html | THE SEA RAIDERS | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nina-s-tobler-a-bride-she-is-married-to-rufus-kellogg-schreiber-jr.html | NINA S. TOBLER A BRIDE; She Is Married to Rufus Kellogg Schreiber Jr. in New Haven | True | Specfal to T NEW Yox 'uB. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/110375000-bonds-offered-this-week-volume-the-heaviest-for-any.html | $110,375,000 BONDS OFFERED THIS WEEK; Volume the Heaviest for Any Similar Period Since That Ended on Dec. 6, 1940 UTILITY FINANCING LEADS Steel and Rail Securities Are Among the Flotations -- 5 Tax-Exempt Loans | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/british-conductor-makes-his-bow-here-stanley-chapple-leads-children.html | BRITISH CONDUCTOR MAKES HIS BOW HERE; Stanley Chapple Leads Children in Songs for China Relief | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/ships-hit-nazis-report.html | Ships Hit, Nazis Report | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/lee-fraternity-dines-southern-group-plays-host-here-to-dr-ws.html | LEE FRATERNITY DINES; Southern Group Plays Host Here to Dr. W.S. Hamilton | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/denies-reports-about-panama.html | Denies Reports About Panama | True | By the United Press. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/jennie-b-fitzgeral.html | JENNIE B. FITZGERAL[) | True | Special to Tm Nsw yor Tns. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/new-haven-papers-tied-up-by-strike-city-is-without-local-press-as.html | NEW HAVEN PAPERS TIED UP BY STRIKE; City Is Without Local Press as Compositors Quit on Wage and Vacation Issues VOTE OF LOCAL IS 74 TO 1 Management and Union Leader Attack the Other's Stand in Conflicting Statements | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nazi-arms-passage-in-balkans-sought-pressure-believed-exerted-for.html | NAZI ARMS PASSAGE IN BALKANS SOUGHT; Pressure Believed Exerted for Transport to Greek Border --Belgrade Denies Assent BALKANS FEAR A FAMINE Railways, Taxed by Axis War Moves, Are Unable to Carry Necessities for Civilians | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/bloom-says-people-agree.html | Bloom Says People Agree | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sports-of-the-times-a-short-whirl-on-skates.html | Sports of the Times; A Short Whirl on Skates | True | Reg. U.S. Pat Off.By John Kieran | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/the-gold-standard.html | THE GOLD STANDARD | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/annapolis-entries-to-increase-by-595-house-group-approves-plan-and.html | ANNAPOLIS ENTRIES TO INCREASE BY 595; House Group Approves Plan and Asks Bill Increasing Size of Classes by Another 595 90-DAY PROGRAM RUSHED Admiral Nimitz Reports 5,385 Taking Emergency Training to Be Junior Officers | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/must-drop-silk-linen-terms.html | Must Drop Silk, Linen Terms | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/michael-a-ie-nahan.html | MICHAEL. A. I.E. NAHAN | True | Special to TH NW NOR Tnzs. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/job-offers-to-garner-reported.html | Job Offers to Garner Reported | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/iris-mouhtbatteh-engaged-to-marry-greatgranddaughter-of-queen.html | IRIS MOUHTBATTEH ENGAGED TO MARRY; Great-Granddaughter of Queen Victoria Bride-Elect of Capt. Hamilton O'Malley | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/raf-leader-killed-in-albania.html | R.A.F. Leader Killed in Albania | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/british-fleet-key-knox-joins-in-warning-our-security-hinges-on.html | BRITISH FLEET KEY; Knox Joins in Warning Our Security Hinges on Control of Seas WE NEED TIME TO BUILD Axis Combatant Tonnage Far More Now Than We Possess, House Committee Is Told STIMSON PREDICTS CRISIS IN 90 DAYS | True | By Harold Hintonspecial to The New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/lenient-in-racket-case-court-suspends-sentence-upon-2-in-plumbers.html | LENIENT IN RACKET CASE; Court Suspends Sentence Upon 2 in 'Plumbers' Code' Plot | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/archbishop-bonardi.html | ARCHBISHOP BONARDI | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/fills-new-committee-post-of-marine-midland-trust.html | Fills New Committee Post Of Marine Midland Trust | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/400-housing-units-to-aid-defense-here-200-authorized-at-navy-yard.html | 400 HOUSING UNITS TO AID DEFENSE HERE; 200 Authorized at Navy Yard as Hempstead Contract Is Signed | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/herbert-w-rice.html | HERBERT W, RICE | True | Spectal to TH NE'er YOR Tls. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dr-swifts-conviction-upheld.html | Dr.' Swift's Conviction Upheld | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/british-seek-more-nurses.html | British Seek More Nurses | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hearst-art-sale-put-off-to-feb-3-conversion-of-gimbals-fifth-floor.html | HEARST ART SALE PUT OFF TO FEB. 3; Conversion of Gimbals Fifth Floor Into Gallery More Difficult Than Expected 20 PANELED ROOMS SET UP Private Display for Dealers and Collectors to Precede the Public Opening | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/glass-company-net-put-at-7186000-we-levis-chairman-estimates-profit.html | GLASS COMPANY NET PUT AT $7,186,000; W.E. Levis, Chairman, Estimates Profit of Owens-Illinois for Year Ended Dec. 31 EARNINGS ARE BELOW 1939 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/canton-hankow-line-reopens.html | Canton-Hankow Line Reopens | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hull-silent-on-reports-of-contraband-base-plan.html | Hull Silent on Reports Of Contraband Base Plan | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/joseph-sirois-59-canadian-notary-ihead-of-dominion-provincial-i.html | 'JOSEPH SIROIS, 59; CANADIAN NOTARY; iHead of Dominion Provincial I Commission Tlat Collapsed This Week Is Stricken | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/tallulah-bankhead-may-play-lead-in-mr-skeffington-brian-donlevy.html | Tallulah Bankhead May Play Lead in 'Mr. Skeffington' -- Brian Donlevy Gets Role; 'NIGHT TRAIN' IN 4TH WEEK Held Over at the Globe -- 'The Baker's Wife' Will Be Shown at Loew's Theatres | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dolores-del-rio-gets-hollywood-divorce-actress-says-cedric-gibbonss.html | DOLORES DEL RIO GETS HOLLYWOOD DIVORCE; Actress Says Cedric Gibbons's 'Cold' Attitude Made Her Ill | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/to-discuss-millinery-problems.html | To Discuss Millinery Problems | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/will-build-plant-with-federal-aid-thompson-products-inc-to-get.html | WILL BUILD PLANT WITH FEDERAL AID; Thompson Products, Inc., to Get $11,000,000 From the Defense Corporation AIRCRAFT SUPPLIES MADE New Unit Near Cleveland Is to Be Under Construction Within 30 Days | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/europe-when-german-bombers-appear-in-the-mediterranean.html | Europe; When German Bombers Appear in the Mediterranean | True | By Anne O'Hare McCormick | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/financial-markets-stocks-display-easier-tone-although-late-rally.html | FINANCIAL MARKETS; Stocks Display Easier Tone Although Late Rally Brings Firmer Closing -- Rails Against Trend | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/coach-fisher-to-help-gee.html | Coach Fisher to Help Gee | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/olivia-de-havilland-in-hospital.html | Olivia de Havilland in Hospital | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/blow-in-fight-kills-boy-13.html | Blow in Fight Kills Boy, 13 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hall-and-cochran-lead-in-cue-event-both-gain-3d-victories-in-row.html | HALL AND COCHRAN LEAD IN CUE EVENT; Both Gain 3d Victories in Row, Halting Kenney and Jackson, in 3-Cushion Tourney HOPPE OUT OF HOSPITAL Due to Start Defense of His Title in Week -- Chamaco, Lewin, Denton Win | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/mayor-going-to-montreal.html | Mayor Going to Montreal | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/miss-doris-hudson-wed-brookline-girl-becomes-bride-of-dr-charles.html | MISS DORIS HUDSON WED; Brookline Girl Becomes Bride of Dr. Charles Davidson May | True | SpecJaJ tn 'r Nw YORK 'Ts. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/parents-attacked-by-deranged-youth-son-20-cuts-mother-fells-father.html | PARENTS ATTACKED BY DERANGED YOUTH; Son, 20, Cuts Mother, Fells Father, Then Sets Home Afire | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/still-deadlocked-at-ryan.html | Still Deadlocked at Ryan | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/william-a-ireland.html | WILLIAM A, IRELAND | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/byrnes-declares-aid-vital.html | Byrnes Declares Aid Vital | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/king-leads-liu-to-6033-triumph-blackbird-quintet-vanquishes-john.html | KING LEADS L.I.U. TO 60-33 TRIUMPH; Blackbird Quintet Vanquishes John Marshall -- Star Plays His Final Home Game | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sec-amends-form-for-utility-reports-registered-holding-companies.html | SEC AMENDS FORM FOR UTILITY REPORTS; Registered Holding Companies Are Affected by Ruling | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/walter-hartwig-61-long-a-pr_-oducer-exassociate-of-belasco-leader-b.html | WALTER HARTWIG, 61, LONG A PR_ODUCER; Ex.Associate of Belasco, Leader B in Little Theatre Movement | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hopkins-gets-radio-offer.html | Hopkins Gets Radio Offer | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hasler-sails-for-venezuela.html | Hasler Sails for Venezuela | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/local-bank-meeting.html | LOCAL BANK MEETING | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/spitale-loses-appeal-appellate-division-upholds-grand-larceny.html | SPITALE LOSES APPEAL; Appellate Division Upholds Grand Larceny Conviction | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/italians-hope-to-ruin-malta.html | Italians Hope to Ruin Malta | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/willkie-is-acclaimed-by-mrs-breckenridge-she-urges-republicans-to.html | WILLKIE IS ACCLAIMED BY MRS. BRECKENRIDGE; She Urges Republicans to Rise Above Personal Gain | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/michael-a-baron.html | MICHAEL. A. BARON | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/cuba-to-try-foes-within-prosecutors-get-notice-to-act-against-fifth.html | CUBA TO TRY FOES WITHIN; Prosecutors Get Notice to Act Against Fifth Columnists | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/5000-are-stranded-in-elevator-strike-operators-in-the-45story.html | 5,000 ARE STRANDED IN ELEVATOR STRIKE; Operators in the 45-Story Transportation Building Walk Out at Noon MANY GO WITHOUT LUNCH Others Hoist Food in Baskets and Still Others Are Gleeful at Getting Afternoon Off | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/ciano-receives-phillips.html | Ciano Receives Phillips | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/reds-banned-from-yangtze.html | Reds Banned from Yangtze | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/utility-to-place-bonds-the-central-maine-power-files-application.html | UTILITY TO PLACE BONDS; The Central Maine Power Files Application With SEC | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/killers-may-offer-pleas-of-insanity-esposito-brothers-mumble-and.html | KILLERS MAY OFFER PLEAS OF INSANITY; Esposito Brothers Mumble and Hum When Arraigned for Fifth Ave. Murders 'SHAMMING,' COURT HEARS Meanwhile, La Guardia Heads Officials at Last Rites for Slain Policeman | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/jose-creixull.html | JOSE CREIXuLL | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nuptials-of-miss-parton-yonkers-girl-wed-in-home-to-cornelius-h.html | NUPTIALS OF MISS PARTON; Yonkers Girl Wed in Home to Cornelius H. Sullavan Jr. | True | Jpecial to T ?W Yoltx Tzzs. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/warns-of-stampless-tax-patrie-tells-tobacco-dealers-of.html | WARNS OF STAMP-LESS TAX; Patrie Tells Tobacco Dealers of Massachusetts Type | True | Special to THE NEW YORK TIMES. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/rome-tells-of-activity-in-africa.html | Rome Tells of Activity in Africa | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/adams-express-co-lists-income-rise-dividends-and-interest-were.html | ADAMS EXPRESS CO. LISTS INCOME RISE; Dividends and Interest Were $1,315,209 in 1940, Against $1,095,482 Year Before | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/lombardia-the-former-resolute.html | Lombardia the Former Resolute | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/roundbyround-description-of-the-fight.html | Round-by-Round Description of the Fight | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/pratt-quintet-beats-newark.html | Pratt Quintet Beats Newark | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/10732734-earned-by-detroit-edison-profit-in-1940-compared-with.html | $10,732,734 EARNED BY DETROIT EDISON; Profit in 1940 Compared With $9,640,295 in '39 -- Equal to $8.43 a Capital Share READY FOR DEFENSE TASK Other Public Service Concerns Issue Their Statements on Operations and Income | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/valentine-loses-civil-service-fight-appellate-division-outlaws-use.html | VALENTINE LOSES CIVIL SERVICE FIGHT; Appellate Division Outlaws Use of Patrolmen Eligibles as Phone Operators | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/paintings-bring-30225-3000-for-dunes-de-hollande-by-corot-is-top.html | PAINTINGS BRING $30,225; $3,000 for 'Dunes de Hollande,' by Corot, Is Top Price | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/uruguay-will-free-british-naval-plane-londons-prompt-apology-in.html | URUGUAY WILL FREE BRITISH NAVAL PLANE; London's Prompt Apology in Mendoza Case Pleased Montevideo | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/radio-star-on-vacation.html | Radio Star on Vacation | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/elected-as-treasurer-of-episcopal-missions.html | Elected as Treasurer Of Episcopal Missions | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/music-notes.html | Music Notes | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/us-land-air-base-added-on-st-lucia-agreement-with-britain-gives-two.html | U.S. LAND AIR BASE ADDED ON ST. LUCIA; Agreement With Britain Gives Two Defense Sites on West Indies Island MARTINIQUE DOMINATED Strategic Factors Behind the Obtaining of Locations on Southern Caribbean Line | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hitlers-strategy.html | HITLER'S STRATEGY | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/2-inaugural-units-ready-at-fort-dix-honor-companies-to-march-in.html | 2 INAUGURAL UNITS READY AT FORT DIX; 'Honor Companies' to March in Parade Monday Will Get Final Inspection Today ONLY 2,040 QUARANTINED Previous Reported Figure Found to Be Too High -- No New Contagious Disease Cases | True | By Marshall Newtonspecial To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/indict-union-electric-on-conspiracy-count-federal-jurors-at-st.html | INDICT UNION ELECTRIC ON CONSPIRACY COUNT; Federal Jurors at St. Louis Accuse Utility of Political Gifts | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/red-leader-seized-in-revolt-in-chiha-gen-yeh-ting-of-fourth-route.html | RED LEADER SEIZED IN REVOLT IN CHIHA; Gen. Yeh Ting of Fourth Route Army Said to Have Balked at Shift From Yangtze COMMUNISTS 'DISARMED' But Japanese at Shanghai Say Chungking's Forces Are Still Moving Against Rebels | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/helen-ann-bisset-bride-wed-in-portsmouth-to-lieut-greet-a-duncan-jr.html | HELEN ANN BISSET BRIDE; Wed in Portsmouth to Lieut. Greet A. Duncan Jr., U.S.N. | True | pecial to TE NEW YOR TLES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/white-house-dog-gets-tag-no-1.html | White House Dog Gets Tag No. 1 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/us-buys-25000-refrigerators.html | U.S. Buys 25,000 Refrigerators | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/business-world.html | Business World | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/bank-to-modernize-branch.html | Bank to Modernize Branch | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/fcc-decree-bars-bias-on-the-radio-waab-boston-reprimanded-for-the.html | FCC DECREE BARS BIAS ON THE RADIO; WAAB, Boston, Reprimanded for the Broadcasting of Political Editorials MUST 'PRESENT ALL SIDES' Head of Yankee Network Gives Pledge of Future Fairness and Retains License | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/fund-inquiry-calls-ben-smith.html | Fund Inquiry Calls Ben Smith | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/lincoln-poll-rejected-ford-refuses-request-by-the-labor-board.html | LINCOLN POLL REJECTED; Ford Refuses Request by the Labor Board | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dr-achilles-e-davis-eye-specialist-who-practiced-for-49-years-here.html | DR. ACHILLES E. DAVIS; Eye Specialist, Who Practiced for 49 Years Here, Dies at 74 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/motor-boat-group-picks-slate-today-anderson-to-be-named-as-head-of.html | MOTOR BOAT GROUP PICKS SLATE TODAY; Anderson to Be Named as Head of U.S. Power Squadrons and Sayers as Chief Aide CHAPMAN ASKED TO STAY Outboard Racers Deplore Loss of Official -- Show Sponsors Elect Sutphen Again | True | By Clarence E. Lovejoy | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/dangers-in-basketball-old-player-thinks-modern-game-is-too-taxing.html | DANGERS IN BASKETBALL; Old Player Thinks Modern Game Is Too Taxing on Youngsters | True | GEORSE M. FEIGIN | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/margin-for-willkie-set-record-in-westchester.html | Margin for Willkie Set Record in Westchester | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/store-employes-aided-by-experts-teachers-in-the-distributive.html | STORE EMPLOYES AIDED BY EXPERTS; Teachers in the Distributive Education Courses Drawn From Many Fields RETAILERS HEAR PROGRESS Efforts Centered on Assisting Young to Find Proper Niches and Develop Successfully | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/cooke-eliminates-alloo.html | Cooke Eliminates Alloo | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/american-school-looted-property-at-konitza-greece-then-destroyed-by.html | AMERICAN SCHOOL LOOTED; Property at Konitza, Greece, Then Destroyed by Italians | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/our-help-stressed-hopkins-is-on-platform-as-the-prime-minister.html | OUR HELP STRESSED; Hopkins Is on Platform as the Prime Minister Speaks in Glasgow CRUEL DAYS AHEAD SEEN Churchill Says That Britain Will Pay for All She Can but Requires Far More CHURCHILL CALLS FOR U.S. WEAPONS | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/shipyard-unit-occupied-central-storage-structures-in-kearny-up-in.html | SHIPYARD UNIT OCCUPIED; Central Storage Structures in Kearny Up in 60 Days | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/front-page-1-no-title-italian-troopships-are-reported-sunk.html | Front Page 1 -- No Title; ITALIAN TROOPSHIPS ARE REPORTED SUNK | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/cio-union-joins-harvester-strike-tieup-may-spread-twofold-picket.html | C.I.O. UNION JOINS HARVESTER STRIKE; TIE-UP MAY SPREAD; Twofold Picket Line Is Set Up at East Moline and All Work Ceases EATON HAS NEW TROUBLES A.F.L. Sets Terms for C.I.O. to Join -- Strike Threat at Republic Plant | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/ferryboat-launched-for-brooklyn-line-service-to-staten-island-up-62.html | FERRYBOAT LAUNCHED FOR BROOKLYN LINE; Service to Staten Island Up 62 Per Cent in Year | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/tea-group-reelects-lewis.html | Tea Group Re-elects Lewis | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/seton-halls-absence-ned-irish-explains-why-jersey-five-has-no.html | SETON HALL'S ABSENCE; Ned Irish Explains Why Jersey Five Has No Garden Games | True | NED IRISH, Director of Basketball | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/red-cross-record-for-war-aid-set-shipments-of-relief-goods-for-week.html | RED CROSS RECORD FOR WAR AID SET; Shipments of Relief Goods for Week Reach New High Mark, Compilation Shows $1,206,000 SUPPLIES SENT Public Subscriptions Since Conflict Began Are Placed at $21,000,000 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/two-lawyers-clash-in-court-juror-faints-fists-fly-in-hall-both-held.html | Two Lawyers Clash in Court, Juror Faints, Fists Fly in Hall, Both Held in Contempt | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/savage-five-in-front-5137.html | Savage Five in Front, 51-37 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/exchange-seat-at-30000.html | Exchange Seat at $30,000 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/archibald-g-macdonnell.html | ARCHIBALD G. MACDONNELL | True | Special Cable to THI NW YORE TiES | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/chicago-expects-auto-show.html | Chicago Expects Auto Show | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/trinidad-legislature-acts.html | Trinidad Legislature Acts | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/quits-post-with-copperweld.html | Quits Post With Copperweld | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/paddle-tennis-play-starts.html | Paddle Tennis Play Starts | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/argentine-radio-to-be-expanded.html | Argentine Radio to Be Expanded | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/yankees-send-contracts-to-35-wholesale-pay-slash-indicated-dimaggio.html | Yankees Send Contracts to 35; Wholesale Pay Slash Indicated; DiMaggio Likely to Stay at $32,500, With Young Players Getting Rises -- Dodgers Will Mall Terms to 34 Today | True | By John Drebinger | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/effort-to-involve-us-laid-to-british-wheeler-charges-churchill-is.html | EFFORT TO INVOLVE U.S. LAID TO BRITISH; Wheeler Charges Churchill Is 'Insisting' This Country Declare War CITES 'RELIABLE SOURCES' Senator Believes Purpose Is to Bolster European and English Morale | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/news-of-markets-in-european-cities-london-trading-remains-firm-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Remains Firm, With the Industrial Group Again Leading Pace BERLIN BOERSE IRREGULAR Prices Decline in Amsterdam as Netherlands Conversion Loan Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/peace-bar-in-nazism-stressed-at-u-of-p-sir-willmott-lewis-addresses.html | PEACE BAR IN NAZISM STRESSED AT U. OF P.; Sir Willmott Lewis Addresses Alumni on Founders' Day | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/12-die-in-hungarian-air-crash.html | 12 Die in Hungarian Air Crash | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/4-concerns-of-gmc-fight-antitrust-case-call-indiana-fines-erroneous.html | 4 CONCERNS OF G.M.C. FIGHT ANTI-TRUST CASE; Call Indiana Fines Erroneous Since They Are 'a Single Trader' | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/us-gift-of-wheat-announced-in-spain-newspapers-carry-statement-many.html | U.S. GIFT OF WHEAT ANNOUNCED IN SPAIN; Newspapers Carry Statement -- Many Homes Without Bread | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/10000-at-cuban-air-fete-us-pilots-score-in-the-opening-events-of.html | 10,000 AT CUBAN AIR FETE; U.S. Pilots Score in the Opening Events of Three-Day Meet | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/bond-club-to-hear-harrison.html | Bond Club to Hear Harrison | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/destroyer-lack-stressed-cross-sees-need-for-more-in-order-to.html | DESTROYER LACK STRESSED; Cross Sees Need for More in Order to Protect Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/duchess-of-windsor-improved.html | Duchess of Windsor Improved | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/funds-to-be-sought-by-municipalities-total-of-42284153-is-found-for.html | FUNDS TO BE SOUGHT BY MUNICIPALITIES; Total of $42,284,153 Is Found for Forty-nine Public Units in Country Next Week $74,351,799 IN THIS WEEK Short-Term Borrowing by Local Housing Authorities Leads in New Financing | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/reports-on-labor-conciliation.html | Reports on Labor Conciliation | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/yachting-groups-meet-smythe-named-comet-class-head-snipe-rules-kept.html | YACHTING GROUPS MEET; Smythe Named Comet Class Head -- Snipe Rules Kept Intact | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/camp-upton-inspection-today.html | Camp Upton Inspection Today | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/chicago-tribune-bids-willkie-quit-party-on-his-backing-of-roosevelt.html | CHICAGO TRIBUNE BIDS WILLKIE QUIT PARTY; On His Backing of Roosevelt, It Avers He Is No Republican | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/chain-store-sales-up-merrill-lynch-firm-compiles-data-for-last-year.html | CHAIN STORE SALES UP; Merrill Lynch Firm Compiles Data for Last Year | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/first-lady-attends-el-greco-exhibition-many-colorful-greek-costumes.html | FIRST LADY ATTENDS EL GRECO EXHIBITION; Many Colorful Greek Costumes at Opening of War Benefit | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/elected-as-president-of-notion-association.html | Elected as President Of Notion Association | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/mrs-phoebe-dickson-married.html | Mrs. Phoebe Dickson Married | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/in-defense-of-swimming.html | In Defense of Swimming | True | JOHN PATRICK O'BRIEN | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/27th-asks-example-for-new-trainees-gen-anderson-calls-on-1000.html | 27TH ASKS EXAMPLE FOR NEW TRAINEES; Gen. Anderson Calls on 1,000 Picked Instructors to Instill Army Traditions WANTS COMFORTS SHARED And if Hard Work Is to Be Done Old Men Must Help Out, Too, Says Acting Commander | True | By Anthony H. Levierospecial To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/navy-contracts-placed.html | Navy Contracts Placed | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/pledges-are-given-for-canal-defense-president-and-new-ambassador.html | PLEDGES ARE GIVEN FOR CANAL DEFENSE; President and New Ambassador From Panama Stress Our Common Interests NAZI TREND THERE DENIED Chilean Envoy Also Presents Credentials Amid Assurances of Mutual Cooperation | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/jacob-lasker.html | JACOB LASKER | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/apartment-houses-bought-in-newark-two-4story-structures-with-16.html | APARTMENT HOUSES BOUGHT IN NEWARK; Two 4-Story Structures With 16 Suites on Monmouth St. Go to New Owners SALE IN WEST NEW YORK Investor Takes Over Apartment -- Plot in Belleville Sold for Erection of Stores | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/links-our-destiny-to-british-victory-australias-envoy-says-two.html | LINKS OUR DESTINY TO BRITISH VICTORY; Australia's Envoy Says Two Democratic Groups Are 'Like Blades of Scissors' 'MUST WORK TOGETHER' Casey in Boston Chamber Talk Urges Cooperation to Win and Solve Post-War Problems | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/emil-l-voland-new-rochelle-manufacturer-dies-while-being-honored-by.html | EMIL L. VOLAND; New Rochelle Manufacturer Dies While Being Honored by Masons | True | peCl'll tO TIIE * I,.'RK TIIE. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/western-union-on-trial-company-faces-antitrust-action-started-3.html | WESTERN UNION ON TRIAL; Company Faces Anti-Trust Action Started 3 Years Ago | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nurse-held-in-fatal-auto-crash.html | Nurse Held in Fatal Auto Crash | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/127000share-block-sold-off-exchange-soconyvacuum-oil-stock-deal.html | 127,000-SHARE BLOCK SOLD OFF EXCHANGE; Socony-Vacuum Oil Stock Deal Said to Be for British | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/prices-decline-in-amsterdam.html | Prices Decline in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/opm-to-fix-airline-needs-stettinius-names-a-priorities-committee.html | OPM TO FIX AIRLINE NEEDS; Stettinius Names a Priorities Committee for Field | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/clippers-stripped-of-luxury-fittings-25-berths-and-plush-carpets.html | CLIPPERS STRIPPED OF LUXURY FITTINGS; 25 Berths and Plush Carpets Removed So Loads Can Be Increased 4,000 Pounds | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/colonial-trust-co-lists-promotions-zimmer-farrell-patten-and.html | COLONIAL TRUST CO. LISTS PROMOTIONS; Zimmer, Farrell, Patten And Muldoon Are Elevated | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/shaw-bans-love-letters-mrs-pat-campbell-in-will-urged-his-notes-to.html | SHAW BANS LOVE LETTERS; Mrs. Pat Campbell in Will Urged His Notes to Her Be Published | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/pullman-making-arms-reports-43000000-orders-and-prepares-for-more.html | PULLMAN MAKING ARMS; Reports $43,000,000 Orders and Prepares for More | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/west-side-parcels-sold-dwelling-on-eightyeighth-st-bought-from.html | WEST SIDE PARCELS SOLD; Dwelling on Eighty-eighth St. Bought From Savings Bank | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/exchange-to-push-equalization-plea-will-ask-change-in-law-that.html | EXCHANGE TO PUSH EQUALIZATION PLEA; Will Ask Change in Law That Makes Over-Counter Issues Less Subject to Control SEC SEEN READY TO ACT Breaches Are Expected When Hearings Begin Before the Congressional Committee | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/british.html | British | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/landon-sees-end-to-loose-talk.html | Landon Sees End to Loose Talk | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sabotage-of-oil-shipments-to-axis-states-laid-to-three-yugoslav.html | Sabotage of Oil Shipments to Axis States Laid to Three Yugoslav Railway Workers | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/called-italians-english-jailed.html | Called Italians English; Jailed | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/cotton-is-mixed-in-narrow-market-most-of-the-activity-occurs-in-the.html | COTTON IS MIXED IN NARROW MARKET; Most of the Activity Occurs in the Early Trading and Consists of Hedge Deals LIST 2 POINTS DOWN, 2 UP January Delivery Goes Off the Board -- Some Price-Fixing Is Seen | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/callahan-is-beaten.html | Callahan is Beaten | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/telephone-bonds-sold-8000000-issue-sold-privately-by-philadelphia.html | TELEPHONE BONDS SOLD; $8,000,000 Issue Sold Privately by Philadelphia Company | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/queens-dwellings-sold-transfers-are-made-in-corona-flushing-and.html | QUEENS DWELLINGS SOLD; Transfers Are Made in Corona, Flushing and Jamaica | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/denies-guilt-asks-chair-convicted-slayer-loses-plea-made-to-obtain.html | DENIES GUILT, ASKS CHAIR; Convicted Slayer Loses Plea Made to Obtain Free Appeal | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/the-malaya-hit-nazis-hold-british-battleship-said-to-have-been.html | THE MALAYA HIT, NAZIS HOLD; British Battleship Said to Have Been Severely Damaged Jan. 10 | True | By Percival Knauthwireless To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/furniture-orders-at-peak-in-chicago-buyer-registrations-also-set.html | FURNITURE ORDERS AT PEAK IN CHICAGO; Buyer Registrations Also Set Record at Winter Home Furnishings Show VOLUME 18 TO 25% HIGHER Low Retail Stocks Caused Rush to Make Sure of Early Deliveries | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/brooklyn-structure-purchased-for-cash-store-and-apartment-building.html | BROOKLYN STRUCTURE PURCHASED FOR CASH; Store and Apartment Building in Marcy Avenue in Deal | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/guaranteed-rail-bonds-off.html | Guaranteed Rail Bonds Off | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/auto-output-at-peak-volume-was-the-largest-for-any-january-week-on.html | AUTO OUTPUT AT PEAK; Volume Was the Largest for Any January Week on Record | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/treatment-of-flag-protested.html | Treatment of Flag Protested | True | ALFRED B. COHEN | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/japan-asks-right-to-send-military-aide-to-egypt.html | Japan Asks Right to Send Military Aide to Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/van-nuys-is-named-head-of-judiciary-committee.html | Van Nuys Is Named Head Of Judiciary Committee | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/kleinfeld-is-sworn-in-former-state-senator-becomes-supreme-court.html | KLEINFELD IS SWORN IN; Former State Senator Becomes Supreme Court Justice | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/mrs-richard-r-bowker.html | MRS. RICHARD R. BOWKER | True | Special to 'rli' 1,,l-w YORK Tn,,iz, | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/food-transport-breaks-down.html | Food Transport Breaks Down | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/antonescu-reported-in-reich.html | Antonescu Reported in Reich | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/joseph-siegel.html | JOSEPH SIEGEL. | True | pecZal to T N' YORE Tf. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/discuss-housing-in-jersey.html | Discuss Housing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/draft-1000-short-in-2d-corps-area-second-call-ends-with-deficit-of.html | DRAFT 1,000 SHORT IN 2D CORPS AREA; Second Call Ends With Deficit of Men for This State, New Jersey and Delaware 3D CALL STARTS MONDAY 370 Sent to Camp in Last Contingent, Bringing Total for 2 Weeks to 3,222 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/tuskeegee-man-knifed-in-strike-over-food-11-others-arrested-in.html | TUSKEEGEE MAN KNIFED IN STRIKE OVER FOOD; 11 Others Arrested in Disorder on Institute Campus | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/yugoslavs-intern-italian-fliers.html | Yugoslavs Intern Italian Fliers | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/raf-sets-oil-fires-at-nazi-navy-base-bombers-battle-through-ice-to.html | R.A.F. SETS OIL FIRES AT NAZI NAVY BASE; Bombers Battle Through Ice to Attack Wilhelmshaven, London Announces R.A.F. SETS OIL FIRES AT NAZI NAVY BASE | True | By David Andersonspecial Cable To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/gilbert-a-willis.html | GILBERT A, WILLIS | True | pecIal to T NIW YOR TEIEI. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hull-promises-speed-on-export-licenses-system-essential-in-defense.html | HULL PROMISES SPEED ON EXPORT LICENSES; System Essential in Defense, He Tells N.Y. Port Official | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/petain-sees-france-part-of-new-order-his-national-revolution-is.html | PETAIN SEES FRANCE PART OF NEW ORDER; His 'National Revolution' Is Against 'Obsolete' System, He Tells Writer UNITY RESTORED, HE ADDS Liberty, Equality, Fraternity Revised -- U.S. Urged to Help Feed Country | True | By Jay Allencopyright, 1941, By North American Newspaper Alliance | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/eugene-f-duboi.html | EUGENE F. DUBOIS | True | pecIa! to THF. NIW YORK TIuS. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/japanese-says-reds-are-firm.html | Japanese Says Reds Are Firm | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/gets-civic-virtue-job-fifth-ave-concern-will-begin-to-move-statue.html | GETS 'CIVIC VIRTUE' JOB; Fifth Ave. Concern Will Begin to Move Statue Monday | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/reports-hit-on-submarine-collier-sarastones-skipper-says-raider-was.html | REPORTS HIT ON SUBMARINE; Collier Sarastone's Skipper Says Raider Was Disabled | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/traffic-rush-puts-lumber-rates-up-intercoastal-group-soon-to-file.html | TRAFFIC RUSH PUTS LUMBER RATES UP; Intercoastal Group Soon to File New Schedule as the Demand for Ships Rises CARGO SPACE AT PREMIUM Shipments From Pacific Under Contract Through March Due to Building Program | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/bernardo-segall-recital.html | Bernardo Segall Recital | True | N. S. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/miss-dorothy-gannett-becomes-betrothed-to-thomas-r-macy-jr-harvard.html | Miss Dorothy Gannett Becomes Betrothed To Thomas R. Macy Jr., Harvard Alumnus | True | Scla/ to T NEW YORX T],8. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/vichy-to-control-shipping-line.html | Vichy to Control Shipping Line | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/news-of-the-stage-miss-cornells-itinerary-in-doctors-dilemma-three.html | NEWS OF THE STAGE; Miss Cornell's Itinerary in 'Doctor's Dilemma' -- Three Shows End Their Broadway Runs Tonight | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/divorces-major-williams-wife-of-navy-veteran-obtains-reno-decree.html | DIVORCES MAJOR WILLIAMS; Wife of Navy Veteran Obtains Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/six-new-railways-for-chile.html | Six New Railways for Chile | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/wpa-textile-bids-asked.html | WPA Textile Bids Asked | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/colorado-frees-fillipo-brooklyn-man-prison-fugitive-25-years-is.html | COLORADO FREES FILLIPO; Brooklyn Man, Prison Fugitive 25 Years, Is Pardoned | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/italian-is-scornful-of-hulls-criticism-sees-hypocritical-quakerism.html | ITALIAN IS SCORNFUL OF HULL'S CRITICISM; Sees 'Hypocritical Quakerism' -- Press Prints Summary | True | By Telephone To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/og-villard-collapses-lecturer-is-stricken-in-detroit-theatre-while.html | O.G. VILLARD COLLAPSES; Lecturer Is Stricken in Detroit Theatre While Talking on War | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/glove-wage-approved-minimum-set-for-industry-in-puerto-rico.html | GLOVE WAGE APPROVED; Minimum Set for Industry in Puerto Rico | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/draft-quotas-set-at-3274-upstate-headquarters-at-albany-issues.html | DRAFT QUOTAS SET AT 3,274 UP-STATE; Headquarters at Albany Issues Fourth Call, With Men to Be Inducted in February IF QUARTERS ARE READY Trainees Will Report at Buffalo, Syracuse and Albany Some at Armories Here | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/35-in-row-for-adelphi-girls.html | 35 in Row for Adelphi Girls | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/eaton-settlement-in-peril-cio-union-joins-harvester-strike.html | Eaton Settlement in Peril; C.I.O. UNION JOINS HARVESTER STRIKE | True | By the United Press. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sees-victory-this-year.html | Sees Victory This Year | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/jamaica-change-is-asked-control-over-domestic-affairs-urged-at-mass.html | JAMAICA CHANGE IS ASKED; Control Over Domestic Affairs Urged at Mass Meetings | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/war-and-the-civilian.html | WAR AND THE CIVILIAN | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hanson-tops-ryan-in-martin-squash-columbia-club-player-gains.html | HANSON TOPS RYAN IN MARTIN SQUASH; Columbia Club Player Gains Semi-Finals by Upsetting Rival in Three Games FURNO DOWNS SONNEBORN Sixth Seeded Star Advances to Round of Eight With 15-8, 18-16 Triumph | True | By William D. Richardson | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/wallace-warns-of-peril-to-trade-if-totalitarianism-is-triumphant.html | Wallace Warns of Peril to Trade If Totalitarianism Is Triumphant; Restriction of Our Markets Would Affect Us All, He Says, Asserting We Face Choice Like England's Against Napoleon | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/general-mkinley-a-soldier-37-nfrs-presidents-nephew-enlisted-in-g8.html | GENERAL M'KINLEY, A SOLDIER 37 NFRS; President's Nephew Enlisted in 'g8 as Buck Privatem Dies in San Antonio HONORED FOR GALLANTRY Ex-Adjutant of Army Served in Philippines and Cubam Retired to Head Bank | True | Special to TB NEW YORE TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/marine-corps-lists-contract-decisions-to-buy-sheepskin-coats.html | MARINE CORPS LISTS CONTRACT DECISIONS; To Buy Sheepskin Coats, Buttons, Fabrics, Thread, Etc. | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/military-loss-slight-malta-says.html | Military Loss Slight, Malta Says | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/books-authors.html | Books -- Authors | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/zebranska-sings-in-tannhaeuser-makes-debut-as-venus-due-to-illness.html | ZEBRANSKA SINGS IN 'TANNHAEUSER'; Makes Debut as Venus Due to Illness of Helen Traubel and Substitution for 'Walkuere' MELCHIOR HAS NAME PART Lotte Lehmann Is Elisabeth, Herbert Janssen, Wolfram -- Erich Leinsdorf Conducts | True | By Howard Taubman | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/italys-collapse-hinted-at.html | Italy's Collapse Hinted At | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/local-governments-urged-to-cut-debts-heimann-also-would-put-check.html | LOCAL GOVERNMENTS URGED TO CUT DEBTS; Heimann Also Would Put Check on Consumer Demand | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/australian-sect-raided-all-offices-of-outlawed-jehovahs-witnesses.html | AUSTRALIAN SECT RAIDED; All Offices of Outlawed Jehovah's Witnesses Are Seized by Police | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nazis-bomb-town-in-south-of-wales-also-attack-in-west-england-air.html | NAZIS BOMB TOWN IN SOUTH OF WALES; Also Attack in West England -- Air Activity on Small Scale Because of Weather LONDON HAS QUIET NIGHT Damage in Earlier Assault on Bristol Discounted -- Berlin Claims Hits on Ships | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hall-of-mirors.html | HALL OF MIRORS | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/air-blows-traded-in-mediterranean-british-report-severe-assault-on.html | AIR BLOWS TRADED IN MEDITERRANEAN; British Report Severe Assault on Axis Base -- Acknowledge 'Very Heavy' Raid on Malta AIR BLOWS TRADED IN MEDITERRANEAN | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/riegeliv1ann-rites-held-colleagues-at-funeral-of-former-supreme.html | RIEGELIVIANN RITES HELD; Colleagues at Funeral of Former Supreme Court Justice | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/britain-exporting-coke-to-us.html | Britain Exporting Coke to U.S. | True | Special to THE NEW YORK TIMES. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/augusta-achilles-to-become-a-bride-schenectady-girl-graduate-of.html | AUGUSTA ACHILLES TO BECOME A BRIDE; Schenectady Girl, Graduate of Smith, Becomes Affianced to Henry de Villiers Schwab ATTENDED MISS HALL'S Bridegroom-Elect, Alumna of Yale University, Prepared at St, Mark's School | True | p:tal to T N:'W YORK TII. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/liquor-war-here-cuts-nj-revenue-tax-head-says-price-cutting-in-this.html | LIQUOR WAR HERE CUTS N.J. REVENUE; Tax Head Says Price Cutting in This City Cost His State Half Million in 1940 BUT LEVIES WERE AT PEAK Would Have Topped '39 by Million Except for Drop in Last 2 Months, He Says | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/house-for-73-families-bought-in-the-bronx-holland-ave-apartment-of.html | HOUSE FOR 73 FAMILIES BOUGHT IN THE BRONX; Holland Ave. Apartment of Six Stories in Day's Trades | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/new-move-to-extradite-chain-gang-fugitive-is-started-and-quickly.html | New Move to Extradite Chain Gang Fugitive Is Started and Quickly Stopped by Georgia | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/poles-help-rebuild-guildhall.html | Poles Help Rebuild Guildhall | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/all-faiths-to-pray-for-the-president-conference-of-christians-and.html | ALL FAITHS TO PRAY FOR THE PRESIDENT; Conference of Christians and Jews Ask Supplications for Divine Guidance CARROLL CLUB COMMUNION Luncheon for 1,000 to Follow Mass Tomorrow -- Reform Rabbis Elect Officers | True | BY Rachel K. McDowell | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hull-hopes-to-solve-all-mexican-issues-talks-now-in-progress-may-be.html | HULL HOPES TO SOLVE ALL MEXICAN ISSUES; Talks Now in Progress May Be Followed by Negotiations | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/found-dead-in-railroad-station.html | Found Dead in Railroad Station | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/oldest-graduate-of-yale-die-at9i-rev-edward-c-starr-member-ofclass.html | OLDEST GRADUATE OF YALE DIE' AT.9I; Rev. Edward C. Starr, Member of Class of 1866, Was Retired Congregational Minister WROTE RELIGIOUS BOOKS Pastor of Church in Cornwall; Conn., 29 Years Served on School Board 6 Terms | True | Special to TIi lw 'OR TI3S. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/bought-into-firm-with-morgan-gift-hs-morgan-tells-sec-of-his-share.html | BOUGHT INTO FIRM WITH MORGAN GIFT; H.S. Morgan Tells SEC of His Share in Morgan Stanley & Co. at Hearing | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/30273-to-ymca-fund.html | $30,273 to Y.M.C.A. Fund | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/fears-wool-price-curb-curtiss-sees-possible-control-as-unfavorable.html | FEARS WOOL PRICE CURB; Curtiss Sees Possible Control as Unfavorable Factor | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/britains-grand-old-lady-recommended-for-award.html | Britain's 'Grand Old Lady' Recommended for Award | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/admits-narcotic-charge-doctor-halts-trial-to-tell-of-selling.html | ADMITS NARCOTIC CHARGE; Doctor Halts Trial to Tell of Selling Supplies to Addicts | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/lee-birthday-ball-is-held.html | Lee Birthday Ball Is Held | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nazi-base-in-haiti-is-reported-bared-ohio-couple-say-they-found-a.html | NAZI BASE IN HAITI IS REPORTED BARED; Ohio Couple Say They Found a Secret Air Field on Flight | True | Wireless to THE NEW YORK TIMES. | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/missing-bomber-hunted-on-coast-airmen-search-wilds-for-army-craft.html | MISSING BOMBER HUNTED ON COAST; Airmen Search Wilds for Army Craft With 7 Men That Left McChord Field Thursday WEATHER HINDERS EFFORT Report of Finding a Plane Wrecked Near Yreka, Calif., Has Not Been Confirmed | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/three-competent-coaches.html | Three Competent Coaches | True | OLD SETONIAN | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/shanghai-dollar-rallies-fivepoint-rise-on-covering-by-shorts-leaves.html | SHANGHAI DOLLAR RALLIES; Five-Point Rise on Covering by Shorts Leaves It at 5.49c | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/retail-credit-sales-up-5.html | Retail Credit Sales Up 5% | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/witt-joins-law-firm.html | Witt Joins Law Firm | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/gideonse-to-address-women.html | Gideonse to Address Women | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/parties-in-chile-unite-leftist-groups-sign-accord-to-back.html | PARTIES IN CHILE UNITE; Leftist Groups Sign Accord to Back Government | True | Special Cable to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nira-tax-suit-dismissed.html | NIRA Tax Suit Dismissed | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/rules-on-mail-to-japan-goldman-says-addressee-must-get-permit-for.html | RULES ON MAIL TO JAPAN; Goldman Says Addressee Must Get Permit for Parcels | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/goering-plant-expanded-iron-works-employs-600000-men-in-munitions.html | GOERING PLANT EXPANDED; Iron Works Employs 600,000 Men in Munitions Production | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/brewster-aircraft-reveals-stock-deal-to-sell-50000-capital-shares.html | BREWSTER AIRCRAFT REVEALS STOCK DEAL; To Sell 50,000 Capital Shares to Export Concern Officials | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/hull-praised-in-uruguay.html | Hull Praised in Uruguay | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/14-ambulances-packed-for-greece.html | 14 Ambulances Packed for Greece | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/tokyo-withdraws-a-reply-to-hull-sharp-rejoinder-drafted-but-is.html | TOKYO WITHDRAWS A REPLY TO HULL; Sharp Rejoinder Drafted, but Is Killed After the Matter Is Pondered for 12 Hours ELDER OFFICIALS PREVAIL Step Held to Show Desire Not to Fan Ire in Press, Which Accuses Us of Evil Designs | True | By Hugh Byaswireless To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/novelist-sails-to-study-south-american-women.html | Novelist Sails to Study South American Women | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/berlin-minimizes-damage.html | Berlin Minimizes Damage | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/railroad-revenue-rose-in-december-310610428-compares-with-285137601.html | RAILROAD REVENUE ROSE IN DECEMBER; $310,610,428 Compares With $285,137,601 in 1939 | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/art-dealers-take-exhibition-space-howard-back-leases-floor-in-480.html | ART DEALERS TAKE EXHIBITION SPACE; Howard Back Leases Floor in 480 Park Ave., H.V. Allison in 32 East 57th St. FOUR STORES GET TENANTS Seven Full Floors and Other Smaller Units Are Rented by Manufacturers | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/rules-on-liquor-speech-ftc-examiner-admits-waldron-talk-in-evidence.html | RULES ON LIQUOR SPEECH; FTC Examiner Admits Waldron Talk in Evidence at Hearing | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/taxi-horns-face-test-on-monday-police-will-use-device-to-gauge.html | TAXI HORNS FACE TEST ON MONDAY; Police Will Use Device to Gauge Their Loudness, Then Warn Operators NO STANDARD SET AS YET Owners Ordered to Have 11,800 Cabs Examined at Pier -- Listening Machine Ready | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/auto-dealers-talk-of-own-show-in-city-despite-the-stand-of-the.html | Auto Dealers Talk of Own Show in City Despite the Stand of the Manufacturers | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/capt-prout-found-unfit-for-army-service-under-weight-and-eye-defect.html | Capt. Prout Found Unfit for Army Service; Under Weight and Eye Defect Shown in Test | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/us-jury-names-33-as-big-liquor-ring-indictment-at-detroit-charges.html | U.S. JURY NAMES 33 AS BIG LIQUOR RING; Indictment at Detroit Charges Plot Has Defrauded Government of $2,500,000 WIDE SMUGGLING ALLEGED Liquor Made in Chicago Was Sent to Midwest Cities and Canada, Complaint Says | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/second-in-series-of-dances-is-held-younger-married-couples-and.html | SECOND IN SERIES OF DANCES IS HELD; Younger Married Couples and Former Debutantes Attend Event at the Pierre | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/sec-aide-to-lead-symposium.html | SEC Aide to Lead Symposium | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/reich-balkan-gains-seen-us-officials-trace-efforts-to-extend-trade.html | REICH BALKAN GAINS SEEN; U.S. Officials Trace Efforts to Extend Trade Domination | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/genevra-ingersoll.html | GENEVRA INGERSOLL | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/gen-nicanor-de-obarro-one-of-founders-of-republic-of-panama-was.html | GEN. NICANOR DE OBARR!O; One of Founders of Republic of Panama, Was First War Minister | True | Wireless to TRE NEW YORE Tr',fS. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Rose in Period Ended Jan. 4 SHORT SELLING INCREASES Dollar Value of Transactions in Odd Lots Higher Last Week at $21,277,610 | True | Special to THE NEW YORK TIMES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/julia-k-white-married-becomes-bride-in-rome-n-n-of-john-hathaway.html | JULIA K, WHITE MARRIED; Becomes Bride in Rome, N. N., of John Hathaway Dyett | True | Special to THE NEW YORK TIDIES. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/nine-oclock-bell.html | NINE O'CLOCK BELL | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/former-navy-chaplain-gets-holy-name-post.html | Former Navy Chaplain Gets Holy Name Post | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/champions-array-in-meet-tonight-titleholder-in-every-event-of.html | CHAMPIONS' ARRAY IN MEET TONIGHT; Titleholder in Every Event of Metropolitan A.A.U. Games at Coliseum BIG, NEW TRACK IN ARENA Program Is First of Season Here -- Quigley Heads Fast Field in 600-Yard Race | True | By Arthur J. Daley | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/icicles-endanger-city-pedestrians-big-chunks-fall-to-streets-from.html | ICICLES ENDANGER CITY PEDESTRIANS; Big Chunks Fall to Streets From Skyscrapers in Thaw After the Storm PLANES STILL GROUNDED Rural Schools Closed by Peril of Slippery Roads -- Subway Mishap Delays Many | True | | C1B 484421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/printing-industry-honors-franklin-235th-anniversary-of-birth-is.html | PRINTING INDUSTRY HONORS FRANKLIN; 235th Anniversary of Birth Is Marked by Exercises in Estimate Board Chamber WISDOM LAUDED BY MAYOR Ability of Statesman of Period to Take Time Out to Think Held Example for Today | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/meade-scores-a-double-aboard-starweista-and-maeda-in-mud-at-hialeah.html | Meade Scores a Double Aboard Starweista and Maeda in Mud at Hialeah Park; 5,000 ADDED RACE DRAWS FIELD OF 19 Liberty Flight to Carry Top Weight in Palm Beach Handicap at Hialeah Today MAEDA 4-LENGTH VICTOR Meade's 13th Winner of the Meeting Returns $12.10 -- Place to One Jest | True | By Bryan Fieldspecial To the New York Times. | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/trade-bribe-law-exempts-unions-court-reverses-convictions-of-man.html | TRADE BRIBE LAW EXEMPTS UNIONS; Court Reverses Convictions of Man Found Guilty Under Commercial Statute ENDS TEST CASE BY DEWEY Labor Group Is Not Engaged in Business as Such, the Appellate Bench Holds | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/literary-rarities-will-go-on-block-first-editions-and-manuscripts.html | LITERARY RARITIES WILL GO ON BLOCK; First Editions and Manuscripts of Famous Books to Be Sold Here Beginning April 8 A.E. NEWTON COLLECTION First Folio of Shakespeare Which Cost $62,000 Is Included in the Lot | True | | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/an-abuse-of-authority-stand-of-aau-on-eastwest-football-players-is.html | AN ABUSE OF AUTHORITY; Stand of A.A.U. on East-West Football Players Is Hit | True | ARTHUR JONATHAN BRECHT | C1B 484421 |
| 1941-01-18 | 1941-01-18 | https://www.nytimes.com/1941/01/18/archives/william-brmsted-rfridmiral-die5-navy-surgeon-general-in-war-exhead.html | WILLIAM BRMSTED, RFRIDMIRAL, DIES; Navy Surgeon General in War, Ex-Head of American Medical Association, Stricken, 77 RECEIVED MANY DEGREES Fellow of the Royal College of Surgeons Won Distinguished Service Medal for Work | True | | C1B 484421 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rail-bond-interest-authorized.html | Rail Bond Interest Authorized | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/st-johns-stops-fordham-51-to-46-redmen-assume-early-lead-and-brace.html | ST. JOHN'S STOPS FORDHAM, 51 TO 46; Redmen Assume Early Lead and Brace Near Close to Balk Rams' Final Rid ST. JOHN'S STOPS FORDHAM, 51 TO 46 | True | By Louis Effrat | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/esposito-defense-gets-six-lawyers-judge-goldstein-assigns-three-to.html | ESPOSITO DEFENSE GETS SIX LAWYERS; Judge Goldstein Assigns Three to Each of Brothers Held for Fifth Ave. Killings | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/otis-dewitt-lyle.html | OTIS DeWITT LYLE | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/skating-leads-tuxedo-sports-lack-of-snow-limits-park-activities-to.html | Skating Leads Tuxedo Sports; Lack of Snow Limits Park Activities to the Ice -- Hockey Popular With Colonists | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/herr-hitlers-new-order.html | HERR HITLER'S "NEW ORDER" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/commodity-prices-off-10-of-the-28-items-in-index-share-in-decline.html | COMMODITY PRICES OFF; 10 of the 28 Items in Index Share in Decline During Week | True | Special to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-london-sketchy-neck-and-neck.html | A LONDON SKETCHY -- "NECK AND NECK" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rudolph-a-seligmann-attorney-director-of-bank-note-firm-dies-here-a.html | RUDOLPH A. SELIGMANN; Attorney, Director of Bank Note Firm, Dies Here at Age of 60 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/women-suited-to-defense-jobs-labor-departments-survey-shows-2000000.html | Women Suited To Defense Jobs; Labor Department's Survey Shows 2,000,000 Available For War Industries | True | By Malvina Stephensonnorth American Newspaper Alliance | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/daughter-to-d-a-lomasneys.html | Daughter to D. A. Lomasneys | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/york-hall-art-is-sold-3800-paid-for-painting-of-horse-by-rosa.html | YORK HALL ART IS SOLD; $3,800 Paid for Painting of Horse by Rosa Bonheur | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/shortage-in-draft-ordered-made-up-induction-in-last-two-weeks-1157.html | SHORTAGE IN DRAFT ORDERED MADE UP; Induction in Last Two Weeks 1,157 Men Under Quota, Area Chief Reports 20% RISE DAILY EXPECTED Construction at Fort Dix and Camp Upton Speeded to Care for Big Influx | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/edward-prentis-jr.html | EDWARD PRENTIS JR. | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-barge-office-is-urged-for-port-increase-of-duties-of-customs.html | NEW BARGE OFFICE IS URGED FOR PORT; Increase of Duties of Customs and Coast Guard Due to Defense Plans Cited OLD QUARTERS OUTGROWN Agitation for New Building Is Linked to Possible Changes Under Reorganization Bill | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/with-mr-bemelmans-in-the-jungle-and-thereabout-the-donkey-inside-is.html | With Mr. Bemelmans in the Jungle and Thereabout; "The Donkey Inside" Is a Lively Narrative of His Travels in South America THE DONKEY INSIDE. By Ludwig Bemelmans. With four illustrations in color by the author. 224 pp. New York: The Viking Press. $3. (175 numbered copies, each with original drawing, $5.50. ) | True | By Katherine Woods | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/highway-plan-in-canada.html | HIGHWAY PLAN IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/guardists-assail-britain-take-the-lead-in-continuing-bucharest.html | GUARDISTS ASSAIL BRITAIN; Take the Lead in Continuing Bucharest Press Attacks | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mrs-benjamin-hitchings.html | MRS, BENJAMIN HITCHINGS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/van-robays-signs-contract.html | Van Robays Signs Contract | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/public-insurance-of-health-urged-illness-is-greatest-cause-of.html | PUBLIC INSURANCE OF HEALTH URGED; Illness Is Greatest Cause of Poverty, Says Message by Capper to Group Here COMPULSORY LAWS ASKED Drive Launched for Federal Measure to Provide Grants to the States | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/warning-wanted-in-future.html | WARNING: Wanted in Future | True | -- C.G. ABBEY, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/child-set-on-bar-slaying-is-sequel-father-who-refused-to-take-down.html | CHILD SET ON BAR; SLAYING IS SEQUEL; Father Who Refused to Take Down Girl, 8, Is Shot by a Detective in Fight SELF-DEFENSE, POLICE SAY Drinker Said to Have Slashed With Knife at Plainclothes Man Who Remonstrated | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/walter-m-la-rue.html | WALTER M. LA RUE | True | Special to THZ NEW NortK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/appliance-selling-to-stress-2-plans-makers-to-use-full-line-method.html | APPLIANCE SELLING TO STRESS 2 PLANS; Makers to Use Full Line Method, New Dealer Set Up to Meet Chain Competition SEEK FLEXIBLE SYSTEM Aim Is to Cut Costs, Simplify Stocks, Give Merchant More Actual Selling Time | True | By William J. Enright | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/crude-oil-stocks-down-domestic-and-foreign-total-off-1301000.html | CRUDE OIL STOCKS DOWN; Domestic and Foreign Total Off 1,301,000 Barrels in Week | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mardi-gras-ball-to-be-cavalcade-of-amusements-panoramic-displays-of.html | Mardi Gras Ball To Be Cavalcade Of Amusements; Panoramic Displays of Last Forty Years Will Be Feature Of Event on Jan. 30 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/afterthoughts-on-recent-national-art-week-the-removal-of-civic.html | Afterthoughts on Recent National Art Week -- The Removal of 'Civic Virtue' | True | LYND WARD, Vice President, United American Artists. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/tea-to-honor-aides-of-a-benefit-dance-miss-jeannette-genius-w-ill.html | Tea to Honor Aides Of a Benefit Dance Miss Jeannette Genius W; ill Be Russian Fund Party Hostess | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ralph-ingersolls-report-on-england-report-on-england-november-1940.html | Ralph Ingersoll's Report on England; REPORT ON ENGLAND, November, 1940. By Ralph Ingersoll. 202 pp. New York: Simon & Schuster. $1.50. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/event-on-friday-will-be-marked-by-polish-decor-16-young-women.html | Event on Friday Will Be Marked By Polish Decor; 16 Young Women. Wearing White Gowns and Polka Wreaths, to Be Presented | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/xray-unit-dedicated-gift-to-knickerbocker-hospital-a-memorial-to.html | X-RAY UNIT DEDICATED; Gift to Knickerbocker Hospital a Memorial to Mrs. Baruch | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rules-for-export-to-canada-eased-hull-aids-the-free-flow-of-150.html | RULES FOR EXPORT TO CANADA EASED; Hull Aids the Free Flow of 150 Products by Issuance of General Licenses EXECUTIVE ORDER CITED Action Is Taken Under Move by President to Expedite Aid to Great Britain | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/students-sponsor-recital.html | Students Sponsor Recital | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nuptials-of-josephine-doom-special-tor-nw-.html | Nuptials of Josephine Doom Special to/r N:w & | True | apos | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/flag-flies-here-without-protest.html | Flag Flies Here Without Protest | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/churchill-uses-vast-powers-warily-his-cabinet-avoids-acts-that.html | CHURCHILL USES VAST POWERS WARILY; His Cabinet Avoids Acts That Might Be Unpopular | True | By Raymond Daniell.wireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/greek.html | Greek | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/junior-league-musicale.html | JUNIOR LEAGUE MUSICALE | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/columbia-checks-yale-in-overtime-4038-secondhalf-rally-overtakes.html | Columbia Checks Yale in Overtime, 40-38; Second-Half Rally Overtakes Eli Quintet; COLUMBIA DOWNS YALE IN OVERTIME | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/events-of-interest-in-shipping-world-week-of-negotiating-over-pay.html | EVENTS OF INTEREST IN SHIPPING WORLD; Week of Negotiating Over Pay for 30,000 Seamen Brings Little Progress LIST OF SHIPS READY SOON Moore-McCormack Lines to Get 2 New Cargo Liners in First Week of February | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/farm-income-gain-expected-in-1941-at-the-same-time-economists-look.html | FARM INCOME GAIN EXPECTED IN 1941; At the Same Time Economists Look for an Increase in Costs of Production | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/places-8000000-of-3-12s-keystone-telephone-sells-bonds-to-two.html | PLACES $8,000,000 OF 3 1/2S; Keystone Telephone Sells Bonds to Two Insurance Houses | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/tourney-at-rosendale.html | TOURNEY AT ROSENDALE | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/welfare-agencies-face-new-demands-father-mcentegart-sees-need-for.html | WELFARE AGENCIES FACE NEW DEMANDS; Father McEntegart Sees Need for Services as Result of Defense Program SOCIAL WORKERS MEET Hold Symposium in Connection With 100th Anniversary of Founding of Fordham | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/glass-urges-war-on-reich-at-once-senator-gives-views-in-interview.html | GLASS URGES WAR ON REICH AT ONCE; Senator Gives Views in Interview Saying He Wants Hitler at 'Bottom of the Sea' FOR EXPERTS TO DECIDE Nye Says the Administration Leaders Have Built Up 'War Sentiment' in Congress | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/exiles-at-home-in-new-york.html | EXILES AT HOME IN NEW YORK | True | By Elizabeth R. Valentine | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/yale-swim-squad-downs-penn-669-makes-sweep-of-first-places-in.html | YALE SWIM SQUAD DOWNS PENN, 66-9; Makes Sweep of First Places in Opening Defense of Its Eastern League Title COLUMBIA'S TEAM LOSES Dartmouth Earns a 49-to-26 Decision -- Wilhelmy Wins Two Free-Style Races | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/walter-directs-vienna-philharmonic-in-big-work-other-recent.html | Walter Directs Vienna Philharmonic in Big Work -- Other Recent Releases | True | By Howard Taubman | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/james-b-williams.html | JAMES B. WILLIAMS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mowseen-is-first-at-oriental-park-west-indies-stables-101-shot-is.html | MOWSEEN IS FIRST AT ORIENTAL PARK; West Indies Stable's 10-1 Shot Is Easy Winner of the Inaugural Feature | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bougainvillea-trail.html | BOUGAINVILLEA TRAIL | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/40ton-tug-shipped-to-the-canal-zone-craft-is-on-way-south-aboard.html | 40-TON TUG SHIPPED TO THE CANAL ZONE; Craft Is on Way South Aboard the Liner Panama | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/photoflash-on-increase-simple-technique-solves-lighting-problems-of.html | PHOTOFLASH ON INCREASE; Simple Technique Solves Lighting Problems of Average Amateur | True | By Robert W. Brown | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/tunnel-to-be-completed-port-authority-to-start-work-on-lincoln-tube.html | TUNNEL TO BE COMPLETED; Port Authority to Start Work on Lincoln Tube in Summer | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/neutrality-and-international-law-status-of-the-united-states-in-the.html | Neutrality and International Law; Status of the United States in the Present Conflict Is Considered in the Light of Precedent | True | ALEXANDER N. SACK, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/street-light-turns-self-on-off.html | Street Light Turns Self On, Off | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/otto-g-trumpoldt.html | OTTO G. TRUMPOLDT | True | Special to THB NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/text-of-willkies-warning-to-republicans-on-isolationism.html | Text of Willkie's Warning to Republicans on Isolationism | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-nation.html | THE NATION | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/queens-expands-extension-work-offers-fortyone-courses-in-twentyone.html | Queens Expands Extension Work; Offers Forty-one Courses in Twenty-one Fields to Meet Citizen Needs | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pina-la-corte-in-debut-coloratura-soprano-appears-at-town-hall-with.html | PINA LA CORTE IN DEBUT; Coloratura Soprano Appears at Town Hall With De Vol, Flutist | True | R.P. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ice-show-numbers-based-on-classics-large-cast-to-aid-miss-henie-in.html | ICE SHOW NUMBERS BASED ON CLASSICS; Large Cast to Aid Miss Henie in Hollywood Skating Revue Opening Tomorrow Night BOOKED FOR EIGHT NIGHTS Circus Scene, Acrobatic Feats, Comedy, Fantasy Included in Program for Garden | True | By Lincoln A. Werden | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-weaker-sex.html | THE WEAKER SEX | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-travel-miscellany-beef-dinners-for-florida-water-skiing-at-nassau.html | A TRAVEL MISCELLANY; Beef Dinners for Florida -- Water Skiing at Nassau -- Festivals | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/americas-role.html | America's Role | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/in-the-doghouse.html | "IN THE DOGHOUSE" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/state-to-count-trucks-bases-also-will-be-surveyed-for-defense.html | STATE TO COUNT TRUCKS; Bases Also Will Be Surveyed for Defense Purposes | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/westward-the-course-of-fashion-the-path-of-fashion.html | WESTWARD THE COURSE OF FASHION --; THE PATH OF FASHION | True | By Mildred Adams | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/text-of-kennedys-address-urging-passage-of-a-less-drastic-lendlease.html | Text of Kennedy's Address Urging Passage of a Less Drastic Lend=Lease Bill | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-bishops-crime-by-hc-bailey-309-pp-new-york-published-for-the.html | THE BISHOP'S CRIME. By H.C. Bailey, 309 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rodzinski-here-feb-5-to-conduct-cleveland-group-at-carnegie-hall.html | RODZINSKI HERE FEB. 5; To Conduct Cleveland Group at Carnegie Hall -- Heifetz Soloist | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/alfred-0-corbin-foreign-banking-expert-former-partner-in-fjlisman.html | ALFRED 0. CORBIN; Foreign Banking Expert, Former Partner in F.J.Lisman Here, Dies | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cornwell-victor-at-nyag-traps-breaks-98-targets-for-high-scratch.html | CORNWELL VICTOR AT N.Y.A.G. TRAPS; Breaks 98 Targets for High Scratch Prize -- Eshelman Scores in Class A | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-janet-waring-colony-club-member-a-daughter-or-original.html | MISS JANET WARING; Colony Club Member a Daughter or Original Greystone Owner | True | Special to T ZSW YORK TIMgS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/financial-markets-dullest-saturday-since-september-ends-on-upward.html | FINANCIAL MARKETS; Dullest Saturday Since September Ends on Upward Note -- Slight Recovery Ascribed to Technical Factors | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/eldar-markson.html | ELDAR MARKSON | True | special to TH Nzw YoK TIES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/capt-smith-gets-fleet-post.html | Capt. Smith Gets Fleet Post | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-helen-stafford-wed.html | Miss Helen Stafford Wed | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dental-care-advocated-jersey-federation-asks-25000-for-state-health.html | Dental Care Advocated; Jersey Federation Asks $25,000 For State Health Program | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-issues-from-afar-reports-on-greek-postage-for-use-in-albania.html | NEW ISSUES FROM AFAR; Reports on Greek Postage For Use in Albania Reach America | True | By la Rue Applegate | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/sports-events-at-quebec.html | SPORTS EVENTS AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wasted-energy.html | "WASTED ENERGY" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/us-united-in-hate-of-axis-says-knox-he-tells-canadian-society-the.html | U.S. UNITED IN HATE OF AXIS, SAYS KNOX; He Tells Canadian Society the Nation Will Help 'More and More' to Save Democracy WARNS OF PERIL WE FACE While British Are Fighting Our Battle We Must Not Haggle Over Aid, Secretary Adds | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/store-ad-response-good-home-furnishings-lines-lead-activity-in-week.html | STORE AD RESPONSE GOOD; Home Furnishings Lines Lead Activity in Week | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/poets-record-works-on-city-college-disks-read-own-compositions.html | Poets Record Works On City College Disks; Read Own Compositions Right After Writing Them | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/russians-up-36300-feet-claim-a-balloon-record.html | Russians Up 36,300 Feet Claim a Balloon Record | True | By the United Press. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/will-honor-skidmore-head.html | Will Honor Skidmore Head | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/kostka-in-line-for-post.html | Kostka in Line for Post | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wickepackard-special.html | WickePackard Special | True | to THg NzW YORK Tt. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wheeler-retains-montana-loyalty-state-respects-a-fighter-and-feels.html | WHEELER RETAINS MONTANA LOYALTY; State Respects a Fighter and Feels He Is More Often Right Than Wrong | True | By T.e. Mooney | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dress-groups-back-city-promotion-fund-agree-to-give-1000000-to.html | DRESS GROUPS BACK CITY PROMOTION FUND; Agree to Give $1,000,000 to Style Center Drive | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/river-plate-basin-to-seek-new-unity-argentina-bolivia-paraguay.html | RIVER PLATE BASIN TO SEEK NEW UNITY; Argentina, Bolivia, Paraguay, Brazil and Uruguay to Hold Economic Parley Saturday TRADE INCREASE ONE AIM Frontier Accord to Be Sought in Separate Conference of Argentina and Paraguay | True | By John W. Whitewireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/friendship-bridge-wrul-idea-born-at-versailles-in-1919-urges-world.html | FRIENDSHIP 'BRIDGE'; WRUL, Idea Born at Versailles in 1919, Urges World Amity on Powerful Waves | True | By T.r. Kennedy Jr. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/raf-bombs-ships-in-daylight-foray-four-nazi-vessels-off-coast-of.html | R.A.F. BOMBS SHIPS IN DAYLIGHT FORAY; Four Nazi Vessels Off Coast of Netherlands Reported Hit, at Least One Sunk PORTS RAIDED AMID STORM Accelerated Hammering of Air Offensive on German War Industry Summarized | True | Special Cable to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-s-h-ills-dead-physioian-35-years-senior-surgeon-on-princeton.html | DR. S. H. Ills DEAD; PHYSIOIAN 35 YEARS; Senior Surgeon on Princeton Hospital Staff Was Active Until Day Before Death BEGAN IN PENNSYLVANIA Assooiated With His Father in Practice in Waynesburg for More Than Two Decades | True | Ipeelal to T NIW YORK TIMIS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/moses-honored-by-art-institute-gets-award-for-contributing-to-citys.html | MOSES HONORED BY ART INSTITUTE; Gets Award for Contributing to City's Beauty -- Sherwood Receives Drama Medal | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/missionaries-at-de-land.html | MISSIONARIES AT DE LAND | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/snow-lovers-ready-for-paul-bunyan.html | Snow Lovers Ready For Paul Bunyan | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gertrude-allen-brideelect.html | Gertrude Allen Bride-Elect | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nlrb-backs-union-in-fight-on-ford-proposed-order-directs.html | NLRB BACKS UNION IN FIGHT ON FORD; Proposed Order Directs Reinstatement of 975 Employes and Large Payments NLRB BACKS UNION IN FIGHT ON FORD | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/armed-couple-steal-600-rent-receipts-brooklyn-woman-believed-the.html | ARMED COUPLE STEAL $600 RENT RECEIPTS; Brooklyn Woman Believed the Second Victim of Pair in 2 Days | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mrs-stratton-d-brooks.html | MRS. STRATTON D. BROOKS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/here-and-there.html | HERE AND THERE | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-people-communist.html | "The People" Communist? | True | MAURICE WINOGRAD. Rotogravure Editor, Jewish Daily Forward | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-hicks-a-victor-in-punta-gorda-golf-leads-advance-of-favorites.html | MISS HICKS A VICTOR IN PUNTA GORDA GOLF; Leads Advance of Favorites, Triumphing by 7 and 6 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/britain-registers-men-of-36.html | Britain Registers Men of 36 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/stuart-gillesple-weds-in-jersey-miss-helen-macpherson-is-his-bride.html | Stuart Gillesple Weds in Jersey; Miss Helen Macpherson Is His Bride in Ceremony Held In West Orange Church | True | Special to TIIID NZW YORX TIIEB. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-drive-begun-to-cut-stock-tax-merchants-association-seeks.html | NEW DRIVE BEGUN TO CUT STOCK TAX; Merchants Association Seeks Revision of State Levy on Transfers | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-immigrant-in-our-history-marcus-hansens-suggestive-studies-deal.html | The Immigrant in Our History; Marcus Hansen's Suggestive Studies Deal With Various Aspects of The Subject THE IMMIGRANT IN AMERICAN HISTORY. By Marcus Lee Hansen. Edited with a Foreword by Arthur M. Schlesinger. 230 pp. Cambridge, Mass.: Harvard University Press. $2.50. | True | By Edward N. Saveth | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-radio-for-airline.html | NEW RADIO FOR AIRLINE | True | K.A.S. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/beau-james-beats-potranco-by-head-in-mud-at-hialeah-gives-eads-and.html | BEAU JAMES BEATS POTRANCO BY HEAD IN MUD AT HIALEAH; Gives Eads and Calumet Farm a Double by Triumphing in Palm Beach Handicap PAY-OFF IS $10.60 FOR $2 Bay Carse Gets Home in Front -- Brown Bomb, $56.20, Wins Last Race at Miami BEAU JAMES WINS HIALEAH FEATURE | True | By Bryan Fieldspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-talk-with-antoine-de-saint-exupery-the-french-poet-pilot-and.html | A Talk With Antoine de Saint Exupery; The French Poet, Pilot and Philosopher Describes His Methods of Work | True | By Robert van Gelder | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/yugoslav-ships-warned-british-will-sink-any-aiding-italy-pamphlets.html | YUGOSLAV SHIPS WARNED; British Will Sink Any Aiding Italy, Pamphlets Declare | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/orson-welles-scares-hollywood-his-citizen-kane-draws-the-fire-of-wr.html | ORSON WELLES SCARES HOLLYWOOD; His 'Citizen Kane' Draws the Fire of W.R. Hearst, and Thereby Hangs a Tale -- The Hays Censors Ride Again | True | By Douglas W. Churchillhollywood. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cornell-beats-columbia-wrestlers-capture-second-meet-in-row-by.html | CORNELL BEATS COLUMBIA; Wrestlers Capture Second Meet in Row by Margin of 21 to 8 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/authorizes-rail-loan-85284725.html | Authorizes Rail Loan | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/museums-contemporary-survey-includes-some-new-notes-plastic.html | Museum's Contemporary Survey Includes Some New Notes -- Plastic Problems | True | By Edward Alden Jewell | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/television-progress-speeded-up.html | TELEVISION PROGRESS SPEEDED UP | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/lott-tops-msorley-in-squash-racquets-reaches-semifinal-round-in.html | LOTT TOPS M'SORLEY IN SQUASH RACQUETS; Reaches Semi-Final Round in Atlantic Coast Play | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/union-leader-sees-chaos.html | Union Leader Sees "Chaos" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wars-climactic-phase-may-come-in-the-spring-though-time-and-place.html | WAR'S CLIMACTIC PHASE MAY COME IN THE SPRING; Though Time and Place Are Uncertain, Germans Are Likely to Launch an 'All-Out' Blow Against Britain | True | By Hanson W. Baldwin | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/fuller-instruction-is-urged-in-all-foreign-languages.html | Fuller Instruction Is Urged In All Foreign Languages | True | By Henry Grattan Doyle Dean of Columbian College, George Washington University | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/midtown-poloists-in-front.html | Midtown Poloists in Front | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-life-of-a-revolutionary-an-agent-of-moscow-and-a-victim-of-the.html | THE LIFE OF A REVOLUTIONARY; An Agent of Moscow and a Victim of the Gestapo Tells His Story OUT OF THE NIGHT. By Jan Valtin. 841 pp. New York: Alliance Book Corporation. $3.50. The Life of a Revolutionary | True | By William Henry Chamberlin | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mike-todd-the-genial-boniface.html | MIKE TODD, THE GENIAL BONIFACE | True | By Lloyd Lewischicago. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ski-meets-at-lake-george.html | SKI MEETS AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/us-acts-to-freeze-all-foreign-assets-held-in-banks-here-executive.html | U.S. ACTS TO 'FREEZE' ALL FOREIGN ASSETS HELD IN BANKS HERE; Executive Order Drawn to Halt Free Flow of Axis Funds in and Out of Country TO WIDEN LICENSING PLAN $1,229,836,000 Deposits Now in Alien Accounts in Federal Reserve System U.S. PLANS FREEZING ALL FOREIGN FUNDS | True | By Edward J. Condlon | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/germans-report-damage.html | Germans Report Damage | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/assets-increased-by-national-life-insurance-company-reached-a-new.html | ASSETS INCREASED BY NATIONAL LIFE; Insurance Company Reached a New High Mark Last Year of $226,674,679 Total | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/state-control-of-advertising-on-road-asked-roadside-council-presses.html | State Control Of Advertising On Road Asked; Roadside Council Presses Bill For Regulation as Measure Needed in Defense | True | By Anne Petersen | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dixon-finishes-first-in-mile-feature-at-dickinson-high-school-track.html | Dixon Finishes First in Mile Feature at Dickinson High School Track Meet; MONROE HIGH STAR SETS MEET RECORD Dixon Takes Mile in 4:30.8, Leading for Most of Way, in Jersey City Armory CLINTON TEAM IS VICTOR Wins Opening Schoolboy Event With 23 Points -- Loughlin Captures Second Place | True | By William J. Briordyspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nyus-fencers-face-trying-road-ten-dual-meets-and-college-tourney.html | N.Y.U.'S FENCERS FACE TRYING ROAD; Ten Dual Meets and College Tourney Will Keep Team Busy Through March | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rider-halts-st-francis-comes-from-behind-to-triumph-at-basketball.html | RIDER HALTS ST. FRANCIS; Comes From Behind to Triumph at Basketball by 51-47 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/our-diplomatic-action-affects-world-fronts-recent-statements-of.html | OUR DIPLOMATIC ACTION AFFECTS WORLD FRONTS; Recent Statements of Policy Leave No Doubt as to Where We Now Stand | True | By Harold Callender | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/louise-r-de-rosset-is-engaged-to-marry-she-will-become-the-b-ride.html | Louise R. de Rosset Is Engaged to Marry She Will Become the B; ride of Angelo J. Smith Jr. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/when-cuba-makes-music.html | WHEN CUBA MAKES MUSIC | True | By Dan Hammerman | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/charles-h-brown.html | CHARLES H, BROWN | True | Special to THE NEW YORK TIMgS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/charles-f-stoppani.html | CHARLES F. STOPPANI | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/i-john-marshall-dies-i-a-boston-music-dean-founder-of-university.html | i JOHN MARSHALL DIES; i A BOSTON MUSIC DEAN; Founder of University College Course Professor Since 1902 | True | SpecIgl to THZ NmW YORX Tlus. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/truck-mounts-curb-kills-boy-injures-2-brooklyn-driver-accused-of.html | TRUCK MOUNTS CURB, KILLS BOY, INJURES 2; Brooklyn Driver Accused of Homicide and Intoxication | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/missouri-wants-action.html | MISSOURI WANTS ACTION | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gtmcarthydies-trapped-chapman-express-co-empioye-won-the-confidence.html | G.T.M'CARTHYDIES; TRAPPED CHAPMAN; Express Co. Empioye Won the Confidence of Criminal While Tracing Stolen Checks POSED AS SAFE-BLOWER Hold-Up Man Entrusted Bonds to His Care -- With Express Firm Here and in Paris | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/shall-the-screen-remain-free-senator-wheelers-charges-raise-the.html | SHALL THE SCREEN REMAIN FREE?; Senator Wheeler's Charges Raise the Serious Question of Suppression as a Bulwark Against Propaganda | True | By Bosley Crowther | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/revue-to-resume-run-crazy-with-the-heat-will-be-restaged-by-ed.html | REVUE TO RESUME RUN; 'Crazy With the Heat' Will Be Restaged by Ed Sullivan | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/repeats-plea-for-france-vichy-envoy-sees-hull-on-aid-anne-morgan.html | REPEATS PLEA FOR FRANCE; Vichy Envoy Sees Hull on Aid -- Anne Morgan Offers Help | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/auto-housing-plan-is-proposed-to-city-publicly-owned-garages-held.html | 'AUTO HOUSING PLAN IS PROPOSED TO CITY; Publicly Owned Garages Held Solution to Parking Problem | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pershing-in-hot-springs-at-the-army-and-navy-general-hospital-for-a.html | PERSHING IN HOT SPRINGS; At the Army and Navy General Hospital for a Check-Up | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nicaragua-postal-commemoratives.html | Nicaragua Postal Commemoratives | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/president-urged-to-shlft-41-labor-day-to-sept-8.html | President Urged to Shlft '41 Labor Day to Sept. 8 | True | Specf2tl to lsw YORK TrZ. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/3d-free-concert-held-at-museum.html | 3d Free Concert Held at Museum | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/students-to-help-city-with-research-77-named-to-make-studies-of.html | STUDENTS TO HELP CITY WITH RESEARCH; 77 Named to Make Studies of Municipal Problems | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/representative-bradleys-proposal-is-aimed-to-offset-german.html | Representative Bradley's Proposal Is Aimed to Offset German Propaganda | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/electrical-workers-meet-on-pay-demand-delegates-of-westinghouse-and.html | ELECTRICAL WORKERS MEET ON PAY DEMAND; Delegates of Westinghouse and General Electric Confer | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/theatre-arts-through-the-years-mrs-isaacss-magazine-prepares-to.html | THEATRE ARTS THROUGH THE YEARS; Mrs. Isaacs's Magazine Prepares to Celebrate This Week Its Twenty-fifth Anniversary THEATRE ARTS MONTHLY | True | By Sidney M. Shalett | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bombs-and-shells-thrown-on-tobruk-raf-reports-heavy-assault-on.html | BOMBS AND SHELLS THROWN ON TOBRUK; R.A.F. Reports Heavy Assault on Besieged Libyan Base - Derna Barracks Hit RHODES TOWN ATTACKED Positions in East Africa Also Are Targets -- Fascisti Raid Egypt and Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-mary-a-goddard.html | MISS MARY A. GODDARD | True | Special to THo NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-conquer-fire-raids-civilian-and-professional-organization.html | BRITISH CONQUER FIRE RAIDS; Civilian and Professional Organization Proves Able to Meet This German Weapon | True | By Robert P. Postwireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/all-roads-lead-to-rome.html | "ALL ROADS LEAD TO ROME" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wakefield-rites-in-kent-archbishop-of-canterbury-leads-service-for.html | WAKEFIELD RITES IN KENT; Archbishop of Canterbury Leads Service for Philanthropist | True | Spezcal Cable to TII l'lw YORIC 'I'LES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/3-colleges-unite-in-lecture-series-bryn-mawr-swarthmore-and.html | 3 Colleges Unite In Lecture Series; Bryn Mawr, Swarthmore and Haverford Introduce Cooperative Plan | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/navy-gives-names-for-115-destroyers-vessels-honor-great-officers-of.html | NAVY GIVES NAMES FOR 115 DESTROYERS; Vessels Honor Great Officers of Country's Service | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/oil-used-in-europe-as-a-trade-lever-reich-and-russia-endeavor-to.html | OIL USED IN EUROPE AS A TRADE LEVER; Reich and Russia Endeavor to Cement Relations With Other Countries There SUPPLY FOR WAR INDICATED Adequacy on Continent Seen if Curb on Consumption by Civilians Continues OIL USED IN EUROPE AS A TRADE LEVER | True | By J.h. Carmical | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/britishowned-grain-sought-by-spaniards-negotiations-under-way-for.html | BRITISH-OWNED GRAIN SOUGHT BY SPANIARDS; Negotiations Under Way for Wheat Held in Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/did-some-one-mention-unity.html | "DID SOME ONE MENTION UNITY?" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/st-petersburg-ball.html | ST. PETERSBURG BALL | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nicaragua-curtails-imports.html | Nicaragua Curtails Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/to-give-war-ambulances-scrap-iron-and-steel-institute-chapters-to.html | TO GIVE WAR AMBULANCES; Scrap Iron and Steel Institute Chapters to Supply 20 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rovers-in-front-4-to-3-kreller-counts-near-finish-to-beat-river.html | ROVERS IN FRONT, 4 TO 3; Kreller Counts Near Finish to Beat River Vale Sextet | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/study-exchange-between-the-americas-by-air-to-jamaica-panama.html | Study Exchange Between the Americas -- By Air to Jamaica -- Panama Landmark | True | By Diana Rice | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/prices-bias-hit-trailer-houseonwheels-census-put-at-30000-job-for.html | PRICES, BIAS HIT TRAILER; 'House-on-Wheels' Census Put at 30,000 -- Job For Auto Industry | True | By Blackburn Sims | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/time-bars-house-testimony.html | Time Bars House Testimony | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-painters-search-for-color-in-mexico-mexican-frieze-by-addison.html | A Painter's Search for Color in Mexico; MEXICAN FRIEZE. By Addison Burbank. Illustrated by the author. 268 pp. New York: Coward-McCann. $3. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/as-his-third-and-hardest-term-begins.html | AS HIS THIRD AND HARDEST TERM BEGINS | True | By Charles Hurdwashington. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/last-radio-message.html | Last Radio Message | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ring-world-acclaims-armstrong-for-game-stand-in-his-last-fight.html | Ring World Acclaims Armstrong For Game Stand in His Last Fight; Loser, Badly Battered, Treated by Doctor -- Zivic's Stock Rises After Defense of Title -- Victor Receives $19,836 | True | By James P. Dawson | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/windsors-cancel-trip-to-miami.html | Windsors Cancel Trip to Miami | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/price-of-the-new-order.html | PRICE OF THE "NEW ORDER" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/frank-s-carmack.html | FRANK S, CARMACK | True | Special to THE- NSW YORE TLES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bomb-watchers-mobilized.html | Bomb Watchers Mobilized | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/awakening-america-how-far-will-it-go-awakening-america.html | AWAKENING AMERICA -- HOW FAR WILL IT GO?; AWAKENING AMERICA | True | By R.e. Turpin | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/jean-e-goodwin-betrothed.html | Jean E. Goodwin Betrothed | True | Special to T Nl YORK TIMS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-van-etten-to-speak.html | Dr. Van Etten to Speak | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://cv-nytimes.com/1941/01/19/archives/wallace-ennls.html | Wallace Ennls | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/climate-and-health-basis-of-new-course.html | Climate and Health Basis of New Course | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/montclair-teachers-win-3937.html | Montclair Teachers Win, 39-37 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/spring-styles-sign-up-with-navy.html | SPRING STYLES SIGN UP WITH NAVY | True | By Virginia Pope | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/an-older-and-wiser-new-york-the-expatriate-returning-after-twenty.html | AN OLDER AND WISER NEW YORK; The expatriate returning after twenty years finds a city changed in many ways. ON RETURNING TO NEW YORK | True | By Clair Price | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/joint-recital-to-assist-school.html | Joint Recital to Assist School | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/busy-brain-of-the-army-the-old-war-department-at-washington-is.html | BUSY BRAIN OF THE ARMY; The old War Department at Washington is humming now with the countless activities of the defense program. BUSY BRAIN OF THE ARMY | True | By Hanson W. Baldwinwashington. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/col-alexander-cowan.html | COL. ALEXANDER COWAN | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/employment-rise-credited-to-defense-commerce-report-puts-1940-gain.html | EMPLOYMENT RISE CREDITED TO DEFENSE; Commerce Report Puts 1940 Gain at 2,000,000 Workers | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/america-receives-much-postal-paper-from-invaded-zones.html | America Receives Much Postal Paper From Invaded Zones | True | By Kent B. Stiles | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/another-big-ship-is-sunk-by-greeks-italian-transport-torpedoed-by.html | ANOTHER BIG SHIP IS SUNK BY GREEKS; Italian Transport Torpedoed by Submarine in the Adriatic, Athens Reports FASCIST LOSSES MOUNTING Heavy Toll on New Regiments Said to Mark Progress of Drive on Valona | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-opera-group-here-rossini-company-presents-la-traviata-at-jolson.html | NEW OPERA GROUP HERE; Rossini Company Presents 'La Traviata' at Jolson Theatre | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/us-group-to-study-defense-in-london-to-make-detailed-report-on-home.html | U.S. GROUP TO STUDY DEFENSE IN LONDON; To Make Detailed Report on Home Defense Methods -- Officer Warns Against Fear Here DR. PARRAN TAKES VACCINE Has 10,000 Doses of Serum to Fight Spotted Fever -- Leaves on Excalibur | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/looking-toward-new-forms-in-stagecraft-design-new-theatres-for-old.html | Looking Toward New Forms in Stagecraft Design; NEW THEATRES FOR OLD. By Mordecai Gorelik. Illustrated. 553 pp. New York: Samuel French. $4.50. | True | By John Gassner | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nazi-speedboats-in-raid-berlin-reports-attack-on-southeast-coast-of.html | NAZI SPEEDBOATS IN RAID; Berlin Reports Attack on Southeast Coast of England | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/columbia-to-honor-dead.html | Columbia to Honor Dead | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-midwestern-comment.html | A MIDWESTERN COMMENT | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-dance-premieres-martha-grahams-debut-new-balanchine-ballet.html | THE DANCE: PREMIERES; Martha Graham's Debut -- New Balanchine Ballet -- Humphrey-Weidman Novelty | True | By John Martin | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-edith-de-bold-married.html | Miss Edith De Bold Married | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-bold-challenge-at-a-late-hour-americas-last-chance-by-albert-carr.html | A Bold Challenge at a Late Hour; AMERICA'S LAST CHANCE. By Albert Carr. Illustrated with maps and charts. 328 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By S.t. Williamson | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/colleges-are-hit-by-new-trends-in-court-rulings-review-of-33-cases.html | Colleges Are Hit By New Trends In Court Rulings; Review of 33 Cases During Year Shows Curbs on Tax Exemptions | True | By M.m. Chambers, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/frederick-h-cumming-i-exbanker-here-was-a-ruling-presbyterian-elder.html | FREDERICK H. CUMMING; i Ex-Banker Here Was a Ruling Presbyterian Elder 40 Years | True | Special to T NzW YORK TI=-S. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/plane-production-rose-in-december-biggers-says-799-military-ships.html | PLANE PRODUCTION ROSE IN DECEMBER; Biggers Says 799 Military Ships Were Made, 99 More Than Knudsen Predicted PLANE PRODUCTION ROSE IN DECEMBER | True | By Charles Hurdspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/republicans-to-hold-ball-thirtyfifth-annual-event-is-to-take-place.html | Republicans to Hold Ball; Thirty-fifth Annual Event Is to Take Place on Feb. 5 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/supplying-food-needs-cost-of-assuring-necessary-vitamins-is.html | Supplying Food Needs; Cost of Assuring Necessary Vitamins Is Computed | True | ROBERT S. HARRIS, Assistant Professor of Nutritional Biochemistry, Massachusetts Institute of Technology. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/amherst-defeats-union-wins-by-4138-in-close-game-on-schenectady.html | AMHERST DEFEATS UNION; Wins by 41-38 in Close Game on Schenectady Court | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/activity-continues-in-apparel-markets-many-buyers-arrive-and-place.html | ACTIVITY CONTINUES IN APPAREL MARKETS; Many Buyers Arrive and Place Good Orders on Spring Lines | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/real-toadinthehole-not-that-served-in-california.html | Real Toad-in-the-Hole Not That Served in California | True | PETER GREIG. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-sheila-crimmins-fiancee-of-o-k-boice-chapin-gradua-te-to-be.html | Miss Sheila Crimmins Fiancee of O. K. Boice Chapin Gradua; te to Be Wed To Alumnus of Princeton | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/reaction-in-washington.html | Reaction in Washington | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/hobbies-held-aid-to-modem-living-brooklyn-college-report-stresses.html | Hobbies Held Aid To Modem Living; Brooklyn College Report Stresses Greater Need for Intramural Sport | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/flight-to-the-west.html | 'FLIGHT TO THE WEST' | True | By Brooks Atkinson | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/41-show-up-to-dealers-defense-job-forces-car-makers-to-skip-fall.html | '41 SHOW UP TO DEALERS; Defense Job Forces Car Makers to Skip Fall Exhibit Here | True | By William C. Callahan | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/brooklyn-college-halts-manhattan-stages-secondhalf-drive-on-jaspers.html | BROOKLYN COLLEGE HALTS MANHATTAN; Stages Second-Half Drive on Jaspers' Court to Record Triumph by 38-31 BROOKLYN COLLEGE HALTS MANHATTAN | True | By Kingsley Childs | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/land-and-equipment-are-added-by-college-washington-and-jefferson.html | Land and Equipment Are Added by College; Washington and Jefferson Spends $500,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/seton-hall-conquers-st-peters-by-4529-registers-36th-straight-in.html | SETON HALL CONQUERS ST. PETER'S BY 45-29; Registers 36th Straight in Game at South Orange | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bankers-to-hear-sir-louis-beale-british-commissioner-to-make-trade.html | BANKERS TO HEAR SIR LOUIS BEALE; British Commissioner to Make Trade Speech Tomorrow | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/exgermans-studies-aid-our-forecasting-physicist-who-fled-hitler.html | EX-GERMAN'S STUDIES AID OUR FORECASTING; Physicist Who Fled Hitler Seeks to Excel Reich Weather Service | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-things-in-city-shops-aids-for-informal-parties-chromium-chafing.html | New Things in City Shops; Aids for Informal Parties; Chromium Chafing Dishes, Electrically Heated Casseroles, Generous Trays and Folding Sideboards on Hand for Hostesses | True | By Charlotte Hughes | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-daylight-raid-is-made-on-london-first-in-nearly-two-weeks-other.html | NEW DAYLIGHT RAID IS MADE ON LONDON; First in Nearly Two Weeks -- Other Areas Also Bombed -- Night Is Quiet SWANSEA A MAIN TARGET Compulsory Fire Watching Is Introduced for Able-Bodied Men From 16 to 60 | | Special Cable to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-great-red-border-by-je-grinstead-255-pp-new-york-dodge.html | THE GREAT RED BORDER. By J.E. Grinstead. 255 pp. New York: Dodge Publishing Company. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/hull-doubts-soviet-leak-discounts-reports-of-substantial-goods.html | HULL DOUBTS SOVIET LEAK; Discounts Reports of Substantial Goods Transfer to Reich | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/marshall-in-row-over-news-movie-head-of-no-foreign-war-group-says.html | MARSHALL IN ROW OVER NEWS MOVIE; Head of No Foreign War Group Says His Comment Was Used Without His Consent FILM MEN DENY CHARGE Produce Photostatic Copy of Agreement for Use of Name and Voice in Picture | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/among-new-exhibitions.html | AMONG NEW EXHIBITIONS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/artist-in-quest-of-arcadia-john-rothensteins-biography-of-that.html | Artist in Quest of Arcadia; John Rothenstein's Biography of That Tragic and Forgotten Figure, Charles Conder THE LIFE AND DEATH OF CONDER. By John Rothenstein. Illustrated. 239 pp. Catalogue of lithographs, list of paintings and drawings. New York: E.P. Dutton & Co. $5. | True | By Frances Winwar | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/party-will-give-aid-to-british-children.html | Party Will Give Aid To British Children | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-marie-biart-a-bride-norwalk-girl-wed-in-her-parents-home-to.html | Miss Marie Biart a Bride Norwalk Girl Wed in Her Parents'; Home to David M. Misner | True | Special to T lzw YORK Trams. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ab-fall-has-pneumonia-excabinet-member-in-serious-condition-in.html | A.B. FALL HAS PNEUMONIA; Ex-Cabinet Member in Serious Condition in Albuquerque | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/democracy-forum-set-jewish-federation-will-hold-convention.html | Democracy Forum Set; Jewish Federation Will Hold Convention Wednesday | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/kissimmee-bird-haven-floridas-marshstrewn-prairiie-shelters-rare.html | KISSIMMEE BIRD HAVEN; Florida's Marsh-Strewn Prairie Shelters Rare Feathered Species | True | By Hugo H. Schroder | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gets-10000-in-cash-supplies-for-war-aid-medical-and-surgical-supply.html | GETS $10,000 IN CASH, SUPPLIES FOR WAR AID; Medical and Surgical Supply Committee Reports for Week | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/concert-series-to-open-first-event-on-tuesday-aids-hess-fund-and.html | Concert Series to Open; First Event on Tuesday Aids Hess Fund and National Music League | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/opm-head-for-bill-passage-will-speed-our-defense-and-safety-he.html | OPM HEAD FOR BILL; Passage Will Speed Our Defense and Safety, He Testifies 'GETTING JOB DONE' VITAL Lend-Lease Plan Best Course Even if We Never Get a Dollar Back, He Says KNUDSEN URGES AID-BRITAIN BILL | True | By Turner Catledgespecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/millspask.html | MillsPask | True | Special to TH NmW 'YORK TrrES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/tourists-to-canada-to-gst-fuel.html | Tourists to Canada to Get Fuel | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/as-to-a-foreign-policy-behind-the-procession-we-were-almost-too.html | AS TO A FOREIGN POLICY BEHIND THE PROCESSION; We Were Almost Too Late in 1917 and Germans Say We Are Too Late Now To Keep Them From Victory WAS NOT LEAGUE BETTER PLAN? | True | By Edwin L. James | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/frank-l-schellenberg.html | FRANK L. SCHELLENBERG | True | Spec,al to THS NEW YORK TILIES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mary-buck-engaged-to-royal-whitman-2d-she-will-becofile-the-br-ide.html | Mary Buck Engaged To Royal Whitman 2d She Will Becofile the Br; ide of Lenox School Alumnus | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/us-rowing-is-set-for-minneapolis-regatta-will-go-farther-west-than.html | U.S. ROWING IS SET FOR MINNEAPOLIS; Regatta Will Go Farther West Than Ever Before as Feature of City's Aquatennial CANADIANS PLAN TO RACE Association to Appoint Group to Map Pan-American Games at Buenos Aires in 1942 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gorlin-heads-field-of-saber-qualifiers-santelli-star-reaches.html | GORLIN HEADS FIELD OF SABER QUALIFIERS; Santelli Star Reaches Eastern Intermediate Title Finals | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/inaugural-bible-is-300-years-old-family-volume-has-been-used-by.html | INAUGURAL BIBLE IS 300 YEARS OLD; Family Volume Has Been Used by President in Taking State and National Oaths TEXT FITS WORLD CRISIS Pages to Be Opened to Paul to the Corinthians -- Special Case Protects Book | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mrs-m-f-quinn.html | MRS. M. F. QUINN | True | Special to TIfE NEV.* YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-literary-scene-in-italy-the-new-books-in-italy.html | The Literary Scene In Italy; The New Books in Italy | True | By Renzo Rendirome. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/duncan-mvichie-salt-lake-city-mining-engineer-honored-by-institute.html | DUNCAN M'VICHIE; Salt Lake City Mining Engineer, Honored by Institute, Dies at 83 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ruth-soskind-pianist-16-plays.html | Ruth Soskind, Pianist, 16, Plays | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-meat-ration-faces-further-cut-weekend-selection-improves.html | BRITISH MEAT RATION FACES FURTHER CUT; Week-End Selection Improves, but Quantity Stirs Complaints | True | Special Cable to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/martinelli-heard-in-role-of-otello-appears-in-name-part-of-verd.html | MARTINELLI HEARD IN ROLE OF OTELLO; Appears in Name Part of Verd Opera at the Metropolitan -- Panizza Conductor LAWRENCE TIBBETT IAGO Stella Roman Sings Desdemona, Thelma Votipka Is Emilia, Alessio De Paolis Cassio | True | By Olin Downes | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/princeton-alters-summer-policy-adds-courses-and-opens-its-doors-to.html | Princeton Alters Summer Policy; Adds Courses and Opens Its Doors to Students From Outside | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/plans-in-atlantic-city-poconos-canada-and-new-york-state.html | Plans in Atlantic City, Poconos, Canada and New York State | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/air-troops-in-training-501st-chute-battalion-now-toughening-up-at.html | AIR TROOPS IN TRAINING; 501st 'Chute Battalion Now 'Toughening Up' at Patterson Field | True | By Charles J. Bauer | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/murder-goes-to-bank-night-by-wc-clark-212-pp-boston-hale-cushman.html | MURDER GOES TO BANK NIGHT. By W.C. Clark. 212 pp. Boston: Hale, Cushman Flint. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/approves-funds-for-cargo-ships-house-subcommittee-speeds-350000000.html | APPROVES FUNDS FOR CARGO SHIPS; House Subcommittee Speeds $350,000,000 for Building of 200 Emergency Craft ADMIRAL LAND IS HEARD Baltimore and Wilmington, N.C., Among Places Selected for New Yards in Program | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/herbert-captures-600yard-run-title-quigley-is-second-sets.html | HERBERT CAPTURES 600-YARD RUN TITLE; QUIGLEY IS SECOND; Sets Metropolitan Record of 1:12.1 in Triumphing by 5 Feet at Coliseum 6 OTHER MARKS BETTERED New York A.C. Team Winner -- Venzke, Beccali, McCluskey Victors -- N.Y.U. Excels HERBERT CAPTURES 600-YARD RUN TITLE | True | By Arthur J. Daley | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/canada-goes-allout-for-the-empire-her-war-effort-despite-her-many.html | CANADA GOES ALL-OUT for the EMPIRE; Her war effort, despite her many differences, represents the fixed will of her people. ALL-OUT FOR THE EMPIRE | True | By Frederick T. Birchallottawa. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/canadiens-triumph-over-red-wings-21-losers-play-with-only-twelve.html | CANADIENS TRIUMPH OVER RED WINGS, 2-1; Losers Play With Only Twelve Men in Montreal Game | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/races-at-old-forge.html | RACES AT OLD FORGE | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/seamen-face-discipline.html | Seamen Face "Discipline" | True | By the United Press. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/elevators-run-in-building-strike-management-provides-service-in.html | ELEVATORS RUN IN BUILDING STRIKE; Management Provides Service in 45-Story Structure -- No Tenants Climb Stairs | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-new-books-for-younger-readers-the-white-isle-by-caroline-dale.html | The New Books for Younger Readers; THE WHITE ISLE. By Caroline Dale Snedeker. Illustrated by Fritz Kredel. 271 pp. New York: Doubleday, Doran & Co. $2. | True | By Ellen Lewis Buell | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-strange-case-of-elizabeth-canning-the-mystery-of-elizabeth.html | The Strange Case of Elizabeth Canning; THE MYSTERY OF ELIZABETH CANNING. By Barrett R. Wellington, with introduction by John Henry Wignore. Illustrated. 209 pp. New York: J. Ray Peck. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/and-now-the-country-veterinary-has-his-day-hoss-doctor-by-rj.html | And Now the Country Veterinary Has His Day; HOSS DOCTOR. By R.J. Dinsmore, M.D.V. 311 pp. New York: Waverly House. $2.75. | True | FREDERIC F. VAN DE WATER. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nothing-is-inevitable.html | NOTHING IS INEVITABLE | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/publicity-withheld-as-matter-of-courtesy.html | Publicity Withheld as Matter of Courtesy | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/george-a-whitehead.html | GEORGE A. WHITEHEAD | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/doubling-of-power-seen-in-new-diesel-patent-granted-for-opposed.html | DOUBLING OF POWER SEEN IN NEW DIESEL; Patent Granted for Opposed Piston Type Using a Triple Explosion SIZE, WEIGHT HELD DOWN Engine Said to Be Especially Adaptable to Small Navy Vessels | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/southwest-entertains-blossom-fiestas-rodeos-at-peak-all-through-the.html | SOUTHWEST ENTERTAINS; Blossom Fiestas, Rodeos At Peak All Through The Sun Country | True | By John L. Mortimer | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/yacht-for-navy-patrol-267foot-manville-craft-to-be-commissioned.html | YACHT FOR NAVY PATROL; 267-Foot Manville Craft to Be Commissioned Tomorrow | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/kenneth-spencer-recital.html | Kenneth Spencer Recital | True | N.S. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/charles-o-odonnell-lieutenant-commander-in-naval-reserve-retired.html | CHARLES O. O'DONNELL; Lieutenant Commander in Naval Reserve, Retired, Dies | True | Special to Tm NzW YORK TiaraS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/troise-defeats-fiorello-scores-an-upset-in-eightround-ridgewood.html | TROISE DEFEATS FIORELLO; Scores an Upset in Eight-Round Ridgewood Grove Bout | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/still-waters-by-rugby-m-ayres-272-pp-new-york-doubleday-doran-co-2.html | STILL WATERS. By Rugby M. Ayres. 272 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/paralysis-units-now-total-1048-chapters-engaged-in-fight-on-disease.html | PARALYSIS UNITS NOW TOTAL 1,048; Chapters Engaged in Fight on Disease Rose From 649 Last Year EPIDEMIC SEVERE TEST Organizations Put on Mettle to Combat Ailment That Began in West | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/shelling-across-channel.html | Shelling Across Channel | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/abroad.html | ABROAD | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/trial-preference-given-3-who-await-call-by-navy.html | Trial Preference Given 3 Who Await Call by Navy | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/utility-applies-for-refinancing-wisconsin-public-service-submits.html | UTILITY APPLIES FOR REFINANCING; Wisconsin Public Service Submits Data on 3 1/4s and 5% Stock to the SEC BONDS TOTAL $26,500,000 132,000 Shares Also Contemplated -- Common Stock Goes to the Standard Gas | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/old-guard-ball-tobepresented-as-navy-tribute-admiral-wo-odward.html | Old Guard Ball ToBePresented As Navy Tribute Admiral Wo; odward Listed s Chief Reviewing Officer at Annual Event Jan. 31 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/this-changing-world.html | THIS CHANGING WORLD | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/initial-dividend-by-mccrory.html | Initial Dividend by McCrory | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cruises-to-nassau-begin-the-evangeline-sailing-starts-a-series-of.html | CRUISES TO NASSAU BEGIN; The Evangeline Sailing Starts a Series of Six-Day Trips | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/havana-yacht-regatta.html | HAVANA YACHT REGATTA | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nyu-five-downs-n-carolina-5349-score-deadlocked-six-times-in-highly.html | N.Y.U. FIVE DOWNS N. CAROLINA, 53-49; Score Deadlocked Six Times in Highly Exciting Game on Chapel Hill Court COUNT IS 24-24 AT HALF Southern Champions Falter After It Becomes 47-47 With 3 Minutes to Go | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/buckley-heads-sharples-plant.html | Buckley Heads Sharples Plant | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/recovery-in-amsterdam.html | Recovery in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/penn-state-victor-over-navy-by-2320-barr-stars-as-quintet-rallies.html | PENN STATE VICTOR OVER NAVY BY 23-20; Barr Stars as Quintet Rallies to Annex Annapolis Game in Last 4 Minutes MIDDIES CAPTURE SWIM Sweep All Events in Downing Virginia -- Wrestlers and Riflemen Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/savage-school-girls-win.html | Savage School Girls Win | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-stirring-tale-of-battle-at-sea-enemy-sighted-by-alec-hudson-61-pp.html | A Stirring Tale of Battle at Sea; ENEMY SIGHTED. By Alec Hudson. 61 pp. New York: The Macmillan Company. $1.25. | True | FRED T. MARSH. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/sports-of-the-times-catching-joe-cronin-off-base.html | Sports of the Times; Catching Joe Cronin Off Base | True | Reg U.S. Pat Off.By John Kieran | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/death-out-of-thin-air-by-stuart-towne-280-pp-new-york-cowardmccann.html | DEATH OUT OF THIN AIR. By Stuart Towne. 280 pp. New York: Coward-McCann. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/decision-on-proamateur-tourney-left-to-state-golf-officers-merseles.html | Decision on Pro-Amateur Tourney Left to State Golf Officers; MERSELES HEADS STATE GOLF BODY Siwanoy Member Elected to Succeed Stark -- Sites and Dates for Tourneys Set TROY GETS AMATEUR TEST Harmon and McCrae Picked for Office by New York Group at Annual Meeting | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mrs-david-s-herrick.html | MRS, DAVID S. HERRICK | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-frank-h-brown-obstetrician-60-dies-specialist-in-roselle-park.html | DR. FRANK H. BROWN, OBSTETRICIAN, 60, DIES; Specialist in Roselle Park Was Descended From Huguenots | True | Special to T Zqv YORK TxraS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/other-groups.html | OTHER GROUPS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/coudert-says-aim-is-to-aid-schools-he-asks-kindergarten-mothers.html | COUDERT SAYS AIM IS TO AID SCHOOLS; He Asks Kindergarten Mothers Group to Disregard Foes' Charges as 'Nonsense' DRIVE ON FOR STATE FUNDS Legislators Support Campaign to Bring Nursery Classes Under Education Grants | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/margaret-bough-betrothed.html | Margaret Bough Betrothed | True | Special to Tm Nl' ORK TES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/prof-giuseppe-brini.html | PROF. GIUSEPPE BRINI | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/norwegian-railway-out-effect-of-raf-bombing-of-oslobergen-line.html | NORWEGIAN RAILWAY OUT; Effect of R.A.F. Bombing of Oslo-Bergen Line Reported to London | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/st-johns-fencers-triumph.html | St. John's Fencers Triumph | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/federated-garden-clubs.html | Federated Garden Clubs | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/italians-morale-held-at-low-ebb-reports-in-turkey-also-tell-of.html | ITALIANS MORALE HELD AT LOW EBB; Reports in Turkey Also Tell of Grumbling Among Reich's Reservists in Rumania BUT REGULARS ARE LOYAL Said to Speak of 'Punishing' U.S. for British Aid -- Nazi-Soviet Friction Seen | True | By G.e.r. Gedyeby Telephone To the New York Times | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nazis-jail-drunken-singers.html | Nazis Jail Drunken Singers | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ise-herlich-maid-ohonor-and-john-b-hulburd-best-man-a.html | ise Herlich Maid o/Honor and John B. Hulburd Best Man a | True | t unglewood Church Nuptials 8tcinA to Tw= Nmw ORK Trzs. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gifts-for-britain-show-sharp-rise-1000000-in-cash-and-goods.html | GIFTS FOR BRITAIN SHOW SHARP RISE; $1,000,000 in Cash and Goods Collected in Four Months by Bundles Fund NEW AMBULANCES READY Vehicles for Use in Desert to Be Presented Jan. 21 -17,500 Overcoats Donated | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/free-arbitration-urged-by-mayor-purpose-will-be-defeated-if-it-is.html | FREE ARBITRATION URGED BY MAYOR; Purpose Will Be Defeated if It Is to Be Formalized, He Tells City Bar Group ROOSEVELT LETTER READ President Praises Lawyers' Plan to Study Procedure for Settling Disputes | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/on-daytona-beach-links.html | ON DAYTONA BEACH LINKS | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/parties-at-the-opera-are-arranged-to-help-philanthropies-and.html | Parties at the Opera Are Arranged To Help Philanthropies and Charities; Beneficiaries Range From Scholarship Aid to the Milk Fund for Babies -- Debutantes Assist Parties at Opera To Help Charities | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/to-wind-up-bases-deal-3-us-experts-off-for-london-on-atlantic.html | TO WIND UP BASES DEAL; 3 U.S. Experts Off for London on Atlantic Clipper Today | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/emery-l-crane.html | EMERY L. CRANE | True | Special to TIlg NZ:,V YORK TIMgS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/smoke-signals-seen-in-seeking-bomber-california-forest-rangers-take.html | SMOKE SIGNALS SEEN IN SEEKING BOMBER; California Forest Rangers Take to Trails -- 30 Planes in Search | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/troops-at-fort-dix-free-of-influenza-rumor-that-the-44th-division.html | TROOPS AT FORT DIX FREE OF INFLUENZA; Rumor That the 44th Division Would Be Quarantined Ends as Men Get Leaves SCARLET FEVER RISES 2 More Cases Are Reported -- Inaugural Parade Units Get Final Inspection | True | By Marshall Newtonspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/peace-its-wonderful.html | PEACE! IT'S WONDERFUL | True | By Theodore Strauss | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/in-four-main-groups-they-may-be-chosen-by-the-grower-according-to.html | In Four Main Groups, They May Be Chosen by the Grower According to the Conditions He Can Provide to Bring Them Into Flower | True | By Claire Norton | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/at-st-augustine.html | AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/status-of-taxes-on-subcontracts-supreme-court-says-us-need-not.html | STATUS OF TAXES ON SUBCONTRACTS; Supreme Court Says U.S. Need Not Reimburse Contractor on Levies on Farmed-Out Jobs RULE WIDELY APPLICABLE Court of Claims Is Reversed on 'Federal Taxes' Clause on Government Awards STATUS OF TAXES ON SUBCONTRACTS | True | By Godfrey N. Nelson | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/2780-wills-filed-in-40-surrogates-court-reports-547819940-accounted.html | 2,780 WILLS FILED IN '40; Surrogates' Court Reports $547,819,940 Accounted For | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/harry-k-lamont.html | HARRY K,. LAMONT | True | Special to*TH NW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/fur-advances-resisted-development-seen-as-indication-of-a-healthy.html | FUR ADVANCES RESISTED; Development Seen as Indication of a Healthy Market | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/minister-to-be-ordained.html | Minister to Be Ordained | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/camellia-show-coming-to-augusta-polo-and-golf-in-sandhills-other.html | Camellia Show Coming to Augusta -- Polo And Golf in Sandhills -- Other Areas | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/milliganmortimer.html | MilliganMortimer | True | Spect!LI to THI: NZW YORK TI:MZ | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/stoopnagle-in-radioland-or-through-the-looking-glass-with-colonel.html | STOOPNAGLE IN RADIOLAND; Or, Through the Looking Glass With Colonel Lemuel Q. | True | By George A. Mooney | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-frances-kennedy.html | MISS FRANCES KENNEDY | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pigeons-vacation-ends-20-downed-by-sleet-are-released-at-columbus.html | PIGEONS' VACATION ENDS; 20 Downed by Sleet Are Released at Columbus Circle | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/king-and-queen-watch-mock-bombing-of-ruhr.html | King and Queen Watch Mock Bombing of Ruhr | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-democracy-prophets-of-disaster-are-considered-misled.html | British Democracy; Prophets of Disaster Are Considered Misled | True | HAROLD J. LASKI. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/range-of-golden-hoofs-by-john-trace-270-pp-new-york-doubleday-doran.html | RANGE OF GOLDEN HOOFS. By John Trace. 270 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-in-ethiopia-organize-natives-daring-military-mission-has.html | BRITISH IN ETHIOPIA ORGANIZE NATIVES; Daring Military Mission Has Been Eluding the Italians There Since July TRIBES STRENGTH GROWS They Are Now Strong Enough to Attack and Temporarily Occupy Outposts | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pitfalls-line-path-of-retail-advance-nrdga-consensus-is-that.html | PITFALLS LINE PATH OF RETAIL ADVANCE; N.R.D.G.A. Consensus Is That Merchants' Skill Will Get Test in Coming Period DEFENSE IS KEY TO POLICY PRIORITIES, Taxes, Other Curbs to Rule Course -- Watch on Prices to Continue | True | By Thomas F. Conroy | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/party-held-in-peril-willkie-warns-against-blind-opposition-to.html | PARTY HELD IN PERIL; Willkie Warns Against Blind Opposition to Lend-Lease Bill BUT URGES A TIME LIMIT Roosevelt Will Be 'Glad to See' Him and Visit Is Due Today After Talk With Hull WILLKIE SOUNDS WARNING TO PARTY | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/katherine-y-sanborn-is-married-in-virginia-escorted-by-a-cousin-at.html | Katherine Y. Sanborn Is; Married in Virginia Escorted by a Cousin at Her Wedding to | True | John F. West Special to TI bdgW YORK Ttgs. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-george-l-walton-neurologist-and-author-taught-at-harvard-medical.html | DR. GEORGE L, WALTON; Neurologist and Author Taught at Harvard Medical School | True | Special to 'FH. NEW YORK T[,'gs. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-family-failing-by-bm-bower-306-pp-boston-little-brown-co-2.html | THE FAMILY FAILING. By B.M. Bower. 306 pp. Boston: Little, Brown & Co. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/relations-between-modern-war-and-the-social-order-the-armed-horde.html | Relations Between Modern War and the Social Order; THE ARMED HORDE, 1793-1939. A Study of the Rise, Survival and Decline of the Mass Army. By Hoffman Nickerson. 427 pp. New York: G.P. Putnam's Sons. $3.50. | True | By A.m. Nikolaieff | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/georges-braque.html | GEORGES BRAQUE | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/death-at-the-helm-by-john-rhode-282-pp-new-york-dodd-mead-co-2.html | DEATH AT THE HELM. By John Rhode. 282 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/governor-urges-churches-to-fight-says-battle-against-enemies-of.html | GOVERNOR URGES CHURCHES TO FIGHT; Says Battle Against Enemies of Religion and Democracy Is Common to All Faiths SPEAKS AT MOLLOY DINNER Brooklyn Bishop Is Honored by Cathedral Club on His 20th Year in Episcopate | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pocono-activities.html | POCONO ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/probing-for-monopoly-investigation-broadens-as-congress-is.html | PROBING FOR MONOPOLY; Investigation Broadens as Congress Is Attracted by FCC-Radio Controversy | True | By R.w. Stewart | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-york-85284770.html | NEW YORK | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/karloff-calm-menace.html | KARLOFF, CALM MENACE | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-e-f-murphy-63-is-dead-in-boston-chief-medical-examiner-for-citys.html | DR. E. F. MURPHY, 63, IS DEAD IN BOSTON; Chief Medical Examiner for City's Law Department Was Hospital President LONG A HOCKEY OFFICIAL Timekeeper for Bruins Aided Arranging Original Series of McGill, Harvard, Yale | True | Special to T NEW NOR T13S. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-case-of-the-solid-key-by-anthony-boucher-302-pp-new-york-simon.html | THE CASE OF THE SOLID KEY. By Anthony Boucher. 302 pp. New York: Simon & Schuster. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/to-represent-el-salvador-on-coffee-quota-board.html | To Represent El Salvador On Coffee Quota Board | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/neediest-cases-get-57-eight-gifts-bring-total-for-the-29th-appeal.html | NEEDIEST CASES GET $57; Eight Gifts Bring Total for the 29th Appeal to $243,801 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/anton-kuh.html | ANTON KUH | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/tuna-mixup-explained-col-schauffler-disclaims-record-listing-of.html | TUNA MIX-UP EXPLAINED; Col. Schauffler Disclaims Record Listing of 664-Pound Catch | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/east-indies-gets-japanese-plan.html | East Indies Gets Japanese Plan | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rs-pierreponts-are-florida-hosts-entertain-at-cottage-in-palm-beach.html | R.S. Pierreponts Are Florida Hosts; Entertain at Cottage in Palm Beach -- Eric Loders and E.C. Warners Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/at-nassau-bahamas-fair-is-set-for-feb-10-to-15.html | AT NASSAU; Bahamas Fair Is Set For Feb. 10 to 15 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/siberian-wilds-dersu-the-trapper-by-v-k-arseniev-translated-from.html | Siberian Wilds; DERSU THE TRAPPER. By V. K. Arseniev. Translated from the Russian by Malcolm Burr. With decorative drawings and three maps. 350 pp. New York: E.P. Dutton & Co. $3. Briefs | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/calls-defense-session-lehman-asks-local-agencies-to-meet-in-albany.html | CALLS DEFENSE SESSION; Lehman Asks Local Agencies to Meet in Albany Jan. 28 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/seeks-willkie-london-speech.html | Seeks Willkie London Speech | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/many-wild-flowers-do-well-under-average-garden-care-from-the.html | Many Wild Flowers Do Well Under Average Garden Care; From the Delicate Springbeauty of March to the Stout Asters of Autumn, There Are Species That Grow Readily in Domestic Borders | True | By Leonora Sill Ashton | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/30164-at-nyu-begin-new-tests-about-100000-first-semester-final.html | 30,164 at N.Y.U. Begin New Tests; About 100,000 First Semester Final Examinations Are Under Way | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/berlin-foresees-closer-axis-ties-speeding-up-of-united-effort-in.html | BERLIN FORESEES CLOSER AXIS TIES; Speeding Up of United Effort in All Phases of the War Believed Imminent U.S. POLICY IS RIDICULED Press Declares British Defeat Gives Us Excuse to Take Over Sea Power | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/waraid-bill-arouses-manysided-opposition-four-groups-are-forming.html | WAR-AID BILL AROUSES MANY-SIDED OPPOSITION; Four Groups Are Forming, Each With Special Arguments Against Granting Of Such Wide Power to President DEBATE TURNS ON LIMITATIONS | True | By Arthur Krock | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/giuseppu-m-ferrari.html | GIUSEPPu M. FERRAR'I | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/us-at-war-rome-charges.html | U.S. at War, Rome Charges | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/forum-on-publicity-business-leaders-will-attend-fiveday-institute.html | FORUM ON PUBLICITY; Business Leaders Will Attend Five-Day Institute Here | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/minnesota-topples-chicago.html | Minnesota Topples Chicago | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/in-tennessee-sweet-possum-valley-by-christine-noble-govan-with.html | In Tennessee; SWEET 'POSSUM VALLEY. By Christine Noble Govan. With illustrations by Manning de V. Lee. 202 pp. Boston, Mass.: Houghton Mifflin Co. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/city-to-ward-off-invasion-by-air-new-yorknew-england-area-will-test.html | CITY TO WARD OFF 'INVASION' BY AIR; New York-New England Area Will Test Raid Warnings Over Four-Day Period 10,000 WILL TAKE PART Bombers to Fly Over Region to Try Out Facilities for New Civilian Service | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cuba-fixes-sugar-wages-batista-acts-in-effort-to-end-labor-troubles.html | CUBA FIXES SUGAR WAGES; Batista Acts in Effort to End Labor Troubles at Mills | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/music-at-asheville.html | MUSIC AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/will-address-pen-women.html | Will Address Pen Women | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/davis-captures-final-beats-hanschka-in-essex-club-class-b-squash.html | DAVIS CAPTURES FINAL; Beats Hanschka in Essex Club Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/attention-or-time-wasted.html | ATTENTION: Or Time Wasted | True | -- W.D.A. Jr., | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-foreign-policy-of-moscow-soviet-diplomacy-viewed-in-the-light.html | The Foreign Policy Of Moscow; Soviet Diplomacy Viewed in the Light of Marxian Theory WAR AND PEACE IN SOVIET DIPLOMACY. By T.A. Taracouzio. Bureau of International Research, Harvard University and Radcliffe College. x + 354 pp. New York: The Macmillan Company. $4. | True | By Michael T. Florinsky | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ponzi-and-lauri-divide-each-wins-game-in-world-title-pocket.html | PONZI AND LAURI DIVIDE; Each Wins Game in World Title Pocket Billiard Tourney | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-off-brazil-seize-french-ship-prize-crew-put-on-mendoza-as.html | BRITISH OFF BRAZIL SEIZE FRENCH SHIP; Prize Crew Put on Mendoza as Shoals Force Vessel Out of Three-Mile Limit | True | Special Cable to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/george-abbott-still-in-hospital.html | George Abbott Still in Hospital | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cretans-welcome-british-soldiery-fighting-men-dont-know-greek-but.html | CRETANS WELCOME BRITISH SOLDIERY; Fighting Men Don't Know Greek, but They Play With Children, Invite Recruits DEFENSES STRENGTHENED Italians' Raiding of Historic Island Has Been Desultory, Doing Little Damage | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/hopkins-addressed-britons-with-churchill.html | Hopkins Addressed Britons With Churchill; | True | By the United Press. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/stuka-units-bomb-malta-base-again-british-say-five-nazi-planes-were.html | STUKA UNITS BOMB MALTA BASE AGAIN; British Say Five Nazi Planes Were Downed -- Heavy Raid Reported by Germans TWO AIRPORTS ATTACKED Stronghold in Mediterranean Is Ready for New Phase of Conflict, Writer Finds | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/giants-player-roster-increased-to-ten-as-pitcher-gumbert-falls-into.html | Giants' Player Roster Increased to Ten as Pitcher Gumbert Falls Into Line; GUMBERT ACCEPTS CONTRACT FOR 1941 Slim Right-Hander Expected to Be One of Mainstays of Giant Mound Staff GOMEZ TRAINING IN NORTH Yankee Southpaw Is Reported to Have Fully Recovered From Back Ailment | True | By John Drebinger | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/italian.html | Italian | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/art-sale-brings-18298-900-paid-for-russian-sable-coat-at-brun.html | ART SALE BRINGS $18,298; $900 Paid for Russian Sable Coat at Brun Auction | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/faust-given-in-evening.html | 'Faust' Given in Evening | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-york.html | New York | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/paris-style-czar-presses-reforms-cooperation-of-couturiers-is-won.html | PARIS STYLE CZAR PRESSES REFORMS; Cooperation of Couturiers Is Won by Lelong in Spite of Drastic Penalties CUTTHROAT METHODS END Models for Feb. 10 Showing Limited to 100 -- Fashion 'Prodigies' Promised | True | By Kathleen Cannellwireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/12-cities-testing-science-method-new-teaching-program-in-secondary.html | 12 Cities Testing Science Method; New Teaching Program in Secondary Schools Is Being Carried Out | True | By Benjamin Fine | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/taming-of-shrew-on-jan-25.html | 'Taming of Shrew' on Jan. 25 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/toronto-canada.html | Toronto, Canada | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/inauguration-weather.html | INAUGURATION WEATHER | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/louissiana-case-upheld-federal-court-rejects-plea-of-long-aide-on.html | LOUISSIANA CASE UPHELD; Federal Court Rejects Plea of Long Aide on Publicity Score | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-thomas-r-kelly.html | DR. THOMAS R. KELLY | True | pectal to THE lqEW YORK TLES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/union-temple-victor-4037.html | Union Temple Victor, 40-37 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bedouin-evacuees-return-step-recalls-sheiks-prophecy-of-italian.html | BEDOUIN EVACUEES RETURN; Step Recalls Sheik's Prophecy of Italian Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-annual-overseas-contest-coming-in-march-st-petersburg-and.html | New Annual Overseas Contest Coming in March -- St. Petersburg and Belleair | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/benefit-card-party-will-assist-children-event-on-jan-27-to-be-given.html | Benefit Card Party Will Assist Children; Event on Jan. 27 to Be Given by Aides of Industrial School | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/diagnosis-murder-by-rufus-king-272-pp-new-york-published-for-the.html | DIAGNOSIS: MURDER. By Rufus King. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/reforms-eclipsed-by-war.html | REFORMS: Eclipsed by War | True | -- HENRY WARE ALLEN, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-mexican-study.html | A MEXICAN STUDY | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/brenda-joyce-wed-on-coast.html | Brenda Joyce Wed on Coast | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dartmouth-beats-cornell-by-3633-ends-ithacans-string-with-third.html | DARTMOUTH BEATS CORNELL BY 36-33; Ends Ithacans' String With Third Straight Triumph for League Lead OLSEN PACES FAST DRIVE Indians Overtake Rivals in the Second Half, Checking Rally at Close | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/books-and-authors.html | Books and Authors | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pinehurst-polo-match.html | PINEHURST POLO MATCH | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/23000-at-police-fete-morris-praises-pension-plan-at-benevolent.html | 23,000 AT POLICE FETE; Morris Praises Pension Plan at Benevolent Society Event | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/west-indian-view-selfdetermination-urged-as-right-of-islands.html | West Indian View; Self-Determination Urged as Right of Islands | True | CHARLES A. PETIONI, Chairman, Caribbean Union. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/french-of-the-hour-marshal-petain-instills-confidence.html | FRENCH of the HOUR; Marshal Petain Instills Confidence | True | By G.h. Archambault. (BY WIRELESS) | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gulls-top-olympics-41-goalie-polich-hurt-by-flying-disk-fight.html | GULLS TOP OLYMPICS, 4-1; Goalie Polich Hurt by Flying Disk -- Fight Enlivens Game | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/roosevelt-to-make-12minute-speech-he-limits-inaugural-address-to.html | ROOSEVELT TO MAKE 12-MINUTE SPEECH; He Limits Inaugural Address to 1,000 Words in Key With Simple Ceremonies ROOSEVELT TO MAKE 12-MINUTE SPEECH | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/walsh-replies-rome-errs-senator-denies-that-report-scouted-fears-of.html | WALSH REPLIES ROME ERRS; Senator Denies That Report Scouted Fears of Axis Victory | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/michigan-defeats-nyac-in-tank-ncaa-champions-capture-seven-of-nine.html | MICHIGAN DEFEATS N.Y.A.C. IN TANK; N.C.A.A. Champions Capture Seven of Nine Events in Winning by 48 to 36 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/oneman-shows.html | ONE-MAN SHOWS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/yale-matmen-blank-tufts.html | Yale Matmen Blank Tufts | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miami-beach-to-salute-countrys-air-armada-american-wings-will-be.html | Miami Beach to Salute Country's Air Armada; 'American Wings' Will Be First of Season's Gala Nights | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/in-church-of-the-advent-in-westburymiss-sybil-k-williams-only.html | in Church of the Advent in Westbury-Miss Sybil K. Williams only Attendant | True | Special to The New York Times | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/boy-trapped-in-six-high-tension-cables-is-saved-atop-a-90foot.html | Boy, Trapped in Six High Tension Cables, Is Saved Atop a 90-Foot Electric Tower | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/sidessevern.html | Sides;Severn | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/coty-to-open-new-shop.html | Coty to Open New Shop | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wheat-prices-hold-in-narrow-limits-closing-trades-in-chicago-are-18.html | WHEAT PRICES HOLD IN NARROW LIMITS; Closing Trades in Chicago Are 1/8 to 1/2 Cent Lower, the May Showing Most Strength LATE SELL-OFF IN MARKET Corn Futures Develop Easier Undertone -- Interest in Oats and Rye Light | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/temperance-urged-in-canada.html | Temperance Urged in Canada | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gifts-of-americans-to-guard-greek-art-sandbags-will-be-placed.html | GIFTS OF AMERICANS TO GUARD GREEK ART; Sandbags Will Be Placed Around Buildings by Use of Fund | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/595917-cleared-by-general-tire-net-profit-in-year-to-nov-30-is-86c.html | $595,917 CLEARED BY GENERAL TIRE; Net Profit in Year to Nov. 30 Is 86c a Share, Against $3.77 in Previous 12 Months NET SALES SLIGHTLY DOWN Results of Operations Given by Other Corporations With Comparisons | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bri6-6en-darnall-dies-in-capital-3-head-of-army-medical-center-in.html | BRI6. 6EN. DARNALL DIES IN CAPITAL, 3; Head of Army Medical Center in Washington, 1929-31, Retired Ten Years Ago VETERAN OF 4 CAMPAIGNS Received Distinguished Service Medal -- Originated Liquid Chlorination of Water | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-ways-of-bees-the-golden-throng-by-edwin-way-teale-with.html | The Ways of Bees; THE GOLDEN THRONG. By Edwin Way Teale. With photographs by the author. 208 pp. New York: Dodd, Mead & Co. S3. Briefs | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nebraska-lists-track-dates.html | Nebraska Lists Track Dates | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bombing-of-us-cities-is-viewed-as-likely-fireprotection-group.html | BOMBING OF U.S. CITIES IS VIEWED AS LIKELY; Fire-Protection Group Orders Study of Safeguards | True | Special to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/balkans-doubtful-of-quick-nazi-drive-weather-and-preparations-by.html | BALKANS DOUBTFUL OF QUICK NAZI DRIVE; Weather and Preparations by Yugoslavia and Bulgaria Called Discouraging TURKS ARE ON THE ALERT | True | By Daniel T. Brighamwireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-silver-cord-two-feet-from-heaven-by-percival-christopher-wren.html | The Silver Cord; TWO FEET FROM HEAVEN. By Percival Christopher Wren. 368 pp. Macrae-Smith Company. $2.50. Latest Works of Fiction | True | DRAKE DE KAY. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/says-us-orders-go-to-union-concerns-groebl-of-garment-producers.html | SAYS U.S. ORDERS GO TO UNION CONCERNS; Groebl of Garment Producers Denies Labor Exploiters Get Clothing Awards | True | By Prince M. Carlisle | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/athlete-changes-name-donald-levy-columbia-football-player-to-be.html | ATHLETE CHANGES NAME; Donald Levy, Columbia Football Player, to Be Known as Kavrell | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-army-to-sing-songs-of-the-old-official-book-contains-67-ranging.html | NEW ARMY TO SING SONGS OF THE OLD; Official Book Contains 67, Ranging From Lively Ditties to Stirring Anthems POSSIBLY SOME EDITING At Any Rate, Tunes Redolent of Service Abroad, Such as 'Over There,' Are Left Out | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/in-world-of-chamber-music.html | IN WORLD OF CHAMBER MUSIC | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/grants-36497520-for-plane-engines-army-orders-pratt-whitney-type.html | GRANTS $36,497,520 FOR PLANE ENGINES; Army Orders Pratt & Whitney Type From Buick Plant of General Motors $24,000,000 FOR FACTORY Company Plans Expansion -- Navy Authorizes $2,160,000 Steel Mill Construction | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/opera-and-concert-graf-to-be-stage-director-for-three-works-that.html | OPERA AND CONCERT; Graf to Be Stage Director for Three Works That Walter Will Conduct | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/forestalling-inflation.html | FORESTALLING INFLATION | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/richard-a-welch-jr.html | RICHARD A. WELCH JR, | True | Special to THE N'W YORK T[MZS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ir-f-j-ltljbclt-69-minister-is-dead-former-pastor-of-monroe-ave.html | I)R. F. J. ltlJB/Clt, 69, MINISTER, IS DEAD; Former Pastor of Monroe Ave. Methodist Church, Plainfield, Stricken in Chatham, N. J. WAS ORDAINED IN 1898 Onetime Superintendent of the Elizabeth District Had Held Many Jersey Posts | True | Special to T Nzw Yol Treg. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/country-sounds-the-country-noisy-book-by-margaret-wise-brown-with.html | Country Sounds; THE COUNTRY NOISY BOOK. By Margaret Wise Brown. With illustrations by Leonard Weisgard. Unpaged. New York: William R. Scott. $1. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/osborne-fisher-special-to-ti-i.html | Osborne -- Fisher Special to TI I | True | ,L" Yol TIrlCS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/benefit-for-sanatorium.html | Benefit for Sanatorium | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ames-fuhr.html | Ames -- Fuhr | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pipeline-decision-given-further-divestments-ruled-in.html | PIPELINE DECISION GIVEN; Further Divestments Ruled in Columbia-Panhandle Case | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/boy-strangled-in-swing-killed-while-at-play-with-his-brother-in.html | BOY STRANGLED IN SWING; Killed While at Play With His Brother in Brooklyn Cellar | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/garner-to-dodge-inaugural-pomp-after-swearing-in-wallace-he-will.html | GARNER TO DODGE INAUGURAL POMP; After Swearing In Wallace He Will Board Train for His Home in Uvalde, Texas | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ellenwood-takes-iceskating-title-beats-freisinger-in-middle.html | ELLENWOOD TAKES ICE-SKATING TITLE; Beats Freisinger in Middle Atlantic States Meet -- Miss Jahn Victor ELLENWOOD TAKES ICE-SKATING TITLE | True | By John Rendelspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/maurice-d-strauss.html | MAURICE D. STRAUSS | True | Speetal to THE NE YORE TIMZS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bridge-culbertson-to-tell-changes-teachers-to-hear-them-friday.html | BRIDGE: CULBERTSON TO TELL CHANGES; Teachers to Hear Them Friday -- Questions | True | By Albert H. Morehead | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/trouble-in-arizona.html | TROUBLE IN 'ARIZONA' | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/home-decoration-the-role-of-the-screen-and-mural-an-exhibit-at-the.html | Home Decoration: The Role Of the Screen and Mural; An Exhibit at the Decorators Club Offers a Wide Variety of Techniques and Period Styles That Help Create Individual Interiors | True | By Walter Rendell Storey | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/service-club-luncheon-annual-party-for-soldiers-and-sailors-to-b-e.html | Service Club Luncheon Annual Party for Soldiers and Sailors to B; e Held Tomorrow | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/robin-kettering-in-water-freightliner-for-the-african-service.html | ROBIN KETTERING IN WATER; Freighter-Liner for the African Service Cost $2,500,000 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/army-ends-basketball-slump-by-beating-brown-with-spurt-in-second.html | Army Ends Basketball Slump by Beating Brown With Spurt in Second Half; CADETS WIN, 30-19, AS REINBOLD STARS White Also Excels for Army in Rout of Brown Quintet Before Crowd of 4,000 WEST POINT MERMEN BOW Drop Meet to Amherst, 38-37, but Hockey Sextet Downs Cornell, 8 to 4 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/to-plan-for-convention.html | To Plan for Convention | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/athletics-rookies-sign.html | Athletics' Rookies Sign | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/inaugural-show-changing-in-the-long-line-of-presidents-each-term.html | INAUGURAL SHOW CHANGING; In the Long Line of Presidents Each Term Has Started Off With Its Own Keynote | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british.html | British | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/key-west-turtle-boat.html | KEY WEST TURTLE BOAT | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/edward-p-hoey.html | EDWARD P, HOEY | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/news-agency-reopened.html | News Agency Reopened | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | STIRLING CALDER. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/norway-flouts-its-nazis-hatred-of-quisling-regime-so-great-people.html | NORWAY FLOUTS ITS NAZIS; Hatred of Quisling Regime So Great People Use Open as Well as Covert Resistance | True | By Bernard Valerywireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-tale-of-a-texas-warrior-colonel-thomasons-vivid-story-of-a.html | The Tale of a Texas Warrior; Colonel Thomason's Vivid Story of a Civil War Chaplain Who Fought With Bible and Sword LONE STAR PREACHER. Being a Chronicle of the Acts of Praxiteles Swan, M.E. Church South Sometime Chaplain. Fifth Texas Regiment, Confederate States Provisional Army. By Lieut. Col. John A. Thomason, United States Marine Corps. Illustrated by the author. 296 pp. New York: Charles Scribner's Sons. $2.75. | True | By Herschel Brickell | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/boat-show-closes-run-at-the-palace-on-defense-note-great-interest.html | BOAT SHOW CLOSES RUN AT THE PALACE ON DEFENSE NOTE; Great Interest in Pleasure Craft Is Seen as an Aid to Government Agencies SALES VOLUME IS LARGE 175,000 Attended Exposition -- W.K. Anderson Chosen Head of U.S. Power Squadrons BOAT SHOW CLOSES RUN AT THE PALACE | True | By Clarence E. Lovejoy | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/to-give-britain-ambulance.html | To Give Britain Ambulance | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/thai-drive-halted-indochina-says-french-report-that-the-forces.html | THAI DRIVE HALTED, INDO-CHINA SAYS; French Report That the Forces Threatening Sisophon in Cambodia Are Checked INVADERS ATTACK IN NORTH Saigon Lists 2 Destroyers of Foe Sunk -- Bangkok Claims Victory in Naval Battle | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/heynigergreen.html | HeynigerGreen | True | Speclsl to TI NIW YORK TIS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/holc-insurance-voided-minnesota-official-rules-intercompany.html | HOLC INSURANCE VOIDED; Minnesota Official Rules Inter-company Contract Invalid | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/vast-us-ship-aid-is-urged-by-briton-sir-arthur-salter-sets-need-at.html | VAST U.S. SHIP AID IS URGED BY BRITON; Sir Arthur Salter Sets Need at 5,000,000 Tons a Year to Cover War Losses | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ridgelycasey.html | RidgelyCasey | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/making-music-for-musics-sake-mr-wallenstein-gives-his-ideas-on.html | MAKING MUSIC FOR MUSIC'S SAKE; Mr. Wallenstein Gives His Ideas on Broadcasting The Classics | True | By Irving Spiegel | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/muhlenberg-captures-title.html | Muhlenberg Captures Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/heads-students-at-wesleyan.html | Heads Students at Wesleyan | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/robert-e-fitzgerald.html | ROBERT E. FITZGERALD | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/our-stand-backed-by-south-america-roosevelt-proposal-to-build-an.html | OUR STAND BACKED BY SOUTH AMERICA; Roosevelt Proposal to Build an 'Arsenal of Democracy' Is Hailed by the Press COOPERATION PLANS LAID | True | By John W. Whitewireless To the New York Times. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-nature-of-truth-an-inquiry-into-meaning-and-truth-by-bertrand.html | The Nature of Truth; AN INQUIRY INTO MEANING AND TRUTH. By Bertrand Russell. 445 pp. New York: W. W. Norton & Co., Inc. $3.75. | True | By Lester E. Denonn | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/idelfono-mendoza-ecuadorian-patriot-leader-of-2-revolts-lost-last.html | IDELFONSO MENDOZA, ECUADORIAN PATRIOT; Leader of 2 Revolts Lost Last in 'Mosquito Fleet' Battle | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/fascist-boy-volunteers-in-africa.html | Fascist Boy Volunteers in Africa | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rochester-scores-upset-late-syracuse-goal-is-ruled-out-in-3332.html | ROCHESTER SCORES UPSET; Late Syracuse Goal Is Ruled Out in 33-32 Basketball Game | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/kennedys-speech-reassures-british-favorable-reaction-in-london.html | KENNEDY'S SPEECH REASSURES BRITISH; Favorable Reaction in London -- Stand Is Held Typical of 'Short-of-War' Support | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cotton-prices-off-in-listless-trading-liquidation-and-hedgeselling.html | COTTON PRICES OFF IN LISTLESS TRADING; Liquidation and Hedge-Selling in Near Months Are Main Factors in Brief Session | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/liberties-parley-called-state-legislation-to-be-discussed-at.html | LIBERTIES PARLEY CALLED; State Legislation to Be Discussed at Meetings Feb. 13 and 14 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/five-scout-councils-consolidate-in-city-mrs-theodore-roosevelt-jr.html | Five Scout Councils Consolidate in City; Mrs. Theodore Roosevelt Jr. Heads Corporation Designed To Increase Membership | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/complaint-about-programs.html | Complaint About Programs | True | o D. SADLIER. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/crane-taken-by-owner-huge-bird-that-snarled-traffic-escaped-from.html | CRANE TAKEN BY OWNER; Huge Bird That Snarled Traffic Escaped From Importer | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/speed-skating-races-off.html | Speed Skating Races Off | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/authorizes-rail-loan.html | Authorizes Rail Loan | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/confusionism.html | "CONFUSIONISM" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dealamandundon.html | DealamanDundon | True | Special to T NSW YORX TIs. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/we-begin-to-man-our-new-bases-army-secrecy-reflects-great-value-of.html | WE BEGIN TO MAN OUR NEW BASES; Army Secrecy Reflects Great Value of Sites Traded Us by Britain | True | By Harold Denny | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/japanese-honor-brauchitsch.html | Japanese Honor Brauchitsch | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/27th-is-preparing-to-train-new-men-1000-soldiers-end-a-course-to.html | 27TH IS PREPARING TO TRAIN NEW MEN; 1,000 Soldiers End a Course to Help Them Instruct the Selectees THEY MARCH IN A REVIEW Gen. Anderson Congratulates Them on Showing -- 7,000 Arrivals Expected | True | By Anthony H. Levierospecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | BY Philip Brooks | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-york-girl-scores.html | New York Girl Scores | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/belgian-economy-under-nazis-rule-much-manufacturing-activity-is.html | BELGIAN ECONOMY UNDER NAZIS RULE; Much Manufacturing Activity Is Barred Because of the Shortage of Materials WORK IN REICH IS FORCED Women Housekeepers Sent to Germany -- Promises of Food Are Conditional | True | By John MacCormacspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/roads-open-to-florida-links-and-bridges-speed-visitors-to-southland.html | ROADS OPEN TO FLORIDA; Links and Bridges Speed Visitors to Southland And the Capital | True | By George M. Mathieu | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/1st-division-to-hit-top-strength-of-15000-when-last-unit-goes-to.html | 1st Division to Hit Top Strength of 15,000 When Last Unit Goes to Fort Devens Feb. 5 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dictators-to-meet-in-germany-today-to-map-new-moves-axis-stand.html | DICTATORS TO MEET IN GERMANY TODAY TO MAP NEW MOVES; Axis Stand Toward U.S. Aid to Britain Is Expected to Be Among Major Topics ECONOMIC PARLEY TO OPEN Reich Is Sending 35 Experts to Rome -- Washington Policy Viewed as 'Aggression' DICTATORS TO MEET IN GERMANY TODAY | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-anne-strobhar-is-prospecti-ve-bride-newtown-square-pa-girl-to.html | Miss Anne Strobhar Is Prospecti; ve Bride Newtown Square, Pa.. Girl to red to Bayard Stockton 3d | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/belgrade-debates-shifts-changes-in-the-yugoslav-cabinet-are-not-yet.html | BELGRADE DEBATES SHIFTS; Changes in the Yugoslav Cabinet Are Not Yet Decided | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-deputy-sheriff-of-comanche-county-by-edgar-rice-burroughs-312.html | THE DEPUTY SHERIFF OF COMANCHE COUNTY. By Edgar Rice Burroughs. 312 pp. Tarzana, Calif.: Edgar Rice Burroughs, Inc. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/c-r-hudson-is-dead-i-railroad-official-80i-a-wc-ps-xni-national.html | C. R. HUDSON IS DEAD; I RAILROAD OFFICIAL, 80I; a. Wc, P,s]; .x,nI National Managed Cuban Line I | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/charles-f-nield.html | CHARLES F. NIELD | True | Special to THE NE¼,' YORK TI,%dES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/fort-benning-graduating-1620.html | Fort Benning Graduating 1,620 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/more-ore-to-furnaces-6173038-tons-in-december-a-peak-for-any-month.html | MORE ORE TO FURNACES; 6,173,038 Tons in December a Peak for Any Month Since 1918 | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/quezon-available-to-run-again.html | Quezon 'Available' to Run Again | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/exconsul-killed-in-33story-fall-jaime-velezperez-of-colombia-dies.html | EX-CONSUL KILLED IN 33-STORY FALL; Jaime Velez-Perez of Colombia Dies After Plunge From Wall Street Office PACED FLOOR BEFORE LEAP Victim Shared Suite With the Candidate for Presidency of Native Land | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cucumbers-and-peru-a-lowly-vegetable-trips-the-traveler-trying-to.html | CUCUMBERS -- AND PERU; A Lowly Vegetable Trips The Traveler Trying To Learn Spanish | True | By Hope Rai Slow Bennett | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/review-1-no-title-the-border-kid-by-max-brand-303-pp-new-york-dodd.html | Review 1 -- No Title; THE BORDER KID. By Max Brand. 303 pp. New York: Dodd, Mead & Co. $2. | True | By G.w. Harris | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ohio-state-stops-duquesne.html | Ohio State Stops Duquesne | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/publicity-group-to-meet-60-colleges-to-be-represented-at-twoday-nyu.html | PUBLICITY GROUP TO MEET; 60 Colleges to Be Represented at Two-Day N.Y.U. Session | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/disclaimer.html | Disclaimer | True | ELMER RICE | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/botanical-garden-gains-members-increase-of-5-told-at-annual-meeting.html | BOTANICAL GARDEN GAINS MEMBERS; Increase of 5% Told at Annual Meeting -- 5,000 Trees Set Out | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/indians-win-again.html | Indians Win Again | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mexican-sees-us-accord-padilla-stresses-retention-of-sovereignty.html | MEXICAN SEES U.S. ACCORD; Padilla Stresses Retention of Sovereignty Over Bases | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/willkies-stand-lauded-in-sermon-rabbis-urge-allout-aid-to-britain.html | WILLKIE'S STAND LAUDED IN SERMON; Rabbis Urge All-Out Aid to Britain -- Social Gains Seen After the Conflict TRIBUTE PAID TO BERGSON Spiritual Interpretation of History Advocated as Cure for Anti-Semitism | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/problem-of-adjustment-clashing-interests-between-native-musicians.html | PROBLEM OF ADJUSTMENT; Clashing Interests Between Native Musicians and Refugees Come to America From Overseas | True | By Olin Downes | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/production-plans-made-plane-industry-prepares-for-increased-output.html | PRODUCTION PLANS MADE; Plane Industry Prepares For Increased Output During Year 1941 | True | By Harvey E. Valentine | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nazi-airport-work-in-rumania-pushed-thousands-of-ground-crew-men.html | NAZI AIRPORT WORK IN RUMANIA PUSHED; Thousands of Ground Crew Men Are Quartered Near By and More Arrive Daily VAST FUEL STORES CACHED Listening Posts Reported Set Up in Bulgaria -- Cabinet Shake-Up There Rumored | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/murray-bids-cio-back-aid-to-britain-believes-it-should-take-an.html | MURRAY BIDS C.I.O. BACK AID TO BRITAIN; Believes It Should Take an Unequivocal Stand in Supporting Proposal 4 OTHER LEADERS CONCUR Stand of Organization's Head Is in Sharp Contrast to That of Lewis | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/harvester-talks-fail-of-progress-meanwhile-another-union-asks-for.html | HARVESTER TALKS FAIL OF PROGRESS; Meanwhile Another Union Asks for Wage Increase | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/van-bellinghenq-oose.html | van Bellinghenq, oose | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/crest-found-misused-distinction-between-it-and-coatofarms.html | 'Crest' Found Misused; Distinction Between It and Coat-of-Arms Emphasized | True | LUIGI CRISCUOLO. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/drill-by-team-of-sixteen-dogs-added-to-westminster-kennel-club.html | Drill by Team of Sixteen Dogs Added to Westminster Kennel Club Program; OBEDIENCE EVENT SLATED IN GARDEN Group From the New England Training Club to Perform at Westminster Show DALMATIAN FEATURE SET Trophy Test Carded for Fire Department Dogs -- Other News of Kennel World | True | By Henry R. Ilsley | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/elected-by-old-guard-as-majorcommandant.html | Elected by Old Guard As Major-Commandant | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/vatican-war-bureau-busy-1000-requests-received-daily-concerning.html | VATICAN WAR BUREAU BUSY; 1,000 Requests Received Daily Concerning Missing Persons | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/death-for-arson-in-france.html | Death for Arson in France | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/carnivals-and-contests-begin-in-north-full-program-of-events-on.html | CARNIVALS AND CONTESTS BEGIN IN NORTH; Full Program of Events on Snow and Ice Scheduled From Now Until April | True | By Marshall Sprague | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/southern-women-to-meet.html | Southern Women to Meet | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/army-sidesteps-wagner-law-issue-reported-to-have-decided-to-leave.html | ARMY SIDESTEPS WAGNER LAW ISSUE; Reported to Have Decided to Leave to Congress Question of Contract Clause TWO MANDATES ARE CITED Walsh-Healey Compliance and Ban on Convict Labor Are Specifically Decreed | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ask-excess-profits-tax-revision.html | Ask Excess Profits Tax Revision | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mrs-fred-c-howard.html | MRS. FRED C. HOWARD | True | special to THFNW YORK TLIES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/health-center-set-up-new-division-at-the-puerto-rico-tropical.html | HEALTH CENTER SET UP; New Division at the Puerto Rico Tropical Medicine School | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/leaselend-bill-holds-majority-in-congress-its-final-passage-in-a.html | LEASE-LEND BILL HOLDS MAJORITY IN CONGRESS; Its Final Passage in a Form Favored by The Administration Seems Assured Because of Popular Backing | True | By Turner Catledge | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/asks-aid-for-anglicans-bishop-manning-appeals-for-funds-for-church.html | ASKS AID FOR ANGLICANS; Bishop Manning Appeals for Funds for Church of England | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/war-widens-music-field-in-england-provinces-hear-more-concerts-as.html | WAR WIDENS MUSIC FIELD IN ENGLAND; Provinces Hear More Concerts as London Cuts Them Down | True | By F. Bonavialondon. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/panzer-subdues-upsala-herdic-with-16-points-stars-in-5939.html | PANZER SUBDUES UPSALA; Herdic, With 16 Points, Stars in 59-39 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/orange-club-assembly-meet.html | Orange Club, Assembly Meet | True | Special to TH IBW YOR TXXS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/fcc-asks-budget-increase.html | FCC ASKS BUDGET INCREASE | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/parker-football-dodgers-star-wins-most-valuable-player-award-voted.html | Parker, Football Dodgers' Star, Wins Most Valuable Player Award; Voted Total of 111 Points, 56 More Than Baugh, Closest Rival in Pro League -- Luckman of Bears Places Third | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bank-meetings.html | BANK MEETINGS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/britain-prepared-to-repress-reds-cabinet-held-to-have-decided.html | BRITAIN PREPARED TO REPRESS REDS; Cabinet Held to Have Decided Subversive Activities Have Gone Far Enough IRKED BY 'PEOPLE'S RALLY Failure of Russia to Respond to Efforts at Conciliation Is Also a Factor | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/german.html | German | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/site-is-selected-for-new-market-35acre-tract-along-hudson-river.html | SITE IS SELECTED FOR NEW MARKET; 35-Acre Tract Along Hudson River Chosen for Proposed Union Terminal | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/heads-hackensack-board.html | Heads Hackensack Board | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/boy-dies-trying-to-save-sisters.html | Boy Dies Trying to Save Sisters | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-quaker-girl-thee-hannah-by-marguerite-de-angeli-illustrated-by.html | A Quaker Girl; THEE, HANNAH! By Marguerite de Angeli. Illustrated by the author. Unpaged. New York: Doubleday, Doran & Co. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/free-french-admiral-wounded.html | 'Free French' Admiral Wounded | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/winter-fun-at-hostels-fiftyfour-shelters-open-in-the-ski-country.html | WINTER FUN AT HOSTELS; Fifty-four Shelters Open In the Ski Country for Snow Sport Fans | True | By Alex Greenebaum | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mayor-to-go-to-canada.html | Mayor to Go to Canada | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/hunter-will-broaden-its-adult-education-evening-extension-division.html | Hunter Will Broaden Its Adult Education; Evening, Extension Division Adds to Spring Program | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/neglected-apricots-and-nectarines-thrive-in-this-part-of-the.html | Neglected Apricots and Nectarines Thrive in This Part of the Country | True | By Julia W. Wolfe | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ball-to-aid-war-relief-patrons-of-womens-news-fete-to-be-publishers.html | BALL TO AID WAR RELIEF; Patrons of Women's News Fete to Be Publishers and Wives | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-elsie-l-fox-affianced.html | Miss Elsie L. Fox Affianced | True | Special to THE HZW YORK Wazs. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/discriminations-against-women-by-state-laws-shown-in-survey-while-a.html | Discriminations Against Women By State Laws Shown in Survey; While a Century Has Seen the Removal of Most, Some Remain Which Leaders Prepare to Fight | True | By Bess Furman | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/494-units-added-to-schools-here-dr-campbell-shows-extent-of.html | 494 Units Added To Schools Here; Dr. Campbell Shows Extent of Expansion of System in Twenty-two Years | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-blacklist-28-vessels-in-us-neutral-ships-here-and-in.html | BRITISH BLACKLIST 28 VESSELS IN U.S.; Neutral Ships Here and in Baltimore Banned in Trade by War Ministry IN TWO CLASSIFICATIONS Shippers, Banks and Other Concerns in England Warned Against Use of Craft | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/on-taxing-city-bonds-new-yorks-solicitor-general-explains-the.html | On Taxing City Bonds; New York's Solicitor General Explains the Matter | True | HENRY EPSTEIN, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/lafayette-wins-3734-checks-threat-by-the-rutgers-five-in-final.html | LAFAYETTE WINS, 37-34; Checks Threat by the Rutgers Five in Final Minutes | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wine-dealers-put-london-on-rations-little-now-imported-and-stocks.html | WINE DEALERS PUT LONDON ON RATIONS; Little Now Imported and Stocks Are Dwindling | True | Special Cable to THE NEW YORK TIMES. | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dense-fog-grounds-planes-in-the-east-blanket-from-maryland-to-maine.html | DENSE FOG GROUNDS PLANES IN THE EAST; Blanket From Maryland to Maine Delays Shipping and Slows Vehicular Traffic CLEARING WINDS EXPECTED Temperature Here Rises to 42, but Drop to 25 Tonight Is Forecast -- Midwest Shivers | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/east-by-day-and-other-recent-works-of-fiction-blair-niless.html | "East by Day" and Other Recent Works of Fiction; Blair Niles's Interesting Novel of the Slave Trade Is Built Around the Amistad Case EAST BY DAY. By Blair Niles. 330 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | MARGARET WALLACE. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/about-.html | ABOUT -- | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/process-speeds-making-of-steel-cleaner-product-and-shorter-heating.html | Process Speeds Making of Steel; Cleaner Product and Shorter Heating Time Claimed in New Patent | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/petain-studies-farming-vichy-cabinet-indicates-no-move-on.html | PETAIN STUDIES FARMING; Vichy Cabinet Indicates No Move on 'Collaboration' | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-english.html | THE ENGLISH | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/varied-belleair-program.html | VARIED BELLEAIR PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/women-geographers-will-open-exhibit-of-their-art-work-here-tomorrow.html | Women Geographers Will Open Exhibit Of Their Art Work Here Tomorrow; First Show of Society to Include Scientific Drawings, Paintings and Photos | True | By Thomas C. Linn | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/woman-directs-navy-libraries-in-500-ships-and-shore-stations-miss.html | Woman Directs Navy Libraries In 500 Ships and Shore Stations; Miss Isabell DuBois Holds Post Contributing to the Recreation and Morale of Sea Fighters | True | By Adelaide Handyspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/talmadge-governor-again-imposes-a-dictator-rule-as-budget-director.html | TALMADGE, GOVERNOR AGAIN, IMPOSES A 'DICTATOR' RULE; As Budget Director, He Immediately Bars Spending of Any State Funds and Then Ousts Holdovers and Cuts Salaries | True | By Edwin Camp | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/cabinet-change-rumored.html | Cabinet Change Rumored | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/kennedy-urges-less-drastic-bill-help-for-britain-short-of-war.html | Kennedy Urges Less Drastic Bill, Help for Britain Short of War; Ambassador Says Crisis Does Not Justify Congress in Surrendering Authority -- Fears World Chaos if We Enter the Struggle KENNEDY FAVORS LESS DRASTIC BILL | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wisconsin-beats-michigan.html | Wisconsin Beats Michigan | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-jamaica-clipper-sunday-flights-from-miami-for-winter.html | NEW JAMAICA CLIPPER; Sunday Flights From Miami for Winter Vacationists | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/lookabaugh-nips-lewin-in-cue-play-triumphs-by-50-to-49-in-80.html | LOOKABAUGH NIPS LEWIN IN CUE PLAY; Triumphs by 50 to 49 in 80 Innings for His Third Victory in Row RUBIN VANQUISHES CRANE Records 50-39 Success After Sixty Frames -- Thumblad, Bozeman, Reiselt Win | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/ab-losel-45-years-with-bank.html | A.B. Losel 45 Years With Bank | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/along-wall-street.html | ALONG WALL STREET | True | By Thomas P. Swift | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/denies-nazis-seek-haiti-air-base.html | Denies Nazis Seek Haiti Air Base | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/democracy-stressed-at-phillips-exeter-new-student-group-appeals-to.html | Democracy Stressed At Phillips Exeter; New Student Group Appeals To Youth to Aid Britain | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/will-hold-the-flag-for-last-time-when-roosevelt-takes-the-oath.html | Will Hold the Flag for Last Time When Roosevelt Takes the Oath; Master Sergeant Baty, Who Has Served Since Harding, Will Retire in May -- Stands Use Less Lumber to Economize for Camps | True | By Meyer Bergerspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rain-at-cuban-air-meet-but-the-parachute-jumpers-and-speed-fliers.html | RAIN AT CUBAN AIR MEET; But the Parachute Jumpers and Speed Fliers Draw 15,000 | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/byrne-and-davis-prevail-upset-cummings-and-lancaster-in-nassau.html | BYRNE AND DAVIS PREVAIL; Upset Cummings and Lancaster in Nassau Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/approved-for-navy-promotion.html | Approved for Navy Promotion | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/film-news-and-comment-a-few-words-about-land-of-liberty-soviet.html | FILM NEWS AND COMMENT; A Few Words About 'Land of Liberty' -- Soviet Purchase (?) and Other Items | True | By Thomas M. Pryor | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/acquires-washington-data.html | Acquires Washington Data | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/fire-victim-is-identified.html | Fire Victim Is Identified | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/norse-province-fined-by-germans-opland-must-pay-100000-kroner.html | NORSE PROVINCE FINED BY GERMANS; Opland Must Pay 100,000 Kroner Because of Many Acts of Sabotage 8 P.M. CURFEW ORDERED Norwegian Nazis Are Said to Welcome New Regiment as Excuse to Leave | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nazis-and-french-seek-metal-pact-industries-representatives-in.html | NAZIS AND FRENCH SEEK METAL PACT; Industries' Representatives in Paris to Divide Orders and Raw Materials | True | By Lansing Warrenwireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/old-panama-tower-famous-landmark-being-cleared-of-obliterating.html | OLD PANAMA TOWER; Famous Landmark Being Cleared Of Obliterating Jungle | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/modern-work-led-by-wallenstein-conducts-the-nbc-orchestra-in.html | MODERN WORK LED BY WALLENSTEIN; Conducts the NBC Orchestra in Schoenberg's 'Verklaerte Nacht' at Radio City BEETHOVEN NUMBER GIVEN 'Coriolanus' Overture Heard -- Mendelssohn and Brahms Also Are on Program | True | N.S. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/bangkok-report-on-battle.html | Bangkok Report on Battle | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/absorption-by-reich-of-luxembourg-seen-woll-reports-plan-for.html | ABSORPTION BY REICH OF LUXEMBOURG SEEN; Woll Reports Plan for Coerced 'Plebiscite' in Grand Duchy | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mr-low-finds-inspiration-in-antiquity.html | MR. LOW FINDS INSPIRATION IN ANTIQUITY | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/performance-of-movie-will-assist-canadians-envoy-to-united-states.html | Performance of Movie Will Assist Canadians; Envoy to United States Among Those to Attend on Jan. 28 | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/sets-delist-hearing-sec-to-act-on-rail-bond-plea-of-the-stock.html | SETS DELIST HEARING; SEC to Act on Rail Bond Plea of the Stock Exchange Feb. 13 | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-york-revisited.html | NEW YORK REVISITED | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/state-deficit-put-at-near-14000000-estimate-jumps-6000000-but-no.html | STATE DEFICIT PUT AT NEAR $14,000,000; Estimate Jumps $6,000,000, but No Added Taxes Are Looked For in Budget MESSAGE IS NEARLY READY Lehman Will Finish It This Week for Submission to the Legislature | True | By Warren Moscowspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/thomas-s-hogan.html | THOMAS S. HOGAN | True | Special to THE NW YOEK TLUES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/stevens-on-top-4241-triumphs-over-rpi-quintet-for-fifth-in-a-row.html | STEVENS ON TOP, 42-41; Triumphs Over R.P.I. Quintet for Fifth in a Row | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/chilean-diplomat-vanishes-in-turkey-development-follows-inquiry-on.html | CHILEAN DIPLOMAT VANISHES IN TURKEY; Development Follows Inquiry on Counterfeit Ring | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/delaware-woman-100-dies.html | Delaware Woman, 100, Dies | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/president-hails-army-day-he-stresses-its-significance-in-the.html | PRESIDENT HAILS ARMY DAY; He Stresses Its Significance in the Defense Emergency | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/greek-aid-drive-expands-physicians-and-dentists-groups-are.html | GREEK AID DRIVE EXPANDS; Physicians' and Dentists' Groups Are Organized Here | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/air-bombings-fail-to-cut-burma-road-us-visitors-to-area-report.html | AIR BOMBINGS FAIL TO CUT BURMA ROAD; U.S. Visitors to Area Report Chinese Import 5,000 Tons Monthly Over Route 1,500 TRUCKS ARE USED Auto Supplies Are Chief Cargo, With No peacetime Goods Because of Cost | True | By Charles E. Egan | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nurses-are-queried-in-defense-survey-questionnaires-on-availability.html | NURSES ARE QUERIED IN DEFENSE SURVEY; Questionnaires on Availability Go to 100,000 in State | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/elius-m-bertelsen.html | ELIUS M. BERTELSEN | True | Special to THE IEW YORK TIIIES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/garden-club-plans-to-aid-britain.html | Garden Club Plans To Aid Britain | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/shelby-c-davis-opens-office.html | Shelby C. Davis Opens Office | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/townsend-harris-prevails.html | Townsend Harris Prevails | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/wesleyan-victor-4541-attack-in-second-half-beats-massachusetts.html | WESLEYAN VICTOR, 45-41; Attack in Second Half Beats Massachusetts State | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/speed-suggested-go-congress.html | SPEED: Suggested go Congress | True | WILLIAM GUERIN, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/italy-denies-bomb-lag-tells-british-that-explosives-output-is.html | ITALY DENIES BOMB LAG; Tells British That Explosives Output Is 'Unlimited' | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/british-hold-off-italians-suda-bay-well-fortified-to-take-care-of.html | BRITISH HOLD OFF ITALIANS; Suda Bay Well Fortified to Take Care of Any Attack | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/girls-at-wellesley-ask-new-studies-extracurricular-courses-are.html | Girls at Wellesley Ask New Studies; Extracurricular Courses Are Sought as Aids in Defense | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/france-sentences-22-as-looters.html | France Sentences 22 as Looters | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/illinois-tops-northwestern.html | Illinois Tops Northwestern | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/parents-permitting-by-anne-wormser-256-pp-philadelphia-macraesmith.html | PARENTS PERMITTING. By Anne Wormser. 256 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/brief-comment-by-readers-on-various-subjects-democracy-meaning.html | Brief Comment By Readers on Various Subjects; DEMOCRACY: Meaning Restated | True | -- ROBERT MARKS, | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/talley-summons-filed-new-action-in-row-with-husband-before-court.html | TALLEY SUMMONS FILED; New Action in Row With Husband Before Court Tomorrow | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mischakoff-is-injured-michigan-auto-crash-prevents-nbc-artists.html | MISCHAKOFF IS INJURED; Michigan Auto Crash Prevents NBC Artist's Playing Here | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/suppose-you-recall-these-adolf.html | "SUPPOSE YOU RECALL THESE, ADOLF" | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/willkie-due-to-see-roosevelt-today-president-glad-to-have-visit-and.html | WILLKIE DUE TO SEE ROOSEVELT TODAY; President 'Glad' to Have Visit and Hull Is Expected to Arrange the Time OFFICIAL DATA AVAILABLE Information Thrown Open to Aid Republican Leader in His Trip to England | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/for-four-hands-practice-of-making-music-at-home-restores-old-scores.html | FOR FOUR HANDS; Practice of Making Music at Home Restores Old Scores for Piano | True | By Felix Guenther | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/shoal-water-by-dornford-yates-282-pp-new-york-gp-putnams-sons-2.html | SHOAL WATER. By Dornford Yates. 282 pp. New York: G.P. Putnam's Sons. $2. | True | By Charlotte Dean | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/activities-in-defense-westchester-theme-county-federation-will-hear.html | Activities in Defense Westchester Theme; County Federation Will Hear National Secretary Friday | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-gold-rush-walking-on-gold-by-phyllis-crawford-illustrated-by.html | The Gold Rush; WALKING ON GOLD. By Phyllis Crawford. Illustrated by Russell Sherman. 284 pp. New York: Julian Messner. $2. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/news-of-markets-in-european-cities-principal-shares-weaken-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Principal Shares Weaken in Berlin, but Fixed-Interest Securities Remain Firm RECOVERY IN AMSTERDAM Dutch Issues Advance as Much as 6 Points -- U.S. Section Meets Fair Demand | True | Wireless to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/red-sox-sign-two-men.html | Red Sox Sign Two Men | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/spain-penalizes-2-expremiers.html | Spain Penalizes 2 Ex-Premiers | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/shows-long-run-marked-hellzapoppin-cast-celebrates-the-1000th.html | SHOWS LONG RUN MARKED; 'Hellzapoppin' Cast Celebrates the 1,000th Performance | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/truce-halts-strike-on-new-haven-paper-compositors-return-to-work-on.html | TRUCE HALTS STRIKE ON NEW HAVEN PAPER; Compositors Return to Work on The Register Pending Parleys | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/convicted-burglar-faces-40year-term-astoria-man-said-to-have-been.html | CONVICTED BURGLAR FACES 40-YEAR TERM; Astoria Man Said to Have Been Found Guilty 3 Times Before | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/martinique-again-low-in-flour.html | Martinique Again Low in Flour | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/westchester-women-collect-metals-as-war-relief-project-adults-and.html | Westchester Women Collect Metals As War Relief Project; Adults and Children Help To Gather Discarded Utensils and Rubber in Greenville Homes | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/hand-of-stalin-seen-in-the-rift-in-china-chiang-kaishek-seeks-to.html | HAND OF STALIN SEEN IN THE RIFT IN CHINA; Chiang Kai-shek Seeks to Keep Hold On the Support of Chinese Reds But at Lowest Cost to Himself | True | By Nathaniel Peffer | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/vichy-suspends-algeria-council.html | Vichy Suspends Algeria Council | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/will-rogers-item-likely-commemorative-proposed-by-postoffice-for.html | WILL ROGERS ITEM LIKELY; Commemorative Proposed by Postoffice For 1941 Awaits Presidential Approval | True | JAMES MONTAGNES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/yale-six-rallies-to-tie-st-nicks-both-teams-register-once-in.html | YALE SIX RALLIES TO TIE ST. NICKS; Both Teams Register Once in Overtime Session of Hard-Fought 3-3 Contest | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/child-to-thomas-mumfords.html | Child to Thomas Mumfords | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/a-refreshing-tale-remembee-today-leaves-from-a-guardian-angels.html | A Refreshing Tale; REMEMBEE TODAY. Leaves From a Guardian Angel's Notebook. By Elswyth Thane. 266 pp. New York: Duell, Sloan & Pearce. $2. | True | BEATRICE SHERMAN. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rio-ready-for-fiesta-in-south-american-cities-brilliant.html | RIO READY FOR FIESTA; In South American Cities Brilliant Celebrations Come Before Lent RIO PREPARES FOR ITS CARNIVAL | True | By Arthur Daniels | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/warmonger-charge-is-denied-by-gibson-head-of-aidallies-committee.html | WAR-MONGER CHARGE IS DENIED BY GIBSON; Head of Aid-Allies Committee Supports Lend-Lease Bill | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/censorship-of-latin-mail-to-us-charged-to-british.html | Censorship of Latin Mail To U.S. Charged to British | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/eleanor-ainslie-becomes-bride-in-church-here-has-8-attendants-at.html | Eleanor Ainslie Becomes Bride In Church Here Has 8 Attendants at NVeddin; g In the Central Presbyterian To William G. Willcox 2d | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/boston-u-wins-45-to-40-thomas-high-scorer-as-williams-five-is.html | BOSTON U. WINS, 45 TO 40; Thomas High Scorer as Williams Five Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nazi-thrust-foreseen.html | Nazi Thrust Foreseen | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/swiss-aid-to-reich-seen-papers-accuse-piletgolaz-of-sending-poles.html | SWISS AID TO REICH SEEN; Papers Accuse Pilet-Golaz of Sending Poles' Arms to Nazis | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/mrs-alice-s-wiggins.html | MRS, ALICE S, WIGGINS | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/principles-aspects-and-definitions-of-freedom-freedom-its-meaning.html | Principles, Aspects and Definitions of Freedom; FREEDOM. Its Meaning. Planned and Edited by Ruth Nanda Anshem. XII + 686 pages. New York: Harcourt, Brace & Co. $4. | True | By R.l. Duffus | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/knit-for-british-at-west-point-wives-of-officers-and-men-engage-in.html | Knit for British At West Point; Wives of Officers and Men Engage in Numerous War Relief Projects | True | By Libby Lackmanspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rene-leprestre.html | RENE LEPRESTRE | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/_-jonathan-jenks.html | _ JONATHAN JENKS | True | pecll to TH NEW ORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gop-control-at-stake-in-split-over-war-aid-national-organization.html | G.O.P. CONTROL AT STAKE IN SPLIT OVER WAR AID; National Organization 'Plays Dead' While the Willkie and Landon-Taft Factions Battle Over Defense | True | By Henry N. Dorris | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miscellaneous-brief-reviews-some-letters-from-livingstone-18401872.html | Miscellaneous Brief Reviews; SOME LETTERS FROM LIVINGSTONE, 1840-1872. Edited by David Chamberlin, with introduction by Reginald Coupland. With illustrations and map. 280 pp. New York: Oxford University Press. $4. | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/notre-dame-tops-penns-five-5337-irish-quintet-takes-twelfth.html | NOTRE DAME TOPS PENN'S FIVE, 53-37; Irish Quintet Takes Twelfth Straight in Series Before 5,500 at the Palestra | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/government-is-vigilant-in-preventing-sabotage-but-psychological.html | GOVERNMENT IS VIGILANT IN PREVENTING SABOTAGE; But Psychological Factor Introduced By Promoters of Isms Presents Difficulties for the FBI | True | By Lewis Wood | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/troth-is-made-known-of-miss-patricia-haft-graduate-of-michigan-will.html | Troth Is Made Known Of Miss Patricia Haft Graduate of Michigan; Will Be Bride of M. C. Schoetz 3d 8pecl&l to TK NW YO | True | RK TICKS. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/caribbean-history-the-caribbean-by-w-adolphe-roberts-361-pp.html | Caribbean History; THE CARIBBEAN. By W. Adolphe Roberts. 361 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Hanson W. Baldwin | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/midwest-majority-for-aid-to-britain-looks-on-power-asked-by-the.html | MIDWEST MAJORITY FOR AID TO BRITAIN; Looks on Power Asked by the President as Undesirable but Also as Necessary | True | By Roland M. Jones | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dr-james-w-enright.html | DR. JAMES W, ENRIGHT | True | Special to THZ NEW YOIK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/the-man-who-was-king-five-years-after-the-most-dramatic-changes.html | THE MAN WHO WAS KING -- FIVE YEARS AFTER; The most dramatic changes have been wrought in the life of the Duke of Windsor. THE DUKE OF WINDSOR | True | By Milton Bracker | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/general-licenses-list.html | General Licenses List | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/women-democrats-start-celebrating-among-luncheons-and-dinners.html | WOMEN DEMOCRATS START CELEBRATING; Among Luncheons and Dinners, Business Sessions are Held by Affiliated Clubs FLYNN IS AN HONOR GUEST Secretary Perkins, Mrs. J.B. Harriman, Senator Hattie Caraway Take Part | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/pope-hears-french-case-cardinal-gerlier-in-rome-for-conferences.html | POPE HEARS FRENCH CASE; Cardinal Gerlier in Rome for Conferences With Pontiff | True | By Telephone To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/legion-head-to-survey-civilian-role-in-england.html | Legion Head to Survey Civilian Role in England | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/unheeded-pearys-advice.html | UNHEEDED: Peary's Advice | True | -- HENRY EDWARD ROOD, | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rome-reports-kenya-fight-says-british-troops-planes-and-tanks-were.html | ROME REPORTS KENYA FIGHT; Says British Troops, Planes and Tanks Were Put to Rout | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/nicaragua-to-grow-rubber.html | Nicaragua to Grow Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/dies-at-word-of-sons-death.html | Dies at Word of Son's Death | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/clapper-of-bruins-beats-toronto-10-scores-his-200th-goal-in-3d.html | CLAPPER OF BRUINS BEATS TORONTO, 1-0; Scores His 200th Goal in 3d Period to Break Up Duel Between Net-Minders COWLEY ASSISTS ON PLAY 14,745, Season's Best Crowd in Maple Leafs' Arena, See Thrilling Hockey Battle | | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/japans-new-emergency-coin.html | JAPAN'S NEW EMERGENCY COIN | True | RAY CROMLEY. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NORA C. CRAIG | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/barbaia-bevan-engaged-special-to-trl.html | Barbai'a Bevan Engaged Special to Trl | True | s | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/reeve-downs-rice-in-martin-squash-scores-159-159-decision-wolf-and.html | REEVE DOWNS RICE IN MARTIN SQUASH; Scores 15-9, 15-9 Decision - - Wolf and Lordi Also Move Into Semi-Final Round REEVE BEATS RICE IN MARTIN SQUASH | True | By Allison Danzig | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/kansas-city.html | Kansas City | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/navy-officer-ends-life-lieutenant-fearing-transfer-to-tropics.html | NAVY OFFICER ENDS LIFE; Lieutenant, Fearing Transfer to Tropics, Shoots Himself | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/airports-raided-nazis-say-british-planes-reported-destroyed-on.html | AIRPORTS RAIDED, NAZIS SAY; British Planes Reported Destroyed on Ground in Surprise Attack | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/sunday-shows-draw-criticism-from-equity-dullzell-urges-that-ticket.html | Sunday Shows Draw Criticism From Equity; Dullzell Urges That Ticket Prices Be Cut | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/program-for-aba-marquardt-tells-features-in-agenda-for-march-5-to-7.html | PROGRAM FOR A.B.A.; Marquardt Tells Features in Agenda for March 5 to 7 Here | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/george-s-connors-ixtrack-coach-at-yale-cornell-and-exeter-dies-on.html | GEORGE S. CONNORS; I=x-Track Coach at Yale, Cornell and Exeter Dies on Coast | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/objectors-can-transfer-they-can-change-minds-and-go-to-fighting.html | OBJECTORS CAN TRANSFER; They Can Change Minds and Go to Fighting Branches | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/draft-of-menuhin-temporary.html | Draft of Menuhin Temporary | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/americans-oppose-toronto-tonight-respite-during-week-revives-dutton.html | AMERICANS OPPOSE TORONTO TONIGHT; Respite During Week Revives Dutton Skaters' Hopes in Contest at Garden | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/rome-reports-greeks-halted.html | Rome Reports Greeks Halted | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/villard-condition-not-serious.html | Villard Condition Not Serious | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/concert-will-be-held-by-bagby-foundation.html | Concert Will Be Held By Bagby Foundation | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/golf-tourney-at-phoenix.html | GOLF TOURNEY AT PHOENIX | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/song-hits-and-misses-song-hits-and-misses.html | SONG HITS -- AND MISSES; SONG HITS -- AND MISSES | True | By Ira Wolfert | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/us-price-order-on-city-milk-ends-wickard-suspends-regulation-after.html | U.S. PRICE ORDER ON CITY MILK ENDS; Wickard Suspends Regulation After Court Bars New Vote by Farmers on Changes HOLDS IT DISCRIMINATES Midwestern Producers Tell Him Arrangement Here Hurt Dairymen Elsewhere | True | By Harold B. Hintonspecial To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/madison-high-prevails-beats-lincoln-five-3935-to-tie-for-psal-lead.html | MADISON HIGH PREVAILS; Beats Lincoln Five, 39-35, to Tie for P.S.A.L. Lead | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/moving-of-populace-surveyed-by-college.html | Moving of Populace Surveyed by College | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/babcock-strike-unsettled.html | Babcock Strike Unsettled | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/housewifes-view-of-british-rations-edinburgh-woman-critical-of.html | HOUSEWIFE'S VIEW OF BRITISH RATIONS; Edinburgh Woman, Critical of Distribution, Sees a Need for Feminine Direction | True | By Helen Fraser Who Writes of Wartime Conditions In Scotland From the Viewpoint of A Housewifewireless To the New York Times. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/gutteridge-is-released.html | Gutteridge Is Released | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/demands-of-war-shown-in-exports-shipments-directly-tied-to-conflict.html | DEMANDS OF WAR SHOWN IN EXPORTS; Shipments Directly Tied to Conflict Were One-third of U.S. Total in November IMPORTS UP IN THE MONTH Consumer Spending a Factor in This -- Agriculture Feels Drop in Foreign Needs DEMANDS OF WAR SHOWN IN EXPORTS | True | By Winthrop W. Case | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/canadian-miners-get-bonus.html | Canadian Miners Get Bonus | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/seton-hall-fencers-win.html | Seton Hall Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/buckhoneycutt.html | BuckHoneycutt | True | Special to T NGW ORK TmZl. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/miss-marble-wins-again-beats-miss-hardwick-in-three-sets-at-kansas.html | MISS MARBLE WINS AGAIN; Beats Miss Hardwick in Three Sets at Kansas City | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/storms-hamper-the-army.html | Storms Hamper the Army | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/charles-a-dillon.html | CHARLES A. DILLON | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/confer-on-british-aid-douglas-fairbanks-jr-and-mayor-in-meeting-at.html | CONFER ON BRITISH AID; Douglas Fairbanks Jr. and Mayor in Meeting at City Hall | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/printing-exhibit-to-open-work-of-wellknown-illustrators-will-go-on.html | PRINTING EXHIBIT TO OPEN; Work of Well-Known Illustrators Will Go on View | True | | C1B 484422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/president-wires-taylor-sends-birthday-wishes-to-envoy-67.html | PRESIDENT WIRES TAYLOR; Sends Birthday Wishes to Envoy, 67, Convalescing in Hospital | True | | C1B 484422 |
| 1941-01-19 | 1941-01-19 | https://www.nytimes.com/1941/01/19/archives/chinese-communist-sees-friction-ended-regret-for-revolt-expressed.html | CHINESE COMMUNIST SEES FRICTION ENDED; Regret for Revolt Expressed by Representative in Chungking | True | | C1B 484422 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/12-german-raiders-reported-in-pacific-filipinos-from-sunken-ships.html | 12 GERMAN RAIDERS REPORTED IN PACIFIC; Filipinos From Sunken Ships Say 12 More Are in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ftc-dismisses-crowell-case.html | FTC Dismisses Crowell Case | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/president-states-faith-in-democracy-roosevelt-tells-presidential.html | PRESIDENT STATES FAITH IN DEMOCRACY; Roosevelt Tells Presidential Electors No Dictator Would Dare Risk Free Ballot JACKSON TOASTS FREEDOM Its Bounty Surpasses Gain of Conquerors, He Says -- Flynn Hails Minority | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/berlin-reports-wide-damage.html | Berlin Reports Wide Damage | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/weekly-payment-plan-for-taxes-is-adopted.html | Weekly Payment Plan For Taxes Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/copies-of-agnus-dei-are-blessed-by-pope-cardinal-fossati-and-other.html | COPIES OF AGNUS DEI ARE BLESSED BY POPE; Cardinal Fossati and Other Dignitaries Also Perform Rite | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/sir-charles-cleland-j.html | SIR CHARLES CLELAND j | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/other-music.html | Other Music | True | R.P. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/union-to-mark-75th-birthday.html | Union to Mark 75th Birthday | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mexico-said-to-favor-metal-deal-with-us-exclusive-purchase-would.html | MEXICO SAID TO FAVOR METAL DEAL WITH U.S.; Exclusive Purchase Would End Flow to Axis, Official Says | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/flannels-up-14-to-12-cent-in-first-opening-for-fall.html | Flannels Up 1/4 to 1/2 Cent In First Opening for Fall | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ice-show-to-open-at-garden-tonight-miss-henies-hollywood-revue-will.html | ICE SHOW TO OPEN AT GARDEN TONIGHT; Miss Henie's Hollywood Revue Will Give 8 Performances in New York Run 88 OTHERS IN THE CAST Skating Production Mounted Elaborately -- Star Is Guest at Party on Arrival | True | By Lincoln A. Werden | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/montclair-in-first-place-squash-racquets-squad-blanks-short-hills-5.html | MONTCLAIR IN FIRST PLACE; Squash Racquets Squad Blanks Short Hills, 5 to 0 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/15-bombers-due-here-today.html | 15 Bombers Due Here Today | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/peaceaims-parley-urged-by-sockman-he-proposes-religious-leaders.html | PEACE-AIMS PARLEY URGED BY SOCKMAN; He Proposes Religious Leaders Give Thought to World As It Shapes Up After War ACTION OF BRITISH CITED Clergy There Looking Ahead, He Says -- Warns of Denying Food to the Starving | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/city-officials-to-talk-isaacs-to-open-series-of-lectures-at-nyu-on.html | CITY OFFICIALS TO TALK; Isaacs to Open Series of Lectures at N.Y.U. on Thursday | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/selfreliance-our-need-bonnell-says-us-requires-kind-based-upon.html | SELF-RELIANCE OUR NEED; Bonnell Says U.S. Requires Kind Based Upon Reliance in God | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/laval-castle-is-reopened.html | Laval Castle Is Reopened | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/8082-firetraps-made-safe-in-year-mayor-reports-1363-other-tenements.html | 8,082 FIRETRAPS MADE SAFE IN YEAR; Mayor Reports 1,363 Other Tenements Converted, Vacated or Demolished in '40 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/missionary-is-guest-preacher.html | Missionary Is Guest Preacher | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/close-race-continues-in-east-for-college-basketball-honors-liu-and.html | Close Race Continues in East For College Basketball Honors; L.I.U. and N.Y.U. Among City Pace-Setters -- Dartmouth League Leader -- Baltimore, Seton Hall, Rhode Island Unbeaten | True | By Joseph M. Sheehan | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/museums-end-charges-paid-admissions-at-2-institutions-cease.html | MUSEUMS END CHARGES; Paid Admissions at 2 Institutions Cease, Beginning Today | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/frederick-hoerger.html | FREDERICK HOERGER | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/turkey-weighs-nazi-plans.html | Turkey Weighs Nazi Plans | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/house-plan-head-named.html | House Plan Head Named | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/union-seminary-fund-complete.html | Union Seminary Fund Complete | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-james-h-young.html | MRS. JAMES H. YOUNG | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/lambert-lectures-open-today.html | Lambert Lectures Open Today | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/marteliano-in-ring-tonight.html | Marteliano in Ring Tonight | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/coliseums-suitability-to-track-secures-future-of-sport-in-city.html | Coliseum's Suitability to Track Secures Future of Sport in City; Armory Restrictions Offset by Fast Course and Spectator Facilities at Arena -- Herbert's Feat Best at A.A.U. Meet | True | By Arthur J. Daley | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/reception-for-bishop-mcintyre.html | Reception for Bishop McIntyre | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british-expecting-an-axis-offensive-hitler-and-mussolini-cannot.html | BRITISH EXPECTING AN AXIS OFFENSIVE; Hitler and Mussolini Cannot Afford to Play a Waiting Game, It Is Asserted U.S. AID HELD MAIN FACTOR Partners Must Act to Offset Increased Help, It Is Added -- Gibraltar Drive Possible | True | By Raymond DanielSpecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/time-limit-held-a-danger-restricting-presidents-power-under.html | Time Limit Held a Danger; Restricting President's Power Under Lease-Lend Bill Opposed | True | LEO REISS. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/would-outlaw-ghosting.html | Would Outlaw "Ghosting" | True | JEROME ALEXANDER. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/50-given-to-neediest-five-donors-help-to-relieve-the-misery-of.html | $50 GIVEN TO NEEDIEST; Five Donors Help to Relieve the Misery of City's Unfortunates | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/educational-ideals.html | EDUCATIONAL IDEALS | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/gain-by-warner-brothers-picture-concern-makes-31c-a-share-in-13.html | GAIN BY WARNER BROTHERS; Picture Concern Makes 31c a Share in 13 Weeks to Nov. 30 | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/dance-to-assist-fund-event-feb-14-will-help-to-create-base-hospital.html | DANCE TO ASSIST FUND; Event Feb. 14 Will Help to Create Base Hospital in England | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/to-meet-stockholders-at-informal-meetings.html | To Meet Stockholders At Informal Meetings | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/melroycummings-take-nassau-final-beat-rogersstanding-in-proamateur.html | M'ELROY-CUMMINGS TAKE NASSAU FINAL; Beat Rogers-Standing in Pro-Amateur Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/rfc-lent-big-sum-to-assist-defense-1099298848-went-to-build-reserve.html | RFC LENT BIG SUM TO ASSIST DEFENSE; $1,099,298,848 Went to Build Reserve Stocks and for New Plants, Jones Reports ADDING TO RUBBER STORES Buying 430,000 Tons of Crude to Cost $190,000,000 -- Large Stocks of Metals Taken | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/another-term-for-draftees.html | Another Term for Draftees | True | G. HARRIS DANZBERGER. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/sweden-exhorted-to-build-defenses-foreign-minister-backing-new-loan.html | SWEDEN EXHORTED TO BUILD DEFENSES; Foreign Minister, Backing New Loan, Warns Strength Is Key to Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/james-o-murray.html | JAMES O. MURRAY | True | pecïal to THE Ngw YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/steinhardt-host-to-diplomats.html | Steinhardt Host to Diplomats | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/firmer-undertone-develops-in-corn-prices-in-recent-sessions-are.html | FIRMER UNDERTONE DEVELOPS IN CORN; Prices in Recent Sessions Are Eclipsed as New Peak Since November Is Set RISE IN HOGS IS A FACTOR Paucity of Cash Offerings at Terminal Markets Also Bolsters Market | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/miss-landry-keeps-title-lavalley-regains-new-england-speed-skating.html | MISS LANDRY KEEPS TITLE; Lavalley Regains New England Speed Skating Crown | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/financial-london-sees-our-aid-sure-city-expects-leaselend-bill-to.html | FINANCIAL LONDON SEES OUR AID SURE; City Expects Lease-Lend Bill to Be Passed Without Any Serious Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/superspitfire-is-announced.html | Super-Spitfire Is Announced | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/lawyers-wife-ends-life-mrs-mary-vail-kennedy-of-new-rochelle-had.html | LAWYER'S WIFE ENDS LIFE; Mrs. Mary Vail Kennedy of New Rochelle Had Been Mentally Ill | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/elizabeth-eva-toth-betrothed.html | Elizabeth Eva Toth Betrothed | True | Special to THe. Ngw YonK Tx.xcs. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/primrose-quartet-heard-in-town-hall-plays-schubert-bridge.html | PRIMROSE QUARTET HEARD IN TOWN HALL; Plays Schubert, Bridge Compositions for New Friends' Audience | True | R.P. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/exslave-long-factotum-in-house-relives-inaugurals-of-other-times.html | Ex-Slave, Long Factotum in House, Relives Inaugurals of Other Times; Harry Parker, 'Fixin'' to Watch From Capitol, Prays Day Is Good, for Mr. Roosevelt Is 'a Christian Gentleman' | True | By Meyer Bergerspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/appeals-to-labor-on-defense-tasks-patterson-in-chicago-speech-asks.html | APPEALS TO LABOR ON DEFENSE TASKS; Patterson, in Chicago Speech Asks Full Work to Prepare Ourselves, Help Britain WARNS ON LOSS OF A DAY, Workers Will Not Be Urged to Sacrifices Not Demanded of Capital, Too, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/berlin-claims-successful-raid.html | Berlin Claims 'Successful' Raid | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/92d-street-quintet-wins-ymha-team-downs-nyac-by-3836-on-late-goal.html | 92D STREET QUINTET WINS; Y.M.H.A. Team Downs N.Y.A.C. by 38-36 on Late Goal | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hawks-and-bruins-in-4to4-deadlock-17306-see-chicago-rally-twice.html | HAWKS AND BRUINS IN 4-TO-4 DEADLOCK; 17,306 See Chicago Rally Twice -- Boston Is Undefeated in 11 Straight Games | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/president-cordial-he-and-hull-inform-wendell-on-problems-wish-him.html | PRESIDENT CORDIAL; He and Hull Inform 'Wendell' on Problems, Wish Him Safe Trip WILLKIE HOLDS TO STAND Insists on Lease-Lend Time Limit, Curb on Outlay and 'Short of War' Aid ROOSEVELT GIVES DATA TO WILLKIE | True | By Turner Catledgespecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/brand-spitzer.html | Brand -- Spitzer | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/fire-injures-sholem-asch.html | Fire Injures Sholem Asch | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/rome-radio-is-silent.html | Rome Radio Is Silent | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/program-aids-british-robert-brongs-entertain-for-the-war-relief.html | PROGRAM AIDS BRITISH; Robert Brongs Entertain for the War Relief Society | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/peace-hope-found-in-power-of-good-villaume-delivers-his-farewell.html | PEACE HOPE FOUND IN POWER OF GOOD; Villaume Delivers His Farewell Sermon As Assistant at St. Peter's Lutheran WILL GO TO MIDDLETOWN Clergyman Declares Religion's Most Practical Gift Is the Ability to Dream | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/diplomat-still-missing-no-word-yet-of-chilean-friend-of-von-papen.html | DIPLOMAT STILL MISSING; No Word Yet of Chilean Friend of von Papen in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/2-dead-in-jersey-crash-another-is-gravely-injured-young-woman.html | 2 DEAD IN JERSEY CRASH; Another Is Gravely Injured -- Young Woman Killed Here | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/kovacs-beats-riggs-in-florida-tourney-wins-75-16-63-in.html | KOVACS BEATS RIGGS IN FLORIDA TOURNEY; Wins, 7-5, 1-6, 6-3, in Quarter-Finals -- Miss Betz Loses | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/empress-is-now-en-route-to-rejoin-haile-selassie.html | Empress Is Now En Route To Rejoin Haile Selassie | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/clarke-stokes.html | Clarke Stokes | True | Special to THE N' 'ORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/norwegians-send-appeal-for-food-cablegram-received-by-hoover.html | NORWEGIANS SEND APPEAL FOR FOOD; Cablegram Received by Hoover Committee Says Conditions Approximate a Famine IMMEDIATE AID IS ASKED Plea Signed by 17 Prominent Citizens Directs Attention to Children's Plight | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/2-wagner-operas-return-next-week-the-metropolitan-will-restore.html | 2 WAGNER OPERAS RETURN NEXT WEEK; The Metropolitan Will Restore 'Goetterdaemmerung' and 'Lohengrin' for Season JOHN BROWNLEE TO SING Will Be Father in 'Louise' for First Time Here -- Bruno Landi Rejoins Company | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/competitive-bids-hit-in-iba-report-bankers-to-file-statement-today.html | COMPETITIVE BIDS HIT IN I.B.A. REPORT; Bankers to File Statement Today With SEC Against Plan for Utility Holding Issues PUBLIC HEARINGS ASKED 62-Page Brief Holds That System Would Be Burden to Companies and to Investors COMPETITIVE BIDS HIT IN I.B.A. REPORT | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/britain-is-healthier-in-air-raid-shelters-diseases-fall-in-1940.html | BRITAIN IS HEALTHIER IN AIR RAID SHELTERS; Diseases Fall in 1940 Instead of Making Expected Rise | True | North American Newspaper Alliance | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/americans-bow-at-soccer-lose-to-baltimore-20-on-goals-by-ernst-and.html | AMERICANS BOW AT SOCCER; Lose to Baltimore, 2-0, on Goals by Ernst and Finnerty | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-fred-b-russel.html | MRS. FRED B, RUSSEL | True | SpecJaJ to T W YORIC TJrS. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hitler-cannot-destroy-free-church-of-jew-both-guarded-by-gods.html | Hitler Cannot Destroy Free Church or Jew; Both Guarded by God's Pledge, Says McComb | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ice-boat-races-postponed.html | Ice Boat Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/lyon-to-head-thames-naval-area.html | Lyon to Head Thames Naval Area | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/three-promotions-by-bank.html | Three Promotions by Bank | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/glenda-farrell-of-the-screen-and-stage-is-married-in-passaic-to-dr.html | Glenda Farrell of the Screen and Stage Is Married in passaic to Dr. Henry Ross | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/warning-against-sabotage.html | Warning Against Sabotage | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/liwisb-stillwell-engineer-is-dead-consultant-on-electrification-of.html | LIWISB. STILLWELL, ENGINEER, IS DEAD; Consultant on Electrification of Many Projects for 38 Years, Including Holland Tunnel DESIGNED NIAGARA PLANT Advanced Use of Alternating Current -- Winner of Lamme and Edison Medals | True | Specal to THS Nz' Yosx Ts. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/uruguay-bars-group-of-refugees-on-ship-calls-passports-invalid.html | URUGUAY BARS GROUP OF REFUGEES ON SHIP; Calls Passports Invalid -- Argentina Held Last Hope | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/thai-flag-is-raised-on-cambodian-soil-bangkok-announces-that-civil.html | THAI FLAG IS RAISED ON CAMBODIAN SOIL; Bangkok Announces That Civil Officials Have Been Sent Into Part of Indo-China MEKONG FIRING CONTINUES Vichy Says French Minister is Taking Initiative in Move for Peace With Thailand | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/broker-dies-in-canal-death-of-hf-collins-in-fall-at-buffalo-held-an.html | BROKER DIES IN CANAL; Death of H.F. Collins in Fall at Buffalo Held an Accident | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/snead-winner-with-72-penna-posts-73-and-bulla-74-in-sacramento-golf.html | SNEAD WINNER WITH 72; Penna Posts 73 and Bulla 74 in Sacramento Golf | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/tyler-captures-bobsled-laurels-snobird-driver-annexes-the-osborne.html | TYLER CAPTURES BOBSLED LAURELS; Sno-Bird Driver Annexes the Osborne, Packer Races on Mt. Van Hoevenberg | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/90-ships-lost-by-finns-in-year.html | 90 Ships Lost by Finns in Year | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/balchen-is-flying-planes-to-britain-norwegian-who-piloted-byrd.html | BALCHEN IS FLYING PLANES TO BRITAIN; Norwegian Who Piloted Byrd Across South Pole Making Hops From Bermuda DELIVERS BIG U.S. CRAFT Air Ferry Base Shifted From Newfoundland to Avoid the North Atlantic Storms | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/facts-on-what-industry-can-do-asked-in-survey-to-spur-arming.html | Facts on What Industry Can Do Asked in Survey to Spur Arming; Knudsen for 'All-Out' Ingenuity to Put Every Machine in Full Use for Defense Needs -- N.A.M. Plant Census Will Last a Week CALLS ON INDUSTRY TO TELL ABILITIES | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/new-unit-for-auto-plates.html | New Unit for Auto Plates | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/g-edward-coon.html | G. EDWARD COON | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/swiss-to-free-french-today.html | Swiss to Free French Today | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/museum-prepares-biggest-art-show-exhibit-of-american-indian.html | MUSEUM PREPARES BIGGEST ART SHOW; Exhibit of American Indian Handiwork Will Open for Public on Wednesday PRIVATE VIEW TOMORROW 30-Foot Totem Pole Will Be Set Up in Front of 53d St. Institution as Sign | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/galapagos-base-deal-with-ecuador-seen-us-said-to-offer-help-border.html | GALAPAGOS BASE DEAL WITH ECUADOR SEEN; U.S. Said to Offer Help -- Border Issue Also Studied | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/nagle-rynd.html | Nagle -- Rynd | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/fortunes-of-carol-aides-seized.html | Fortunes of Carol Aides Seized | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hispano-plays-44-game-ties-passon-phillies-altemose-tallying-in-own.html | HISPANO PLAYS 4-4 GAME; Ties Passon Phillies, Altemose Tallying in Own Goal | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ties-mark-handicap-events.html | Ties Mark Handicap Events | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-john-nigrath-.html | MRS. JOHN NI'GRATH ' | True | Special to THIn NE YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/i-two-centenarians-die-i-i.html | I Two Centenarians Die I I | True | Special '.o THE i'qZW YORK TD4ES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/frank-to-give-address.html | Frank to Give Address | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/-mrs-caesar-misch-i-providence-civic-leader-wasl.html | ' MRS. 'CAESAR MISCH I; Providence Civic Leader Wasl | True | Special to the new yorl times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/boston-olympics-defeat-rovers-in-fast-amateur-hockey-battle-new.html | Boston Olympics Defeat Rovers In Fast Amateur Hockey Battle; New Yorkers Bow, 5-4, but Have 12,556 Fans Shouting in Late Rallies -- Junior Hub Team Blanks Jamaica Hawks, 5-0 | True | By William J. Briordy | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italians-abandon-sudan-border-city-flee-from-kassala-occupied-last.html | ITALIANS ABANDON SUDAN BORDER CITY; Flee From Kassala, Occupied Last July -- British Pursuing Them on Wide Front INVASION PLANS COLLAPSE Fascisti Returning to Eritrea -- R.A.F. Raids Bases There and Strikes at Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/1280799-earned-by-rustless-iron-consolidated-profits-for-1940-rose.html | $1,280,799 EARNED BY RUSTLESS IRON; Consolidated Profits for 1940 Rose to Equivalent of $1.28 a Common Share NET UP FOR THREE MONTHS Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/meeting-reported-aid-to-italy-and-next-nazi-blow-thought-topics-of.html | MEETING REPORTED; Aid to Italy and Next Nazi Blow Thought Topics of Talk NO CONFIRMATION IN REICH Telephone Between Berlin and Rome Closed for Two Days Without Explanation AXIS DICTATORS MOVE IN SECRET | | By C. Brooks Peterswireless To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/tiny-tim-party-planned-luncheon-and-bridge-to-be-given-on-wednesday.html | TINY TIM PARTY PLANNED; Luncheon and Bridge to Be Given on Wednesday at Headquarters | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Spec[a! to THE EW YORK TI,IES. I | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/the-facts-about-airplanes.html | THE FACTS ABOUT AIRPLANES | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/-cult-inquiry-tn-1910.html | " Cult" Inquiry tn 1910 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/legislature-waits-on-lehman-budget-another-week-of-marking-time.html | LEGISLATURE WAITS ON LEHMAN BUDGET; Another Week of 'Marking Time' Will Bring Introduction of Many New Bills | True | By Warren Moscowspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/miss-ishbel-heard-in-a-recital-canadian-soprano-makes-first-a.html | MISS ISHBEL MUTCH HEARD IN A RECITAL; Canadian Soprano Makes First Appearance Here in Program Given at Town Hall | True | N.S. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/-dr-john-g-henry-.html | ! DR. JOHN G. HENRY ' | True | J Special to THI NW YORK TIMES. I | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/reports-sinking-of-yacht-collier-says-it-has-rescued-those-on-board.html | REPORTS SINKING OF YACHT; Collier Says It Has Rescued Those on Board the Adventure | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/tokle-retains-honors-makes-ski-leap-of-194-feet-in-norge-club.html | TOKLE RETAINS HONORS; Makes Ski Leap of 194 Feet in Norge Club Tourney | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italy-build-ocean-airliner.html | Italy Build Ocean Airliner | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/airport-shortage-declared-a-peril-national-aeronautic-association.html | AIRPORT SHORTAGE DECLARED A PERIL; National Aeronautic Association Hits Budget Bureau as Allowing Too Small a Sum SEES DEFENSE HAMPERED Number of Fields Must Be Doubled for Military and Civil Needs, Group Says | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-10-no-title-wheat-prices-hold-in-a-narrow-range-swings-this.html | Article 10 -- No Title; WHEAT PRICES HOLD IN A NARROW RANGE Swings This Year Have Encompassed Only 2 1/2c, But Pick-Up Is Expected Soon FARM PROGRAM AWAITED Abundance of Cash Grain Puts Supply-and-Demand Problem Into Limelight | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italians-take-part-in-raids.html | Italians Take Part in Raids | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/dress-motifs-for-britain-designs-using-royal-emblems-to-be-sold-to.html | DRESS MOTIFS FOR BRITAIN; Designs Using Royal Emblems to Be Sold to Help Corps | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/calls-us-too-satisfied-rev-er-palen-says-people-fail-to-see-the.html | CALLS US 'TOO SATISFIED'; Rev. E.R. Palen Says People Fail to See the Dangers | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/cotton-tendency-easier-last-week-markets-upward-trend-of-fortnight.html | COTTON TENDENCY EASIER LAST WEEK; Market's Upward Trend of Fortnight Fades, and Active Futures Show Losses HEDGING OPERATIONS FELT Selling of Equities in Loan Also Noted -- Acreage Plan Causes Liquidation | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/elizabeth-heckscher-is-engaged-to-marry-actress-will-become-the.html | ELIZABETH HECKSCHER IS ENGAGED TO MARRY; Actress Will Become the Bride of E. MacDonald oarey, an Actor | | Specitl to TI NW YORK TLXES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/living-cost-rose-last-month.html | Living Cost Rose Last Month | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ready-for-canal-attack-soldiers-in-manoeuvres-may-test-defenses.html | READY FOR CANAL 'ATTACK'; Soldiers in Manoeuvres May Test Defenses This Week | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/holc-deals-in-brooklyn-three-homes-in-borough-bought-from-federal.html | HOLC DEALS IN BROOKLYN; Three Homes in Borough Bought From Federal Agency | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/y-j_-a____ksl-i-head-of-states-co-makers-ofi-electrical-gear-held.html | ....Y J _.A____K.sL.. I; Head of States Co., .Makers ofl Electrical Gear, Held 30 Patents I I | True | Special to 'Hg kqw NOK TIMES. } | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/walter-presents-eroica-symphony-large-audience-at-carnegie-hears.html | WALTER PRESENTS 'EROICA' SYMPHONY; Large Audience at Carnegie Hears Him and Philharmonic Interpret Beethoven DEBUSSY ON THE PROGRAM His 'La Mer' Is Played, Also Three Concert Exerpts From Berlioz's Faust | True | By Olin Downes | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/sees-dictators-rule-doomed.html | Sees Dictators' Rule Doomed | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/jordan-williams.html | Jordan -- Williams | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/finds-dual-nature-in-man.html | Finds Dual Nature in Man | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/conn-seeking-to-gain-weight.html | Conn Seeking to Gain Weight | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/rally-nets-33-tie-for-duttons-team-thirdperiod-goals-by-carr-and.html | RALLY NETS 3-3 TIE FOR DUTTON'S TEAM; Third-Period Goals by Carr and Harvey Jackson Erase Maple Leaf's 3-1 Lead ARMSTRONG ALSO TALLIES Americans' Rushes Held Off by Broda -- Robertson Also Plays Well in Cage | True | By Joseph C. Nichols | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/rand-lake-placid-skier-takes-class-a-jump-at-bear-mountain-leap-of.html | Rand, Lake Placid Skier, Takes Class A Jump at Bear Mountain; Leap of 155 Feet Carries Him to First Major Triumph Devlin Places Second, Chivers Third -- Kyrre Tokle Wins in Class B | True | By John Rendelspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/saves-consumers-2678000.html | Saves Consumers $2,678,000 | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/clue-to-lost-bomber-fails.html | Clue to Lost Bomber Fails | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/would-eliminate-stock-transfer-tax-ny-board-of-trade-writes-to.html | WOULD ELIMINATE STOCK TRANSFER TAX; N.Y. Board of Trade Writes to Lehman, Legislators | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/democracies-are-scored-exmember-of-reichstag-says-they-let.html | DEMOCRACIES ARE SCORED; Ex-Member of Reichstag Says They Let Oppression Start | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/105-italian-planes-claimed-by-greeks-that-number-has-been-downed.html | 105 ITALIAN PLANES CLAIMED BY GREEKS; That Number Has Been Downed Since Start of War, According to Athens NEW ADVANCES REPORTED Fascist Attempts to Regain Heights North of Klisura Fail, It Is Asserted | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/sports-of-the-times-plunging-ahead-through-hot-water.html | Sports of the Times; Plunging Ahead Through Hot Water | True | Reg. U.S. Pat Off.By John Kieran | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hr-1776.html | H.R. 1776 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/delightful-visit-says-willkie.html | " Delightful" Visit, Says Willkie | True | By the United Press. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/norman-c-van-nus.html | NORMAN C. VAN NuSS | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italian-vice-consul-named.html | Italian Vice Consul Named | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/bronxville-team-victor-sleepy-hollow-also-triumphs-in-squash.html | BRONXVILLE TEAM VICTOR; Sleepy Hollow Also Triumphs in Squash Racquets | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/rosita-forbes-tells-of-changes-in-britain-social-barriers-broken-by.html | ROSITA FORBES TELLS OF CHANGES IN BRITAIN; Social Barriers Broken by Bombs, Explorer Says Here | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/edward-t-magoffin-lawyer-american-book-firm-director-excornell.html | EDWARD T. MAGOFFIN; Lawyer, American Book Firm Director, Ex-Cornell Oarsman | True | Special to TE NEW YORK TrMEs. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/no-gang-killings-in-kings-last-year-odwyer-reports-only-one.html | NO GANG KILLINGS IN KINGS LAST YEAR; O'Dwyer Reports Only One Unsolved Slaying of Any Kind in His First Twelvemonth OTHER CRIMES ARE FEWER Report Points to Murder-Ring Clean-Up -- Jail and Court Congestion Is Reduced | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/german.html | German | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/cold-increases-french-distress-hard-winter-an-obstacle-to.html | COLD INCREASES FRENCH DISTRESS; Hard Winter, an Obstacle to Transportation, Adds to Economic Worsening RAW MATERIALS LACKING Fuel Shortage, Difficulty in Communication Between Zones Also Cited | True | By Fernand Maroniwireless To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/15-planes-downed-by-malta-defense-berlin-claims-three-more-hits-on.html | 15 PLANES DOWNED BY MALTA DEFENSE; Berlin Claims Three More Hits on Illustrious and Reports Attack on Canal Area 15 PLANES DOWNED BY MALTA DEFENSE | True | By the United Press. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/jones-says-devil-outwitted-hitler-declares-evil-spirit-is-having.html | JONES SAYS DEVIL OUTWITTED HITLER; Declares Evil Spirit Is Having 'Greatest Time Ever' | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/zionists-own-army-in-palestine-seen-leader-says-britain-will-be.html | ZIONISTS' OWN ARMY IN PALESTINE SEEN; Leader Says Britain Will Be More Willing as War Goes On | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/us-base-officials-leave-on-clipper-3-members-to-approve-lease.html | U.S. BASE OFFICIALS LEAVE ON CLIPPER; 3 Members to Approve Lease Agreements in Britain and Study Colonial Laws | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/border-reported-crossed.html | Border Reported Crossed | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/valvoline-sells-plant-disposes-of-property-in-mt-vernon-to-power.html | VALVOLINE SELLS PLANT; Disposes of Property in Mt. Vernon to Power Oil Company | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/leaselend-forces-to-resume-battle-house-group-will-hear-critics.html | LEASE-LEND FORCES TO RESUME BATTLE; House Group Will Hear Critics While Senate Unit Decides Whether to Hold Sessions LEASE-LEND FORCES TO RESUME BATTLE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-g-h-lorimer-was-a-civilleer-widow-of-former-editor-of-the-i.html | MRS. G. H. LORIMER; WAS A CIVII].--LEER']; Widow of Former Editor of The I Saturday Evening Post Dies , -- Actlve in Many Causes HiGH'REPUBLICAN OFFICIAL Chief Factor in Return of the Metropolitan Opera Troupe to Philadelphia | True | Special to TR1 Nzw YORZ "L - | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/cuban-air-carnival-ends-murphy-wins-batista-trophy-arents-takes.html | CUBAN AIR CARNIVAL ENDS; Murphy Wins Batista Trophy -- Arents Takes Speed Cup | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/littauer-is-82-today-philanthropist-to-mark-day-by-entertaining.html | LITTAUER IS 82 TODAY; Philanthropist to Mark Day by Entertaining Friends Here | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLAM BROWN. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/gunman-wounds-chinese-judge.html | Gunman Wounds Chinese Judge | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/westinghouse-chiefs-to-meet.html | Westinghouse Chiefs to Meet | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italian.html | Italian | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/europe-inauguration-of-the-presidents-greatest-experiment.html | Europe; Inauguration of the President's Greatest Experiment | True | By Anne O'Hare McCormick | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/charles-a-conover.html | CHARLES A. CONOVER | True | Special to THE NW YORK TIMSS. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/greek-ship-to-be-blessed-archbishop-athenagoras-will-go-to-bayonne.html | GREEK SHIP TO BE BLESSED; Archbishop Athenagoras Will Go to Bayonne Today | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/martha-swn-engaged-to-ed-tucson-girl-alumna-of-santa-barbara-girls.html | MARTHA SWN ENGAGED TO /ED; Tucson Girl, Alumna of Santa Barbara Girls' School, to Be Bride of Charles Tyng NIECE OF MRS. M. T. PYNE She Attended the University of Arizona, From Which Her Fiance Was Graduated | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/coalition-is-recommended-benefit-to-all-but-isolationists-is.html | Coalition Is Recommended; Benefit to All but Isolationists Is Discovered in This Plan | True | CHARLES HENRY COSTER. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/cio-council-backs-seamens-pay-rise-industrial-group-in-resolution.html | C.I.O. COUNCIL BACKS SEAMEN'S PAY RISE; Industrial Group in Resolution Supports the Maritime Union Against Ship-Owners 25% INCREASE IS ASKED Standard Oil Employes Held 'Disenfranchised' in Labor Board Run-Off Vote | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/george-f-chandlers-hosts.html | George F. Chandlers Hosts | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/i-rev-emelius-w-smith.html | I REV. EMELIUS W. SMITH | True | I I Specta! to THE NEW YORK TIMES. | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/cornhill-with-97-triumps-in-shoot-captures-high-gun-honors-in-nyac.html | CORNHILL, WITH 97, TRIUMPS IN SHOOT; Captures High Gun Honors in N.Y.A.C. 100-Target Event -- Carson Is Victor HUTCHESON TAKES PRIZES Dominates Scratch Contests at the Westchester C.C. -- Millbrook Team Wins | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/cold-but-clear-forecast-for-inauguration-rain-sleet-slush-marked.html | Cold but Clear Forecast for Inauguration; Rain, Sleet, Slush Marked the Day in 1937 | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/londons-children.html | LONDON'S CHILDREN | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/abram-is-soloist-of-city-symphony-plays-piano-concerto-in-b-flat-on.html | ABRAM IS SOLOIST OF CITY SYMPHONY; Plays Piano Concerto in B Flat on All-Brahms Program at Carnegie -- Klemperer III JOHN BARNETT CONDUCTS He Leads Orchestra on Short Notice in Fourth Symphony and 'Tragic' Overture | True | N.S. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/miss-hicks-advances-miss-suggs-beats-miss-bauer-on-links-miss.html | MISS HICKS ADVANCES; Miss Suggs Beats Miss Bauer on Links -- Miss Cothran Wins | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/chautauqua-skating-put-off.html | Chautauqua Skating Put Off | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/kathleen-hanign-prospective-bride-i-engagement-to-john-gerard-ward.html | KATHLEEN HANIG/N PROSPECTIVE BRIDE; i Engagement to John Gerard Ward of Brooklyn Made Known by Her Parents i | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british-stock-index-up.html | British Stock Index Up | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/5-dive-into-harbor-at-water-blessing-young-men-retrieve-gold-cross.html | 5 DIVE INTO HARBOR AT WATER BLESSING; Young Men Retrieve Gold Cross in Ancient Greek Religious Ceremony ONE IS OF ITALIAN DESCENT Wants to Demonstrate That Europe's Hatreds Are Not Reflected Here | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ward-lascelle.html | WARD LASCELLE | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/dr-homer-s-warren.html | DR. HOMER S. WARREN | True | tpedal to THEsv YoaK TL'&S. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-fo-butler-hostess-in-florida-parties-given-in-palm-beach-by-the.html | MRS. F.O. BUTLER HOSTESS IN FLORIDA; Parties Given in Palm Beach by the I. Sheldon Tilneys and William Procters | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/andrews-joins-group-health-inc.html | Andrews Joins Group Health, Inc. | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/johnstone-glatfelter.html | Johnstone -- Glatfelter | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/commodity-average-fractionally-higher-advances-declines-in-various.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Advances, Declines in Various Groups - Farm Products Lower | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/attack-beaten-off.html | Attack Beaten Off | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/prankster-tosses-kerosene-bombs-on-road-until-law-cuts-short-4-am.html | Prankster Tosses Kerosene 'Bombs' on Road Until Law Cuts Short 4 A.M. Pyrotechnics | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/plans-building-in-newark.html | Plans Building in Newark | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/french-reorganization-delayed.html | French Reorganization Delayed | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/morley-sees-hope-in-overseas-union-haverford-head-sees-roosevelt.html | MORLEY SEES HOPE IN OVERSEAS UNION; Haverford Head Sees Roosevelt Leaning Toward British Merger | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/oats-and-rye-trade-dull-both-steady-to-fractionally-off-for-week-in.html | OATS AND RYE TRADE DULL; Both Steady to Fractionally Off for Week in Chicago | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ninestory-lofts-sold-to-operator-david-w-frankel-buys-50-w-17th-st.html | NINE-STORY LOFTS SOLD TO OPERATOR; David W. Frankel Buys 50 W. 17th St. From Metropolitan Life Insurance Company TAX VALUE IS $200,000 Noma Electric Leases Building on Seventh Ave. at 15th St. for a Warehouse | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/would-curb-abuse-of-free-assembly-council-for-democracy-calls-this.html | WOULD CURB ABUSE OF FREE ASSEMBLY; Council for Democracy Calls This Better Procedure Than Blanket Suppression FOR WIDE OPEN MEETINGS Public Session Right Declared Barred to Minorities Which Exclude Dissenters | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/berlin-to-ask-penalizing.html | Berlin to Ask Penalizing | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/orders-are-far-ahead-magazine-steel-finds-requirements-placed-for.html | ORDERS ARE FAR AHEAD; Magazine Steel Finds Requirements Placed for 4th Quarter | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/louise-hays-north-sets-wedding-day-aplewood-girl-to-be-bride-of.html | LOUISE HAYS NORTH SETS WEDDING DAY; aplewood Girl to Be Bride of William Hall Davis on Feb. 7 | True | Special to TH NEW YOaK TnuES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/henry-a-church.html | HENRY A. CHURCH | True | Specfa! to TL N!' NoR TES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/utility-to-spend-50000000.html | Utility to Spend $50,000,000 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/fascist-directorate-to-meet.html | Fascist Directorate to Meet | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/job-insurance-up-18770000-in-1940-state-premiums-advanced-to.html | JOB INSURANCE UP $18,770,000 IN 1940; State Premiums Advanced to $98,789,000 Despite Gain in Employment HIGH TURNOVER BLAMED Report Also Says Inability of the Defense Plants to Get Materials Caused Layoffs | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/social-reforms-asked-dr-goldenson-pleads-for-more-give-and-take-in.html | SOCIAL REFORMS ASKED; Dr. Goldenson Pleads for More 'Give and Take' in World | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/jacob-feuerring-in-recital.html | Jacob Feuerring in Recital | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mediation-held-need-in-labor-organizing-20th-century-fund-sees-it.html | MEDIATION HELD NEED IN LABOR ORGANIZING; 20th Century Fund Sees It Means of Averting Strikes | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/investing-trust-reports-for-year-massachusetts-investors-had-1810-a.html | INVESTING TRUST REPORTS FOR YEAR; Massachusetts Investors Had $18.10 a Share on Dec. 31, Against $20.98 at End of '39 | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ryan-assails-lack-of-unified-air-policy-it-is-cause-of-industrial.html | RYAN ASSAILS 'LACK' OF UNIFIED AIR POLICY; It Is Cause of Industrial Strife, Plane Manufacturer Says | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mary-k-ditmas-honored.html | Mary K. Ditmas Honored | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mosconi-triumphs-twice-pocket-billiard-tourney-leader-victor-over.html | MOSCONI TRIUMPHS TWICE; Pocket Billiard Tourney Leader Victor Over Lauri | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/salle-santelli-wins-in-3-weapon-fencing-takes-allaire-trophy-at.html | SALLE SANTELLI WINS IN 3 - WEAPON FENCING; Takes Allaire Trophy at N.Y.A.C. -- Fencers Club Second | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/aids-young-europeans-save-the-children-federation-cables-11562-for.html | AIDS YOUNG EUROPEANS; Save the Children Federation Cables $11,562 for Relief | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/st-marys-in-front-32-soccer-team-tops-philadelphia-germans-at.html | ST. MARY'S IN FRONT, 3-2; Soccer Team Tops Philadelphia Germans at Celtic Park | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/columbia-honors-dead-dr-butler-reads-names-of-46-lost-to-university.html | COLUMBIA HONORS DEAD; Dr. Butler Reads Names of 46 Lost to University in 1940 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/tuskegee-strike-is-over-55-students-are-suspended-20-put-on.html | TUSKEGEE STRIKE IS OVER; 55 Students Are Suspended, 20 Put on Probation | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/firewatchers-control-attack.html | Fire-Watchers Control Attack | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/taxes-for-everybody-advocated.html | Taxes for Everybody Advocated | True | E.G. PRESTON Jr. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/schaefer-defeats-crane-in-billiards-registers-second-triumph-of.html | SCHAEFER DEFEATS CRANE IN BILLIARDS; Registers Second Triumph of World 3-Cushion Tourney, 50-41, in 53 Innings LEWIN TOPS RUBIN, 50-35 Fitzpatrick Checks Jackson -- Moriarty, Denton Also Prevail at Chicago | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/missions-are-seen-facing-challenge-but-addison-says-teachings-will.html | MISSIONS ARE SEEN FACING CHALLENGE; But Addison Says Teachings Will Be Continued Despite Old and New Opposition | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/bourses-in-small-european-countries-show-no-uniform-trend-as.html | Bourses in Small European Countries Show No Uniform Trend as Traders Mark Time | True | By Paul Catzwireless To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british-ship-reported-fired.html | British Ship Reported Fired | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/japanese-sees-us-in-a-decisive-role-former-commander-in-china-at.html | JAPANESE SEES U.S. IN A DECISIVE ROLE; Former Commander in China at Function for Nomura Says Hostilities Will Be Long DIPLOMATIC DRIVE HINTED Konoye Reported in Stronger Position for Opening of the Diet Tomorrow | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/favors-czar-for-hockey-the-american-association-head-wants.html | FAVORS CZAR FOR HOCKEY; The American Association Head Wants Interleague Arbiter | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/antitank-unit-reviewed-102d-of-hempstead-to-leave-today-for.html | ANTI-TANK UNIT REVIEWED; 102d of Hempstead to Leave Today for Mississippi Camp | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/callahan-wehrell.html | Callahan -- Wehrell | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/frederick-nikolaus.html | FREDERICK NIKOLAUS | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/leaselend-plan-is-assailed-by-nye-he-calls-it-brazen-says-it-sets.html | LEASE-LEND PLAN IS ASSAILED BY NYE; He Calls It 'Brazen,' Says It Sets Up a Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/students-in-reich-held-forcibly-fed-carnegie-foundation-reports.html | STUDENTS IN REICH HELD 'FORCIBLY FED'; Carnegie Foundation Reports 'Emotional Conditioning' Is Common to All Strata | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/veteran-100-would-chain-enemies-of-the-president.html | Veteran, 100, Would Chain Enemies of the President | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/state-delegations-headed-by-lehman-governor-arrives-at-capital-as.html | STATE DELEGATIONS HEADED BY LEHMAN; Governor Arrives at Capital as Trains Bring New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/labor-draft-suggested.html | Labor Draft Suggested | True | SIDNEY M. STERNBACH. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-9-no-title-resident-offices-report-on-trade-buyer-influx-at.html | Article 9 -- No Title; RESIDENT OFFICES REPORT ON TRADE Buyer Influx at Season's Peak in Week - - Many Retailers Lift Budgets 10% NAVY LEADS IN APPAREL In Demand in Both Suits and Dresses -- Sportswear Volume Heavy | True | | |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/seminary-to-mark-40th-year.html | Seminary to Mark 40th Year | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/sale-to-aid-british-event-will-be-held-in-mrs-cd-henleys-home-in.html | SALE TO AID BRITISH; Event Will Be Held in Mrs. C.D. Henley's Home in South Orange | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/dr-h-crijttenden-phyicialq-46-years-leander-in-the-movemem-at.html | DR. H. CRJTTENDEN, PHYSICIAlq 46 YEARS; Leander in the Movemem!: at' Cooperstown, N. Y., to Mark Centena?y of Baseball .HISTORIC FIELD ACQUIRED He Was Chief Roentgenologist at Mary Bassett Hospital for Long Period . | True | Special to TH NIW YOR T.mg. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/foreign-exchange-rates-week-ended-jan-18-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 18, 1941 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/soldier-borrows-3-cars-camp-upton-youth-is-captured-in-chase-wanted.html | SOLDIER 'BORROWS' 3 CARS; Camp Upton Youth Is Captured in Chase -- Wanted to 'Go Home' | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/lieut-comdr-w-s-kurtz-former-intercollegiate-boxing-champion-dies.html | LIEUT. COMDR. W. S. KURTZ; Former Intercollegiate Boxing Champion Dies in Philippines | True | Specfal to TH NEW YORE | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/nazi-loss-put-at-87-planes.html | Nazi Loss Put at 87 Planes | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hallinan-is-inducted-justice-becomes-president-of-the-emerald.html | HALLINAN IS INDUCTED; Justice Becomes President of the Emerald Association | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-frank-l-scott-jr.html | MRS. FRANK L. SCOTT JR, | True | peclal to THe NW YORK.TZtgS. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-elizabeth-eustace-i.html | MRS. ELIZABETH EUSTACE I | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/richard-j-arnold-46-of-general-motors-executive-dies-in-capital.html | RICHARD J. ARNOLD, 46, OF GENERAL MOTORS; Executive Dies in Capital After Plane Tdp From Mexico City | True | Special to THE IIW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/murray-puts-end-to-a-steel-strike-orders-men-to-resume-jobs-at.html | MURRAY PUTS END TO A STEEL STRIKE; Orders Men to Resume Jobs at Carnegie-Illinois Irvin Plant -- They Comply at Once CHRYSLER TIE-UP IS OVER Meanwhile Strike Vote Is Authorized Among Workers of Chicago Harvester Plant | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/us-cant-be-free-alone-woll-says-afl-executive-warns-that-we-must-be.html | U.S. CAN'T BE FREE ALONE, WOLL SAYS; A.F.L. Executive Warns That We Must Be Totalitarian if Democracies Fall | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/vince-dimaggio-signs.html | Vince DiMaggio Signs | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/16726-free-loans-made-hebrew-society-reports-that-1123330-was-used.html | 16,726 FREE LOANS MADE; Hebrew Society Reports That $1,123,330 Was Used in 1940 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/mrs-lindlof-urges-coudert-act-repeal-fears-disunity-among-school.html | MRS. LINDLOF URGES COUDERT ACT REPEAL; Fears Disunity Among School Children in Church Training | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italians-report-bombings.html | Italians Report Bombings | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/anticrime-drive.html | ANTI-CRIME DRIVE | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italian-editor-farinacci-to-join-army-in-albania.html | Italian Editor Farinacci To Join Army in Albania | True | By the United Press. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/the-manhattan-is-still-aground.html | The Manhattan Is Still Aground | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/concert-given-in-rumson-amory-haskells-and-w-strother-joneses-hosts.html | CONCERT GIVEN IN RUMSON; Amory Haskells and W. Strother Joneses Hosts Before Event | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/scottish-falstaff-an-idol-of-crete-lieutenant-commander-in-the.html | SCOTTISH FALSTAFF AN IDOL OF CRETE; Lieutenant Commander in the British Navy, Former Monk, Is Strong as a Bull SERVED WITH LAWRENCE Officer Is One of Guests at a Party Given by Mayor Where Food and Wine Are Ample | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/us-plane-defeats-nazi-in-raf-test-altitude-needs-urged-on-designers.html | U.S. Plane 'Defeats' Nazi in R.A.F. Test; Altitude Needs Urged on Designers Here; U.S. Plane Outmanoeuvres Nazi In Sham Battle Staged by R.A.F. | True | By David Andersonspecial Cable To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/the-mediterranean-battle.html | THE MEDITERRANEAN BATTLE | True | By Hanson W. Baldwin | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/-inaugural-baby-is-born-the-thomas-g-corcorans-are-parents-of-girl-.html | ' INAUGURAL BABY' IS BORN; The Thomas G. Corcorans Are Parents of Girl at Capital | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/london-markets-for-commodities-british-government-sees-most-of.html | LONDON MARKETS FOR COMMODITIES; British Government Sees Most of Russian Purchases Here Bound for Germany COTTON AND OIL NOTED Soviet Lifted Production of Copper Last Year and Further Gain Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/petain-sees-laval-in-railway-coach-explanation-of-the-meeting-of.html | PETAIN SEES LAVAL IN RAILWAY COACH; Explanation of the Meeting of French Chief and Ousted Aide Expected Today PETAIN SEES LAVAL IN RAILWAY COACH | True | By G.h. Archambaultwireless To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/lift-strike-parley-on-today.html | Lift Strike Parley On Today | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/canners-to-make-grading-survey-national-associations-board-on-eve.html | CANNERS TO MAKE GRADING SURVEY; National Association's Board, on Eve of Food Conventions, Authorizes National Study 23,000 GATHER IN CHICAGO National Defense Program and Effect on the Trade Are Chief Topics Among Visitors | True | By Charles E. Eganspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/greek.html | Greek | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/suggestion-for-fleet-safety-merit-is-seen-in-light-armor-plate-of.html | Suggestion for Fleet Safety; Merit Is Seen in Light Armor Plate of Ductility and Toughness | True | WILFRID H. BENDALL. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/pleads-for-child-actors.html | Pleads for Child Actors | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/milbrook-beats-tamarack.html | Milbrook Beats Tamarack | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/china-sends-a-greeting-lin-sen-hopes-for-an-increasing-cordiality.html | CHINA SENDS A GREETING; Lin Sen Hopes for an Increasing Cordiality Under Roosevelt | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/seamen-released-on-writ.html | Seamen Released on Writ | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italians-predict-offensive.html | Italians Predict Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/christian-pacifists-estimated-at-450000-us-movement-stronger-now.html | CHRISTIAN PACIFISTS ESTIMATED AT 450,000; U.S. Movement Stronger Now Than in 1917, Study Indicates | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/17-child-evacuees-greet-parents-in-twoway-broadcast-to-britain.html | 17 Child Evacuees Greet Parents In Two-Way Broadcast to Britain; Humor and Pathos Mixed in Talk of Youngsters, Safe in U.S. and Canada -- Plenty of Milk in 'the States,' They Say | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/jack-b-hill-dead-utility-executive-with-american-ga-and-electric-co.html | JACK B. HILL DEAD; UTILITY EXECUTIVE; With American Ga and Electric Co. 13 Nears -- Taught at Iowa | True | Special to TIIE l!V | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/27th-proves-rich-in-musical-talent-conductor-ross-praises-men-as.html | 27TH PROVES RICH IN MUSICAL TALENT; Conductor Ross Praises Men as They Finish Week-End of Singing on Drill Ground WILL SEEK GIFT OF PIANOS Wallace Rooney Due at Camp Today to Be Drama Coach -- Tyler of Y.M.C.A. Arrives | True | By Anthony H. Levierospecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/third-draft-call-effective-today-5085-men-to-be-supplied-from-2d.html | THIRD DRAFT CALL EFFECTIVE TODAY; 5,085 Men to Be Supplied From 2d Corps Area, With 3,000 From the City | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/liner-to-be-launched-jan-31.html | Liner to Be Launched Jan. 31 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/knapp-shows-way-in-dinghy-regatta-annexes-class-b-laurels-in-puffy.html | KNAPP SHOWS WAY IN DINGHY REGATTA; Annexes Class B Laurels in Puffy Northwester at the Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/knows-nothing-of-envoy-talk.html | Knows "Nothing" of Envoy Talk | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/fuse-concern-to-make-arms-at-jersey-plant.html | Fuse Concern to Make Arms at Jersey Plant | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/lack-of-vision-today-deplored-by-durkee-he-finds-it-particularly.html | LACK OF VISION TODAY DEPLORED BY DURKEE; He Finds It Particularly Absent Among Young Men and Women | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/paper-is-suspended-at-brooklyn-college-beacon-is-stopped-and-editor.html | PAPER IS SUSPENDED AT BROOKLYN COLLEGE; Beacon Is Stopped and Editor Is Dropped From Rolls | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/liquor-sales-at-record-beer-use-falls-in-state.html | Liquor Sales at Record, Beer Use Falls in State | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/two-qualify-on-links-stewart-mcdonald-complete-list-for-siwanoy.html | TWO QUALIFY ON LINKS; Stewart, McDonald Complete List for Siwanoy Match Play | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/asks-spiritual-authority-shoemaker-asserts-when-it-is-lacking.html | ASKS SPIRITUAL AUTHORITY; Shoemaker Asserts When It Is Lacking Dictators Rule | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/three-faiths-pray-for-our-security-protestant-jewish-catholic.html | THREE FAITHS PRAY FOR OUR SECURITY; Protestant, Jewish, Catholic Speakers Join in Ceremony in Advance of Inaugural ALL PLEAD FOR RELIGION And Declare That It Has Gone Hand in Hand With Freedom in This Country | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/american-yacht-is-at-cape-town.html | American Yacht Is at Cape Town | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/atlantic-coast-title-regained-by-howes-bostonian-tops-brinton-in.html | ATLANTIC COAST TITLE REGAINED BY HOWES; Bostonian Tops Brinton in Five-Game Squash Racquets Final | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/press-lays-insult-to-hatred.html | Press Lays "Insult" to "Hatred" | True | By the United Press. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/harvester-vote-authorized.html | Harvester Vote Authorized | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/4-die-14-hurt-in-spanish-wreck.html | 4 Die, 14 Hurt in Spanish Wreck | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/bandit-calls-again-repeats-holdup-of-western-union-in-perth-amboy.html | BANDIT CALLS AGAIN; Repeats Hold-Up of Western Union in Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/scherer-captures-horse-show-blue-annexes-individual-military-event.html | SCHERER CAPTURES HORSE SHOW BLUE; Annexes Individual Military, Event at West Point Atop Jumper Biskramel AIDS IN TEAM TRIUMPH Gains Honors With Carns and Hains -- Challenge Trophy Is Taken by Raine | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/big-guard-for-espositos-special-watch-on-court-and-hospital-for.html | BIG GUARD FOR ESPOSITOS; Special Watch on Court and Hospital for Arraignments Today | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/allout-arms-aid-pledged-for-cio-kennedy-thomas-mcdonald-proclaim.html | ' ALL-OUT' ARMS AID PLEDGED FOR C.I.O.; Kennedy, Thomas, McDonald Proclaim Devotion of Their Unions to Americanism INSIST ON LABOR'S RIGHTS Head of Auto Workers Asserts Planning Is Bottleneck and Denies Toolmaker Lack | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/arbitration-award-created.html | Arbitration Award Created | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/clippers-beat-jewel-five-4238.html | Clippers Beat Jewel Five, 42-38 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/vichy-stresses-need-for-vital-medicines-health-minister-voices-fear.html | VICHY STRESSES NEED FOR VITAL MEDICINES; Health Minister Voices Fear of Winter Epidemics | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/offers-bomb-sight-help-jf-rand-submits-device-designed-to-improve.html | OFFERS BOMB SIGHT HELP; J.F. Rand Submits Device Designed to Improve Accuracy | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/european-cold-wave-ends.html | European Cold Wave Ends | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/2009685-granted-for-health-work-commonwealth-funds-awards-covered.html | $2,009,685 GRANTED FOR HEALTH WORK; Commonwealth Fund's Awards Covered Research, Education and Public Health $135,000 FOR WAR RELIEF Report Says Difficulty Lies in Aiding Nazi-Occupied Lands but Not Germany | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/industrial-stocks-favored-in-london-release-of-money-for-dollar.html | INDUSTRIAL STOCKS FAVORED IN LONDON; Release of Money for Dollar Securities Sharpens Hunt for Dividend Equities | True | By Lewis L. Nettletonspecial Cable To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/conferences-are-completed.html | Conferences Are Completed | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/healey-soccerites-bow-42.html | Healey Soccerites Bow, 4-2 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british.html | British | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/citys-purchasing-affected-by-war-longrange-buying-curtailed-and.html | CITY'S PURCHASING AFFECTED BY WAR; Long-Range Buying Curtailed and Prices of Many Articles Increased, Forbes Reports $150,000,000 SPENT YEARLY Total Said to Be Second Only to U.S. -- Staff Increased From 81 to 734 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/warning-to-us-designers.html | Warning to U.S. Designers | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/submarine-report-safe.html | Submarine Report Safe | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/auto-insurance-cut-78-in-state-reduced-rates-to-take-effect-today.html | AUTO INSURANCE CUT 7.8% IN STATE; Reduced Rates to Take Effect Today, Retroactive to Dec. 1 -- Total Saving $3,450,000 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/delay-is-expected-on-fond-freezing-however-order-to-tie-up-all.html | DELAY IS EXPECTED ON FOND 'FREEZING'; However, Order to Tie Up All Foreign Balances Is Drafted for President CONCERN FOR OUR ASSETS It Is Pointed Out That U.S. Banks Have $36,000,000 Credits in Germany | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/ayer-asks-return-to-sense-of-values-he-says-church-must-do-some.html | AYER ASKS RETURN TO SENSE OF VALUES; He Says Church Must Do Some 'Serious Advertising' for the Old American Virtues | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/japanese-trade-body-arrives-in-uruguay-mission-to-prepare-for-drive.html | JAPANESE TRADE BODY ARRIVES IN URUGUAY; Mission to Prepare for Drive for South American Markets | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/buys-flat-in-trust-for-his-children-howard-b-bishop-purchases-house.html | BUYS FLAT IN TRUST FOR HIS CHILDREN; Howard B. Bishop Purchases House in Summit, N.J. | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/troth-announced-of-miss-harvison-parents-give-party-at-carlyle-to.html | TROTH ANNOUNCED OF MISS HARVISON; Parents Give Party at Carlyle to Make Known Engagement to William Tracy Jr. | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/new-ship-to-be-launched-president-adams-the-fifth-of-series-ready.html | NEW SHIP TO BE LAUNCHED; President Adams, the Fifth of Series, Ready Jan, 31 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/washington-teas-congest-traffic-hotels-clubs-and-homes-are-also.html | WASHINGTON TEAS CONGEST TRAFFIC; Hotels, Clubs and Homes Are Also Taxed as Galaxies of Notables Gather FIRST LADY LEADS WAY Goes to Davies's and Three Other Fetes -- Mrs. Wallace Has a Busy Day, Too | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hunter-girls-plan-benefit.html | Hunter Girls Plan Benefit | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/dr-george-b-coon.html | DR. GEORGE B. COON | True | Special to THE NEXV YORK TI.IES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/soldiers-sail-for-north-army-transport-finally-leaves-with-men-for.html | SOLDIERS SAIL FOR NORTH; Army Transport Finally Leaves With Men for New Bases | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/government-maturities-4070681700-in-year.html | Government Maturities $4,070,681,700 in Year | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/britain-still-ponders-slow-return-of-money.html | Britain Still Ponders Slow Return of Money | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/while-history-pauses.html | WHILE HISTORY PAUSES | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/help-to-italy-indicated.html | Help to Italy Indicated | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/speculative-turn-is-sensed-in-steel-some-forward-buying-considered.html | SPECULATIVE TURN IS SENSED IN STEEL; Some Forward Buying Considered No More Than Move to Get on Delivery Books LONG WAIT HELD LIKELY Mills Invoking Own Priorities -- Scrap Situation Eases on Downward Adjustments SPECULATIVE TURN IS SENSED IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/palestine-has-night-raid.html | Palestine Has Night Raid | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/coaching-post-to-piepul.html | Coaching Post to Piepul | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/seeks-immigrant-funds-refugee-service-will-conduct-a-national.html | SEEKS IMMIGRANT FUNDS; Refugee Service Will Conduct a National Campaign | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/two-stories-by-john-steinbeck-to-be-produced-five-new-films-arrive.html | Two Stories by John Steinbeck to Be Produced -- Five New Films Arrive Here This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/commodity-prices-higher-in-britain-economists-index-1018-jan-7.html | COMMODITY PRICES HIGHER IN BRITAIN; Economist's Index 101.8 Jan. 7, Against 100.9 Dec. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/-oom-exaide-shot-bloodhounds-used-to-hunt-young-nazi-pw-whittlesey-.html | ' OOM' EX-AIDE SHOT; BLOODHOUNDS USED TO HUNT YOUNG NAZI; P.W. Whittlesey Wounded 5 Times by Hitch-Hiker He Took Into His Home VICTIM WAS AIDING BRITAIN Rockland County Club Official Believed to Have Angered Protege by Activities WHERE CLUB OFFICIAL WAS SHOT, AND ALLEGED ASSAILANT ' OOM' EX-AIDE SHOT; YOUNG NAZI SOUGHT | True | By Milton Brackerspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/single-welfare-unit-for-negroes-is-urged-catholic-church-is-best.html | SINGLE WELFARE UNIT FOR NEGROES IS URGED; Catholic Church Is Best Agency, Father Boland Declares | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/builders-acquire-site-in-the-bronx-buy-vacant-plot-on-lowell-st-for.html | BUILDERS ACQUIRE SITE IN THE BRONX; Buy Vacant Plot on Lowell St. for Group of One-Family Dwellings TWO SALES BY THE HOLC Homes on Turnbull and Calhoun Avenues Pass to New Ownerships | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hassallgaes.html | HassallGaes | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/4000-attend-gala-on-inaugural-eve-actors-and-other-artists-give.html | 4,000 ATTEND GALA ON INAUGURAL EVE; Actors and Other Artists Give Varied Program Honoring Roosevelt and Wallace EDDY AND CHAPLIN HEARD Other Celebrities Recite or Give Impersonations -- The National Symphony Plays | True | By Charles Hurdspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/catholic-women-elect-suffolk-county-officers-of-the-diocesan.html | CATHOLIC WOMEN ELECT; Suffolk County Officers of the Diocesan Council Chosen | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/miss-betty-parker-to-become-a-bride-alumna-of-american-school-in.html | MISS BETTY PARKER TO BECOME A BRIDE; Alumna of American School in Fontainebleau Is Betrothed to Campbell Pilcher SHE STUDIED IN GREENWICH Fiance, an Author, !s Graduate of U. S. Naval Academy and Also of Fordham Law | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/moore-ends-rule-in-jersey-tonight-governor-plans-a-long-rest.html | MOORE ENDS RULE IN JERSEY TONIGHT; Governor Plans a Long Rest in Arizona, Where He Hopes to Ride Mustangs | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/p-cooke-is-dead-paint-official-71-assistant-secretary-valspar-corp.html | .P. COOKE IS DEAD; PAINT OFFICIAL, 71; Assistant Secretary, Valspar Corp., With Valentine & Co. for 50 Years, Stricken WAS RECIPIENT OF MEDAL Honored by Varnish Makers' Group for Long Service -- A Church Elder 25 Years | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/harmon-man-killed-in-crash.html | Harmon Man Killed in Crash | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/brookhattan-on-top-30-special-to-the-new-york-times.html | Brookhattan on Top, 3-0; Special to THE NEW YORK TIMES. | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/opening-tonight-of-cream-in-well-the-lynn-riggs-play-with-an.html | OPENING TONIGHT OF 'CREAM IN WELL'; The Lynn Riggs Play, With an Oklahoma Background, to Be Seen at Booth TWO OTHERS ARE DELAYED Tanyard Street's' Premiere Put Off Indefinitely -- 'Talley Method' Now Due Feb. 10 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/1941-program-listed-by-commerce-group-state-chamber-will-work-for.html | 1941 PROGRAM LISTED BY COMMERCE GROUP; State Chamber Will Work for Revision of Labor Act | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/relatives-express-surprise.html | Relatives Express Surprise | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/discounts-effects-of-us-borrowing-whiteside-says-country-can-safely.html | DISCOUNTS EFFECTS OF U.S. BORROWING; Whiteside Says Country Can Safely Expand Its Debt | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/the-financial-week-reaction-in-stock-and-bond-markets-testimony.html | THE FINANCIAL WEEK; Reaction in Stock and Bond Markets -- Testimony Before the Senate Finance Committee | True | By Alexander D. Noyes | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/tax-guide-sales-heavy-50000-copies-disposed-of-in-one-week.html | TAX GUIDE SALES HEAVY; 50,000 Copies Disposed Of in One Week, Publishers Reveal | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british-are-ready-to-bomb-rumania-plans-drawn-up-in-detail-but.html | BRITISH ARE READY TO BOMB RUMANIA; Plans Drawn Up in Detail but Execution Is Withheld Till Nazis Strike at Greece OIL FIELDS VULNERABLE Supply Lines Bottleneck in the Carpathians -- Diplomatic Amenities Preserved | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/catholic-church-held-world-hope-it-has-the-only-solution-to-the.html | CATHOLIC CHURCH HELD WORLD HOPE; It Has the Only Solution to the Present Struggle, Alfred Noyes Tells Carroll Club RETURN TO CHRISTIANITY Poet Asserts Our Reception of British Children Illustrates the Christian Spirit | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/puerto-rico-to-call-more-men.html | Puerto Rico to Call More Men | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/barclays-bank-reports-resources-and-deposits-both-at-new-high.html | BARCLAYS BANK REPORTS; Resources and Deposits Both at New High Levels on Dec. 31 | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/childrens-carnival-to-be-held-saturday-patricia-suydam-head-of.html | CHILDREN'S CARNIVAL TO BE HELD SATURDAY; Patricia Suydam Head of Group Aiding Greenwich House Event | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british-watchers-beat-a-fire-raid-civilian-crews-in-south-coast.html | BRITISH WATCHERS BEAT A FIRE RAID; Civilian Crews in South Coast Town Douse Nazi Bombs as Fast as They Fall LONDON HAS QUIET ALERT Sporadic Attackers Pass City Area -- Anti-Aircraft Defense Blazes on Channel Shore | True | Special Cable to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/pointer-first-in-trials-sexauers-trixie-victor-at-east-islip-golden.html | POINTER FIRST IN TRIALS; Sexauer's Trixie Victor at East Islip -- Golden Duke Next | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/fighting-north-of-khimara.html | Fighting North of Khimara | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/stevens-king.html | Stevens -- King | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/chrysler-workers-return.html | Chrysler Workers Return | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/werner-takes-senior-speed-skating-title-placing-in-four-races-at.html | Werner Takes Senior Speed Skating Title, Placing in Four Races at Verplanck Meet | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/warns-on-spiritual-negligence.html | Warns on Spiritual Negligence | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/suicide-pact-fails-for-man-woman-dies-clasped-in-embrace-couple.html | SUICIDE PACT FAILS FOR MAN; WOMAN DIES; Clasped in Embrace, Couple Leap Under Subway Train | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/swedish-team-prevails-downs-gjoa-at-soccer-by-42-as-marshall-excels.html | SWEDISH TEAM PREVAILS; Downs Gjoa at Soccer by 4-2 as Marshall Excels | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/newtype-policies-go-into-use-today-comprehensive-liability.html | NEW-TYPE POLICIES GO INTO USE TODAY; ' Comprehensive' Liability Insurance Scheme to Broaden Specific Protection | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/italy-bans-wool-hosiery-sale.html | Italy Bans Wool Hosiery Sale | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/louisgodoy-bout-approved.html | Louis-Godoy Bout Approved | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/books-authors.html | Books -- Authors | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/nation-will-hear-besides-record-throng-at-capitol-millions-will.html | NATION WILL HEAR; Besides Record Throng at Capitol, Millions Will Listen by Radio WORLD AWAITS MESSAGE Country Will Show Defense Power in Parade of Army, Navy and Air Force PRESIDENT TO TAKE HIS OATH AT NOON | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/dinners-to-precede-preview.html | Dinners to Precede Preview | True | | C1B 484423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/soviet-trade-pact-aids-reich-boerse-but-financial-berlin-is-divided.html | SOVIET TRADE PACT AIDS REICH BOERSE; But Financial Berlin Is Divided Over Prospect of Profits From Agreement BONDS CONTINUE TO GAIN Press of Idle Funds to Find Employment in Investment Vehicles Continues | True | Wireless to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/british-funds-ample-marshall-declares-editor-tells-boston-meeting.html | BRITISH FUNDS AMPLE, MARSHALL DECLARES; Editor Tells Boston Meeting That Credits Far Exceed Purchases | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/caprarofarnum.html | CapraroFarnum | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/futures-off-in-south.html | FUTURES OFF IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/roads-to-fort-dix-jammed-by-autos-1000-an-hour-are-estimated-to.html | ROADS TO FORT DIX JAMMED BY AUTOS; 1,000 an Hour Are Estimated to Have Passed Into Post as the Weather Clears QUARANTINE ACTS AS CURB Visitors Allowed to See the Sequestered Men Only at a Safe Distance | True | By Marshall Newtonspecial To the New York Times. | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/defense-housing.html | DEFENSE HOUSING | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/virgin-mary-called-the-most-powerful-father-woods-sees-her-as-the.html | VIRGIN MARY CALLED THE 'MOST POWERFUL'; Father Woods Sees Her as the Intercessor for All People | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/hospital-patients-get-gifts.html | Hospital Patients Get Gifts | True | | C1B 484423 |
| 1941-01-20 | 1941-01-20 | https://www.nytimes.com/1941/01/20/archives/boston-clubs-skiers-sweep-slaloms-for-men-and-women-at-north-conway.html | Boston Club's Skiers Sweep Slaloms for Men and Women at North Conway; HUNTER'S TIME BEST IN TWO SKI DASHES Aschaffenburg is Second to Boston Star in Eastern Slope S.C. Slalom MISS PHILLIPS TRIUMPHS Aids in Appalachian Mountain Club's Team Victory -- Mrs. Kinraide Is Runner-Up | True | By Frank Elkinsspecial To the New York Times. | C1B 484423 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/restrictions-by-australia-further-list-of-curbs-on-imports-issued.html | RESTRICTIONS BY AUSTRALIA; Further List of Curbs on Imports Issued by Commonwealth | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/vichy-eases-curbs-on-foreign-writers-lifts-censorship-but-warns-of.html | VICHY EASES CURBS ON FOREIGN WRITERS; Lifts Censorship, but Warns of Risks for 'False News' | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/willi-af-wallace-vulf-oil-offigil-president-of-corporation-with-new.html | WILLI. Af[ WALLACE, v,=ULF OIL OFFIGIL; ,President of Corporation With New York Production Division Dies at 68 SERVED ON LEHIGH VALLEY Engineer Was an Associate in Pittsburgh Street Railways -With Denver Company | True | Special to THE IJW YORE TnEs. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/old-clews-home-is-sold-for-second-time-in-week.html | Old Clews Home Is Sold For Second Time in Week | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/delehanty-institute-renews-14th-st-lease-savings-and-loan-bank.html | DELEHANTY INSTITUTE RENEWS 14TH ST. LEASE; Savings and Loan Bank Takes Space in East 58th Street | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ask-tax-on-tennessee-papers.html | Ask Tax on Tennessee Papers | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/usreich-trust-in-magnesite-seen-7-concerns-and-7-men-are-indicted-a.html | U.S.-REICH TRUST IN MAGNESITE SEEN; 7 Concerns and 7 Men Are Indicted as a Combination Affecting Steel Output WORLD CONTROL ALLEGED Grand Jury Inquiring Into the Defense Bottlenecks Lays Status to 1923 Cartel | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/employment-rises-in-pennsylvania-similar-industrial-gains-also.html | EMPLOYMENT RISES IN PENNSYLVANIA; Similar Industrial Gains Also Reported for Delaware | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/occupied-french-city-is-hit-by-suicide-wave.html | Occupied French City Is Hit by Suicide Wave | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/talked-for-daniels-post-biddle-and-bullitt-mentioned-for-next-envoy.html | TALKED FOR DANIELS POST; Biddle and Bullitt Mentioned for Next Envoy to Mexico | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/military-planes-stage-show-for-the-inauguration-air-power-display.html | Military Planes Stage Show for the Inauguration; AIR POWER DISPLAY RIVALED BY BIRDS Human Spectators Unexcited but Capitol's Pigeons Emulate Flight of the Bombers 235 PLANES IN THE SKY Flying Fortresses' and Pursuit Planes Fly Low and High Over White House | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/investing-trust-reports-for-year-american-international-had-666-a.html | INVESTING TRUST REPORTS FOR YEAR; American International Had $6.66 a Share Equity Dec. 31 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/poles-launch-submarine-vessel-built-in-britain-to-take-place-of.html | POLES LAUNCH SUBMARINE; Vessel Built in Britain to Take Place of Lost Craft | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ordinary-life-sales-up-december-insurance-climbs-to-596534000-total.html | ORDINARY LIFE SALES UP; December Insurance Climbs to $596,534,000 Total | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/italian.html | Italian | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/cuba-will-finance-sugar-crop-surplus-14000000-from-silver-reserve.html | CUBA WILL FINANCE SUGAR CROP SURPLUS; $14,000,000 From Silver Reserve to Pay for 400,000 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/army-orders-put-at-5694000000-weeks-total-of-115200000-includes.html | ARMY ORDERS PUT AT $5,694,000,000; Week's Total of $115,200,000 Includes 1,592,228 Shirts and 1,703,000 Trousers | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/canned-goods-sales-to-spurt-this-year.html | Canned Goods Sales To Spurt This Year | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/brazilian-soccer-team-here.html | Brazilian Soccer Team Here | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/art-notes.html | Art Notes | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/target-shot-kills-schoolboy.html | Target Shot Kills Schoolboy | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/restaurant-sales-up-december-figure-showed-4-gain-over-1939-month.html | RESTAURANT SALES UP; December Figure Showed 4% Gain Over 1939 Month | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/16th-concert-held-for-needy-musicians-opera-stars-are-heard-at.html | 16TH CONCERT HELD FOR NEEDY MUSICIANS; Opera Stars Are Heard at Bagby Foundation Musicale | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/financial-markets-stocks-hold-to-lower-tendencies-as-trading-slumps.html | FINANCIAL MARKETS; Stocks Hold to Lower Tendencies as Trading Slumps to Smallest Since October -- Preferred Issues Up | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/lecture-to-aid-nursing-mrs-mary-breckinridge-to-talk-on-frontier.html | LECTURE TO AID NURSING; Mrs. Mary Breckinridge to Talk on Frontier Service Friday | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/sports-of-the-times-going-on-the-defensive.html | Sports of the Times; Going on the Defensive | True | Reg. U.S. Pat Off.By John Kieran | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/kansas-society-party-jan-29.html | Kansas Society Party Jan. 29 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bermuda-buys-most-here-1940-imports-from-us-off-from-39-total-gain.html | BERMUDA BUYS MOST HERE; 1940 Imports From U.S. Off From '39 Total - -Gain for Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/student-to-do-us-murals.html | Student to Do U.S. Murals | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/allied-kid-increases-sales.html | Allied Kid Increases Sales | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/accessories-lines-start-active-week-retailers-switch-attention-to.html | ACCESSORIES LINES START ACTIVE WEEK; Retailers Switch Attention to Corsets and Millinery as Shows Open APPAREL ORDERS UP 10% Stores in Industrial Areas Plan to Open One Night a Week -- Coats Active | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dualdeal-issue-before-sec-today-stock-exchange-to-defend-its.html | DUAL-DEAL ISSUE BEFORE SEC TODAY; Stock Exchange to Defend Its Position at Hearings on 'Multiple' Trading REFUSED TO AMEND RULE Commission Formerly Decided Ban Would 'Jeopardize' 'Outside' Markets | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/marteliano-beats-berger-on-points-wins-from-favored-rival-in.html | MARTELIANO BEATS BERGER ON POINTS; Wins From Favored Rival in 8-Rounder Before 6,000 at St. Nicholas Palace | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/nazis-curb-catholics-vatican-request-for-facilities-in-invaded.html | NAZIS CURB CATHOLICS; Vatican Request for Facilities in Invaded Lands Held Refused | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/no-retreat-here-democracy-wont-die-and-nation-proves-it-president-a.html | NO RETREAT HERE; Democracy Won't Die and Nation Proves It, President Asserts INACTION A DANGER Sacrifices Justified, He Adds, if Spirit of the Land Is Saved The Scene as the President and Vice President Took Their Oaths of Office ROOSEVELT AGAIN PRESIDENT OF U.S. | True | By Turner Catledgespecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/kansas-five-wins-4641.html | Kansas Five Wins, 46-41 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/cherkassky-plays-at-carnegie-hall-pianist-performs-in-honor-of.html | CHERKASSKY PLAYS AT CARNEGIE HALL; Pianist Performs in Honor of Birthday of Josef Hofmann, Who Was His Teacher OFFERS THE KALEIDOSKOP Chopin B-Flat Minor Sonata Is Given -- Artist Interpreted as Seeking Fresh Effort | True | By Olin Downes | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/votes-45000-for-inquiry-albany-senate-approves-fund-and-assembly.html | VOTES $45,000 FOR INQUIRY; Albany Senate Approves Fund and Assembly Will Comply | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/talcott-accused-in-death-of-wife-coroner-finds-greenwich-man-liable.html | TALCOTT ACCUSED IN DEATH OF WIFE; Coroner Finds Greenwich Man Liable in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/denounce-flag-incident-berlin-officials-and-press-pass-moral.html | DENOUNCE FLAG INCIDENT; Berlin Officials and Press Pass 'Moral Judgment' on Issue | True | Wireless to NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/enter-insolvency-suit-4-stockholders-say-bankers-bond-and-mortgage.html | ENTER INSOLVENCY SUIT; 4 Stockholders Say Bankers Bond and Mortgage Was Mismanaged | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/many-raf-pilots-ferry-us-bombers-coastal-command-has-provided.html | MANY R.A.F. PILOTS FERRY U.S. BOMBERS; Coastal Command Has Provided Escorts for 4,700 Convoys | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/halle-selassis-teacher-dies.html | Halle Selassi's Teacher Dies | True | Wireless to TrNV7 YOR TS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mussolini-on-the-carpet.html | MUSSOLINI ON THE CARPET | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ranger-pact-approved-union-accepts-contract-at-defense-plant-under.html | RANGER PACT APPROVED; Union Accepts Contract at Defense Plant Under Protest | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/yugoslav-ambassador-returns.html | Yugoslav Ambassador Returns | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/offthemarket-sales-blocks-of-3-issues-distributed-after-close-of.html | 'OFF-THE-MARKET' SALES; Blocks of 3 Issues Distributed After Close of Exchanges | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/utility-will-pay-on-shares.html | Utility Will Pay on Shares | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/brooklyn-houses-bought-holc-disposes-of-two-6room-dwellings.html | BROOKLYN HOUSES BOUGHT; HOLC Disposes of Two 6-Room Dwellings | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/reports-at-odds-on-chinese-schism-chiang-said-to-face-new-red.html | REPORTS AT ODDS ON CHINESE SCHISM; Chiang Said to Face New Red Demand After Foiling an Attempt to Pack Assembly SURVEILLANCE IS AN ISSUE Chungking's Moves Are Secret -- Some Foreigners Deplore Apparent Lack of Unity | True | By Douglas Robertsonwireless To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/indies-intern-agent-for-japan.html | Indies Intern Agent for Japan | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ryan-workers-ready-to-quit.html | Ryan Workers Ready to Quit | True | By the United Press. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/canadian-zionist-pledge-convention-backs-aid-to-britain-and-work.html | CANADIAN ZIONIST PLEDGE; Convention Backs Aid to Britain and Work for National Home | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/greek-freighter-in-distress.html | Greek Freighter in Distress | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/canadian-hogs-sold-in-the-us.html | Canadian Hogs Sold in the U.S. | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/thomas-b-healy.html | THOMAS B. HEALY | True | Special to TIt N-W YORK T[S. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/former-yacht-commissioned.html | Former Yacht Commissioned | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/up-and-down-pennsylvania-avenue.html | Up and Down Pennsylvania Avenue | True | By Meyer Bergerspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/donald-r-battles.html | DONALD R. BATTLES | True | pecla! to THE NEW YORK TIMEB. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/germans-report-dive-bombing.html | Germans Report Dive Bombing | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/fined-as-lens-trust-optical-concerns-and-officials-penalized-for.html | FINED AS LENS TRUST; Optical Concerns and Officials Penalized for Price-Fixing | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/peril-to-prisoners-seen.html | Peril to Prisoners Seen | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/14-housing-boards-award-note-issues-19020000-of-34015000-total-goes.html | 14 HOUSING BOARDS AWARD NOTE ISSUES; $19,020,000 of $34,015,000 Total Goes to Syndicate Headed by Chemical Bank ALL SHORT-TERM LOANS Girard Trust of Philadelphia Receives $2,900,000 of Chester, Pa., Obligations | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/state-tax-eased-on-pay-to-soldiers-employers-may-deduct-from-gross.html | STATE TAX EASED ON PAY TO SOLDIERS; Employers May Deduct From Gross Income Money Going to Employes in Army or Navy RECIPIENTS MUST LIST IT Payments Taxable Income to Them, but They Can Exclude Service Living Costs | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/john-n-russell.html | JOHN N. RUSSELL | True | special to TPi Nsw YORK T[,ES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/perelman-comedy-is-bought-by-burr-rehearsals-for-the-night-before.html | PERELMAN COMEDY IS BOUGHT BY BURR; Rehearsals for 'The Night Before Christmas' Slated to Begin Very Soon 'LIBERTY JONES' ON FEB. 5 'Tanyard Street' Premiere Set for Feb. 4 -- No Openings Scheduled Next Week | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/murder-case-dismissed-max-ludkowitz-freed-in-death-of-harry.html | MURDER CASE DISMISSED; Max Ludkowitz Freed in Death of Harry (Knockout) Halperin | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bundles-for-britain-expands.html | Bundles for Britain Expands | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/coil-workers-join-harvester-strike-150-of-250-making-parts-for.html | COIL WORKERS JOIN HARVESTER STRIKE; 150 of 250 Making Parts for Other Plants Quit at Call of C.I.O. Committee DEFENSE TIE-UP IS FEARED Federal Conciliator Confers With Union and Company Officials on Demands | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hails-desert-armys-feat-australian-chief-calls-transport-problem.html | HAILS DESERT ARMY'S FEAT; Australian Chief Calls Transport Problem Major Worry | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/donovan-in-sofia-to-see-king-boris-he-is-expected-to-outline-us.html | DONOVAN IN SOFIA TO SEE KING BORIS; He Is Expected to Outline U.S. Position on European War -- to Confer With Premier NAZI KILLED IN BUCHAREST Officer of General Staff Slain -- Many Casualties Reported in Bombings in Capital | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dismisses-gm-petition-high-court-refuses-to-review-ftc-advertising.html | DISMISSES G.M. PETITION; High Court Refuses to Review FTC Advertising Ban | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/notre-dame-halts-syracuse-by-5449-triumphs-in-overtime-thriller-at.html | NOTRE DAME HALTS SYRACUSE BY 54-49; Triumphs in Overtime Thriller at Basketball -- Pope's Shot Forces Extra Period IRISH THEN PROLONG RALLY Berger of Losing Team High Scorer With 13 Points -- Injury Shelves Riska | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/2-cleared-in-108000-robbery.html | 2 Cleared in $108,000 Robbery | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/to-fill-gen-rosss-post-senate-gives-governor-power-to-name-tax.html | TO FILL GEN. ROSS'S POST; Senate Gives Governor Power to Name Tax Commissioner | True | Special to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/scramble-for-dry-goods-develops-here-as-wholesalers-arrive-for.html | Scramble for Dry Goods Develops Here, As Wholesalers Arrive for Convention | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/british-at-trinidad-take-12-off-us-ship-captain-of-liner-argentina.html | BRITISH AT TRINIDAD TAKE 12 OFF U.S. SHIP; Captain of Liner Argentina Reports Action on Arrival | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ryerson-cards-71-to-tie-for-medal-shares-qualifying-laurels-with.html | RYERSON CARDS 71 TO TIE FOR MEDAL; Shares Qualifying Laurels With Walker in Florida Winter Title Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/fights-lendlease-bill-curran-urges-national-maritime-union-to.html | FIGHTS LEND-LEASE BILL; Curran Urges National Maritime Union to Oppose Measure | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/uruguay-to-free-plane-but-warns-britain-war-graft-will-be-interned.html | URUGUAY TO FREE PLANE; But Warns Britain War Graft Will Be Interned in Future | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/nursery-group-meets-today.html | Nursery Group Meets Today | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/medical-care.html | "MEDICAL CARE" | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dutch-convoy-in-pacific-cruiser-escorts-merchantmen-for-first-seven.html | DUTCH CONVOY IN PACIFIC; Cruiser Escorts Merchantmen for First Seven Days of Trip | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/british-take-heart-on-hearing-speech-president-regarded-as-one-of.html | BRITISH TAKE HEART ON HEARING SPEECH; President Regarded as One of Few Great Men Democracies Can Put Up Against Hitler RADIO RECEPTION PERFECT Press in Its Comment Asserts Address Will Be Heard Above Clamor of the Tyrants | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/luxuries-off-the-clippers.html | LUXURIES OFF THE CLIPPERS | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/japan-names-envoy-to-france.html | Japan Names Envoy to France | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/fisheries-agreement-signed.html | Fisheries Agreement Signed | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/security-traders-committees.html | Security Traders Committees | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/federal-law-held-supreme-on-aliens-high-court-decides-regulation-is.html | FEDERAL LAW HELD SUPREME ON ALIENS; High Court Decides Regulation Is Not the Concern of the Individual States PENNSYLVANIA ACT BARRED Majority Warns on Potential Harm to Foreign Relations in 'Local Interference' | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/prout-waiver-not-disapproved.html | Prout Waiver Not Disapproved | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/chain-buys-hotel-on-west-86th-st-12story-peter-stuyvesant-with.html | CHAIN BUYS HOTEL ON WEST 86TH ST.; 12-Story Peter Stuyvesant, With Central Park Frontage, Goes to New Hands 35 WEST 57TH ST. SOLD Operator Takes Over 5-Story Store and Apartment Building From Bank | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/beale-makes-plea-to-retain-funds-british-commissioner-tells-state.html | BEALE MAKES PLEA TO RETAIN FUNDS; British Commissioner Tells State Bankers They Will Be Needed After War LOSS OF INCOME IS SEEN United States Seen in Position to Direct the Process of Reconstruction | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/fascisti-in-flight-desert-fighters-driving-italians-toward-vital.html | FASCISTI IN FLIGHT; Desert Fighters Driving Italians Toward Vital Red Sea Port R.A.F. BOMBS BASES Clashes on Kenya Front Widen New Threat to African Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/montclair-residence-sold.html | Montclair Residence Sold | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/exporters-attack-flybynight-firms-charge-a-few-shippers-repeat.html | EXPORTERS ATTACK FLY-BY-NIGHT FIRMS; Charge a Few Shippers Repeat Offenses That Hurt Latin Trade After Last War STRINGENT TERMS ASKED Orders Neglected, Complaints Say -- Regular Traders Protect Buyers | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/greek-trade-talks-fail-mission-returns-from-moscow-without-making.html | GREEK TRADE TALKS FAIL; Mission Returns From Moscow Without Making Purchases | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/realty-man-ends-life-george-buckmann-of-teaneck-headed-concern-in.html | REALTY MAN ENDS LIFE; George Buckmann of Teaneck Headed Concern in Harlem | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/epicenter-ossipee-shaken-again.html | Epicenter Ossipee Shaken Again | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/british-halttokyo-order-churchill-assures-labor-mp-who-hinted-at.html | BRITISH HALTTOKYO ORDER; Churchill Assures Labor M.P. Who Hinted at Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hepburn-is-rebuked-for-inflation-plea-canadas-finance-minister.html | HEPBURN IS REBUKED FOR 'INFLATION' PLEA; Canada's Finance Minister Scores 'Rubber Money' Proposal | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/vichy-raises-bank-limit-advances-occupation-cost-fund-to.html | VICHY RAISES BANK LIMIT; Advances Occupation Cost Fund to 85,000,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mrs-lloyd-6eor6e-dies-in-wales-husband-world-war-premier-held-up-on.html | MRS. LLOYD 6EOR6E DIES IN WALES.; Husband, World War Premier, Held Up on Way by Bombing N0w in Doctor's Care BRITAIN HAD HONORED HER Dame Margaret Large Factor in Success of Man to Whom She Was Wed 52 Years | True | Wireless to TIB IBXV on Tlg. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/martha-graham-gives-new-works-letter-to-the-world-and-el-penitente.html | MARTHA GRAHAM GIVES NEW WORKS; 'Letter to the World' and 'El Penitente' Are Danced at Mansfield Theatre | True | By John Martin | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/willkie-agrees-to-speak-will-address-interparliamentary-union-in.html | WILLKIE AGREES TO SPEAK; Will Address Interparliamentary Union in London | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/new-president-named-by-coffin-burr-inc.html | New President Named By Coffin & Burr, Inc. | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/light-plant-work-will-cost-500000-plans-for-changes-in-station-on-w.html | LIGHT PLANT WORK WILL COST $500,000; Plans for Changes in Station on W. 201st St. Are Filed by Consolidated Edison QUEENS TO GET TWO FLATS Multi-Family Buildings to Go Up on Sites in Elmhurst and in Sunnyside | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/newark-rabbi-will-retire.html | Newark Rabbi Will Retire | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/school-board-adopts-152006271-budget-mrs-lindlof-declares-it-will.html | SCHOOL BOARD ADOPTS $152,006,271 BUDGET; Mrs. Lindlof Declares It Will Not Meet Needs of System | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/minister-to-aid-winant-business-man-will-help-gear-our-output-to.html | MINISTER TO AID WINANT; Business Man Will Help Gear Our Output to Britain's Needs | True | Special to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/defense-orders-listed-army-and-navy-award-contracts-for-various.html | DEFENSE ORDERS LISTED; Army and Navy Award Contracts for Various Supplies | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/union-city-apartment-in-new-jersey-sales-six-properties-transferred.html | UNION CITY APARTMENT IN NEW JERSEY SALES; Six Properties Transferred in Jersey City | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/news-of-markets-in-european-cities-profittaking-in-industrials-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking in Industrials in London -- The Gilt-Edge Section Strengthens NARROW TRADING IN BERLIN Dutch Issues to 6 Points Off on Amsterdam Bourse -- U.S. Shares Weaken | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/the-play-lynn-riggss-the-cream-in-the-well-has-a-farm-background-in.html | THE PLAY; Lynn Riggs's 'The Cream in the Well' Has a Farm Background in the Old Indian Territory | True | By Brooks Atkinson | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/plan-wall-st-horse-show.html | Plan Wall St. Horse Show | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/battle-for-cambodia.html | BATTLE FOR CAMBODIA | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/county-in-florida-to-raise-6000000-dade-to-enter-market-on-feb-6-to.html | COUNTY IN FLORIDA TO RAISE $6,000,000; Dade to Enter Market on Feb. 6 to Place a $2,000,000 and a $4,000,000 Bond Issue $2,000,000 OF NOTES SOLD Massachusetts Awards Paper at 0.14% -- Boston Offering -- Other Financing | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/steel-output-rises-less-than-seasonally-speculative-buying-seen-in.html | Steel Output Rises Less Than Seasonally; Speculative Buying Seen in Big Volume | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/first-national-of-princeton.html | First National of Princeton | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/diet-formally-convened.html | Diet Formally Convened | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/david-f-geyer.html | DAVID F. GEYER | True | Specml to THB NSW rORK TLAiES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/brazilians-send-messages.html | Brazilians Send Messages | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/george-r-loyall-73-exhead-of-railroad-served-with-norfolk-southern.html | GEORGE R. LOYALL, 73, EX-HEAD OF RAILROAD; Served With Norfolk Southern reformer Station Agent | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mrs-henry-n-lawrence.html | MRS. HENRY N. LAWRENCE | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/men-sent-to-ft-dix-reach-8974-total-3500-are-with-44th-division.html | MEN SENT TO FT. DIX REACH 8,974 TOTAL; 3,500 Are With 44th Division, 2,312 Sent to Other Posts, Rest Still Unassigned | True | By Marshall Newtonspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/seeks-retaining-of-order-on-milk-assembly-asks-wickard-to-defer.html | SEEKS RETAINING OF ORDER ON MILK; Assembly Asks Wickard to Defer Suspending Marketing Rule | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/nazi-mission-reaches-rome.html | Nazi Mission Reaches Rome | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/french-group-here-challenges-petain-his-talk-of-collaboration-with.html | FRENCH GROUP HERE CHALLENGES PETAIN; His Talk of Collaboration With Nazis Not Voice of the People, E.J. Houdry Says NATION SEEN FOR BRITAIN France Forever Organization Quotes Letter Referring to Marshal as 'Queen Mother' | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miss-henies-hollywood-ice-revue-warmly-received-by-16000-at-garden.html | Miss Henie's Hollywood Ice Revue Warmly Received by 16,000 at Garden; EXPERT SKATERS STAGE SPECTACLE Dances, Fantasy and Comedy Make Up Program Starring Miss Henie in Big Cast RINK IN COLORFUL SETTING Lighted Christmas Trees Form Border Around Garden Ice for Hollywood Revue | True | By Lincoln A. Werden | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/navy-calls-jg-stahlman.html | Navy Calls J.G. Stahlman | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hines-on-mend-after-injury.html | Hines on Mend After Injury | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/leahy-recovered-back-at-post.html | Leahy, Recovered, Back at Post | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/the-philadelphia-story-sets-music-hall-record.html | 'The Philadelphia Story' Sets Music Hall Record | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/earthquake-hits-cyprus-44-homes-razed-palestine-also-feels-shocks.html | EARTHQUAKE HITS CYPRUS; 44 Homes Razed -- Palestine Also Feels Shocks | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/siegfried-presented-again.html | 'Siegfried' Presented Again | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bankers-club-board-elects.html | Bankers Club Board Elects | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/british.html | British | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Louis Effrat | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/publisher-gets-estate-maxwell-geffen-buys-8-12acre-parcel-in-new.html | PUBLISHER GETS ESTATE; Maxwell Geffen Buys 8 1/2-Acre Parcel in New Rochelle | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/lieut-john-t-quiglen.html | LIEUT. JOHN T, QUIGLEN | True | SpeeIB1 to TH lEw YOR | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/swiss-free-1000-spahis-moroccans-are-first-of-30000-frenchmen-to-be.html | SWISS FREE 1,000 SPAHIS; Moroccans Are First of 30,000 Frenchmen to Be Released | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/union-contract-bars-strikes.html | Union Contract Bars Strikes | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/italians-see-hostility.html | Italians See Hostility | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/interest-reported-around.html | Interest Reported Around | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miss-helen-e-shine-a-prospective-bride-engaged-to-herbert-callahan.html | MISS HELEN E. SHINE A PROSPECTIVE BRIDE; Engaged to Herbert Callahan Jr. of Jamaica Plain, Mass. | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hague-hits-at-foes-in-hudson-budget-freeholders-committee-cuts.html | HAGUE HITS AT FOES IN HUDSON BUDGET; Freeholders Committee Cuts Sewell Election Item From $500,000 to $184,000 COURT ACTION IS PLANNED Total Outlay for 1941 Would Be $17,642,918, or $1,280,535 Below Preceding Year | True | Special to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/white-house-social-activities-center-around-mrs-roosevelt-first.html | White House Social Activities Center Around Mrs. Roosevelt; FIRST LADY'S DAY IS FULL OF EVENTS Inaugural Over, She Greets 3,572 at Two White House Receptions and Luncheon THEN THE FAMILY DINNER Roosevelts From Over Nation Assembled to See President Take Oath Third Time | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/envoy-is-selected-former-head-of-world-labor-office-picked-to.html | ENVOY IS SELECTED; Former Head of World Labor Office Picked to Succeed Kennedy BUSINESS MAN TO AID Will be Named Minister for Liaison in Supply of U.S. War Goods WINANT SELECTED AS LONDON ENVOY | True | By David Andersonspecial Cable To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/us-warships-leave-jamaica.html | U.S. Warships Leave Jamaica | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/310-inducted-here-under-third-call-140-are-from-manhattan-100-from.html | 310 INDUCTED HERE UNDER THIRD CALL; 140 Are From Manhattan, 100 From Brooklyn and 70 Are Listed as From Queens 392 TESTED, 81 REJECTED Winthrop Rockefeller Among Volunteers to Report for Examination Tomorrow | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/managua-promotes-us-officer.html | Managua Promotes U.S. Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mrs-renwick-ml-speers.html | MRS. RENWICK M'L. SPEERS | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/san-juan-marks-inauguration.html | San Juan Marks Inauguration | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/leafs-shift-to-avon-park.html | Leafs Shift to Avon Park | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mrs-abraham-steers.html | MRS, ABRAHAM STEERS | True | Special to TINEW YOK 'TLES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/policeman-routs-holdup-men.html | Policeman Routs Hold-Up Men | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/sells-bills-at-above-par-treasury-places-100078000-of-91day-defense.html | SELLS BILLS AT ABOVE PAR; Treasury Places $100,078,000 of 91-Day Defense Series Paper | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/liner-is-solb-to-navy-dixie-of-southern-pacific-to-be-turned-over.html | LINER IS SOLB TO NAVY; Dixie of Southern Pacific to Be Turned Over in March | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/london-provides-classes-and-lectures-in-shelters.html | London Provides Classes And Lectures in Shelters | True | By British Official Wireless. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/meeting-pleases-berlin.html | Meeting Pleases Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/anne-r-truesdale-married-in-roslyn-bride-of-john-clark-wood-in-a.html | ANNE R, TRUESDALE MARRIED iN ROSLYN; Bride of John Clark Wood in a Ceremony Performed in Presbyterian Church ', r ' ESCORTED BY HER FATHER Miss Lucy Truesdale, a Sister, Serves as Maid of Honorm Reception Follows | True | Special to THE NW YOK TS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miss-gibbins-betrothed-daughter-of-major-general-will-be-married-to.html | MISS GIBBINS BETROTHED; Daughter of Major General Will Be Married to Noel Bride | True | Spec,l{ t. TtlF. E.V YORK i J.tES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/gees-pitching-arm-has-lost-soreness-pirate-hurler-responding-to.html | GEE'S PITCHING ARM HAS LOST SORENESS; Pirate Hurler Responding to Coach Fisher's Treatment | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/schneider-handball-victor.html | Schneider Handball Victor | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bout-plans-incomplete-negotiations-still-under-way-for-novabaer.html | BOUT PLANS INCOMPLETE; Negotiations Still Under Way for Nova-Baer Contest | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/skraly-victor-at-chess-wins-from-stephens-in-title-play-at.html | SKRALY VICTOR AT CHESS; Wins From Stephens in Title Play at Manhattan C.C. | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/housing-board-named-camden-mayor-appoints-group-to-replace-one.html | HOUSING BOARD NAMED; Camden Mayor Appoints Group to Replace One Straus Ousted | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/brooklyn-scouts-raise-8910.html | Brooklyn Scouts Raise $8,910 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/orchestrette-in-concert.html | Orchestrette in Concert | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/world-notables-praise-roosevelt-paderewski-eve-curie-and-lin-yutang.html | WORLD NOTABLES PRAISE ROOSEVELT; Paderewski, Eve Curie and Lin Yutang Lead Radio Tributes to Mark Inaugural CALLED CIVILIZATION HOPE Gratitude of Democracies Is Voiced and Dream of Confucius Is Hailed as Nearer | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/imports-replaced-in-lamp-industry-show-here-reveals-new-lines.html | IMPORTS REPLACED IN LAMP INDUSTRY; Show Here Reveals New Lines, Designed to Fit Into U.S. Furnishings Trends NEW MATERIALS USED Ceramics and Plastics Are Developed -- Price Tone Is Reported Firmer | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/axis-chiefs-draft-next-move-in-war-quick-new-action-is-expected.html | AXIS CHIEFS DRAFT NEXT MOVE IN WAR; Quick New Action Is Expected After Hitler-Mussolini Talk -- U.S. Believed a Topic AXIS CHIEFS DRAFT NEXT MOVE IN WAR | True | By C. Brooks Peterswireless To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/would-plan-for-peace-radio-executive-urges-making-more-goods-for.html | WOULD PLAN FOR PEACE; Radio Executive Urges Making More Goods for Masses | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/record-is-broken-at-furniture-show-attendance-reaches-1600-new-high.html | RECORD IS BROKEN AT FURNITURE SHOW; Attendance Reaches 1,600, New High for First Day at Event Here ORDERS INCREASE 5-20% Prices 2-7% Above Figures of Last Fall -- Plastic Lines Receive Attention | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bronx-board-forms-defense-unit.html | Bronx Board Forms Defense Unit | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/eve-curie-ironic-on-aid-to-britain-selling-goods-for-cash-is-not.html | EVE CURIE IRONIC ON 'AID' TO BRITAIN; Selling Goods for Cash Is Not Real Help, She Says -- Here for Lecture Tour | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/tribute-to-a-great-man.html | Tribute to "a Great Man" | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/chicago-board-has-profit-new-president-of-exchange-puts-1940.html | CHICAGO BOARD HAS PROFIT; New President of Exchange Puts 1940 Earnings at $2,280 | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/gideons-give-bibles-to-schools.html | Gideons Give Bibles to Schools | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/harold-walkers-palm-beach-hosts-they-entertain-at-luncheon-for.html | HAROLD WALKERS PALM BEACH HOSTS; They Entertain at Luncheon for Large Party at Bath and Tennis Club ANOTHER BY ALEX PHILLIPS The C.L. Hardings and D.R. McLennans Give Dinners at Their Villas | True | Special to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dome-mines-net-slightly-lower-estimated-profit-of-4088633-in-1940.html | DOME MINES' NET SLIGHTLY LOWER; Estimated Profit of $4,088,633 in 1940 Compared With $4,109,911 Year Before OUTPUT OF BULLION RISES Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wallace-gets-dawess-driver.html | Wallace Gets Dawes's Driver | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/red-caps-sue-on-wages-seek-1600000-from-railways-under-wage-and.html | RED CAPS SUE ON WAGES; Seek $1,600,000 From Railways Under Wage and Hour Law | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/in-the-nation-reflections-on-the-first-third-inaugural.html | In The Nation; Reflections on the First Third Inaugural | True | By Arthur Krock | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/red-wings-seek-behling.html | Red Wings Seek Behling | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/feller-seeking-new-deal.html | Feller Seeking New Deal | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/penn-six-blanks-drexel-50.html | Penn Six Blanks Drexel, 5-0 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/foley-seeks-pay-rises-asks-25710-additional-for-19-assistant.html | FOLEY SEEKS PAY RISES; Asks $25,710 Additional for 19 Assistant Prosecutors | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bond-notes.html | BOND NOTES | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/elected-as-president-of-canners-association.html | Elected as President Of Canners Association | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/legislative-heads-to-talk-to-mayor-heck-and-hanley-coming-here.html | LEGISLATIVE HEADS TO TALK TO MAYOR; Heck and Hanley Coming Here Thursday to Discuss the City's Fiscal Problems | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ce-wilson-injured-runs-gm-at-hospital-fell-while-skating-up-and.html | C.E. WILSON INJURED; RUNS G.M. AT HOSPITAL; Fell While Skating -- 'Up and Around' in Two Months | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/top-pay-in-state-wpa-branion-and-herzog-each-received-8000-last.html | TOP PAY IN STATE WPA; Branion and Herzog Each Received $8,000 Last Year | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/heads-city-college-fraternities.html | Heads City College Fraternities | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/vichy-reports-a-major-victory.html | Vichy Reports a Major Victory | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/allout-efforts-held-defense-need-dr-c-mackeachie-tells-canners.html | 'ALL-OUT' EFFORTS HELD DEFENSE NEED; Dr. C. MacKeachie Tells Canners Program Calls for Use of Every Facility ARMY BUYING TO BOOM Service Will Spend $750,000 Daily by July 1 -- Fleming to Investigate Trade | True | By Charles E. Eganspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/paris-seeks-coal-vainly-transport-lack-keeps-idle-supply-in.html | PARIS SEEKS COAL VAINLY; Transport Lack Keeps Idle Supply in Northern France | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/italian-air-units-bomb-athens-port-several-tons-of-explosives.html | ITALIAN AIR UNITS BOMB ATHENS PORT; Several Tons of Explosives Dropped in Piraeus Region, but Damage Is Slight FASCIST PLANE IS DOWNED Another Is Damaged and Falls -- British Craft Also Crashes -- Italian Submarine Sunk | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/otis-co-oppose-iba-on-bidding-cleveland-firm-says-official-brief.html | OTIS & CO. OPPOSE I.B.A. ON BIDDING; Cleveland Firm Says Official Brief 'Fails to Square With the Facts' | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ponzi-beats-irish-twice-mosconi-divides-with-caras-in-pocket.html | PONZI BEATS IRISH TWICE; Mosconi Divides With Caras in Pocket Billiard Tourney | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/vichy-keeps-eye-on-events-in-us-press-studies-lendlease-bill-and.html | VICHY KEEPS EYE ON EVENTS IN U.S.; Press Studies Lend-Lease Bill and Wonders if British Aid Can Be Effective FRANCE SEEN IN NEW ROLE Medium for Hemisphere Amity Listed -- Writer Sees Peril to War Prisoners | True | By Lansing Warrenwireless To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bartok-quartet-heard-in-premiere-kolisch-group-offers-his-work-no-6.html | BARTOK QUARTET HEARD IN PREMIERE; Kolisch Group Offers His Work No. 6 for Strings at Concert Given at Town Hall SCHUBERT ON PROGRAM 'Death and the Maiden,' in D Minor, and Composition in C by Mozart Presented | True | H.T. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/john-hillyer-boyds-have-son.html | John Hillyer Boyds Have Son | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/credits-improve-in-south-america-adverse-effects-of-war-averted.html | CREDITS IMPROVE IN SOUTH AMERICA; Adverse Effects of War Averted, Group Reports | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/cowley-in-front-in-hockey-scoring-bruins-ace-adds-to-lead-in-weeks.html | COWLEY IN FRONT IN HOCKEY SCORING; Bruins' Ace Adds to Lead in Week's Play -- Apps, Leafs' Winger, Is Runner-Up | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/seas-hit-the-manhattan-tugs-hold-liner-to-keep-her-from-going.html | SEAS HIT THE MANHATTAN; Tugs Hold Liner to Keep Her From Going Higher on Sand | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/shuffleboard-title-is-taken-by-badum-miss-hoover-also-victor-in.html | SHUFFLEBOARD TITLE IS TAKEN BY BADUM; Miss Hoover Also Victor in National Tournament | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/gales-off-britain-curb-air-warfare-nazi-raiders-absent-after-few.html | GALES OFF BRITAIN CURB AIR WARFARE; Nazi Raiders Absent After Few Daylight Forays -- No R.A.F. Action Reported CASUALTY FIGURES DOWN British Civilians Killed During December at 3,793 -- Toll of Children Stands Out | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/enemy-planes-over-gibraltar.html | Enemy Planes Over Gibraltar | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/belloise-will-box-jessurun-tonight-bout-heads-card-at-broadway.html | BELLOISE WILL BOX JESSURUN TONIGHT; Bout Heads Card at Broadway Arena -- Other Shows Listed | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/perjury-charges-quashed-six-officials-of-ohio-fuel-gas-company-were.html | PERJURY CHARGES QUASHED; Six Officials of Ohio Fuel Gas Company Were Accused | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/reunion-antinazi-story-with-french-setting-bought-for-production-by.html | 'Reunion,' Anti-Nazi Story With French Setting, Bought for Production by Metro; 'LET'S MAKE MUSIC' OPENS Arrives at the Palace Today -- 'Gone With the Wind' Back at Capitol Thursday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/narrow-trading-in-berlin.html | Narrow Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/faith-in-democracy.html | FAITH IN DEMOCRACY | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wang-regime-bank-opened-in-shanghai-new-notes-designed-on-lines-of.html | WANG REGIME BANK OPENED IN SHANGHAI; New Notes, Designed on Lines of China National Currency, Issued by Institution | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bermuda-considers-us-base-measure-customs-duties-bill-passes-its.html | BERMUDA CONSIDERS U.S. BASE MEASURE; Customs Duties Bill Passes Its First Reading in Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bishop-mcintyre-is-honored.html | Bishop McIntyre Is Honored | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/newman-five-on-top-3618.html | Newman Five on Top, 36-18 | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/textile-buying-drop-by-army-foreseen-officer-reports-that-42-orders.html | TEXTILE BUYING DROP BY ARMY FORESEEN; Officer Reports That '42 Orders Will Fall Below 1941 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/circulation-lower-for-the-reichsbank-drop-of-886330000-marks-leaves.html | CIRCULATION LOWER FOR THE REICHSBANK; Drop of 886,330,000 Marks Leaves Item at 13,146,883,000 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/utility-will-give-stock-warrants-southern-natural-gas-plans-to.html | UTILITY WILL GIVE STOCK WARRANTS; Southern Natural Gas Plans to Offer 484,379 Shares at $10 Each Today | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/title-president-explained.html | Title "President" Explained | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bucharest-bombings-reported.html | Bucharest Bombings Reported | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/envoys-of-56-lands-attend-the-event-those-of-powers-at-war-and-the.html | ENVOYS OF 56 LANDS ATTEND THE EVENT; Those of Powers at War and the Occupied Countries March Out in a Body THREE OF AXIS TOGETHER Soviet Diplomat Sits Apart -Many of the Foreign Corps Attired Brilliantly | True | By Bertram D. Hulenspecial to The New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miss-mina-r-lewiive-wed-to-e-r-masback-hotel-ceremony-performed-by.html | MISS MINA R. LEWIIVE WED TO E. R. MASBACK; Hotel Ceremony Performed by Bridegroom's Grandfather | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/liquidation-in-amsterdam.html | Liquidation in Amsterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/to-develop-resources-for-latin-merchandise.html | To Develop Resources For Latin Merchandise | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/british-relief-show.html | British Relief Show | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/builder-acquires-long-island-plot-buyer-of-richmond-hill-blockfront.html | BUILDER ACQUIRES LONG ISLAND PLOT; Buyer of Richmond Hill Block-front to Erect Garden-Type Apartment House TAXPAYER SITE BOUGHT Building Planned at Franklin Square Will Contain Several Stores | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/fj-kearns-quits-post.html | F.J. Kearns Quits Post | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/georgu-c-elliott.html | GEORGu C. ELLIOTT | True | Special to TI NEW YOR TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/cotton-ends-down-in-erratic-market-close-off-1-to-8-points-after-a.html | COTTON ENDS DOWN IN ERRATIC MARKET; Close Off 1 to 8 Points After a Drop at the Opening and Subsequent Rise MARCH AND MAY STRONG Price-Fixing Operations in the Near Months as Bombay Sells in Distant Positions | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miles-rees-moffatt-specla-to-ih-nw-york-lres.html | MILES REES MOFFATT; Specla to 'I'H NW YORK' TrEs. | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/art-museum-plans-change-in-exhibits-taylor-new-director-sees.html | ART MUSEUM PLANS CHANGE IN EXHIBITS; Taylor, New Director, Sees Revision Needed Because of Limited Space | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/elevated-lirr-section-in-rockaways-is-opened.html | Elevated L.I.R.R. Section In Rockaways Is Opened | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/edison-takes-oath-in-trenton-today-jersey-awaits-new-governors.html | EDISON TAKES OATH IN TRENTON TODAY; Jersey Awaits New Governor's Statement of Policies With Unusual Interest CEREMONIES TO BE SIMPLE Moore 'Calls It a Day' and Goes to Jersey City Home Before His Term Expires | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/former-immigrant-boy-sits-beside-the-cabinet.html | Former Immigrant Boy Sits Beside the Cabinet | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/metzgerlessig.html | Metzger]Lessig | True | Special to THE NEW YORK TIMCS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/lambert-j-foulk.html | LAMBERT J. FOULK | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/first-aid-is-given-to-chilled-crowd-many-spectators-near-inaugural.html | FIRST AID IS GIVEN TO CHILLED CROWD; Many Spectators Near Inaugural Stand Treated at the Red Cross Booths SMALL FIRE IN CAPITOL Spontaneous Combustion of Cleaning Fluid Ignites Pile of Congressional Records | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/credit-men-to-meet-jan-28.html | Credit Men to Meet Jan. 28 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/return-of-the-native.html | RETURN OF THE NATIVE | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/us-accumulating-raw-rubber-here-25000-to-35000-bales-landed-at.html | U.S. ACCUMULATING RAW RUBBER HERE; 25,000 to 35,000 Bales Landed at Staten Island Within the Last Four Weeks MORE CARGOES EN ROUTE Guard Is Placed Over Stocks at Tompkinsville, Which Are to Reach 50,000 Tons | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/lash-in-boston-2mile-slated-to-face-six-rivals-in-k-of-cprout-games.html | LASH IN BOSTON 2-MILE; Slated to Face Six Rivals in K. of C.-Prout Games Race | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/charles-s-martinez.html | CHARLES S. MARTINEZ | True | Specfa! to TH N.Vr YORK T/S. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/style-show-keyed-to-victorian-era-johnfrederics-enters-field-of.html | STYLE SHOW KEYED TO VICTORIAN ERA; John-Frederics Enters Field of Costume Design, Using 19th-Century Inspiration STARTLING COLORS SEEN 'Nasty Blue 'and 'Mean Red' an Effort to Arouse Fashion World to Americana | True | By Virginia Pope | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miss-peck-victor-twice-gains-semifinals-in-class-b-badminton.html | MISS PECK VICTOR TWICE; Gains Semi-Finals in Class B Badminton Tourney | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/f-e-htlmphreys-57-first-army-flier-flew-initial-military-plane-in.html | F. E. HtIMPHREYS, 57, FIRST ARMY FLIER; Flew Initial Military Plane in 1909wEx-Brig. General in National Guard Dies GRADUATE OF WEST POINT Retired Head of Humphreys Homeopathic Medicine Co. Founded by Grandfather | True | Special to TH NW YORK TS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/troth-is-announced-of-sarah-l-oneill-rydd-pa-girl-will-be-bride-of.html | TROTH IS ANNOUNCED OF SARAH L. O'NEILL; Rydd, Pa., Girl Will Be Bride of ! Fairfax Leary Jr. of This City | True | Special to 'rile NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/acquits-3-i-am-leaders-los-angeles-jury-fails-to-agree-on-mrs.html | ACQUITS 3 'I AM' LEADERS; Los Angeles Jury Fails to Agree on Mrs. Ballard And 5 Others | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/inauguration-throng-solemn-as-it-hears-presidents-words-crowd.html | Inauguration Throng Solemn As It Hears President's Words; Crowd Assembles Early to Stamp in Cold As It Waits for Dignitaries -- Executive Is Cheered As He Enters Alone | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rockland-foxes-thriving-deer-put-dogs-off-scent.html | Rockland Foxes Thriving, Deer Put Dogs Off Scent | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/vast-air-raid-test-begins-here-today-10000-civilian-observers-in-4.html | VAST AIR RAID TEST BEGINS HERE TODAY; 10,000 Civilian Observers in 4 States to Try Efficacy of New Warning System 14 BOMBERS TO 'ATTACK' 35 Pursuit Ships to Take Part in 'Defense' -- Gen. Emmons at Mitchel Field for Test | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ask-defense-road-aid-new-york-legislators-seek-funds-for-improving.html | ASK DEFENSE ROAD AID; New York Legislators Seek Funds for Improving 3,200 Miles | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/malta-attack-continues-rome-reports-carrier-helpless-new-raid-in.html | MALTA ATTACK CONTINUES; Rome Reports Carrier Helpless -- New Raid in South Italy | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hockey-player-out-for-season.html | Hockey Player Out for Season | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/kern-cited-again-in-council-inquiry-faces-third-contempt-charge-for.html | KERN CITED AGAIN IN COUNCIL INQUIRY; Faces Third Contempt Charge for Balking Hearing -- Two Aides Also Named HE REFUSES TO QUIT ROOM Returns After Recess Despite Orders to Keep Him Out -- He Takes Case to High Court | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/president-hailed-by-latin-editors-hemisphere-solidarity-laid-to.html | PRESIDENT HAILED BY LATIN EDITORS; Hemisphere Solidarity Laid to Good-Neighbor Policy | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/daniel-j-dorrance.html | DANIEL J. DORRANCE | True | Special to TH IT.V YORK TZ3ES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/cross-stops-boyd-in-5th-jersey-heavyweight-triumphs-in-newark-bout.html | CROSS STOPS BOYD IN 5TH; Jersey Heavyweight Triumphs in Newark Bout | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/trading-increases-in-foreign-moneys-currency-market-is-erratic.html | TRADING INCREASES IN FOREIGN MONEYS; Currency Market Is Erratic After Disclosure of Plan to 'Freeze' All Funds CANADIAN DOLLAR WEAKER Unit Drops 3/4 Cent to 85.06 Cents, Lowest Since Oct. 3 -- Swiss Franc Up | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ohrbachs-play-tonight.html | Ohrbachs Play Tonight | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/lehman-and-edison-head-state-groups-new-yorker-sits-near-congress.html | LEHMAN AND EDISON HEAD STATE GROUPS; New Yorker Sits Near Congress Delegation at Capitol | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mneill-topples-cooke-kovacs-beats-kramer-to-reach-florida-state.html | M'NEILL TOPPLES COOKE; Kovacs Beats Kramer to Reach Florida State Tennis Final | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/millrose-sprints-get-ewells-entry-penn-state-star-will-renew-duel.html | MILLROSE SPRINTS GET EWELL'S ENTRY; Penn State Star Will Renew Duel With Davis, Coast Ace -- Both in 60 and 300 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/stock-exchange-seats-up-1000.html | Stock Exchange Seats Up $1,000 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/a-hollander-resumes-dividend.html | A. Hollander Resumes Dividend | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/books-authors.html | Books -- Authors | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/defense-program-is-parade-keynote-mechanized-units-coast-guard-and.html | DEFENSE PROGRAM IS PARADE KEYNOTE; Mechanized Units, Coast Guard and Soldiers, Sailors and Marines Salute President 'Column Left -- March!' in the Inaugural Parade Along Washington's Pennsylvania Avenue DEFENSE PROGRAM IS PARADE KEYNOTE | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/earl-of-sondes.html | EARL OF SONDES | True | Special (2,&bJe to TrE NW YORK TrMEB. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/greek.html | Greek | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/seamen-convicted-in-flag-incident-san-francisco-judge-remands-2-men.html | SEAMEN CONVICTED IN FLAG INCIDENT; San Francisco Judge Remands 2 Men to Navy After Scoring Offense Against Peace CALLS SLASHING 'BRAVADO' Reich Consulate Is Asked to Move -- Navy Reports Men Were in Psychopathic Ward | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/-t-p-mkenna-dead-jersey-ivi-aide-lawyer-long-branch-leader-stricken.html | ! T. P. M'KENNA DEAD; JERSEY (]IVI( AIDE; Lawyer, Long Branch Leader Stricken in Court House at 69 After Arguing Case FOUGHT BEACH EROSIOI Won Federal Aid for Jetties and Dredging River From Sandy Hook to Long Branch | True | Special to Tns lw on Ts. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/party-to-assist-greece-john-henry-hammonds-to-be-the-hosts-at-event.html | PARTY TO ASSIST GREECE; John Henry Hammonds to Be the Hosts at Event on Jan. 29 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/central-triumphs-at-badminton-41-class-a-team-tops-downtown-club.html | CENTRAL TRIUMPHS AT BADMINTON, 4-1; Class A Team Tops Downtown Club for Fifth Straight, Vancso Setting Pace BAY RIDGE SQUAD STOPPED Loses Metropolitan Tourney Group B Match, 4-1, to Downtown's Players | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/charles-p-stallknechi.html | CHARLES P. STALLKNECHï' | True | pecIal to THo Now YoR: Ts. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/defense-plan-given-for-small-concerns-clurman-stresses-registration.html | DEFENSE PLAN GIVEN FOR SMALL CONCERNS; Clurman Stresses Registration as First Step in Program | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/subway-service-criticized.html | Subway Service Criticized | True | ROBERT TILOVE | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/joint-defense-board-meets-in-montreal-conference-to-continue-today.html | JOINT DEFENSE BOARD MEETS IN MONTREAL; Conference to Continue Today -- La Guardia Attends Sessions | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/roosevelt-defender-slain.html | Roosevelt Defender Slain | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/japanese-importers-cut-lines.html | Japanese Importers Cut Lines | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/clothing-concerns-surveyed-by-ftc-10-makers-of-mens-youths-and-boys.html | CLOTHING CONCERNS SURVEYED BY F.T.C.; 10 Makers of Men's, Youths' and Boys' Apparel Had Sales of $85,867,045 in 1939 NET INCOME PUT AT 10% 99.6% of Business Done Was for Domestic Account and 0.4% for Foreign | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/social-aids-urged-for-service-men-wider-community-hospitality-for.html | SOCIAL AIDS URGED FOR SERVICE MEN; Wider Community Hospitality for Soldiers, Sailors and Marines Called Essential CLUB HERE IS PRAISED 'Woodward, Drum and Phillipson Tell of Efforts to Provide Healthy Entertainment | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/makes-first-plane-trip-at-100.html | Makes First Plane Trip at 100 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/thirdterm-induction-presents-sharp-contrasts-inaugural-strides-away.html | Third-Term Induction Presents Sharp Contrasts; INAUGURAL STRIDES AWAY FROM PAST Roosevelt's Address Strikes Note of First Real Danger to Nation's Security VICTORY BALLS FORGOTTEN Crowds in Sunshine Reflect Solemnity of Day and Feeling of a People United | True | By Charles Hurdspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bank-meetings.html | BANK MEETINGS | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/put-out-navy-building-blaze.html | Put Out Navy Building Blaze | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/gets-state-radio-post-max-u-bildersee-named-associate-education.html | GETS STATE RADIO POST; Max U. Bildersee Named Associate Education Supervisor | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/big-midget-auto-test-listed.html | Big Midget Auto Test Listed | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dean-rusby-memorial-tonight.html | Dean Rusby Memorial Tonight | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rome-reports-attack-repulsed.html | Rome Reports Attack Repulsed | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/german.html | German | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bank-of-nova-scotia-1941331-net-profit-in-1940-compares-with-1939s.html | BANK OF NOVA SCOTIA; $1,941,331 Net Profit in 1940 Compares With 1939's $2,033,333 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/reiselt-defeats-peterson-by-5026-unbeaten-player-gains-fourth.html | REISELT DEFEATS PETERSON BY 50-26; Unbeaten Player Gains Fourth Victory in World 3-Cushion Billiard Tournament HALL, BOZEMAN KEEP PACE Turn Back Lewin and Crane -- Jackson Downs Chamaco, 50-49 -- Moriarty Wins | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/five-donors-aid-neediest-gifts-totaling-62-bring-fund-up-to-243913.html | FIVE DONORS AID NEEDIEST; Gifts Totaling $62 Bring Fund Up to $243,913 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/von-bernuth-advances-beats-white-as-veterans-squash-racquets.html | VON BERNUTH ADVANCES; Beats White as Veterans' Squash Racquets Tourney Opens | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/edward-raiche.html | EDWARD RAICHE | True | Special to TE NSW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/purchases-bronx-house.html | Purchases Bronx House | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/thai-navy-is-seen-smashed-in-fight-french-asiatic-squadron-said-by.html | THAI NAVY IS SEEN SMASHED IN FIGHT; French Asiatic Squadron Said by Chief to Have Destroyed Foe's Main Force HINT OF JAPANESE ACTION Bangkok Claims Victory, but Ships Back at Saigon Are Found Undamaged | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/trade-curb-charged-to-milk-cap-makers-ftc-asserts-a-rating-book.html | TRADE CURB CHARGED TO MILK CAP MAKERS; FTC Asserts a Rating Book Resulted in Price-Fixing | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/republican-senator-runs-state-for-a-day-with-lehman-and-poletti-at.html | Republican Senator Runs State for a Day With Lehman and Poletti at Inauguration | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/big-field-seen-for-derby-winn-expects-field-of-at-least-15-for.html | BIG FIELD SEEN FOR DERBY; Winn Expects Field of at Least 15 for Kentucky Race | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/myron-taylor-quits-hospital.html | Myron Taylor Quits Hospital | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/teachers-ordered-to-give-testimony-board-of-higher-education.html | TEACHERS ORDERED TO GIVE TESTIMONY; Board of Higher Education Threatens to Punish Those Balking State Inquiry ORDER APPLIES TO FUTURE No Action Taken on Those Who Refused in Past -- Few Reds Seen in Colleges | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/the-commonwealth-fund.html | THE COMMONWEALTH FUND | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dives-175-feet-into-river-man-swims-to-floe-slips-off-and-vanishes.html | DIVES 175 FEET INTO RIVER; Man Swims to Floe, Slips Off and Vanishes -- Body Hunted | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rescued-six-from-yacht-owned-by-cv-whitney.html | Rescued Six From Yacht Owned by C.V. Whitney | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/george-bo-heckel.html | GEORGE Bo HECKEL. | True | Special to TH NrW NOR TltS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/civic-virtue-ready-to-go.html | Civic Virtue Ready to Go | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/jersey-job-benefits-rise-hoffman-reports-1940-payments-totaled.html | JERSEY JOB BENEFITS RISE; Hoffman Reports 1940 Payments Totaled $15,985,503 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/szold-joins-welfare-group.html | Szold Joins Welfare Group | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/publicity-experts-teach-executives-175-industrial-leaders-attend.html | PUBLICITY EXPERTS TEACH EXECUTIVES; 175 Industrial Leaders Attend First Session of Forum on Public Relations | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ralph-schaffer.html | RALPH SCHAFFER | True | Special to TI Nv YoxK TrSS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rev-lawrence-e-okeefe.html | REV. LAWRENCE E. O'KEEFE | True | BpecJa! to THg Ngw YOK Tzgs. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/louise-b-3lark-ehgged-to-wed-washington-girl-s-to-become-the-bride.html | LOUISE B. (3LARK EHG/GED TO WED; Washington Girl !s to Become the Bride Next Month of William Oliver Hargett | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bond-market-surveyed-chemical-bank-issues-seventh-study-of.html | BOND MARKET SURVEYED; Chemical Bank Issues Seventh Study of Municipal Field | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/to-outline-welfare-fund-drive.html | To Outline Welfare Fund Drive | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/more-auto-license-bureaus.html | More Auto License Bureaus | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/traffic-deaths-here-rise-over-last-year-accident-and-injury-records.html | TRAFFIC DEATHS HERE RISE OVER LAST YEAR; Accident and Injury Records Also Up for Week and Week-End | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/increased-traffic-seen-by-railroad-c-mcd-davis-atlantic-coasts.html | INCREASED TRAFFIC SEEN BY RAILROAD; C. McD. Davis, Atlantic Coast's President, Gives Views | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/state-senate-acts-to-assist-defense-members-are-appointed-to-serve.html | STATE SENATE ACTS TO ASSIST DEFENSE; Members Are Appointed to Serve on a New Committee | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/third-peak-in-row-set-by-steel-rate-991-level-this-week-to-give.html | THIRD PEAK IN ROW SET BY STEEL RATE; 99.1% Level This Week to Give 1,551,300-Ton Output, Easily Topping World War Levels NEW BASING POINT IS DUE 1940 Capacity Soon Will Be Used Adding 47,550 Tons With an Offset of 2 Points | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/pining-for-army-spends-10-12-hours-at-dentists.html | Pining for Army, Spends 10 1/2 Hours at Dentist's | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mrs-charles-n-whitten.html | MRS, CHARLES N. WHITTEN | True | Bpecial to NZW Yo 'rvrS. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bangkok-claims-the-opposite.html | Bangkok Claims the Opposite | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/son-to-william-b-rawlses.html | Son to William B. Rawlses | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/museum-to-open-renaissance-room-recently-acquired-italian-study.html | MUSEUM TO OPEN RENAISSANCE ROOM; Recently Acquired Italian Study Will Be Shown at Metropolitan Tomorrow TAKEN FROM DUCAL PALACE 16th Century Chapel Is Also Created With Choir Stalls -- Other Additions Listed | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mine-has-record-year-victorian-gold-australia-reports-for-last-12.html | MINE HAS RECORD YEAR; Victorian Gold, Australia, Reports for Last 12 Months | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/refugee-flow-here-found-60-christian-4-years-ago-it-was-75-jewish.html | REFUGEE FLOW HERE FOUND 60% CHRISTIAN; 4 Years Ago It Was 75% Jewish, Assistance Group Reports | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/presidents-address.html | President's Address | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rev-c-k-clearwater-pastor-for-28-years-of-dutch-reformed-church-in.html | REV. C. K. CLEARWATER; Pastor for 28 Years of Dutch Reformed Church in Elmhurst | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/appliance-orders-jump-fears-of-shortages-and-advance-in-prices-spur.html | APPLIANCE ORDERS JUMP; Fears of Shortages and Advance in Prices Spur Volume | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/raf-fighter-planes-active.html | R.A.F. Fighter Planes Active | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/leases-amber-lantern-max-a-haering-to-run-wellknown-flushing-eating.html | LEASES AMBER LANTERN; Max A. Haering to Run Well-Known Flushing Eating Place | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bondsman-jailed-2-years-maximum-sentence-imposed-on.html | BONDSMAN JAILED 2 YEARS; Maximum Sentence Imposed on Tampering-With-Justice Charge | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/british-bag-put-at-19-planes.html | British Bag Put at 19 Planes | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/vichy-insists-reich-will-not-get-navy-petain-held-still-master-talk.html | VICHY INSISTS REICH WILL NOT GET NAVY; Petain Held Still Master -- Talk With Laval Termed Merely a Move for Unity VICHY INSISTS REICH WILL NOT GET NAVY | True | By the United Press. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/clashes-on-kenya-border-fascisti-in-flight-in-eritrean-drive.html | Clashes on Kenya Border; FASCISTI IN FLIGHT IN ERITREAN DRIVE | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/l-b-stillwell-rites-tomorrow.html | L. B. Stillwell Rites Tomorrow | True | Bpec*al to Tz Nzw NoRc Tzzs. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/aluminium-ltd-changes-two-directors-associated-with-aluminum-of.html | ALUMINIUM, LTD., CHANGES; Two Directors Associated With Aluminum of Canada | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/more-toughening-ordered-for-27th-men-must-train-for-special-tests.html | MORE TOUGHENING ORDERED FOR 27TH; Men Must Train for Special Tests When Basic 13-Week Course Is Completed 15-MILE MARCHES PLANNED Word Goes Out to Tighten Discipline to Set an Example for the New Recruits | True | By Anthony H. Levierospecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/city-college-head-named-dr-hn-wright-is-selected-as-acting.html | CITY COLLEGE HEAD NAMED; Dr. H.N. Wright Is Selected as Acting President | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wheat-develops-an-easier-tone-prices-of-futures-at-no-time-above.html | WHEAT DEVELOPS AN EASIER TONE; Prices of Futures at No Time Above Last Week's Close With Losses 5/8 to 7/8c NARROW RANGE ON CORN Oats Set Back 1/4 to 3/8c and Rye Declines 7/8 to 1 3/8c -- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/securities-men-elect-rw-baird-national-associations-board-chooses-a.html | SECURITIES MEN ELECT R.W. BAIRD; National Association's Board Chooses a New Chairman at Meeting Here PROPOSALS ARE WEIGHED Dealers Give Approval to Basis for Discussions on Open Bidding With SEC | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/distribution-held-faulty-not-our-economic-resources-but-what-we-do.html | Distribution Held Faulty; Not Our Economic Resources but What We Do With Them Criticized | True | HELEN S.K. WILLCOX | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/espositos-arraigned-pleading-not-guilty-murder-trials-to-be-speeded.html | ESPOSITOS ARRAIGNED, PLEADING NOT GUILTY; Murder Trials to Be Speeded -- Defense Lawyers Get a Week | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/new-haven-strike-ends-two-papers-and-printers-agree-on-wages-and.html | NEW HAVEN STRIKE ENDS; Two Papers and Printers Agree on Wages and Vacations | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/three-disturbers-seized-at-capital-secret-service-corrals-two.html | THREE DISTURBERS SEIZED AT CAPITAL; Secret Service Corrals Two 'Protectors' of President, One With Pistol, Other a Sword BOTH VETERANS OF WAR Third Arrest Is of a Rumanian Who Beat Chest and Railed at Roosevelt as He Passed | True | Special to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/luncheon-is-given-by-mrs-townsend-mrs-theodore-roosevelt-pell-is.html | LUNCHEON IS GIVEN BY MRS. TOWNSEND; Mrs. Theodore Roosevelt Pell Is Among Guests -- Mrs. H.O. Tallmadge Entertains HENRY G. TREVORS HOSTS Miss Ruth Belsterling, Georgia Betty Hatch and Mrs. Hiram S. Gans Also Hold Parties | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/dealers-for-auto-show-chicago-group-to-seek-approval-at-pittsburgh.html | DEALERS FOR AUTO SHOW; Chicago Group to Seek Approval at Pittsburgh Meeting | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/50-uruguay-prints-put-on-exhibition-one-of-series-of-displays-by.html | 50 URUGUAY PRINTS PUT ON EXHIBITION; One of Series of Displays by Latin-American Countries at the Riverside Museum WORKS WILL GO ON A TOUR Project Designed to Further Development of Cultural Relations With the U.S. | True | By Edward Alden Jewell | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/elevator-strike-continues.html | Elevator Strike Continues | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/german-officer-slain.html | German Officer Slain | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/may-put-base-on-turks-island.html | May Put Base on Turk's Island | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/offers-equipment-trust-issue.html | Offers Equipment Trust Issue | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/trials-of-realty-owners-city-economies-and-use-of-constitutional.html | Trials of Realty Owners; City Economies and Use of Constitutional Safeguards Urged as Relief | True | CARLISLE DAVIDSON | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/12-died-in-lifeboat-ship-survivors-say-4-britons-from-torpedoed.html | 12 DIED IN LIFEBOAT, SHIP SURVIVORS SAY; 4 Britons From Torpedoed Craft Were Adrift 18 Days | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/john-nicholas-volger.html | JOHN NICHOLAS VOLGER | True | Special to TH NZW YOaK Tzzs. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/reeve-upsets-lordi-to-gain-martin-memorial-squash-tennis-final-with.html | Reeve Upsets Lordi to Gain Martin Memorial Squash Tennis Final With Wolf; BAYSIDE STAR WINS IN STRAIGHT GAMES Reeve Posts 17-15, 15-10, 15-5 Victory Over Lordi, Second in National Ranking WOLF ELIMINATES HANSON Triumphs, 15-7, 15-2, 15-2, in Yale Club Squash -- Bayside Takes Class B Match | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/toronto-to-get-shelters-citizens-to-receive-instructions-on-airraid.html | TORONTO TO GET SHELTERS; Citizens to Receive Instructions on Air-Raid Precautions | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/mrs-adoniram-j-hopkins-mother-of-head-of-dartmouth-iand-of-wabashs.html | MRS. ADONIRAM J. HOPKINS; Mother of Head of Dartmouth i'and of Wabash's Late President | True | Special to THE EW NOIK TL[ES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/latin-nations-put-hope-in-roosevelt-south-american-papers-hail-him.html | LATIN NATIONS PUT HOPE IN ROOSEVELT; South American Papers Hail Him as Leader in Defense of Democratic Way | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/to-get-lossleader-bill.html | To Get Loss-Leader Bill | True | Special to THE NEW YORK TIMES. | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/president-finds-it-exhilarating-day-attends-the-many-ceremonies-in.html | PRESIDENT FINDS IT EXHILARATING DAY; Attends the Many Ceremonies in High Spirits, His Mien Turning Grim at Times PRESIDENT FINDS IT EXHILARATING DAY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/executive-of-sec-to-move-across-country-to-explain-rules-to.html | Executive of SEC to Move Across Country To Explain Rules to Securities Dealers | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rome-to-expand-airline-to-rio.html | Rome to Expand Airline to Rio | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hempstead-men-entrain.html | Hempstead Men Entrain | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/seamen-were-in-a-hospital.html | Seamen Were in a Hospital | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/prepays-2000000-taxes-britishamerican-tobacco-tells-of-aid-for-war.html | PREPAYS 2,000,000 TAXES; British-American Tobacco Tells of Aid for War | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wisconsin-tops-chicago-iowa-and-michigan-also-win-in-big-ten.html | WISCONSIN TOPS CHICAGO; Iowa and Michigan Also Win in Big Ten Basketball | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/business-world.html | Business World | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/jackson-iii-son-represents-him.html | Jackson III, Son Represents Him | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/coffee-exports-increase-brazil-shipped-347000-bags-last-week-323000.html | COFFEE EXPORTS INCREASE; Brazil Shipped 347,000 Bags Last Week, 323,000 to U.S. | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/president-butler-is-quoted.html | President Butler Is Quoted | True | J. WEISSKOPF | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/sewell-is-confident.html | Sewell Is Confident | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/125-taxi-horns-tested-in-antinoise-drive-river-noises-make-decibel.html | 125 Taxi Horns Tested in Anti-Noise Drive; River Noises Make Decibel Device Nervous | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/air-ministry-for-brazil-new-department-in-charge-of-military-and.html | AIR MINISTRY FOR BRAZIL; New Department In Charge of Military and Commercial Flying | True | Special Cable to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/nazis-hint-malta-serves-as-invasion-rehearsal.html | Nazis Hint Malta Serves As Invasion Rehearsal | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/deer-in-rockland-not-vindictive.html | Deer in Rockland Not Vindictive | True | DUDLEY NICHOLS | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/sales-in-westchester-twofamily-and-onefamily-houses-sold-in-white.html | SALES IN WESTCHESTER; Two-Family and One-Family Houses Sold in White Plains | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/182423-joined-ymca-report-for-1940-shows-215528-service-men-used.html | 182,423 JOINED Y.M.C.A.; Report for 1940 Shows 215,528 Service Men Used Facilities | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/retiring-vice-president-ushers-in-the-new-goes-home-garner-bows-out.html | Retiring Vice. President Ushers in the New, Goes Home; GARNER BOWS OUT IN BORROWED HAT Too Small, Topper Drops Off Thrice and He Decides Bare Head Is Etiquette SETS STYLE FOR WALLACE Unanimous Appreciation Voted by Senate for Courtesy and Fairness of Texan | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/arnovich-giants-to-get-draft-call-his-request-for-deferment-is.html | ARNOVICH, GIANTS, TO GET DRAFT CALL; His Request for Deferment Is Rejected -- Leiber Asks for a Salary Increase SEWELL IN PIRATE FOLD Pitcher Becomes Twentieth to Sign -- Red Sox and Reds Get 3 Contracts Each | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/swastika-flies-on-embassy.html | Swastika Flies on Embassy | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/miss-suggs-wins-1-up-beats-miss-cothran-on-florida-links-miss-hicks.html | MISS SUGGS WINS, 1 UP; Beats Miss Cothran on Florida Links -- Miss Hicks Victor | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/harmon-receives-trophy.html | Harmon Receives Trophy | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/diary-gives-glue-in-oom-mystery-suspect-in-the-whittlesey-shooting.html | DIARY GIVES GLUE IN 'OOM' MYSTERY; Suspect in the Whittlesey Shooting Wrote of His 'Decision to Act' LIKED VICTIM'S DAUGHTER Youth, Still Hunted in Nyack Area -- The Wounded Man's Condition 'Fairly Good' | True | By Milton Brackerspecial To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/hotel-man-is-robbed-thieves-enter-sydney-claman-home-loss-set-at.html | HOTEL MAN IS ROBBED; Thieves Enter Sydney Claman Home -- Loss Set at $15,000 | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wider-nazi-help-expected-in-rome-increased-collaboration-in-the.html | WIDER NAZI HELP EXPECTED IN ROME; Increased Collaboration in the Mediterranean Is Foreseen in Hitler-Mussolini Talk U.S. AID TO BRITISH CITED Gayda Says Our Planes Fly in Libya, but Communique Is Silent on Axis Moves | True | By Herbert L. Matthewswireless To the New York Times. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/maxnell-a-loose.html | MAXNELL A. LOOSE | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/bmi-antitrust-suit-may-not-be-brought-board-weighs-today-agreement.html | BMI ANTI-TRUST SUIT MAY NOT BE BROUGHT; Board Weighs Today Agreement With Department of Justice | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/railway-equipment-orders.html | Railway Equipment Orders | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/two-divisions-routed.html | Two Divisions Routed | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/thomas-j-lynch.html | THOMAS J. LYNCH | True | Special to THE NEW Nox T[,[ES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/charles-e-oneill-school-executive-assistant-superintendent-in.html | [CHARLES E. O'NEILL, SCHOOL EXECUTIVE; Assistant Superintendent in Charge of Districts 41, 42 in Brooklyn Dies at 63 | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/petain-said-to-put-no-hope-in-britain-his-conviction-that-london.html | PETAIN SAID TO PUT NO HOPE IN BRITAIN; His Conviction That London Will Not Win Is Declared Never to Have Changed VICHY'S VERDICT ASSAILED Regime Held Unfit to Judge the 'Inefficient Republic' Whose 'Dregs' It Contains | True | By Pertinax | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/singapore-taxes-rubber-and-tin.html | Singapore Taxes Rubber and Tin | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/aide-denies-hitler-seeks-world-rule-dietrich-gives-german-academy-a.html | AIDE DENIES HITLER SEEKS WORLD RULE; Dietrich Gives German Academy a Talk on the 'New Europe' | True | Wireless to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/walter-w-abell-68-of-baltimore-sun-grandson-of-founder-head-of.html | WALTER W. ABELL, 68, OF BALTIMORE SUN; Grandson of Founder, Head of Paper, 1904-09, Is Dead | True | Special to THE NEW YORi TIfES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/cold-keeps-mrs-edison-home.html | Cold Keeps Mrs. Edison Home | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/new-reich-tax-on-jews-15-gross-income-levy-compensates-for-social.html | NEW REICH TAX ON JEWS; 15% Gross Income Levy Compensates for 'Social Inferiority' | True | | C1B 484530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/prayers-for-peace-mark-ceremony-dr-phillips-and-mgr-ready-take-part.html | PRAYERS FOR PEACE MARK CEREMONY; Dr. Phillips and Mgr. Ready Take Part in the Inauguration Event UNITED PEOPLE IS ASKED Revival of Faith of Our Fathers Urged -- Restored Spirit of Good-Will in World Is a Theme | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/morgenthau-hails-soundness-of-nations-defense-finances-fiscal.html | Morgenthau Hails Soundness Of Nation's Defense Finances; Fiscal Affairs in a 'Very Satisfactory Condition' Despite 8-Year Strain, He Says in Inauguration Day Review | True | Special to THE NEW YORK TIMES. | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/todd-ziesing.html | Todd -- Ziesing | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/12000000-is-sought-by-palestine-appeal-defense-of-the-national.html | $12,000,000 IS SOUGHT BY PALESTINE APPEAL; Defense of the National Jewish Home Stressed by Dr. Silver | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/wins-louttit-grant-at-brown.html | Wins Louttit Grant at Brown | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/rangers-to-face-bruins-blue-shirts-play-on-boston-ice-tonight.html | RANGERS TO FACE BRUINS; Blue Shirts Play on Boston Ice Tonight -- Dumart Hurt | True | | C1B 484530 |
| 1941-01-21 | 1941-01-21 | https://www.nytimes.com/1941/01/21/archives/business-failures-up-latest-level-283-against-262-week-before-288.html | BUSINESS FAILURES UP; Latest Level 283, Against 262 Week Before, 288 Year Ago | True | | C1B 484530 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/axis-plans-a-blow-before-us-can-aid-rome-press-hints-dictators.html | AXIS PLANS A BLOW BEFORE U.S. CAN AID; Rome Press Hints Dictators Agreed to Drive British From Mediterranean AXIS PLANS A BLOW BEFORE U.S. CAN AID | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/news-of-markets-in-european-cities-public-interest-slackens-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Public Interest Slackens in London -- Industrial List Develops Weakness PRICES IMPROVE IN BERLIN Dutch Issues, After Opening Weak, Rally in Amsterdam -- U.S. Shares Resistant | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/cameron-inquiry-asked-house-gets-resolution-urging-study-of-his.html | CAMERON INQUIRY ASKED; House Gets Resolution Urging Study of His Citizenship | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/belgian-relief-in-last-war-distribution-of-food-is-described-as.html | Belgian Relief in Last War; Distribution of Food Is Described as Having Been Efficient and Equitable | True | TOM TOPPING | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/sled-accident-fatal-to-boy.html | Sled Accident Fatal to Boy | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/britishrussian-deadlock.html | British-Russian Deadlock | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/manhattan-prom-jan-31-college-juniors-to-hold-their-annual-fete-at.html | MANHATTAN 'PROM' JAN. 31; College Juniors to Hold Their Annual Fete at New Yorker | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/thai-forces-attack-town-in-cambodia-french-indochinese-report-foe.html | THAI FORCES ATTACK TOWN IN CAMBODIA; French Indo-Chinese Report Foe at Gates of Samrong | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/upholds-hotel-in-kenney-death.html | Upholds Hotel in Kenney Death | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/edison-inaugurated-governor-of-jersey-urges-wide-state-changes.html | Edison Inaugurated Governor of Jersey; Urges Wide State Changes; Hague Absent; EDISON TAKES OATH; ASKS WIDE CHANGE | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/369th-off-for-camp-harlems-antiaircraft-unit-leaves-for-fort.html | 369TH OFF FOR CAMP; Harlem's Anti-Aircraft Unit Leaves for Fort Ontario | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/manhattan-is-replaced-liner-washington-to-take-over-west-indies.html | MANHATTAN IS REPLACED; Liner Washington to Take Over West Indies Service | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/red-rule-charged-in-relief-offices-ousted-investigator-sues-for-her.html | RED RULE CHARGED IN RELIEF OFFICES; Ousted Investigator Sues for Her Job, Saying Communists Forced Her Dismissal DENIAL FILED BY HODSON Plaintiff Was Dropped Solely for Inadequate Work, City Welfare Head Declares | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bairdlehman.html | BairdLehman | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/the-writing-of-uncle-tom.html | The Writing of "Uncle Tom" | True | A.M. THOMPSON | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/would-farm-out-orders-casey-urges-use-of-subcontractors-on-defense.html | WOULD FARM OUT ORDERS; Casey Urges Use of Subcontractors on Defense Contracts | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/german.html | German | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/daniels-leaves-for-post-ambassador-to-mexico-uncertain-on-how-long.html | DANIELS LEAVES FOR POST; Ambassador to Mexico Uncertain on How Long He Will Stay | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/chatfield-allays-fears-on-sea-rule-admiral-minimizes-recent-nazi.html | CHATFIELD ALLAYS FEARS ON SEA RULE; Admiral Minimizes Recent Nazi Air Attack on Fleet in the Mediterranean 100 NEW SHIPS BUILDING Navy Chief Asks More Warship Aid From U.S. -- Tonnage Losses Again Decline | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/cotton-unsettled-on-bombay-selling-indian-market-unloads-july-and.html | COTTON UNSETTLED ON BOMBAY SELLING; Indian Market Unloads July and October -- January Down Nominally 15 Points LIST 2 TO 15 LOWER HERE Liquidation of March and May Is Absorbed by the Trade Through Price-Fixing | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/count-de-blackmere.html | COUNT DE BLACKMERE | True | SPecialto THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/internal-revenue-rose-in-december-654095220-aggregate-compares-with.html | INTERNAL REVENUE ROSE IN DECEMBER; $654,095,220 Aggregate Compares With $498,993,133 12 Months Before | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/10-jurors-chosen-in-strubing-case-negro-butler-pleads-innocent-to.html | 10 JURORS CHOSEN IN STRUBING CASE; Negro Butler Pleads Innocent to Attack on Woman as the Bridgeport Trial Starts | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/deported-lorrainers-see-less-hope-of-return.html | Deported Lorrainers See Less Hope of Return | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/harold-l-alcock.html | HAROLD L. ALCOCK | True | Special t,e THI NW YORK Tlg. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-baxeres-de-alzugaray-dies.html | Mrs. Baxeres de Alzugaray Dies | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/nazis-report-malta-raids.html | Nazis Report Malta Raids | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/turk-retorts-to-nazi-charges.html | Turk Retorts to Nazi Charges | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/seven-in-prout-mile.html | Seven in Prout Mile | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mary-pickford-wins-in-court.html | Mary Pickford Wins in Court | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bronze-horse-sale-to-aid-british-relief-miniature-a-likeness-of.html | BRONZE HORSE SALE TO AID BRITISH RELIEF; Miniature a Likeness of Champion Belonging to Royal Family | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/turks-warn-nazis-attack-would-fail-troops-massed-in-thrace-to.html | TURKS WARN NAZIS ATTACK WOULD FAIL; Troops Massed in Thrace to Resist Drive in the Balkans, Istanbul Announces 'STEEL FORTRESS' IS READY Press Also Points to Peril for Axis -- Hasty U.S. Aid Is Urged on Congress | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/influenza-in-city-continues-to-rise-daily-rate-of-new-cases-goes.html | INFLUENZA IN CITY CONTINUES TO RISE; Daily Rate of New Cases Goes From 5 to 57 in Month | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/vichy-protests-seizure-also-notifies-brazil-of-conditions-of.html | VICHY PROTESTS SEIZURE; Also Notifies Brazil of 'Conditions' of British Action on Vessel | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mr-edisons-inaugural.html | MR. EDISON'S INAUGURAL | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/pressure-to-sell-sends-wheat-off-futures-at-one-time-down-1c-a.html | PRESSURE TO SELL SENDS WHEAT OFF; Futures at One Time Down 1c a Bushel With Losses at the Close 3/4 to 7/8c COLD WAVE IS EXPECTED Corn, Depressed by Heavy Country Offerings, Is Set Back 3/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/news-of-the-stage-crazy-with-the-heat-to-resume-its-career-late.html | NEWS OF THE STAGE; 'Crazy With the Heat' to Resume Its Career Late Next Week at Forty-fourth Street Theatre | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/henderson-praises-business-on-prices-but-warns-at-food-convention.html | HENDERSON PRAISES BUSINESS ON PRICES; But Warns at Food Convention That U.S. Will Act Quickly, Firmly on Violations CONTROL IS LAST RESORT Avoided 'as Plague' in Capital, He Says -- Canners Back Aid for Britain | True | By Charles E. Eganspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/final-to-miss-suggs-17yearold-georgian-upsets-miss-hicks-by-3-and-2.html | FINAL TO MISS SUGGS; 17-Year-Old Georgian Upsets Miss Hicks by 3 and 2 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/legislature-gets-bills-lehman-asks-democrats-in-assembly-move-for.html | LEGISLATURE GETS BILLS LEHMAN ASKS; Democrats in Assembly Move for Curbs on Wiretapping and Job Discrimination WOULD PROTECT TRAINEES Measure Bars Dispossessions, Foreclosures, Etc., While Man Is in the Military | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bank-debits-increase-in-reserve-districts-total-is-125147000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,147,000,000 for Quarter Ended Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/germans-said-to-be-skeptical.html | Germans Said to Be Skeptical | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/halifax-due-tomorrow-new-british-ambassador-will-arrive-here-by.html | HALIFAX DUE TOMORROW; New British Ambassador Will Arrive Here by Plane | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/copper-output-in-refineries.html | Copper Output in Refineries | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/fitzgerald-will-filed-author-left-to-his-family-an-estate-of-over.html | FITZGERALD WILL FILED; Author Left to His Family an Estate of 'Over $10,000' | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/furniture-sales-at-high-1940-unit-volume-exceeded-1929-trost.html | FURNITURE SALES AT HIGH; 1940 Unit Volume Exceeded 1929, Trost Estimates | True | Special to THE NEW YORK TIMES. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/27th-drops-youth-found-to-be-but-15-his-stepmothers-assertion-that.html | 27TH DROPS YOUTH FOUND TO BE BUT 15; His Stepmother's Assertion That He Is the Youngest Serving Undoes Him NO ACTION WILL BE TAKEN But Edward Miller, 6 Feet Tall, 175 Pounds, Prefers Army K.P. to Civilian Life | True | By Anthony H. Levierospecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/art-show-parties-indian-artists-are-honor-guests-at-museum-display.html | ART SHOW PARTIES; Indian Artists Are Honor Guests at Museum Display and Dinner | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/murray-begins-us-steel-parley-puts-demands-of-local-cio-units.html | MURRAY BEGINS U.S. STEEL PARLEY; Puts Demands of Local C.I.O. Units Before Beye | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mead-resignation-stirs-deep-regret-board-of-higher-education-lets.html | MEAD RESIGNATION STIRS DEEP REGRET; Board of Higher Education Lets Acting City College Head Go Back to Teaching DR. H.N. WRIGHT GETS POST He Will Serve Until Sept. 1, When Permanent President Is to Be Selected | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ren-jeremiah-ohl-lutheran-leder-composer-of-religious-music-and.html | REN. JEREMIAH OHL, LUTHERAN LEDER; Composer of Religious Music and Former Director of the Chicago Seminary Dies AUTHOR OF MANY BOOKS Organized and Served as the Rector of Deaconess HouseB Held Pastorate 19 'Years | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/thefts-from-kin-jail-hn-milbank-lawyerpartner-in-old-wool-importing.html | THEFTS FROM KIN JAIL H.N. MILBANK; Lawyer-Partner in Old Wool Importing Firm Sentenced to 1 1/2 to 2 1/2 Years | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/unified-command-seen-neutral-observers-believe-nazi-officers-will.html | UNIFIED COMMAND SEEN; Neutral Observers Believe Nazi Officers Will Lead Italians | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/conference-here-feb-14-and-15.html | Conference Here Feb. 14 and 15 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/british-in-trade-pact-with-belgian-congo-also-contract-with-de.html | BRITISH IN TRADE PACT WITH BELGIAN CONGO; Also Contract With de Gaulle for French Cameroons Produce | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/embargo-is-ended-exportation-of-aircraft-materials-and-fuel-again.html | EMBARGO IS ENDED; Exportation of Aircraft, Materials and Fuel Again Permitted GESTURE IS CONCILIATORY Assurances Lacking on Its Effect -- British Suppress Two Leftist Papers PLANE EMBARGO ENDED FOR SOVIET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/dalqiel-morehouse-educator-is-dead-noted-astronomer-president-of.html | DAlqIEL MOREHOUSE, EDUCATOR, IS DEAD; Noted Astronomer, President of Drake University at Des Moines Since q923 DISCOVERED COMET IN 1908 His Find Named for Him-Dean of Men, 1919-23, an ExHead of Liberal Arts College | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/badminton-doubles-open-miss-butler-and-miss-baker-gain-semifinals.html | BADMINTON DOUBLES OPEN; Miss Butler and Miss Baker Gain Semi-Finals in Class B | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/honors-boyer-for-plastic-process.html | Honors Boyer for Plastic Process | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/envoy-denies-reich-gets-spanish-food-says-no-one-has-claimed-the.html | ENVOY DENIES REICH GETS SPANISH FOOD; Says No One Has Claimed the Reward He Offered for Evidence of Exports FALANCE CONTROL PUT OFF Cabinet Changes Await Deals With U.S. and Argentina for Urgently Needed Supplies | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/utility-issues-in-market-1400000-savannah-gas-bonds-and-notes.html | UTILITY ISSUES IN MARKET; $1,400,000 Savannah Gas Bonds and Notes Offered to Public | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/senatorial-contest-heard.html | Senatorial Contest Heard | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/herbert-m-waldron.html | HERBERT M. WALDRON | True | Special to Tr Is YORE TZS. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-ernst-rossle.html | MRS. ERNST ROSSIE | True | Special to Tu NEW YOH TnES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/wargraves-issue-raised-us-hears-of-nazi-bomb-tests-at-cemetery-in.html | WAR-GRAVES ISSUE RAISED; U.S. Hears of Nazi Bomb Tests at Cemetery in France | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/frank-allan-advances-brother-don-is-also-a-winner-in-florida-golf.html | FRANK ALLAN ADVANCES; Brother Don Is Also a Winner in Florida Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/harry-cykman-heard.html | Harry Cykman Heard | True | R. P. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/17500-offered-harmon-football-yankees-owner-seeks-michigan-stars.html | $17,500 OFFERED HARMON; Football Yankees' Owner Seeks Michigan Star's Services | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/six-architects-named-on-defense-committee.html | Six Architects Named On Defense Committee | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/miss-enid-hewitt-to-be-married-friday-j-to-daniel-bates-jr-m-home.html | Miss Enid Hewitt to. Be Married Friday J To Daniel Bates Jr. m Home .CeremonyI | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/deny-ftc-charges-on-gasoline-sales-texas-company-and-shell-oil.html | DENY FTC CHARGES ON GASOLINE SALES; Texas Company and Shell Oil Assert Detroit Trades Did Not Violate the Law | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bond-notes.html | BOND NOTES | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/insurance-company-elects.html | Insurance Company Elects | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/scranton-topples-manhattan-5139-wallace-tallies-28-points-in.html | SCRANTON TOPPLES MANHATTAN, 51-39; Wallace Tallies 28 Points in Leading His Quintet to Victory at Home JASPERS TRAIL AT HALF Stage Rally Near End of Game to Avert Greater Setback -- Schwitter Is a Star | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hash-campbell-in-line.html | Hash, Campbell in Line | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/war-relief-unit-to-move.html | War Relief Unit to Move | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/stravinsky-to-conduct-ballet.html | Stravinsky to Conduct Ballet | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mose-engel.html | MOSE ENGEL | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/yugoslavia-line-may-be-closed.html | Yugoslavia Line May Be Closed | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/court-writes-decalogue-for-tooting-autoists-use-your-head-not-your.html | Court Writes Decalogue for Tooting Autoists; 'Use Your Head, Not Your Horn,' He Advises | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/other-confirmations.html | Other Confirmations | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/governors-stress-role-in-defense-address-by-attorney-general-read.html | GOVERNORS STRESS ROLE IN DEFENSE; Address by Attorney General, Read to Council, Hits Nazi Influence in Industry Here LEHMAN URGES SPEED-UP Stassen Advocates a Federal Council of Defense With Minority Represented | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/union-now-wins-in-poll-52-per-cent-of-members-of-professions-favor.html | 'UNION NOW WINS IN POLL; 52 Per Cent of Members of Professions Favor the Plan | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/gmc-to-increase-air-engine-output-plans-monthly-production-of-1500.html | G.M.C. TO INCREASE AIR ENGINE OUTPUT; Plans Monthly Production of 1,500 and Subassemblies for 200 Bombing Craft | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/warner-corsets-shown-spring-summer-lines-feature-ladylike.html | WARNER CORSETS SHOWN; Spring, Summer Lines Feature 'Ladylike Silhouette' | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/new-opera-rehearsed-3000-members-of-metropolitan-guild-hear-glucks.html | NEW OPERA REHEARSED; 3,000 Members of Metropolitan Guild Hear Gluck's 'Alceste' | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/honors-late-dr-goodwin-williamsburg-dedicates-building-named-in-his.html | HONORS LATE DR. GOODWIN; Williamsburg Dedicates Building Named in His Memory | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/cudahy-expects-end-of-war-before-fall-he-refuses-to-predict-which.html | CUDAHY EXPECTS END OF WAR BEFORE FALL; He Refuses to Predict Which Side Will Win Military Decision | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/to-fight-race-track-plan-purchase-will-bar-zone-change-for-3000000.html | TO FIGHT RACE TRACK PLAN; Purchase Will Bar Zone Change for $3,000,000 Plant | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/axis-air-base-raided-again-seven-planes-set-afire-on-catania-field.html | AXIS AIR BASE RAIDED AGAIN; Seven Planes Set Afire on Catania Field by R.A.F. Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/australian-securities-gain.html | Australian Securities Gain | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/troubles-pile-up-for-expugilist-who-won-98000-in-sweeps-he-sues.html | Troubles Pile Up for Ex-Pugilist Who Won $98,000 in Sweeps; He Sues Father and Brother, Is Sued by His Brother and Lawyer -- $7,000 and Punched Nose Involved -- Fighter Wants 'Justice' | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/canadian-dollar-off-sharply-here-156cent-drop-to-8350-is-laid-to.html | CANADIAN DOLLAR OFF SHARPLY HERE; 1.56-Cent Drop to 83.50 Is Laid to Fears of Inflation and to 'Freezing' of Funds ARGENTINA'S PESO GAINS 5-Point Advance Sends It Up to 23.75c -- Yen Unchanged -- Shanghai Unit Eases | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/apartments-to-rise-in-bronx-and-queens-plans-are-filed-for-3-new.html | APARTMENTS TO RISE IN BRONX AND QUEENS; Plans Are Filed for 3 New Projects in 2 Boroughs | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/tinware-concerns-report-on-39-sales-four-principal-corporations-had.html | TINWARE CONCERNS REPORT ON '39 SALES; Four Principal Corporations Had Consolidated Total of $302,657,213, FTC Reveals $93.2% WERE DOMESTIC Average Rate of Return 12% on Capital of $303,199,063 Employed by Companies | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/belgrade-shows-eagerness.html | Belgrade Shows Eagerness | True | By Telephone To the New York Times. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/business-is-asked-to-aid-crime-study-mayor-appeals-to-executives-to.html | BUSINESS IS ASKED TO AID CRIME STUDY; Mayor Appeals to Executives to Help Citizens' Group Get Funds for Work | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/closed-bank-has-funds-28000000-surplus-found-for-first-national-of.html | CLOSED BANK HAS FUNDS; $28,000,000 Surplus Found for First National of Detroit | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/2155666-in-estate-of-fm-patterson-accounting-of-fortune-of-union.html | $2,155,666 IN ESTATE OF F.M. PATTERSON; Accounting of Fortune of Union News Co. Counsel Is Filed -- Schmitt Will Contested RATHBONE LEFT $1,945,354 $623,594 Obtained From Joint Account With Daughter-in-Law in London Bank | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/reply-believed-ready.html | Reply Believed Ready | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/leahy-sees-red-cross-aide.html | Leahy Sees Red Cross Aide | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/to-discuss-rezoning.html | To Discuss Rezoning | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rfc-loan-to-railroad-approved.html | RFC Loan to Railroad Approved | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/red-flannels-pays-record-178-for-2-takes-second-race-at-santa-anita.html | RED FLANNELS PAYS RECORD $178 FOR $2; Takes Second Race at Santa Anita and Sets Mutuel Mark for Season FEATURE TO WOOF WOOF Favorite, With James Up, Wins Six-Furlong Handicap -- Up the Creek Next | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/italian-forces-bolstered.html | Italian Forces Bolstered | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/business-world.html | Business World | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/13-h-bartlett-68-exillinois-mayor-head-of-evanston-a-chicago-suburb.html | 13. H. BARTLETT, 68, EX-ILLINOIS MAYOR; Head of Evanston, a Chicago Suburb, 1925-36, Dies Cook County Leader WAS FOE OF ANNEXATION He Effected Improved Traffic Conditions and Water System Enlarged Health Dept. | True | Special to T NWoR Txzs. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/albany-postpones-action-on-swope-senate-committee-refuses-to-pass.html | ALBANY POSTPONES ACTION ON SWOPE; Senate Committee Refuses to Pass on Turf Reappointment Pending Penny Hearings | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/utility-to-offer-26500000-bonds-wisconsin-public-service-also-plans.html | UTILITY TO OFFER $26,500,000 BONDS; Wisconsin Public Service Also Plans Issuance of Stock for Refunding FOOTE BROTHERS TO SELL Gear and Machine Company in Filing -- Southern Counties Gas Gives Underwriters | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/federal-drydook-plans-to-expand-proposes-to-buy-15-14-acres-of-land.html | FEDERAL DRYDOOK PLANS TO EXPAND; Proposes to Buy 15 1/4 Acres of Land Adjoining Site of Its Plant in Kearny FOR NAVAL CONSTRUCTION It Is Believed New Property Would Be Used Exclusively for That Purpose | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/yonkers-dwelling-sold-vacant-plot-leased-by-estate-to-motors.html | YONKERS DWELLING SOLD; Vacant Plot Leased by Estate to Motors Company | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/valletta-raided-in-night.html | Valletta Raided in Night | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/blow-carefully-prepared.html | Blow Carefully Prepared | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/sports-of-the-times-a-boom-in-boomerangs.html | Sports of the Times; A Boom in Boomerangs | True | Reg. U.S. Pat Off.By John Kieran | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/shlivek-gordon.html | Shlivek -- Gordon | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/9-exwpa-officials-accused-of-fraud-former-connecticut-director-and.html | 9 EX-WPA OFFICIALS ACCUSED OF FRAUD; Former Connecticut Director and Aides Are Indicted | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/overlin-outpoints-cisco-middleweight-champion-victor-in-10-rounds.html | OVERLIN OUTPOINTS CISCO; Middleweight Champion Victor in 10 Rounds at Washington | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/give-up-hope-for-bomber-army-officers-think-mountain-snow-covers.html | GIVE UP HOPE FOR BOMBER; Army Officers Think Mountain Snow Covers Seven Bodies | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/state-senate-defers-action-on-milk-bill-assembly-urges-us-to.html | STATE SENATE DEFERS ACTION ON MILK BILL; Assembly Urges U.S. to Continue Regulation of Market Here | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/advertisers-elect-dudley-l-parsons-financial-group-to-be-headed-by.html | ADVERTISERS ELECT DUDLEY L. PARSONS; Financial Group to Be Headed by Manager of Department of New York Trust Co. | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/marriage-olq-feb-4i-for-miss-egleston-elizabeth-girl-wiff-be-wed-in.html | MARRIAGE Olq FEB. 4i FOR MISS EGLESTON; Elizabeth Girl Wiff Be Wed in St. John's Episcopal Church to Ogden W. Sutro CHOOSES 4 ATTENDANTS Mrs. John A. Cissel Jr. Listed as Honor MatronmLouis L. F. Sutro the Best Man' | True | Special to Ta Naw Yoa TrM.s. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hearing-tuesday-for-6-slayers.html | Hearing Tuesday for 6 Slayers | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/britains-draft-of-workers.html | BRITAIN'S DRAFT OF WORKERS | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HARRY SHEREFF | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/samuel-m-katz-served-as-magistrate-for-four-years-retiring-in-1937.html | SAMUEL M. 'KATZ; Served as Magistrate for Four 'Years, Retiring in 1937 i | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/each-his-own-health-officer-state-commissioner-suggests-means-of.html | Each His Own Health Officer; State Commissioner Suggests Means of Avoiding Influenza Epidemics | True | EDWARD S. GODFREY Jr., Commissioner of Health | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/air-raids-in-east-start-4day-test-army-begins-manoeuvres-to-try-out.html | 'AIR RAIDS' IN EAST START 4-DAY TEST; Army Begins Manoeuvres to Try Out Civilian Spotters From Here to Boston | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/score-health-insurance-westchester-doctors-approve-only-one-plan-in.html | SCORE HEALTH INSURANCE; Westchester Doctors Approve Only One Plan in State | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/neediest-cases-get-350-anonymous-gift-of-200-helps-swell-total-for.html | NEEDIEST CASES GET $350; Anonymous Gift of $200 Helps Swell Total for the Day | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/film-theatre-hired-for-metropolitan-to-break-a-boston-tradition-in.html | FILM THEATRE HIRED FOR METROPOLITAN; To Break a Boston Tradition in Spring -- Prices Are to Be Cut | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/seamen-fight-arms-aid-nmu-council-demands-to-be-heard-on-bill-by.html | SEAMEN FIGHT ARMS AID; N.M.U. Council Demands to Be Heard on Bill by Congress | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/luncheon-by-bradford-alumnae.html | Luncheon by Bradford Alumnae | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/owen-starr-hawes.html | OWEN STARR HAWES | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/defense-building-held-nearing-peak-lumbermen-warned-to-look-for.html | DEFENSE BUILDING HELD NEARING PEAK; Lumbermen Warned to Look for Other Markets by Late 1941 or Early in 1942 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/i-william-e-coles-61-exdeputy-fire-aide-marshal-of-brooklyn-i92133.html | I WILLIAM E. COLES, 61, EX-DEPUTY FIRE AIDE; Marshal of Brooklyn, 1921-33, Served Department 30 Years | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Louis Effrat | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-richard-f-pierce-married.html | Mrs. Richard F. Pierce Married | True | Special to TH NI,v YORK TI,'.l.. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/fraternities-tax-exempt.html | Fraternities Tax Exempt | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/new-chain-store-tax-bill-introduced-in-wisconsin.html | New Chain Store Tax Bill Introduced in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/miller-gets-post-in-special-sessions-mayor-names-head-of-the-tax.html | MILLER GETS POST IN SPECIAL SESSIONS; Mayor Names Head of the Tax Commission to Succeed Brady, Now in City Court BID TO REPUBLICANS SEEN La Guardia Believed Seeking Support of Organization for Possible 3d Term | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/plane-lent-to-cio-chief.html | Plane Lent to C.I.O. Chief | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/spinning-of-cotton-declines-in-month-105-reported-for-december.html | SPINNING OF COTTON DECLINES IN MONTH; 105% Reported for December, Against 105.9% in November | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rail-chief-is-wounded.html | Rail Chief Is Wounded | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/1941-crucial-year-wholesalers-told-cherne-warns-dry-goods-men-to.html | 1941 CRUCIAL YEAR, WHOLESALERS TOLD; Cherne Warns Dry Goods Men to Step Up Trading Before Stringent '42 Curbs DEFENSE SUPPORT URGED Jobbers Also Advised to Stress Their Necessity -- Meeting Enlivens Markets | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/flashlight-use-soars-in-italy.html | Flashlight Use Soars in Italy | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/jessurun-defeats-belloise-on-points-takes-divided-decision-over-18.html | JESSURUN DEFEATS BELLOISE ON POINTS; Takes Divided Decision Over 1-8 Favorite in 8 Rounds at Broadway Arena | True | By James P. Dawson | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/executives-meet-today-management-associations-finance-unit-to-hear.html | EXECUTIVES MEET TODAY; Management Association's Finance Unit to Hear F.I. Kent | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/16537-use-new-rinks-at-park-in-first-week.html | 16,537 Use New Rinks At Park in First Week | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/new-ships-are-listed.html | New Ships Are Listed | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/italian-loss-of-45596-seen.html | Italian Loss of 45,596 Seen | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/crude-oil-output-rises-moderately-last-weeks-daily-average-was.html | CRUDE OIL OUTPUT RISES MODERATELY; Last Week's Daily Average Was 3,611,900 Barrels, Against Previous 3,364,450 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/soviet-aid-to-sofia-reported.html | Soviet Aid to Sofia Reported | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/joins-chicago-board-of-trade.html | Joins Chicago Board of Trade | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/treasury-calls-funds-70000000-to-be-withdrawn-from-banks-on-friday.html | TREASURY CALLS FUNDS; $70,000,000 to Be Withdrawn From Banks on Friday | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/fredericka-allen-gives-a-luncheon-marion-stebbins-and-herman-heydt.html | FREDERICKA ALLEN GIVES A LUNCHEON; Marion Stebbins and Herman Heydt Jr. Honored at Dinner | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/art-exhibition-aids-british-war-relief-landscapes-by-19th-century.html | ART EXHIBITION AIDS BRITISH WAR RELIEF; Landscapes by 19th Century French Artists on Display | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/britain-to-draft-all-needed-labor-bevin-tells-commons-workers-must.html | BRITAIN TO DRAFT ALL NEEDED LABOR; Bevin Tells Commons Workers Must Serve Where Required -- Right to Quit Curbed BRITAIN TO DRAFT ALL NEEDED LABOR | True | By Raymond Daniellwireless To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/backs-leaselend-bill-state-league-of-women-voters-announces-active.html | BACKS LEASE-LEND BILL; State League of Women Voters Announces Active Support | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/art-printing-on-view-products-of-pynson-printers-are-exhibited-here.html | ART PRINTING ON VIEW; Products of Pynson Printers Are Exhibited Here | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/miss-marble-is-winner-halts-miss-hardwick-62-63-before-2785-at.html | MISS MARBLE IS WINNER; Halts Miss Hardwick, 6-2, 6-3, Before 2,785 at Cleveland | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/leading-issues-up-in-berlin.html | Leading Issues Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/pro-game-on-coast-makes-owen-irate-football-players-exploited-he.html | PRO GAME ON COAST MAKES OWEN IRATE; Football Players Exploited, He Says -- Sees Sport Hurt by 'Wildcat' Ventures | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bid-for-french-aid-foreseen.html | Bid for French Aid Foreseen | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/failures-drop-in-2-lines-2-other-groups-show-increases-while-one-is.html | FAILURES DROP IN 2 LINES; 2 Other Groups Show Increases While One Is Unchanged | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/dr-frank-w-traphagen-chemist-and-metalurgist-once-i-a-teacher-dies.html | DR. FRANK W. TRAPHAGEN; , Chemist and Metal{urgist, Once i a Teacher, Dies in Chicago | True | SpecJa! to '/ /VW YORK TDtIES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/two-offmarket-deals-45000-shares-of-woolworth-and-11300-of-wayne.html | TWO 'OFF-MARKET' DEALS; 45,000 Shares of Woolworth and 11,300 of Wayne Pump Sold | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/long-shots-headed-by-topee-28-to-1-dominate-racing-card-at-hialeah.html | Long Shots, Headed by Topee, 28 to 1, Dominate Racing Card at Hialeah Park; TOPEE IS VICTOR OVER MASTER KEY Prevails by Two Lengths in Featured Distance Race on Turf at Miami MAEDA WINS SHOW AWARD Electric, $53.70; Bellringer, $25.30, and Bow Low, $23.60, Also Triumph | True | By Bryan Fieldspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/toczylowski-signs-as-coach.html | Toczylowski Signs as Coach | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bars-war-aims-speech-churchill-says-world-knows-the-goal-of.html | BARS WAR AIMS SPEECH; Churchill Says World Knows the Goal of Britain's Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/quotes-backing-on-draft-view.html | Quotes Backing on Draft View | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/frost-takes-heavy-toll.html | Frost Takes Heavy Toll | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ludkowitz-held-as-witness.html | Ludkowitz Held as Witness | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hopkins-sees-british-navy-head.html | Hopkins Sees British Navy Head | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/jailed-man-ends-life-bruno-paullucci-was-indicted-for-brooklyn.html | JAILED MAN ENDS LIFE; Bruno Paullucci Was Indicted for Brooklyn Hold-Up | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/disputes-morgenthau-wool-growers-secretary-asks-correction-of-price.html | DISPUTES MORGENTHAU; Wool Growers' Secretary Asks Correction of Price Statement | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/consul-bids-britons-leave-japan-at-once-advice-based-on-usjapanese.html | CONSUL BIDS BRITONS LEAVE JAPAN AT ONCE; Advice Based on U.S.-Japanese 'Crisis' Not Sent From London | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/illiam-l-grdde.html | /IL'LIAM L. Gt='DDES | True | Special to TI NEW YORK TIAfES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/fete-will-be-staged-to-aid-hospital-fund-cocktail-party-will-be.html | FETE WILL BE STAGED TO AID HOSPITAL FUND; Cocktail Party Will Be Given for Irvington House Friday | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/sail-for-manoeuvres-2400-troops-of-first-division-leave-for-puerto.html | SAIL FOR MANOEUVRES; 2,400 Troops of First Division Leave for Puerto Rico | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/drake-creasey.html | Drake -- Creasey | True | pecial to Tm lEw YoR Ts. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/estate-in-dutchess-bought.html | Estate in Dutchess Bought | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hinsley-attacks-nazism-cardinal-says-germany-threatens-christian.html | HINSLEY ATTACKS NAZISM; Cardinal Says Germany Threatens Christian Religion | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/breese-outpoints-dunne.html | Breese Outpoints Dunne | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/impersonator-goes-free.html | Impersonator Goes Free | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/resume-flight-to-bases-talks.html | Resume Flight to Bases Talks | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/zivics-hand-fractured-champions-left-injured-during-bout-with.html | ZIVIC'S HAND FRACTURED; Champion's Left Injured During Bout With Armstrong | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/87-industries-militarized.html | 87 Industries Militarized | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/palm-beach-scene-of-many-parties-hobart-warrens-and-harry-n.html | PALM BEACH SCENE OF MANY PARTIES; Hobart Warrens and Harry N. Giffords Give Dinners Before Backgammon Tourney JOHN MOFFATS ENTERTAIN Mrs. Margaret Emerson, C.A. Munn and the Frederic M. Sacketts Have Guests | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/50th-year-of-service-marked.html | 50th Year of Service Marked | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/prices-rally-in-amsterdam.html | Prices Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/cuban-student-shot-in-riot.html | Cuban Student Shot in Riot | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/retreat-to-eritrea.html | RETREAT TO ERITREA | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/state-senate-confident-britain-will-be-the-victor.html | State Senate Confident Britain Will Be the Victor | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/sec-permits-utility-to-pay-a-dividend-international-utilities-can.html | SEC PERMITS UTILITY TO PAY A DIVIDEND; International Utilities Can Meet 87 1/2c on $3.50 Preferred | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/transfer-rule-set-on-canadas-stocks-exchange-here-to-apply-code-on.html | TRANSFER RULE SET ON CANADA'S STOCKS; Exchange Here to Apply Code on Jan. 27 for Affirmations of Ownership AFFECTED EQUITIES LISTED Move Coincides With Dominion Promulgation on British Enemies' Property TRANSFER RULE SET ON CANADA'S STOCKS | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/scout-rally-opens-drive-for-430000-dewey-holds-need-for-training.html | SCOUT RALLY OPENS DRIVE FOR $430,000; Dewey Holds Need for Training Here Is Greater Than Ever -- Warns on Reds and Nazis AID TO DEMOCRACY SEEN Turnbull, Head of Campaign, Says Movement Is Essential to Combat Alien Isms | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mt-st-michael-in-front-stops-manhattan-prep-by-3125-in-chsaa.html | MT. ST. MICHAEL IN FRONT; Stops Manhattan Prep by 31-25 in C.H.S.A.A. Basketball | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/reports-housing-advance-coordinator-says-29462-units-are-contracted.html | REPORTS HOUSING ADVANCE; Coordinator Says 29,462 Units Are Contracted, 687 Ready | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/school-board-act-criticized-barring-of-some-italian-textbooks-is.html | School Board Act Criticized; Barring of Some Italian Textbooks Is Regarded as Undemocratic | True | RICHARD G. AUGENBLICK | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/most-voters-endorse-the-leaselend-bill-in-principle-gallup-survey.html | Most Voters Endorse the Lease-Lend Bill In Principle, Gallup Survey Indicates | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/canada-frees-tokyo-aide-consul-apologizes-for-japanese-who-took.html | CANADA FREES TOKYO AIDE; Consul Apologizes for Japanese Who Took Movies of Air Station | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/december-idle-pay-fell-5669121-was-3-under-sum-in-november-for.html | DECEMBER IDLE PAY FELL; $5,669,121 Was 3% Under Sum in November for State | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/procita-triumphs-twice-beats-irish-12533-and-12564-in-world-pocket.html | PROCITA TRIUMPHS TWICE; Beats Irish, 125-33 and 125-64, in World Pocket Billiards | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/british-official-quits-under-money-charge-commons-group-accuses.html | BRITISH OFFICIAL QUITS UNDER MONEY CHARGE; Commons Group Accuses Robert Boothby of Improper Conduct | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/3-children-die-in-upstate-fire.html | 3 Children Die in Up-State Fire | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/shawinigan-water-promotes.html | Shawinigan Water Promotes | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/fort-dix-explains-search-of-autos-report-that-2-men-were-coming-to.html | FORT DIX EXPLAINS SEARCH OF AUTOS; Report That '2 Men Were Coming to Cause Disturbance' Led to the Action HOUSING PLANS READY Facilities for 28,000 Troops to Be Ready June 1 -- 32 Have Scarlet Fever | True | Special to THE NEW YORK TIMES. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/our-own-youth-movement.html | OUR OWN "YOUTH MOVEMENT" | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/draft-boards-here-to-get-own-homes-uneconomical-to-keep-them-in.html | DRAFT BOARDS HERE TO GET OWN HOMES; Uneconomical to Keep Them in Schools Permanently, McDermott Asserts 1,180 MORE TO BE CALLED Second Corps Area Must Supply Replacements for the Unfilled Quotas | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/vines-draws-with-martin.html | Vines Draws With Martin | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/british.html | British | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/stagehands-hold-strike.html | Stagehands Hold Strike | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/government-deal-with-diet.html | Government Deal With Diet | True | By Hugh Byaswireless To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/japan-defies-us-to-upset-her-plan-premier-konoye-says-a-new-order.html | JAPAN DEFIES U.S. TO UPSET HER PLAN; Premier Konoye Says a 'New Order' in East Asia Is the Backbone of Policy MATSUOKA PEACE BID SEEN Foreign Minister Is Held to Indicate We Can Avoid War by Not Interfering | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/senate-to-act-on-walker-postmaster-general-only-cabinet-member.html | SENATE TO ACT ON WALKER; Postmaster General Only Cabinet Member Whose Term Expires | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/donovan-has-talk-with-sofia-chiefs-us-emissary-meets-premier-and.html | DONOVAN HAS TALK WITH SOFIA CHIEFS; U.S. Emissary Meets Premier and Foreign Minister -- Will See Boris Today BELGRADE EAGER FOR VISIT Yugoslav Press Features Trip -- Rioting in Rumania Stirs New Anxiety | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/extends-certificate-exchange.html | Extends Certificate Exchange | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/london-philatelist-is-57th-st-tenant-art-firm-also-joins-roster-on.html | LONDON PHILATELIST IS 57TH ST. TENANT; Art Firm Also Joins Roster on That Thoroughfare | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/pershing-a-grandfather-son-is-born-to-francis-warren-pershjngs-at.html | PERSHING A GRANDFATHER; Son is Born to Francis Warren PershJngs at Dootors Hospital | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/chicago-corporation.html | Chicago Corporation | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ambulance-is-gift-for-anzac-troops-womens-league-for-palestine.html | AMBULANCE IS GIFT FOR ANZAC TROOPS; Women's League for Palestine Presents First of Kind to British-American Corps KNOWN AS 'INDIAN' TYPE It Is Specially Constructed for Warfare in Desert -- 49 More Have Been Ordered | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/gets-columbia-honor-alj-queneau-receives-lion-award-from-essex.html | GETS COLUMBIA HONOR; A.L.J. Queneau Receives Lion Award From Essex Alumni | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/army-urged-to-ease-shirt-specifications-producers-fear-shortages-if.html | ARMY URGED TO EASE SHIRT SPECIFICATIONS; Producers Fear Shortages if Substitutes Are Banned | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/livingstons-pointer-triumphs.html | Livingston's Pointer Triumphs | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/lawrence-montgomery-head-of-special-business-unit-of-gonsolidated.html | LAWRENCE MONTGOMERY; Head of Special Business Unit of Gonsolidated Edison Was 56 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/exchange-reelects-morrissey.html | Exchange Re-elects Morrissey | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/greek.html | Greek | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/investing-trusts-report-on-assets-united-states-and-foreign.html | INVESTING TRUSTS REPORT ON ASSETS; United States and Foreign Securities Had a Total on Dec. 31 of $30,966,754 $159 A PREFERRED SHARE American Superpower and the Massachusetts Investors Second Fund Give Data | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/albany-bills-hit-personal-incomes-revisions-permit-tax-on-stock.html | ALBANY BILLS HIT PERSONAL INCOMES; Revisions Permit Tax on Stock Dividends Increase Levy on Family Holding Companies CORPORATION AUDIT LIMIT Amendment to Stock Transfer Tax Seeks to Adjust State Law to Federal Procedure | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ohrbach-quintet-on-top.html | Ohrbach Quintet on Top | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/naval-board-makes-report.html | Naval Board Makes Report | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/cart-before-the-horse.html | "Cart Before the Horse" | True | A.M. BIER | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/no-plan-to-convoy-president-states-never-considered-navy-guard-for.html | NO PLAN TO CONVOY, PRESIDENT STATES; Never Considered Navy Guard for British Ships -- Ridicules Transferring Warships | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/shipyard-to-expand-kearny-plant-to-acquire-15-acres-for-steel.html | SHIPYARD TO EXPAND; Kearny Plant to Acquire 15 Acres for Steel Company | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/third-dies-after-auto-crash.html | Third Dies After Auto Crash | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bankers-to-confer-on-credit.html | Bankers to Confer on Credit | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/britons-win-war-bonus-million-workers-to-receive-75-cents.html | BRITONS WIN WAR BONUS; Million Workers to Receive 75 Cents Additional Weekly | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/martina-a-reynolds-will-become-bride-manhattanvile-alumna-will-be.html | MARTINA A. REYNOLDS WILL BECOME BRIDE; Manhattanvil!e Alumna Will Be Wed to Lieut. John Schumann | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mexico-trolley-strike-ends.html | Mexico Trolley Strike Ends | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/in-the-nation-the-hearings-on-the-leaselend-bill.html | In The Nation; The Hearings on the Lease-Lend Bill | True | By Arthur Krock | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/further-shakeup-by-associated-gas-alexander-speer-former-pwa.html | FURTHER SHAKE-UP BY ASSOCIATED GAS; Alexander Speer, Former PWA Engineer, to Return as Head of Virginia Public Service O'CONNELL ASKED TO QUIT Mitchell, Vice President of System's Important Unit, Is Expected to Be Demoted | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rules-on-shock-absorber-patent.html | Rules on Shock Absorber Patent | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/iannotti-stops-seltzer-referee-halts-coliseum-bout-in-third-before.html | IANNOTTI STOPS SELTZER; Referee Halts Coliseum Bout in Third Before 10,000 | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/somoza-hails-roosevelt-nicaraguan-chief-felicitates-him-press-lauds.html | SOMOZA HAILS ROOSEVELT; Nicaraguan Chief Felicitates Him -- Press Lauds Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/willkie-off-today-to-seek-war-data-to-leave-for-england-aboard.html | WILLKIE OFF TODAY TO SEEK WAR DATA; To Leave for England Aboard Yankee Clipper -- Churchill Cables an Invitation TWO FRIENDS TO GO ALONG Party Plans to Spend Evening in Lisbon Tomorrow and Continue Trip Friday | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/700000-building-given-to-cornell-olin-hall-will-house-school-of.html | $700,000 BUILDING GIVEN TO CORNELL; Olin Hall Will House School of Chemical Engineering | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/music-lecturerecital-jan-29.html | Music Lecture-Recital Jan. 29 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/opposes-st-lawrence-project.html | Opposes St. Lawrence Project | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-john-bremond.html | MRS. JOHN BREMOND | True | Special to THE NEW YORK TIMZS. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/army-dictatorship-seen.html | Army Dictatorship Seen | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/modern-museum-shows-indian-art-exhibition-organized-by-arts-and.html | MODERN MUSEUM SHOWS INDIAN ART; Exhibition Organized by Arts and Crafts Board of the Interior Department 1,000 OBJECTS ON VIEW Arrangement of the Works Is Praised for Artistry -- Wide Range of Items | True | By Edward Alden Jewell | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/first-lady-urges-wider-school-use-she-says-buildings-should-be-open.html | FIRST LADY URGES WIDER SCHOOL USE; She Says Buildings Should Be Open More Extensively to the General Community CHALLENGED FROM FLOOR Educator Takes Issue With Her Plea for Training of Youth to Debate Against Isms | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/greenberg-to-get-draft-form.html | Greenberg to Get Draft Form | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/twins-of-record-size.html | Twins of Record Size | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/golden-wedding-marked-mr-and-mrs-george-vanderlyn-honored-in.html | GOLDEN WEDDING MARKED; Mr. and Mrs. George Vanderlyn Honored in Englewood | True | Special to T. I'lw YORK Tams. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/governor-for-a-day.html | GOVERNOR FOR A DAY | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/berlin-denies-report.html | Berlin Denies Report | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/shapiro-and-jacobi-heard.html | Shapiro and Jacobi Heard | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/floyd-fox.html | FLOYD FOX | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/married-in-an-airliner.html | Married in an Airliner | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/cuba-sees-sugar-accord-expects-agreement-with-us-on-financing.html | CUBA SEES SUGAR ACCORD; Expects Agreement With U.S. on Financing Surplus in Few Days | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/columbia-tests-open-today.html | Columbia Tests Open Today | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/dewey-upheld-by-court-bernoff-loses-fight-against-detention-as.html | DEWEY UPHELD BY COURT; Bernoff Loses Fight Against Detention as Witness | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/quits-board-and-presidency.html | Quits Board and Presidency | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hathaway-backs-party-says-his-expulsion-by-communists-was.html | HATHAWAY BACKS PARTY; Says His Expulsion by Communists Was Justifiable | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/westinghouse-to-treble-defense-output-delivered-18000000-of.html | Westinghouse to Treble Defense Output; Delivered $18,000,000 of Materials in '40 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/libby-mneill-net-is-put-at-1818844-9month-report-of-company-and.html | LIBBY, M'NEILL NET IS PUT AT $1,818,844; 9-Month Report of Company and Domestic Subsidiaries Filed With SEC SALES TOTAL $36,822,282 Figures Cover Period From March 2 to Nov. 2, 1940 -- Other Corporate Reports | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/experts-map-plan-of-diet-education-for-our-defense-nations.html | EXPERTS MAP PLAN OF DIET EDUCATION FOR OUR DEFENSE; Nation's Housewives Are to Be Enlisted in 'All-Out' Effort for Preparedness CIVILIAN HEALTH A FACTOR Under Federal Auspices Science Aids Program Designed as a Permanent Contribution EXPERTS MAP PLAN OF DIET EDUCATION | True | By Byron Dartonspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/protests-from-right-and-left.html | Protests from Right and Left | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/memorial-to-dr-hh-rusby-held.html | Memorial to Dr. H.H. Rusby Held | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/incident-is-called-closed.html | Incident Is Called Closed | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/capture-reported-libyan-port-taken-after-an-allout-assault.html | CAPTURE REPORTED; Libyan Port Taken After an All-Out Assault, Australia Hears ATTACK IN A QUICK RUSH Italian Defenders Are Shelled and Bombed, Then Bayonet Troops Make Entry BRITISH REPORTED CAPTURING TOBRUK | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/edit-city-college-weekly.html | Edit City College Weekly | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/keeping-track-of-lethal-weapons.html | Keeping Track of Lethal Weapons | True | SAMUEL TEKULSKY | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/latin-students-lay-ill-will-to-movies-films-spread-unfavorable.html | LATIN STUDENTS LAY ILL WILL TO MOVIES; Films Spread Unfavorable Impressions of U.S., They Say | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rene-granger.html | RENE GRANGER | True | 8pecla. t Cable to T NIW Yo Tz,ts. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/theatre-party-feb-18-event-will-assist-jacob-a-riis-neighborhood.html | THEATRE PARTY FEB. 18; Event Will Assist Jacob A. Riis Neighborhood Settlement | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/tea-to-be-given-in-aid-of-airraid-shelters-reception-will-be-held.html | TEA TO BE GIVEN IN AID OF AIR-RAID SHELTERS; Reception Will Be Held Friday at British War Belief Shop | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/selfridge-only-adviser-big-london-store-retains-its-founder-as.html | SELFRIDGE ONLY ADVISER; Big London Store Retains Its Founder as Consultant | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/council-elects-mrs-garfunkel-chairman-of-refugee-drive-is-named.html | COUNCIL ELECTS MRS. GARFUNKEL; Chairman of Refugee Drive Is Named Head of National Jewish Women's Group | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rome-admits-fall-of-kassala.html | Rome Admits Fall of Kassala | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/frank-e-cornell.html | FRANK E, CORNELL | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-george-farrington.html | MRS, GEORGE FARRINGTON | True | Special to THE NW YOaK Tnms. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/city-code-is-illegal-magistrate-rules-provision-dealing-with.html | CITY CODE IS ILLEGAL, MAGISTRATE RULES; Provision Dealing With Contraband Coal Held Unconstitutional | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/geoffrey-dodge-54-stricken-in-bermuda-long-resident-of-paris-he-was.html | GEOFFREY DODGE, 54, STRICKEN IN BERMUDA; Long Resident of Paris, He Was Well Known in Art Circles Bidé'eLef | True | (.ble t.o THE lw '0 ''k'IMS. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/business-sniping-held-curb-on-us-dr-eg-nourse-urges-greater.html | BUSINESS 'SNIPING' HELD CURB ON U.S.; Dr. E.G. Nourse Urges Greater Teamwork With Government to Extend Our Progress 175 EXECUTIVES HEAR HIM Other Experts Speak at Public Relations Institute in Session Here | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/shipyard-to-expand.html | Shipyard to Expand | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hilda-ohlin-gives-song-recital-here-lyric-soprano-heard-on-her.html | HILDA OHLIN GIVES SONG RECITAL HERE; Lyric Soprano Heard on Her First Town Hall Program in Group by Handel PRESENTS BRAHMS WORKS Music of Hugo Wolf, Richard Strauss, Debussy, Bachelet and Vuillermoz Offered | True | By Howard Taubman | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/world-center-for-bermuda.html | World Center for Bermuda | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/c-wesley-collins-exsheriff-of-union-county-n-j-was-an-engineer.html | C. WESLEY COLLINS; Ex-Sheriff of Union County, N. J., Was an Engineer | True | Special to THH NEW YO TEa. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/would-pay-city-civil-war-bill.html | Would Pay City Civil War Bill | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/moore-coast-ace-to-compete-here-former-stanford-star-files-entry.html | MOORE, COAST ACE, TO COMPETE HERE; Former Stanford Star Files Entry for Wanamaker Mile in Millrose Games M'CLUSKEY TO SEE ACTION To Run in Seton Hall 2-Mile Test -- MacMitchell Shifted to Mile in Boston Meet | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/drop-of-20000-on-wpa-by-june-30-is-forecast.html | Drop of 20,000 on WPA By June 30 Is Forecast | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/houses-sold-in-brooklyn-dwellings-in-various-areas-of-borough.html | HOUSES SOLD IN BROOKLYN; Dwellings in Various Areas of Borough Change Hands | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/piraeus-raider-shot-down.html | Piraeus Raider Shot Down | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/italians-thrusts-halted-by-greeks-attempted-counteroffensive-costly.html | ITALIANS THRUSTS HALTED BY GREEKS; Attempted Counter-Offensive Costly to Fascisti, Reports to Athens Assert RAIDS ON GREECE KEPT UP Salonika Among Points Bombed -- R.A.F. Strikes Again at Valona and Brindisi | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/russia-is-found-greatly-improved-harvest-was-best-or-second-best-in.html | RUSSIA IS FOUND GREATLY IMPROVED; Harvest Was Best or Second Best in Soviet History -- State Farms Receive Credit DEFENSE IS REORGANIZED Moscow Stores' Supplies Are Larger Than Demands -- Prices for Goods High | True | By Walter Durantynorth American Newspaper Alliance | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/schenectady-loan-of-1045000-sold-halseystuart-syndicate-gets-bonds.html | SCHENECTADY LOAN OF $1,045,000 SOLD; Halsey-Stuart Syndicate Gets Bonds on Bid of 100.078 as 1.30 Per Cents WHITE PLAINS FINANCING City Awards $458,000 as 2s on Bid of 100.348 -- Other Municipal Operations | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/adjustments-part-of-income-return-godfrey-n-nelson-stresses-the.html | ADJUSTMENTS PART OF INCOME RETURN; Godfrey N. Nelson Stresses the Weight of Basic Claims in Excess Profits Levy INTANGIBLE COSTS FACTOR Credit for Dividends on Stock of Domestic Corporations Also a Tax Item ADJUSTMENTS PART OF INCOME RETURN | True | By Godfrey N. Nelson | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/war-office-papers-left-in-taxis.html | War Office Papers Left in Taxis | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/italian-ministers-enlist-chiefs-of-corporations-and-education-at.html | ITALIAN MINISTERS ENLIST; Chiefs of Corporations and Education at Front | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/books-authors.html | Books -- Authors | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/two-matches-won-by-mrs-iglehart-no-2-favorite-advances-into.html | TWO MATCHES WON BY MRS. IGLEHART; No. 2 Favorite Advances Into Semi-Finals in Metropolitan Class A Squash Racquets BEATS MRS. ENGEL EASILY Then Sets Back Mrs. Crimmins in Hard Match -- Miss Stone Also Triumphs Twice | True | By Maureen Orcutt | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/angelo-reyes-in-recital.html | Angelo Reyes in Recital | True | R. P. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/white-plains-marks-25th-year.html | White Plains Marks 25th Year | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/prof-harry-b-center-founded-journalism-school-in-boston-ujliversity.html | PROF. HARRY B. CENTER; Founded Journalism School in Boston Ujliversity | True | Special to T zw YORX TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/moscow-red-chief-sees-war-threats-sherbakoff-warns-communists-at.html | MOSCOW RED CHIEF SEES WAR THREATS; Sherbakoff Warns Communists at Lenin Memorial Russia Must Increase Defenses CLASH WITH NAZIS IS SEEN Izvestia Says the Soviet 'Is Bulwark of the Small Weak Nations' | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/lehigh-valley-railroad.html | Lehigh Valley Railroad | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/british-alert-on-disease-influenza-epidemic-zero-hour-expected-in.html | BRITISH ALERT ON DISEASE; Influenza Epidemic Zero Hour Expected in Two Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/buys-long-island-tract-edgar-bowne-will-build-house-at-old.html | BUYS LONG ISLAND TRACT; Edgar Bowne Will Build House at Old Brookville | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/slain-in-his-store-hardware-dealer-beaten-to-death-in-brooklyn.html | SLAIN IN HIS STORE; Hardware Dealer Beaten to Death in Brooklyn Building | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/powers-is-winner-in-squash-racquets-1940-victor-halts-nightingale.html | POWERS IS WINNER IN SQUASH RACQUETS; 1940 Victor Halts Nightingale to Gain in Veterans' Play | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/president-silent-on-naming-envoy-he-may-have-announcement-on-london.html | PRESIDENT SILENT ON NAMING ENVOY; He May Have Announcement on London Post Today -- Winant Inquires HINT OF 'EXILES MINISTER' Capital Hears Official May Be Appointed to Serve Refugee Governments in London | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/course-on-profits-tax.html | Course on Profits Tax | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/phone-booth-traps-airline-passenger-plane-delayed-during-search.html | PHONE BOOTH TRAPS AIRLINE PASSENGER; Plane Delayed During Search -- Warped Door Is Forced | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-andrew-carnegie-hostess.html | Mrs. Andrew Carnegie Hostess | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/lawyer-sentenced-for-looting-estate-james-a-gallagher-gets-2-12-to.html | LAWYER SENTENCED FOR LOOTING ESTATE; James A. Gallagher Gets 2 1/2 to 5 Years in $130,000 Theft | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ajax-retired-to-stud-famous-australian-racer-set-a-record-as-stake.html | AJAX RETIRED TO STUD; Famous Australian Racer Set a Record as Stake Winner | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/japanese-move-reported-flow-of-goods-from-hong-kong-to-china-said.html | JAPANESE MOVE REPORTED; Flow of Goods From Hong Kong to China Said to Be Cut | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/orders-in-bay-state-more-widely-spread-smaller-plants-begin-to-get.html | ORDERS IN BAY STATE MORE WIDELY SPREAD; Smaller Plants Begin to Get Equipment, Tool Business | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/henry-w-macomber.html | HENRY W. MACOMBER | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/feller-signs-with-cleveland-club-for-highest-salary-ever-paid-a.html | Feller Signs With Cleveland Club for Highest Salary Ever Paid a Pitcher; INDIANS' ACE GETS $30,000 CONTRACT Feller Receives a Boost in Pay and Predicts His Club Will Capture Pennant IS FAR DOWN DRAFT LIST Unlikely to Be Called This Year -- Keltner in Fold -- Grove Signed by Red Sox | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/airraid-warden-to-speak.html | Air-Raid Warden to Speak | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/45000-more-voted-for-school-inquiry-assembly-passes-resolution.html | $45,000 MORE VOTED FOR SCHOOL INQUIRY; Assembly Passes Resolution Giving Funds to Committee Studying Subversion | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/dies-near-his-wifes-grave.html | Dies Near His Wife's Grave | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/wallace-assumes-duties-in-senate-uses-historic-ivory-gavel-for.html | WALLACE ASSUMES DUTIES IN SENATE; Uses Historic Ivory Gavel for First Time in Hour's Session of Routine Business BARKLEY WELCOMES HIM Applause From Galleries at a Reference to Trainees in South Is Sole Untoward Incident | True | Special to THE NEW YORK TIMES. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/spoldi-wins-from-kogon.html | Spoldi Wins From Kogon | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/miss-suzanne-weiller-pecjal-to-tt-nsw-yorf-tlais.html | MISS SUZANNE WEILLER; pecJal to Tt Nsw YORF, TLaIS. | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bmi-weighs-government-plan.html | BMI Weighs Government Plan | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/germans-aid-in-crushing-antinazi-rumanian-revolt-ten-prominent.html | Germans Aid in Crushing Anti-Nazi Rumanian Revolt; Ten Prominent Greeks in Country Seized -- Riots Follow Slaying of Reich Officer -- Interior Minister Ousted as Inefficient RIOTS IN RUMANIA; GREEKS GET BLAME | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/16000-attend-ice-show-miss-henie-again-well-received-in-performance.html | 16,000 ATTEND ICE SHOW; Miss Henie Again Well Received in Performance at Garden | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/permits-date-change-on-issue.html | Permits Date Change on Issue | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/shell-honors-sw-duhig.html | Shell Honors S.W. Duhig | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rise-in-oil-demand-seen-bureau-of-mines-gives-estimate-for-next.html | RISE IN OIL DEMAND SEEN; Bureau of Mines Gives Estimate for Next Month | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mitcheh-rinck.html | MitcheH -- Rinck | True | Special to THE NBW YOR TndS. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/war-with-germany-seen.html | War With Germany Seen | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/robert-montgomery-is-sought-by-universal-for-starring-part-with.html | Robert Montgomery Is Sought by Universal for Starring Part With Irene Dunne; NEW FILM AT CRITERION A Night at Earl Carroll's' Sole Arrival in City -- Filmarte Theatre Opens Saturday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/gas-overcomes-9-women-2-leaks-in-bakery-at-richmond-hill-are.html | GAS OVERCOMES 9 WOMEN; 2 Leaks in Bakery at Richmond Hill Are Responsible | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/boston-broker-hits-dual-trading-ban-yerxa-declares-his-exchange.html | BOSTON BROKER HITS DUAL TRADING BAN; Yerxa Declares His Exchange Would Lose 25% of Issues if Rule Was Enforced FIRST OF SEC HEARINGS Discussion Opens With Three Commissioners Present and Robert Healy in Chair | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/italian.html | Italian | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/names-berge-for-rogge-post.html | Names Berge for Rogge Post | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hitlerfranco-talk-rumored.html | Hitler-Franco Talk Rumored | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/grants-navy-funds-for-antiair-guns-house-passes-300000000-bill-to.html | GRANT'S NAVY FUNDS FOR ANTI-AIR GUNS; House Passes $300,000,000 Bill to Fit Vessels Also With Armor and Other Needs VINSON TELLS PROGRESS Contracts Let by Navy in '40 for 787 Ships at a Cost Put at $6,631,700,000 | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/daily-worker-office-raided-by-scotland-yard-men-the-week-also.html | Daily Worker Office Raided by Scotland Yard Men -- The Week Also Suppressed -- Government Denies Change in Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/britain-attacked-in-daylight-raids-german-activity-reported-on.html | BRITAIN ATTACKED IN DAYLIGHT RAIDS; German Activity Reported on Considerable Scale but With Little Damage NIGHT IS FREE OF BOMBS Housewives Smother Batch of Incendiaries -- Ships Hit, According to Berlin | True | By David Andersonspecial Cable To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/jack-lelivelt-dies-manager-at-seattle-former-major-league-star-is.html | JACK LELIVELT DIES, MANAGER AT SEATTLE; Former Major League Star Is Stricken Suddenly | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/sends-regrets-in-killing.html | Sends Regrets in Killing | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/commodity-men-elect-exchanges-members-choose-their-group-governors.html | COMMODITY MEN ELECT; Exchange's Members Choose Their Group Governors | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/reports-a-canal-spy-case-panama-paper-says-a-sergeant-tried-to-sell.html | REPORTS A CANAL SPY CASE; Panama Paper Says a Sergeant Tried to Sell Military Data | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/air-raid-insurance.html | AIR RAID INSURANCE | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/to-study-british-defense-dolier-and-parker-are-named-to-american.html | TO STUDY BRITISH DEFENSE; D'Olier and Parker Are Named to American Legion Mission | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/schaefer-subdues-fitzpatrick-5038-triumphs-in-38-innings-best-game.html | SCHAEFER SUBDUES FITZPATRICK, 50-38; Triumphs in 38 Innings, Best Game in World 3-Cushion Tourney at Chicago COCHRAN TOPPLES CRANE Coast Player Wins, 50-28, in 44 Frames -- Kenney, Rubin, Jackson Victors | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/kovacs-defeats-mneill-takes-final-in-florida-tennis-by-62-64-and-60.html | KOVACS DEFEATS M'NEILL; Takes Final in Florida Tennis by 6-2, 6-4 and 6-0 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/elsa-geers-wed-to-m-a-fateri.html | Elsa Geers Wed to M. A. FaterI | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/kennedy-opposes-full-power-given-in-leaselend-bill-says-congress.html | KENNEDY OPPOSES FULL POWER GIVEN IN LEASE-LEND BILL; Says Congress Should Possess Coordinate Authority With Executive on British Aid FEARS WAR INCIDENTS But He Casts His Lot With Those at House Hearing Who Back All Help Against Axis KENNEDY OPPOSES FULL POWER GRANT | True | By Turner Catledgespecial To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/julep-carter-former-head-of-distillery-firm-is-is-stricken-in.html | JULEP. CARTER; Former Head of Distillery Firm Is Stricken in Baltimore | True | Special to Tr NW YOK T's. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ginty-handball-victor-he-and-schifferson-champions-take-opening.html | GINTY HANDBALL VICTOR; He and Schifferson, Champions, Take Opening Doubles | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/53unit-apartment-in-brohx-tradihg-house-at-2719-morris-avenue.html | 53-UNIT APARTMENT IN BROHX TRADIHG; House at 2719 Morris Avenue Changes Hands Subject to $144,000 Mortgage MONROE AVE. PARCEL SOLD Eight-Family Dwelling Goes to New Owner -- Lowell St. Tract Purchased | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/wilhelmy-leads-league-dartmouth-swimmer-sets-pace-with-total-of-15.html | WILHELMY LEADS LEAGUE; Dartmouth Swimmer Sets Pace With Total of 15 Points | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/swiss-rumor-says-bonnet-may-succeed-henryhaye.html | Swiss Rumor Says Bonnet May Succeed Henry-Haye | True | By Telephone To the New York Times. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/city-is-acclaimed-millinery-center-131-styles-created-by-our.html | CITY IS ACCLAIMED MILLINERY CENTER; 131 Styles Created by Our Designers Are Displayed at Fashion Show 2 NEW COLORS ARE SEEN 'Bachelor Blue' and 'Pink Lady' Launched -- Chinese Motif Apparent for Spring | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/eases-buying-of-sulfapyridine.html | Eases Buying of Sulfapyridine | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/food-clothing-sent-to-french-prisoners-subscriptions-are-asked-for.html | FOOD, CLOTHING SENT TO FRENCH PRISONERS; Subscriptions Are Asked for Packages for Them | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/elected-vice-president-of-franklin-simon-co.html | Elected Vice President Of Franklin Simon & Co. | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/seek-more-city-funds-board-of-child-welfare-requests-360065-dewey.html | SEEK MORE CITY FUNDS; Board of Child Welfare Requests $360,065 -- Dewey Asks $860,000 | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/export-controls-likely-to-tighten-but-col-maxwell-says-u-s-aim-is.html | EXPORT CONTROLS LIKELY TO TIGHTEN; But Col. Maxwell Says U. S. Aim Is Most Conservation With Minimum Curbs AIDS HEMISPHERE DEFENSE Plan is to Let Latin Nations Have Vital Materials When Possible, He Explains | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/third-hauptmann-juror-dies.html | Third Hauptmann Juror Dies | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/legislature-adopts-vacated-jobs-bill-would-permit-filling-posts-of.html | LEGISLATURE ADOPTS VACATED JOBS BILL; Would Permit Filling Posts of Those in Military Service | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hungarian-general-to-visit-reich.html | Hungarian General to Visit Reich | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/japanese-seize-panama-vessel.html | Japanese Seize Panama Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/school-tie-issue-debated-in-britain-letter-to-the-times-assailing.html | SCHOOL TIE ISSUE DEBATED IN BRITAIN; Letter to The Times Assailing Working Class Officers Is Now National Topic PARLIAMENT DISCUSSES IT Labor M.P. Asks Drastic Action Against Writer -- Press Takes Sides in Feud | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bill-to-reward-police-aid-offered-morris-measure-would-pay-any-one.html | BILL TO REWARD POLICE AID OFFERED; Morris Measure Would Pay Any One Hurt While Going to Policeman's Help | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rent-large-suites-on-west-end-ave-new-tenants-take-apartments-at.html | RENT LARGE SUITES ON WEST END AVE.; New Tenants Take Apartments at 495 and in Central Park West Building NINE IN LONDON TERRACE Doctor Leases Unit in East 75th Street -- Four Will Live at Lindley House | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/oppose-labor-draft-green-of-af-of-l-and-baruch-comment-on-british.html | OPPOSE LABOR DRAFT; Green of A.F. of L. and Baruch Comment on British Move | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/favoritism-seen-in-test-for-wnyc-council-lawyer-questions-the.html | FAVORITISM SEEN IN TEST FOR WNYC; Council Lawyer Questions the Appointment of Woman as Station Assistant KERN AGAIN AT HEARING Despite His Presence, However, the Session Is Marked by Few Interruptions | True | | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/title-guarantee-increases-profit-operating-return-for-1940-put-at.html | TITLE GUARANTEE INCREASES PROFIT; Operating Return for 1940 Put at $23,471, Compared With $3,706 for 1939 GROSS INCOME $2,890,169 $1,662,194 of Total From the Title Department -- Cut in Expenses Reported | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rev-francis-r-fenn.html | REV. FRANCIS R. FE:NN | True | Special to THE NEW YORK TIES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/nazis-report-noontime-raids.html | Nazis Report Noontime Raids | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/deaf-boy-receives-elsberg-scholarship-girl-who-hopes-to-be-a-nurse.html | DEAF BOY RECEIVES ELSBERG SCHOLARSHIP; Girl Who Hopes to Be a Nurse Also Wins Memorial Prize | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/whittlesey-is-gaining-two-persons-mentioned-in-assailants-diary.html | WHITTLESEY IS GAINING; Two Persons Mentioned in Assailant's Diary Questioned | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/ranger-cio-sign-contract.html | Ranger, C.I.O. Sign Contract | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/clarence-harwood-confirmed.html | Clarence Harwood Confirmed | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/vichy-suppresses-fleet-assurance-pledge-that-navy-will-not-be-used.html | VICHY SUPPRESSES FLEET ASSURANCE; Pledge That Navy Will Not Be Used Against Britain Is Dropped in Press Release HITLER'S REPLY IS AWAITED Vichy Hears He Insists Laval Be Reinstated -- Petain Is Described as Firm | True | By Lansing Warrenby Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/bankers-trust-promotes-stahl.html | Bankers Trust Promotes Stahl | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rev-albert-s-kresge.html | REV. ALBERT S. KRESGE | True | Speck&! to TIE N!W YOI TIES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/on-which-front.html | ON WHICH FRONT? | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/margery-bretzfield-a-bride.html | Margery Bretzfield a Bride | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hong-kong-irish-for-war.html | Hong Kong Irish for War | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/president-delighted-with-message-praise-gratified-by-responses-from.html | PRESIDENT 'DELIGHTED' WITH MESSAGE PRAISE; Gratified by Responses From Own Country and Abroad | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/hits-bill-to-lower-smallloan-rates-williamson-tells-state-senate.html | HITS BILL TO LOWER SMALL-LOAN RATES; Williamson Tells State Senate Lenders Need Present 3% a Month on $100 or Less CRITICIZES LEHMAN PLEA Only Part of Consumer Credit Picture Is Touched, Says the Banks Committee Head | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/sees-invasion-peril-from-african-base-leeward-islands-governor-is.html | SEES INVASION PERIL FROM AFRICAN BASE; Leeward Islands Governor Is on Way to London Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/financial-markets-stocks-fail-to-hold-early-gains-as-support-lags.html | FINANCIAL MARKETS; Stocks Fail to Hold Early Gains as Support Lags, and Prices Close Lower -- Rails in Demand | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/mrs-woodworth-wed-to-s-h-van-vechten-i-z-former-irene-shreve-is.html | MRS. WOODWORTH WED TO S. H. VAN VECHTEN; ' I Z Former Irene Shreve Is Bride of1 New Yorker in Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 484531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $7,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $209,000,000 Higher in the Week to Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/rome-reports-air-attacks.html | Rome Reports Air Attacks | True | By Telephone To the New York Times. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/chinese-problem.html | CHINESE PROBLEM | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/richard-hopper-63-rail-freight-agent-general-eastern-official-of.html | RICHARD S. HOPPER, 63, RAIL FREIGHT AGENT; General Eastern Official of New York Central System Dies | True | Special to THE NZW YOkE '1mS. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/miss-mary-popham-stevenson-is-betrothed-to-henry-drinker-riley.html | Miss Mary Popham Stevenson Is Betrothed To Henry Drinker Riley, Princeton Alumnus | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/6th-ave-property-is-sold-for-cash-loft-and-store-structure-at-15th.html | 6TH AVE. PROPERTY IS SOLD FOR CASH; Loft and Store Structure at 15th Street in New Hands is Assessed at $207,000 WEST SIDE HOUSE TRADED Nine-Story Apartment on 74th Street Bought for $2,000 Above $225,000 Lien | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/jersey-senate-hails-roosevelt.html | Jersey Senate Hails Roosevelt | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/resigns-alien-registry-post.html | Resigns Alien Registry Post | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/flag-note-texts-released-by-hull-prompt-regret-voiced-after-german.html | FLAG NOTE TEXTS RELEASED BY HULL; Prompt Regret Voiced After German Embassy's Protest of Occurrence on Coast NOW A 'CLOSED INCIDENT' Reich Sensibilities Satisfied, Says Spokesman -- Inquiry by Naval Board Ended | True | Special to THE NEW YORK TIMES. | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/boxing-officials-summon-louis-and-burman-for-physical-tests-rivals.html | Boxing Officials Summon Louis And Burman for Physical Tests; Rivals for Heavyweight Title Engagement in Garden to Be Examined Friday -- Jeffra Is Ordered to Make Match With Wright | True | | C1B 484531 |
| 1941-01-22 | 1941-01-22 | https://www.nytimes.com/1941/01/22/archives/annual-meetings-of-sugar-concerns-wayne-johnson-is-elected-to.html | ANNUAL MEETINGS OF SUGAR CONCERNS; Wayne Johnson Is Elected to Directorship of the West Indies Corporation CUBAN-AMERICAN OUTLOOK D.M. Keiser, President, Sees More Demand -- W.C. Douglas of Punta Alegre Agrees | True | | C1B 484531 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/denies-teachers-appeal-appellate-division-affirms-the-rating-given.html | DENIES TEACHER'S APPEAL; Appellate Division Affirms the Rating Given to Miss Fabricius | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/a-justice-steps-down.html | A JUSTICE STEPS DOWN | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/news-of-markets-in-european-cities-london-has-cheerful-tone-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has Cheerful Tone in Response to Tobruk News and Industrial Gains SOFT SESSION IN BERLIN But Reich's Treasury Bonds Are Fin -- Domestic Stocks Off on Amsterdam's Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/barkley-predicts-lease-bill-passage-enactment-in-60-days-is-his.html | BARKLEY PREDICTS LEASE BILL PASSAGE; Enactment in 60 Days Is His Belief After Conference of 3 Senators at White House HARRISON IS CONFIDENT Glass Doubts Any Amending Will Be Sought -- Stassen Pledges Defense Unity | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bond-women-hear-chinese.html | Bond Women Hear Chinese | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/twelve-giants-now-in-fold-with-acceptance-of-terms-by-paul-dean-and.html | Twelve Giants Now in Fold With Acceptance of Terms by Paul Dean and Myatt; CONTRACTS SIGNED BY TWO TERRYMEN Paul Dean and Myatt Fall in Line for 1941 -- Ott Going to Camp on Feb. 14 NEW FARM FOR DODGERS Santa Barbara Club Is Added to Chain -- Ruth Recovering From Attack of Grippe | True | By John Drebinger | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/new-zealand-helps-navy-new-training-station-will-be-opened-near.html | NEW ZEALAND HELPS NAVY; New Training Station Will Be Opened Near Auckland | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/the-dance-ballet-russe-returns.html | THE DANCE; Ballet Russe Returns | True | By John Martin | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/italians-at-derna-pressed-by-british-slackening-of-libyan-advance-a.html | ITALIANS AT DERNA PRESSED BY BRITISH; Slackening of Libyan Advance After Final Action There Is Believed a Possibility WAVELL FACES DECISION Might Be Able to Aid Greeks More and Turn Attention to Italy if Drive Stops | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/denies-killer-was-greek.html | Denies Killer Was Greek | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/jailed-for-narcotic-aid-doctor-who-helped-addicts-gets-8month-term.html | JAILED FOR NARCOTIC AID; Doctor, Who Helped Addicts, Gets 8-Month Term | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dr-graustein-killed-as-auto-hits-pillar-harvard-professor-may-have.html | DR. GRAUSTEIN KILLED AS AUTO HITS PILLAR; Harvard Professor May Have Become Ill at Wheel, Police Say | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/foes-planes-rain-bombs-onto-city-waves-of-enemy-aircraft-fly-over.html | 'FOE'S PLANES RAIN 'BOMBS' ONTO CITY; Waves of 'Enemy Aircraft' Fly Over New York-New England Area in Defense Test 5 FLIGHTS GET THROUGH But Seven Are Intercepted by Pursuit Squadrons and 'Shot Down' in Attack Here | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/nomura-off-for-washington.html | Nomura Off for Washington | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/leahy-completes-visits.html | Leahy Completes Visits | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/2-die-3-hurt-in-an-auto-new-york-partys-car-and-truck-crash-in.html | 2 DIE, 3 HURT IN AN AUTO; New York Party's Car and Truck Crash in Florida | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sam-harris-fights-tax-claim.html | Sam Harris Fights Tax Claim | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/two-star-in-trials-for-psl-swim-rogers-bayside-does-0243-to-lead.html | TWO STAR IN TRIALS FOR P.S.L. SWIM; Rogers, Bayside, Does 0:24.3 to Lead Ten Qualifiers in 50-Yard Free Style MILLER, JAMAICA, EXCELS Paces Field in Breast-Stroke in 0:51.8 -- Erasmus Pair Tie in the 220 | True | By Kingsley Childs | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/security-dealers-to-meet.html | Security Dealers to Meet | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/us-nicaraguas-market.html | U.S. Nicaragua's Market | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/exhibit-shows-lacquer-uses.html | Exhibit Shows Lacquer Uses | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ftc-bars-lamp-shade-claims.html | FTC Bars Lamp Shade Claims | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/nazi-activities-in-colombia-hit.html | Nazi Activities in Colombia Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/wm-p-pickhardt-60-a-dye-firm-official-vice-president-and-director.html | WM. P. PICKHARDT, 60, A DYE FIRM OFFICIAL; Vice President and Director of General Aniline and Film Corp. | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/british-youth-ends-life-mess-boy-on-ship-dives-over-side-at-pier.html | BRITISH YOUTH ENDS LIFE; Mess Boy on Ship Dives Over Side at Pier Here | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/14-in-glass-trade-fined-in-trust-case-they-plead-nolo-contendere-at.html | 14 IN GLASS TRADE FINED IN TRUST CASE; They Plead Nolo Contendere at Chicago on Price-Fixing | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/italians-bomb-areas.html | Italians Bomb Areas | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/andover-in-front-10.html | Andover in Front, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/500-at-mrs-lorimer-rites-mrs-herbert-hoover-and-mrs-dolly-gann.html | 500 AT MRS. LORIMER RITES; Mrs. Herbert Hoover and Mrs. Dolly Gann Attend | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/diploma-rewards-crippled-girl-15-mary-ann-morris-who-taught-teacher.html | DIPLOMA REWARDS CRIPPLED GIRL, 15; Mary Ann Morris, Who Taught Teacher to 'Take Life With a Grin,' Is Graduated | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/closed-bank-to-pay-81-34-to-be-distributed-by-jersey-institution.html | CLOSED BANK TO PAY; 81 3/4% to Be Distributed by Jersey Institution | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/art-awards-are-made-national-club-announces-the-winners-of-exhibit.html | ART AWARDS ARE MADE; National Club Announces the Winners of Exhibit | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/us-to-press-drive-on-food-monopoly-edwards-of-justice-dept-tells.html | U.S. TO PRESS DRIVE ON FOOD MONOPOLY; Edwards of Justice Dept. Tells Grocers of Many Charges Received by Division COMPLETE PROBE SOUGHT Group's Resolution Asks Funds Voted by Congress for 'All Out' Campaign | True | By Charles E. Egan special To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mrs-robfrt-p-magfe.html | MRS, ROBF,RT P. MAGF,-E | True | spectat to T | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/35th-destroyer-lost-by-britain-hyperion-damaged-by-mine-or-torpedo.html | 35TH DESTROYER LOST BY BRITAIN; Hyperion Damaged by Mine or Torpedo So Badly She Had to Be Sunk Later | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/wise-father-first-in-coast-feature-closes-strongly-to-triumph-over.html | WISE FATHER FIRST IN COAST FEATURE; Closes Strongly to Triumph Over Royal Crusader in Stirring Neck Finish | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/2163-employers-fined-2861-in-city-prosecuted-in-1940-as.html | 2,163 EMPLOYERS FINED; 2,861 in City Prosecuted in 1940 as Compensation Act Violators | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/signature-case-up-to-dewey.html | Signature Case Up to Dewey | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/nazis-lay-unrest-in-rumania-to-foe-berlin-says-situation-is-well-in.html | NAZIS LAY 'UNREST' IN RUMANIA TO FOE; Berlin Says 'Situation Is Well in Hand and Never Was Out of Hand' -- Blames British CITES PAST 'UPHEAVALS' Germans Profess to Take Calmly Outbreaks as Natural Result of 'Recent Crises' | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/buffalo-asks-navy-shipbuilding.html | Buffalo Asks Navy Shipbuilding | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/brains-of-country-indexed-in-defense-cards-are-made-out-for-all-the.html | 'BRAINS' OF COUNTRY INDEXED IN DEFENSE; Cards Are Made Out for All the Known Scientists and Other Professionals COUNTRY'S 'BRAINS' INDEXED IN DEFENSE | True | By Louis Starkspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/reports-on-hotel-occupancy.html | Reports on Hotel Occupancy | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/auto-sales-up-27-in-40-commercial-vehicle-volume-rose-215-during.html | AUTO SALES UP 27% IN '40; Commercial Vehicle Volume Rose 21.5% During Year | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/plans-recapitalization-robert-gair-companys-proposal-approved-by.html | PLANS RECAPITALIZATION; Robert Gair Company's Proposal Approved by Chancellor | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/thomas-scherman-directs.html | Thomas Scherman Directs | True | R.P. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/only-17-wpa-workers-dismissed-as-reds-here.html | Only 17 WPA Workers Dismissed as Reds Here | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/hope-fades-in-bangkok.html | Hope Fades in Bangkok | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/igor-gorin-sings-in-debut-recital-russian-baritone-appears-in.html | IGOR GORIN SINGS IN DEBUT RECITAL; Russian Baritone Appears in Initial Performance Here at the Town Hall OPENS WITH CAVELLI WORK 'Puritani' Aria and Song by Scarlatti Followed by a Varied List | True | N.S. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/antired-bill-passed-by-chamber-in-chile-measure-outlawing.html | ANTI-RED BILL PASSED BY CHAMBER IN CHILE; Measure Outlawing Communists Must Be Signed by President | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/communist-trial-put-off.html | 'Communist' Trial Put Off | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/wpa-defense-projects-upstate.html | WPA Defense Projects Up-State | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/lawrenceville-takes-swim.html | Lawrenceville Takes Swim | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/henry-ford-2d-on-draft-list.html | Henry Ford 2d on Draft List | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/housing-bonds-weighed-part-in-taexempt-market-is-told-by-usha.html | HOUSING BONDS WEIGHED; Part in Tax-Exempt Market Is Told by USHA Attorney | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/27th-establishes-divisional-paper-first-issue-of-the-news-a-16page.html | 27TH ESTABLISHES DIVISIONAL PAPER; First Issue of The News, a 16-Page Tabloid, Appears and Ends Mimeographing RECRUITS ARE DUE SUNDAY 1,000 Are Going to Alabama to Help Fill Out the Division - Manoeuvres Planned | True | By Anthony H. Levierospecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/tannhaeuser-at-metropolitan.html | 'Tannhaeuser' at Metropolitan | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/student-pilot-advances-rating.html | Student Pilot Advances Rating | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/quentin-bossis-have-daughter.html | Quentin Bossis Have Daughter | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/paris-police-arrest-50-for-alarming-gossip.html | Paris Police Arrest 50 For 'Alarming Gossip' | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/orders-for-steel-pile-up-heavy-rush-on-despite-efforts-to-allay.html | ORDERS FOR STEEL PILE UP; Heavy Rush On Despite Efforts to Allay Shortage Fears | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/louis-and-burman-in-sparring-bouts-heavyweights-drill-for-title.html | LOUIS AND BURMAN IN SPARRING BOUTS; Heavyweights Drill for Title Fight in Garden Jan. 31 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/norris-back-at-desk-for-leaselend-bill-favors-a-time-limitation.html | NORRIS BACK AT DESK; FOR LEASE-LEND BILL; Favors a Time Limitation -Doubts Our Going in War | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/business-world.html | Business World | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/496-leave-fort-dix-second-draft-trainees-go-to-fort-bragg-for.html | 496 LEAVE FORT DIX; Second Draft Trainees Go to Fort Bragg for Artillery Work | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/joins-burnett-copy-staff.html | Joins Burnett Copy Staff | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/iba-asks-postponement-would-defer-sec-conference-on-competitive.html | I.B.A. ASKS POSTPONEMENT; Would Defer SEC Conference on Competitive Bidding Issue | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/david-williams-labor-m-p-from-swansea-east-18-years-was-boilermaker.html | DAVID WILLIAMS; , Labor M. P. From Swansea East 18 Years Was Boilermaker | True | Wireless to TH NEW YoR TLS. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/say-italian-chief-entered-albania-by-a-safe-way.html | Say Italian Chief Entered Albania by a Safe Way | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/flight-training.html | FLIGHT TRAINING | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/master-road-plan-for-city-modified-planning-board-approves-its.html | MASTER ROAD PLAN FOR CITY MODIFIED; Planning Board Approves Its $600,000,000 Program as It Has Been Revised FOUR PROJECTS OMITTED Major Express Highway Works in Brooklyn Dropped as a Result of Criticisms | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/world-is-tired-dr-butler-says-head-of-columbia-sees-cause-resulting.html | WORLD IS 'TIRED,' DR. BUTLER SAYS; Head of Columbia Sees Cause Resulting From Exhaustion of Liberal Movement 'REVITALIZATION' IS ASKED Educator Tells Pilgrims That English-Speaking Peoples Must Hold Leadership | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/or-george-e-fisher-rochester-musician-organist-to-george-eastman-15.html | OR. GEORGE E. FISHER; Rochester Musician Organist to George Eastman 15 Years | True | Special to T NW YoF. TB. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/to-close-road-open-new-span.html | To Close Road, Open New Span | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/lawrenceville-gains-tie.html | Lawrenceville Gains Tie | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dr-william-n-wishard.html | DR. WILLIAM N. WISHARD | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/pittsburgh-steel-increases-capacity-company-puts-ingot-output-at.html | PITTSBURGH STEEL INCREASES CAPACITY; Company Puts Ingot Output at 1,072,000 Tons a Year | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/state-farm-unity-urged-by-lehman-he-tells-agricultural-society-lack.html | STATE FARM UNITY URGED BY LEHMAN; He Tells Agricultural Society Lack of Harmony Now Endangers Defense Program WARNS OF SURPLUS PERIL Dairymen's League Head Hits Western View Members Are Industry's 'Spoiled Darlings' | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/record-flight-made-to-lisbon-by-clipper-atlantic-does-run-in-16.html | RECORD FLIGHT MADE TO LISBON BY CLIPPER; Atlantic Does Run in 16 Hours 46 Minutes From Bermuda | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/columbus-council-five-victor.html | Columbus Council Five Victor | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mgr-haas-called-in-to-help.html | Mgr. Haas Called In to Help | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/7-of-10-largest-banks-are-in-new-york-city-the-magazine-american.html | 7 OF 10 LARGEST BANKS ARE IN NEW YORK CITY; The Magazine American Banker Summarizes 300 Houses | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/clergymen-ask-military-duty.html | Clergymen Ask Military Duty | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dr-phil-h-neal-assistant-surgeon-at-the-new-york-eye-and-ear.html | DR. PHIL H. NEAL; Assistant Surgeon at the New York Eye and Ear Infirmary | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/norman-r-mlure.html | NORMAN R. M'LURE | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/undefeated-new-york-ac-annexes-eighth-straight-squash-tennis.html | Undefeated New York A.C. Annexes Eighth Straight Squash Tennis Victory; WINGED FOOT TEAM PREVAILS BY 3 TO 2 N.Y.A.C. Extended to Down Columbia Club in Class A Squash Tennis Play BAYSIDE T.C. KEEPS PACE Vanquishes Princeton Club by Odd Match -- Yale Players Blank Crescent A.C. | True | By Allison Danzig | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/peddie-conquers-trinity-quintet-takes-league-game-by-4837-fieldston.html | PEDDIE CONQUERS TRINITY; Quintet Takes League Game by 48-37 -- Fieldston Loses | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/local-colleges-devise-new-plan-for-conducting-title-track-meet.html | Local Colleges Devise New Plan For Conducting Title Track Meet; Metropolitan Championships at Coliseum on Feb. 12 to Be Run on Community Basis -Michigan in Millose Relay Race | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/press-scores-aircraft-lag.html | Press Scores Aircraft Lag | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/hungary-calls-up-troops.html | Hungary Calls Up Troops | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/britain-in-its-stride.html | BRITAIN IN ITS STRIDE | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/late-penn-rally-halts-yale-4035-quakers-trailing-by-22-to-13-stage.html | LATE PENN RALLY HALTS YALE, 40-35; Quakers, Trailing by 22 to 13, Stage Spirited Drive to Annex League Game LEVINSON LEADS SCORERS Registers 15 Points, While Cobb Stars for Losing Quintet With 11 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/21113507-cleared-by-republic-steel-1940-profit-virtually-double.html | $21,113,507 CLEARED BY REPUBLIC STEEL; 1940 Profit Virtually Double That in 1939, Although Taxes More Than Trebled | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/willkie-tours-bermuda-area.html | Willkie Tours Bermuda Area | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/walter-johnstons-entertain-in-home-they-give-a-farewell-cocktail.html | WALTER JOHNSTONS ENTERTAIN IN HOME; They Give a Farewell Cocktail Party for Their Niece, Mrs. Eugene G. Hodenpyl JANE TANNER IS HOSTESS Mrs. S. Sloan Colt, Mrs. Abel I. Smith and Anne Eastman Also Have Luncheons | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/railroad-sorry-for-storm-delay.html | Railroad Sorry for Storm Delay | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/funds-are-approved-for-school-additions-contracts-awarded-for-work.html | FUNDS ARE APPROVED FOR SCHOOL ADDITIONS; Contracts Awarded for Work on Queens Structures | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/canadas-arsenal-praised-by-massey-commissioner-in-london-tells-of.html | CANADA'S 'ARSENAL' PRAISED BY MASSEY; Commissioner in London Tells of Growing Production of Machines and Forces BUT PRESS SCORES DELAYS Dominion Papers Charge Lag in Aircraft Output Calls for Sweeping Revision | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/maine-picks-allen-as-football-head-mclaughrys-aide-at-brown.html | MAINE PICKS ALLEN AS FOOTBALL HEAD; McLaughry's Aide at Brown Succeeds Brice -- Starred at West Virginia | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/woman-doctor-held-for-fraud.html | Woman Doctor Held for Fraud | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/john-t-calkins-elmira-stargazette-manager-owner-of-3-publications.html | JOHN T. CALKINS; Elmira Star-Gazette Manager, Owner of 3 Publications, Dies | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/moderate-gains-scored-by-cotton-recent-downtrend-is-reversed-here.html | MODERATE GAINS SCORED BY COTTON; Recent Downtrend Is Reversed Here as Selling by Bombay Interests Decreases CLOSE 7 TO 18 POINTS UP Price-Fixing by the Trade Is Also an Impetus -- Distant Positions the Strongest | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ej-mcevoy-gets-trust-post.html | E.J. McEvoy Gets Trust Post | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/new-clue-to-lost-army-bomber.html | New Clue to Lost Army Bomber | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/taxation-of-church-property-urged.html | Taxation of Church Property Urged | True | FORREST A. REMINGTON | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/liggett-myers-nets-20339241-annual-report-shows-profits-equaling.html | LIGGETT & MYERS NETS $20,339,241; Annual Report Shows Profits Equaling $6.02 a Share on $25 Common SALES JUMP $13,373,240 Current Assets $170,377,891 and Liabilities $11,873,522 -- Federal Taxes Up | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/holdup-man-caught-in-shopping-throng-policeman-withholds-fire-in.html | HOLD-UP MAN CAUGHT IN SHOPPING THRONG; Policeman Withholds Fire in East 59th St. Pursuit | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/manhattan-books-9-football-games-georgetown-boston-college-on-the.html | MANHATTAN BOOKS 9 FOOTBALL GAMES; Georgetown, Boston College on the 1941 Schedule -- Three Night Engagements | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/the-fall-of-tobruk.html | THE FALL OF TOBRUK | True | By Hanson W. Baldwin | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/denies-sec-power-over-open-bidding-securities-dealers-association.html | DENIES SEC POWER OVER OPEN BIDDING; Securities Dealers' Association Surveys Problem in Relation to Financings DENIES SEC POWER OVER OPEN BIDDING | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dualtrading-plea-by-boston-brokers-three-cite-their-dependence-on.html | DUAL-TRADING PLEA BY BOSTON BROKERS; Three Cite Their Dependence on New York Exchange in Stock Market Matters DECLARE BAN DISASTROUS Chicago Dealers to Be Called Next at Hearings Before the SEC in Washington DUAL-TRADING PLEA BY BOSTON BROKERS | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/brazil-says-british-defy-the-americas-asks-joint-protest-against.html | BRAZIL SAYS BRITISH DEFY THE AMERICAS; Asks Joint Protest Against Seizures in Safety Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/kern-turns-tables-on-council-inquiry-subpoenas-ellis-aide-to-tell.html | KERN TURNS TABLES ON COUNCIL INQUIRY; Subpoenas Ellis Aide to Tell Why He Requisitioned Data on Test for Job He Seeks WOULD BARE 'DIRTY WORK' Charges Indignantly Denied and Called 'Cheap, Vicious Reprisal' by Counsel | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/tendency-soft-in-berlin.html | Tendency Soft in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mines-wound-six-yugoslavs.html | Mines Wound Six Yugoslavs | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/statement-by-briggs.html | Statement by Briggs | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/fear-of-japan-seen.html | Fear of Japan Seen | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/peace-nearer-vichy-thinks.html | Peace Nearer, Vichy Thinks | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/japan-would-end-thaifrench-war-offers-to-mediate-in-border-dispute.html | JAPAN WOULD END THAI-FRENCH WAR; Offers to Mediate in Border Dispute and Sees Success, Says Tokyo News Agency VICHY EXPECTED TO YIELD Advance of Bangkok's Forces Into Indo-China Goes on as Defenders Fall Back | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/exchange-fights-offmarket-sales-members-seek-to-stay-rising.html | EXCHANGE FIGHTS OFF-MARKET SALES; Members Seek to Stay Rising Turnover of Large Blocks After Close of Trading DRAIN ON REVENUE SOURCE 218,000 Shares of American Radiator Sold Through Group of Dealers | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/argentina-increases-debt.html | Argentina Increases Debt | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/netherlands-bank-loses-gold.html | Netherlands Bank Loses Gold | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/hitler-completes-his-reply-to-petain-vichy-expects-envoy-soon-with.html | HITLER COMPLETES HIS REPLY TO PETAIN; Vichy Expects Envoy Soon With Decisions on Which France's Future Hinges LAVAL AFFAIR CLEARED UP Petain Refused to Attend Fete Arranged by Aide Because It Stressed 'Collaboration' | True | By G.h. Archambaultwireless To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/princeton-to-play-in-nassau.html | Princeton to Play in Nassau | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/miss-myers-gains-semifinal-round-triumphs-over-miss-scharman-in.html | MISS MYERS GAINS SEMI-FINAL ROUND; Triumphs Over Miss Scharman in Title Squash Racquets at the Junior League MRS. THROOP IS WINNER Beats Miss Hume in Straight Games -- Championship Will Be Decided Today | True | By Maureen Orcutt | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/jobbers-are-urged-to-widen-services-must-meet-challenge-to-prove.html | JOBBERS ARE URGED TO WIDEN SERVICES; Must Meet Challenge to Prove Their Worth, Matter Tells Dry Goods Convention FOR AID TO SMALL STORE Speaker Sees Its Continuance Essential -- Forum Brings Out New Sales Ideas | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/tax-aid-is-granted-67-defense-plants-certificates-will-enable-the.html | TAX AID IS GRANTED 67 DEFENSE PLANTS; Certificates Will Enable the Corporations to Amortize New Facilities | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/nya-center-near-fort-dix-youths-to-get-shop-training-at-the-army.html | NYA CENTER NEAR FORT DIX; Youths to Get Shop Training at the Army Post | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bobo-received-30000-last-season-owner-of-club-says-expectation-is.html | Bobo Received $30,000 Last Season, Owner of Club Says -- Expectation Is That His Salary for '41 Will Exceed $35,000 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/peddie-downs-blair-six-harron-tallies-four-times-as-team-triumphs.html | PEDDIE DOWNS BLAIR SIX; Harron Tallies Four Times as Team Triumphs by 8 to 0 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/new-zealand-plans-envoy-here.html | New Zealand Plans Envoy Here | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/newman-five-bows-4621.html | Newman Five Bows, 46-21 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/will-deport-mrs-browder.html | Will Deport Mrs. Browder | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/book-of-knowledge-given-president-in-special-set.html | Book of Knowledge Given President in Special Set | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/temple-to-play-kansas-vmi-eleven-also-on-9game-schedule-for-1941.html | TEMPLE TO PLAY KANSAS; V.M.I. Eleven Also on 9-Game Schedule for 1941 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/getchells-will-filed-wife-of-advertising-executive-gets-250000-and.html | GETCHELL'S WILL FILED; Wife of Advertising Executive Gets $250,000 and Real Estate | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/report-is-delayed-on-longer-trading-day.html | Report Is Delayed On Longer Trading Day | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/newcrop-wheat-pressed-for-sale-july-and-september-decline-14-to-38c.html | NEW-CROP WHEAT PRESSED FOR SALE; July and September Decline 1/4 to 3/8c as Favorable Crop News Appears MAY DELIVERY IS 1/4C UP Covering by Shorts Lifts Corn 3/8 to 1/2c -- Soy Beans Active and Higher | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/adolph-herrmann.html | ADOLPH HERRMANN | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/osten-stops-gilman-in-badminton-match-gains-semifinals-in-class-b.html | OSTEN STOPS GILMAN IN BADMINTON MATCH; Gains Semi-Finals in Class B Tourney -- Stephens Wins | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/peter-luger.html | PETER LUGER | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/googer-plays-the-field-next-picture-for-the-krasnaross-independent.html | 'Googer Plays the Field' Next Picture for the Krasna-Ross Independent Company; NEW FILM OPENS AT ROXY 'Tall, Dark and Handsome' to Arrive Today -- 'Pride of the Bowery' Is at Rialto | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/merchants-fight-diversion-of-funds-association-protests-proposal-to.html | MERCHANTS FIGHT DIVERSION OF FUNDS; Association Protests Proposal to Use Surplus From Relief Taxes for Allied Purposes WOULD DROP SOME LEVIES Urges the State to Provide for Judicial Reviews -- Calls City Auditors Arbitrary | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/earnings-of-package-machinery.html | Earnings of Package Machinery | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/seven-states-led-in-jobless-ratio-census-taken-in-march-found-53-of.html | SEVEN STATES LED IN JOBLESS RATIO; Census Taken in March Found 53% of 5,110,000 National Total in Industrial Areas NEW YORK LISTED 818,871 Pennsylvania, New Jersey and Massachusetts in Group -Labor Total at 52,840,000 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/edward-davey.html | EDWARD DAVEY | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ewa_d-iw0w-exa-s-consul-in-copenhageni-and-stockholm-insurance.html | ' E.wA,._D. iw?,0w; Ex-U. S. Consul in Copenhageni and Stockholm, Insurance Broker J | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/in-hebrew-whos-who-16-nonjews-listed-for-their-achievements-in-1940.html | IN HEBREW WHO'S WHO; 16 Non-Jews Listed for Their Achievements in 1940 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/goore-grant-armor-retired-advertising-man-here-had-served-electric.html | GEOR{E GRANT ARMOR; Retired Advertising Man Here Had SErved Electric Journal | True | Special to Tlg NSW YORK TI,IES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/m-l-bolqham-jr-history-professor-department-head-at-hamilton.html | M. L. BOlqHAM JR., HISTORY PROFESSOR; Department Head at Hamilton College 21 Years, Civil War Authority, Dies in Sleep A TEACHER FOUR DECADES Former Headmaster in This City Was Son of South Carolina Chief Justice | True | Special to T, NW yoRc T8. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/donovan-loses-his-passport-in-bulgaria-reaches-belgrade-on.html | Donovan Loses His Passport in Bulgaria; Reaches Belgrade on Roosevelt Mission | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/brooklyn-shows-large-art-display-coptic-exhibition-in-museum.html | BROOKLYN SHOWS LARGE ART DISPLAY; Coptic Exhibition in Museum Reveals Nature of the Early Egyptian Worker 300 PIECES PUT ON VIEW Galleries Present Many Forms, From Painting to Ceramics, Glass and Textiles | True | By Howard Devree | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/rev-nathan-eddy-fuller.html | REV. NATHAN EDDY FULLER | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/fivechild-family-set-as-japans-aim-plan-to-increase-population-to.html | FIVE-CHILD FAMILY SET AS JAPAN'S AIM; Plan to Increase Population to 100,000,000 by 1960 Is Approved by Cabinet | True | By Hugh Byaswireless To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/british.html | British | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/16500-watch-ice-show-colorful-revue-with-miss-henie-as-star-thrills.html | 16,500 WATCH ICE SHOW; Colorful Revue, With Miss Henie as Star, Thrills Garden Crowd | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dinner-of-writers-postponed.html | Dinner of Writers Postponed | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/receivership-requested-bankers-bond-and-mortgage-guaranty-in-action.html | RECEIVERSHIP REQUESTED; Bankers Bond and Mortgage Guaranty in Action | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/in-the-nation-the-governments-gesture-toward-the-soviet.html | In The Nation; The Government's Gesture Toward the Soviet | True | By Arthur Krock | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/musicians-on-radio-sign-3year-contract-235-studio-performers-to-get.html | MUSICIANS ON RADIO SIGN 3-YEAR CONTRACT; 235 Studio Performers to Get $115 a Week in First Year | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/named-academic-dean-at-hunter-college.html | Named Academic Dean At Hunter College | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/cio-plane-plan-explained-mr-reuther-goes-into-detail-regarding-the.html | CIO Plane Plan Explained; Mr. Reuther Goes Into Detail Regarding the 500-a-Day Program | True | WALTER P. REUTHER, Director, General Motors Department | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/expected-to-visit-turkey.html | Expected to Visit Turkey | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/12-held-on-auto-arson-charge.html | 12 Held on Auto Arson Charge | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/door-output-rose-15.html | Door Output Rose 15% | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/allan-beats-paul-on-links-3-and-2-frank-gains-semifinals-in-florida.html | ALLAN BEATS PAUL ON LINKS, 3 AND 2; Frank Gains Semi-Finals in Florida Winter Tourney at St. Augustine WALKER VICTOR BY 2 UP Jacksonville Star Sets Back McCoy -- Van Kleek, Rogers, Others to Advance | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/offers-airport-plan-westchester-taxpayers-group-would-set-up-county.html | OFFERS AIRPORT PLAN; Westchester Taxpayers' Group Would Set Up County Authority | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bachelors-club-ball-on-feb-8.html | Bachelors' Club Ball on Feb. 8 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/democratic-basis-in-business-urged-greater-representation-for-labor.html | DEMOCRATIC BASIS IN BUSINESS URGED; Greater Representation for Labor Asked by Public Relations Expert LEADERSHIP IS STRESSED Forum Here Discusses Closed Shop and Other Problems of Industry Today | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/turks-see-dangers-in-rumanian-strife-nazi-interest-is-held-ominous.html | TURKS SEE DANGERS IN RUMANIAN STRIFE; Nazi Interest Is Held Ominous -- Press Remains Firm | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/donald-campbell-put-on-board.html | Donald Campbell Put on Board | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/william-r-mgauley.html | WILLIAM R. M'GAULEY | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/more-taxable-notes-offered-by-treasury-600000000-of-34-series-will.html | MORE TAXABLE NOTES OFFERED BY TREASURY; $600,000,000 of 3/4% Series Will Mature on Sept. 15, 1944 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/charles-m-laubach.html | CHARLES M. LAUBACH | True | Special to TH Nw YOR Txzss. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/john-t-vermett-is-101.html | John T. Vermett Is 101 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/president-ponders-economic-defense-capital-hears-he-has-a-plan-for.html | PRESIDENT PONDERS ECONOMIC DEFENSE; Capital Hears He Has a Plan for New Agency to Keep Supplies From the Axis | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/home-title-adds-surplus-hj-davenport-reports-net-increase-of-55357.html | HOME TITLE ADDS SURPLUS; H.J. Davenport Reports Net Increase of $55,357 | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dn-c-l-jztlqssexq-t-sureon-was-541-specialist-for-16-years-with-the.html | Dn. c. L. JztlqssExq, t SUREON, WAS 541; Specialist for 16 Years With the Columbia-presbyterian Medical Center Dies ON UNIVERSITY FACULTY Was With Belgian Ambulance Service in the World War mAttended Leopold | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ferryboat-renaissance.html | FERRYBOAT RENAISSANCE? | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/yale-cubs-triumph-in-two-encounters-down-hotchkiss-in-hockey-51-and.html | YALE CUBS TRIUMPH IN TWO ENCOUNTERS; Down Hotchkiss in Hockey, 5-1, and Choate in Basketball | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/william-dunbar-brush.html | WILLIAM DUNBAR BRUSH | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/honors-for-seabiscuit-racers-statue-to-be-unveiled-at-santa-anita.html | HONORS FOR SEABISCUIT; Racer's Statue to Be Unveiled at Santa Anita Feb. 6 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/knox-asks-ban-on-photographs.html | Knox Asks Ban on Photographs | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/child-born-to-mrs-john-cahill.html | Child Born to Mrs. John Cahill | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/m-bonnet.html | M. BONNET | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/junior-league-gives-a-concert-tonight-glee-club-to-open-season-with.html | JUNIOR LEAGUE GIVES A CONCERT TONIGHT; Glee Club to Open Season With Program at Spence School | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/miss-alice-garrett-is-married-at-home-her-sisters-are-attendants-at.html | MISS ALICE GARRETT IS MARRIED AT HOME; Her Sisters Are Attendants at Wedding to Clare E. Hodgman | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/predicts-increase-in-plane-output-knudsen-reaffirms-faith-in-a.html | PREDICTS INCREASE IN PLANE OUTPUT; Knudsen Reaffirms Faith in a Production of 33,000 Total Before July 1, 1942 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/liquor-hearing-continues-li-groups-records-identified-at-ftc.html | LIQUOR HEARING CONTINUES; L.I. Group's Records Identified at FTC Session | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/1ayear-men-worry-treasury.html | $1-a-Year Men Worry Treasury | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/americans-fly-to-chicago.html | Americans Fly to Chicago | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/industrial-synchronization.html | INDUSTRIAL SYNCHRONIZATION | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/george-washington-quintets-late-drive-beats-army-georgetown-routs.html | George Washington Quintet's Late Drive Beats Army; Georgetown Routs Navy; COLONIALS TOPPLE CADET FIVE, 31-27 George Washington Rallies in the Second Half to Beat Army at West Point NAVY IS DOWNED, 38-18 Bows to Georgetown as Hoya Squad Runs Up 23-1 Lead in Opening Session | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/big-british-battledress-order.html | Big British Battle-Dress Order | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/appears-in-violation-of-ban.html | Appears in Violation of Ban | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mosconi-extends-lead-defeats-ponzi-twice-in-title-pocket-billiard.html | MOSCONI EXTENDS LEAD; Defeats Ponzi Twice in Title Pocket Billiard Tourney | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/john-j-monahan.html | JOHN J. MONAHAN | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/western-germany-bombed-by-british-first-attack-since-jan-15-nazis.html | WESTERN GERMANY BOMBED BY BRITISH; First Attack Since Jan. 15 -- Nazis Call Damage Slight -- Duesseldorf Target MARGATE RAID REPORTED London Declares Attacks by Axis Planes Caused No Casualties in Day | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/army-posts-to-omit-salutes.html | Army Posts to Omit Salutes | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/worlds-apart-is-given-maurice-schwartz-sponsors-play-at-yiddish-art.html | 'WORLDS APART' IS GIVEN; Maurice Schwartz Sponsors Play at Yiddish Art Theatre | True | L.B. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/jersey-racing-possible-haskell-hopes-to-open-track-in-spite-of.html | JERSEY RACING POSSIBLE; Haskell Hopes to Open Track in Spite of Construction Delays | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/amends-financing-data-luzerne-county-gas-issue-to-be-offered-to.html | AMENDS FINANCING DATA; Luzerne County Gas Issue to Be Offered to Public at 104 3/4 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mreynolds-quits-supreme-court-foe-of-new-deal-retirement-allows.html | M'REYNOLDS QUITS SUPREME COURT; FOE OF NEW DEAL; Retirement Allows President to Appoint His Sixth Justice to Highest Bench Senator and Attorney General Jackson Considered Leading for President's Choice ANOTHER CHANGE IN THE U.S. SUPREME COURT M'REYNOLDS QUITS THE SUPREME COURT | True | BYRnes May Get Placeby Lewis Woodspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/new-hampshire-cubs-subdue-exeter-4236-sharples-harris-pace-quintet.html | NEW HAMPSHIRE CUBS SUBDUE EXETER, 42-36; Sharples, Harris Pace Quintet -Academy Victor in Hockey | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/republicans-to-hold-dance.html | Republicans to Hold Dance | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/fresh-recruits-enlisted.html | Fresh Recruits Enlisted | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/judge-burton-b-parsons.html | JUDGE BURTON B. PARSONS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dan-topping-takes-draft-test.html | Dan Topping Takes Draft Test | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mrs-giles-degroot.html | MRS. GILES DEGROOT | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/rubin-sets-back-chamaco-50-to-37-new-york-player-triumphs-in-38.html | RUBIN SETS BACK CHAMACO, 50 TO 37; New York Player Triumphs in 38 Innings in World Title 3-Cushion Billiards REISELT AND HALL LEAD Each Extends Unbeaten String to Five -- Crane and Lewin Also Take Matches | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/douglas-johnson-plays.html | Douglas Johnson Plays | True | R.P. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/authors-discuss-methods-of-combating-intolerance.html | AUTHORS DISCUSS METHODS OF COMBATING INTOLERANCE | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/fighting-in-capital-reported.html | Fighting in Capital Reported | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/fire-damages-a-navy-yard-hut.html | Fire Damages a Navy Yard Hut | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sees-cuba-at-side-of-us-envoy-to-washington-says-nation-will-fight.html | SEES CUBA AT SIDE OF U.S.; Envoy to Washington Says Nation Will Fight for Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/youth-screen-programs-teachers-and-parents-group-lists-many.html | YOUTH SCREEN PROGRAMS; Teachers and Parents Group Lists Many Presentations | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/financial-markets-less-gloom-in-wall-street-as-stock-market-stages.html | FINANCIAL MARKETS; Less Gloom in Wall Street as Stock Market Stages Moderate Recovery Under Leadership of Rails | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mckesson-to-sell-shares.html | McKesson to Sell Shares | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/11500000-bonds-in-market-today-issue-of-southern-counties-gas-of.html | $11,500,000 BONDS IN MARKET TODAY; Issue of Southern Counties Gas of California Priced at 101 and Accrued Interest PROCEEDS TO RETIRE 4 1/2S Blyth & Co. Heads Syndicate -- Maintenance and Sinking Fund Is Provided For | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/will-discuss-aid-to-britain.html | Will Discuss Aid to Britain | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/edward-morris-wistar.html | EDWARD MORRIS WISTAR | True | Spli to THE lqEW YOaK 'u1MES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ruths-illness-not-serious.html | Ruth's Illness Not Serious | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/schneidersilver-gain-beat-perkinscountis-in-state-handball-title.html | SCHNEIDER-SILVER GAIN; Beat Perkins-Countis in State Handball Title Play | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/hialeahs-graded-handicaps-taken-by-clyde-tolson-volitant-and.html | Hialeah's Graded Handicaps Taken by Clyde Tolson, Volitant and Equistone; CLYDE TOLSON, 5-1, TRIUMPHS BY HEAD Defeats Unerring, Sundodger and The Chief in Grade A Handicap at Miami VOLITANT TAKES B EVENT Red Dock and No Sir in Dead Heat for Place -- Equistone First by Four Lengths | True | By Bryan Fieldspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/coop-body-to-celebrate.html | CO-OP BODY TO CELEBRATE | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/canadian-wheat-in-store.html | Canadian Wheat in Store | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sec-report-limits-ugi-to-home-area-southeastern-pennsylvania.html | SEC REPORT LIMITS U.G.I. TO HOME AREA; Southeastern Pennsylvania, Philadelphia and Abutting States' Margins Held Legal PERMITTED UNITS LISTED All the Commissioners Approve Outline of 80 by 30 Mile Region for System | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/pink-sees-rise-in-insurance.html | Pink Sees Rise in Insurance | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/britons-in-france-told-to-come-home-safe-conduct-sought-for-ship.html | BRITONS IN FRANCE TOLD TO COME HOME; Safe Conduct Sought for Ship -- 6,000 in Occupied Zone | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/thousands-reported-taken.html | Thousands Reported Taken | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/state-fishing-catch-high.html | State Fishing Catch High | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/army-awards-contracts-8775645-of-trucks-1272240-of-ambulances.html | ARMY AWARDS CONTRACTS; $8,775,645 of Trucks, $1,272,240 of Ambulances Included | True | Special to THE NEW YORK TIMES. | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/willkie-departs-for-british-tour-says-his-only-plans-are-to-see.html | WILLKIE DEPARTS FOR BRITISH TOUR; Says His Only Plans Are 'to See, Hear and Learn What's Going On Over There' GOES AS 'PRIVATE CITIZEN' Accompanied by Publisher and Banker -- 300 at Airport When Clipper Leaves | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/commerce-bureau-puts-defense-first-preparedness-gets-priority-in.html | COMMERCE BUREAU PUTS DEFENSE FIRST; Preparedness Gets Priority in All Services of Foreign and Domestic Trade Section | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sylvia-ryack-affianced-she-will-become-the-bride-of-dr-sidney-kreps.html | SYLVIA RYACK AFFIANCED; She Will Become the Bride of Dr. Sidney Kreps, Physician Here | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/the-crime-committee.html | THE CRIME COMMITTEE | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/plans-wool-industry-for-poland.html | Plans Wool Industry for Poland | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/lady-stanford.html | LADY STANFORD | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/vichy-shakeup-demanded.html | Vichy Shake-up Demanded | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/lavals-return-doubted.html | Laval's Return Doubted | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/uruguayans-support-roosevelt.html | Uruguayans Support Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/riskas-foot-broken.html | Riska's Foot Broken | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/hundreds-reported-killed.html | Hundreds Reported Killed | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/son-to-lady-nortongriffiths.html | Son to Lady Norton-Griffiths | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/art-notes.html | Art Notes | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/steel-gains-seen-in-bessemer-plan-jones-laughlin-metallurgist-says.html | STEEL GAINS SEEN IN BESSEMER PLAN; Jones & Laughlin Metallurgist Says Flame-Control Process Can Lift Output IDLE CONVERTERS CITED Photo-Electric Cell Speeds Operations in System Adopted by Four Plants | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/carnival-for-britain-american-theatre-wing-british-war-relief-to.html | 'CARNIVAL FOR BRITAIN'; American Theatre Wing, British War Relief, to Aid Raid Victims | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/thomas-pictures-democracy-upset-in-leaselend-bill-socialist-joined.html | THOMAS PICTURES DEMOCRACY UPSET IN LEASE-LEND BILL; Socialist Joined by Hanford MacNider in Denouncing Full Power for the President SENATOR M'NARY ALSO FOE Committee Poll Shows Favor for Bill as Drafted -- Senate Hearings Start Monday THOMAS OPPOSES LEASE-LEND BILL | True | By Harold B. Hintonspecial To the New York Times. | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/gets-orders-for-13-buses.html | Gets Orders for 13 Buses | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/promises-vote-on-labor-plan.html | Promises Vote on Labor Plan | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/syracuse-books-rutgers-holy-cross-and-wisconsin-also-added-to-1941.html | SYRACUSE BOOKS RUTGERS; Holy Cross and Wisconsin Also Added to 1941 Football List | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/speed-skaters-race-tonight.html | Speed Skaters Race Tonight | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/albany-bills-ask-wider-jobless-aid-condon-sponsors-moves-to-extend.html | ALBANY BILLS ASK WIDER JOBLESS AID; Condon Sponsors Moves to Extend Time to 16 Weeks, Start Pay in 7 Days HEALTH PLAN TO THE FORE Wagner, Gutman Will Press for Compulsory Insurance on a Payroll Tax Basis | True | By Warren Moscowspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/albino-deer-found-at-bear-mountain-yearling-so-strangely-formed.html | ALBINO DEER FOUND AT BEAR MOUNTAIN; Yearling So Strangely Formed That at First a Scientist Is Doubtful of Its Species | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/vichy-tags-free-french-explains-forces-aiding-british-at-tobruk-are.html | VICHY TAGS 'FREE FRENCH; Explains Forces Aiding British at Tobruk Are 'Dissident' | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/frohman-collection-left-to-city-museum-producers-will-benefits-two.html | FROHMAN COLLECTION LEFT TO CITY MUSEUM; Producer's Will Benefits Two Nephews and Sister | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/riggs-overcomes-wansker-62-60-kovacs-vanquishes-wilson-in-second.html | RIGGS OVERCOMES WANSKER, 6-2, 6-0; Kovacs Vanquishes Wilson in Second Round of Florida West Coast Tennis SURFACE TRIUMPHS TWICE Sets Back Dillon and Jacobus -- Kramer and Guernsey Also Win at St. Petersburg | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/canadas-wheat-problem-6000000-bushels-added-to-surplus-estimates.html | CANADA'S WHEAT PROBLEM; 6,000,000 Bushels Added to Surplus Estimates, Parleys Reveal | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/edward-f-darrell-expresident-of-british-chamber-of-commerce-in-u-s.html | EDWARD F. DARRELL; Ex-President of British Chamber of Commerce in U. S. Was 78 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/c-o-refinancing-halted-by-young-forces-who-demand-competitive.html | C. & O. Refinancing Halted by Young Forces Who Demand Competitive Bidding for Issue | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/4152581-gold-imported-receipts-for-week-are-smallest-in-more-than.html | $4,152,581 GOLD IMPORTED; Receipts for Week Are Smallest in More Than Year | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/get-long-terms-in-killing.html | Get Long Terms in Killing | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/kirsten-flagstad-heard-as-soloist-soprano-of-the-metropolitan.html | KIRSTEN FLAGSTAD HEARD AS SOLOIST; Soprano of the Metropolitan Appears at Carnegie Hall With the Philharmonic M'ARTHUR IS CONDUCTOR Recitative and Aria From 'Fidelio' Among Numbers Offered by Singer | True | By Howard Taubman | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/garden-club-meets-here-mrs-luke-lockwood-speaker-at-session-of-new.html | GARDEN CLUB MEETS HERE; Mrs. Luke Lockwood Speaker at Session of New Canaan Group | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bananas-to-be-used-at-launching-of-ship-new-plan-to-help-hemisphere.html | BANANAS TO BE USED AT LAUNCHING OF SHIP; New Plan to Help Hemisphere Solidarity, Board Asserts | True | By the United Press. | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/libyan-port-falls-short-but-fierce-battle-adds-thousands-to-list-of.html | LIBYAN PORT FALLS; Short but Fierce Battle Adds Thousands to List of Captives ITALIAN RESISTANCE STIFF Fascisti Are Retreating on All East African Fronts -- Flee 40 Miles Into Eritrea TOBRUK CAPTURED BY BRITISH FORCES | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/cup-golf-dates-listed.html | Cup Golf Dates Listed | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mrs-jean-gaumerais.html | MRS. JEAN GAUMERAIS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ann-david-of-this-city-has-five-attendants-at-her-marriage-to-myer.html | Ann David of This City Has Five Attendants At Her Marriage to Myer Bernard Barr | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/drive-on-to-assure-us-rubber-needs-litchfield-reports-moves-for-big.html | DRIVE ON TO ASSURE U.S. RUBBER NEEDS; Litchfield Reports Moves for Big Reserves, Saving of Scrap and More Synthetics SHOWS DEFENSE PRODUCTS Goodyear Displays Gas Masks, Tank Tracks, Bullet-Proof Plane Tanks, Etc. | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/italian-vessels-captured.html | Italian Vessels Captured | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/erickson-is-first-in-speed-skating-captures-metropolitan-crown-at.html | ERICKSON IS FIRST IN SPEED SKATING; Captures Metropolitan Crown at Five Miles in Brooklyn -- Miss Cummings Victor | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/wagner-nazi-idol-is-held-son-of-jew-ernest-newman-authority-on.html | WAGNER, NAZI IDOL, IS HELD SON OF JEW; Ernest Newman, Authority on Composer, Quotes Reference to 'Our Father Geyer' MADE IN LETTER TO SISTER Third Volume of Biography Is Due Feb. 3 -- The Beyreuth Theatre Is Party Shrine | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/talmadge-will-seek-extradition-of-burns-but-edison-has-not-received.html | TALMADGE WILL SEEK EXTRADITION OF BURNS; But Edison Has Not Received Request and Declines Comment | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/john-w-vincent-survivor-of-trip-in-open-boat-with-shackleton-in.html | JOHN W. VINCENT; Survivor of Trip in Open Boat With Shackleton in Antarctic | True | %vlreless to THE 2qEW YORK TDaES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/canadian-security-rule-curb-exchange-to-require-proof-of-ownership.html | CANADIAN SECURITY RULE; Curb Exchange to Require Proof of Ownership | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/budget-increases-asked-correction-department-wants-223692-more-for.html | BUDGET INCREASES ASKED; Correction Department Wants $223,692 More for Salaries | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/juan-reyes-pianist-dies-in-buenos-aires-chilean-a-suicide-police.html | JUAN REYES, PIANIST, DIES IN BUENOS AIRES; Chilean a Suicide, Police Say -- Known to Music Lovers Here | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/palestine-jews-fight-for-britain-8000-enlisted-in-army-and-separate.html | PALESTINE JEWS FIGHT FOR BRITAIN; 8,000 Enlisted in Army and Separate Force of 40,000 Formed, Leader Says STILL AT ODDS ON POLICY Dr. Bernard Joseph, the Legal Adviser to Jewish Agency, Here to Make Report | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/rockefeller-son-in-the-army-now-winthrop-in-an-affable-mood-expects.html | ROCKEFELLER SON IN THE ARMY NOW; Winthrop, in an Affable Mood, Expects to Be Known as 'Hey, You,' in Future TAKES GROUP TO FORT DIX 'Pretty Good Experience for Me,' He Says -- Reveals He Left $88-a-Week Job | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/six-cuban-doctors-here-in-exchange-members-of-havana-medical.html | SIX CUBAN DOCTORS HERE IN EXCHANGE; Members of Havana Medical College Staff Are Guests of State Department INSPECTING CORNELL UNIT Experimental Trade Believed to Presage Wide Program Sponsored by U.S. | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/canadian-irish-regiment-honors-texan-in-toronto.html | Canadian Irish Regiment Honors Texan in Toronto | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/winner-in-sweeps-slept-during-race-claimant-of-share-in-98000-read.html | 'WINNER' IN SWEEPS SLEPT DURING RACE; Claimant of Share in $98,000 Read About It, Went to Work and Then to Bed | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bias-against-negroes-on-juries-is-denied-many-fail-to-qualify-for.html | BIAS AGAINST NEGROES ON JURIES IS DENIED; Many Fail to Qualify for Blue Ribbon Panel, Court Hears | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ask-aau-reinstatement-three-who-played-with-harmon-act-to-keep.html | ASK A.A.U. REINSTATEMENT; Three Who Played With Harmon Act to Keep Amateur Status | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/morrison-defends-curb-on-red-paper-british-home-secretary-says-in.html | MORRISON DEFENDS CURB ON RED PAPER; British Home Secretary Says in Commons That Daily Worker Was Defeatist SOVIET ENVOY IN GALLERY Members Laugh at Communist for Requesting Explanation of the Suppression | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/joseph-r-enbi6n-eimanufacturer-retired-president-of-ensign-bickford.html | JOSEPH R. ENBI6N, 'EI-MANACTURER; Retired, President of Ensign, Bickford, Makers of Blasting Fuses, Dies in Simsbury HELD POST FOR 18 YEARS Director of Many Connecticut Corporations Once Served in State Legislature | True | Speciat to TIIE N]W YoR3C TZMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/greek.html | Greek | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/us-seen-in-plot-to-ruin-east-asia-tokyo-deputy-charges-britain-also.html | U.S. SEEN IN PLOT TO RUIN EAST ASIA; Tokyo Deputy Charges Britain Also Plans Domination of Japan and China | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/103-new-flu-cases-here-but-dr-rice-says-it-has-not-reached-epidemic.html | 103 NEW 'FLU' CASES HERE; But Dr. Rice Says It Has Not Reached Epidemic Stage | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/light-attacks-british-say.html | Light Attacks, British Say | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/pay-rise-agreement-averts-ryan-strike-cio-workers-get-same-scale-as.html | PAY RISE AGREEMENT AVERTS RYAN STRIKE; C.I.O. Workers Get Same Scale as Vultee Employes Receive | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/for-single-thanksgiving-pennsylvania-retailers-favor-uniform.html | FOR SINGLE THANKSGIVING; Pennsylvania Retailers Favor Uniform Federal, State Data | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/4000000-in-army-churchill-states-forces-to-carry-war-to-foe-limited.html | 4,000,000 IN ARMY, CHURCHILL STATES; Forces to Carry War to Foe Limited Only by Ships to Transport Them, He Says 4,000,000 IN ARMY, CHURCHILL STATES | True | By Raymond Danielwireless To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/our-trials-not-so-new.html | Our Trials Not So New | True | SUSAN D. HERTER DAKIN | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/jackson-day-is-set-750000-net-is-goal-flynn-hopeful-for-march-29.html | JACKSON DAY IS SET; $750,000 NET IS GOAL; Flynn Hopeful for March 29 -Roosevelt Will Speak | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/rs-pierreponts-palm-beach-hosts-mrs-lucius-p-ordway-mrs-margaret.html | R.S. PIERREPONTS PALM BEACH HOSTS; Mrs. Lucius P. Ordway, Mrs. Margaret Emerson and T.D. Buhls Also Entertain E.G. HOWESES GIVE PARTY Le Ray Berdeaus, Mrs. Arthur Marks and J.C. Thomases Have Guests in South | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/urges-furniture-for-small-home.html | Urges Furniture for Small Home | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/news-of-the-stage-lady-in-the-dark-to-have-premiere-tonight.html | NEWS OF THE STAGE; 'Lady in the Dark' to Have Premiere Tonight -- Plymouth Gets 'The Doctor's Dilemma' | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/clarence-s-miller-florida-legion-majordomo-was-former-a-e-f.html | CLARENCE S. MILLER; Florida Legion Major-Domo Was Former A. E. F. Lieutenant | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/japanese-warship-sunk-chinese-say-a-transport-was-also-destroyed-in.html | JAPANESE WARSHIP SUNK; Chinese Say a Transport Was Also Destroyed in the Yangtze | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/food-index-up-1-cent-reaches-252-a-3year-high-was-234-a-year-ago.html | FOOD INDEX UP 1 CENT; Reaches $2.52, a 3-Year High -Was $2.34 a Year Ago | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur J. Daley | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/pressmen-to-mark-anniversary.html | Pressmen to Mark Anniversary | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/educator-ends-life-js-linn-had-been-head-of-patchogue-schools-since.html | EDUCATOR ENDS LIFE; J.S. Linn Had Been Head of Patchogue Schools Since 1919 | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/many-naval-officers-change-commands-vice-admiral-pye-is-named-to.html | MANY NAVAL OFFICERS CHANGE COMMANDS; Vice Admiral Pye Is Named to Lead Pacific Battle Force | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/frances-gorham-to-wed-st-elizabeth-college-alumna-to-be-bride-f.html | FRANCES GORHAM TO WED; St. Elizabeth College Alumna to Be Bride )f Francis J, Hurson | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sports-of-the-times-under-two-flags.html | Sports of the Times; Under Two Flags | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/miss-elliott-urges-profit-by-volume-not-price-rise.html | Miss Elliott Urges Profit By Volume, Not Price Rise | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/morgan-co-drop-bond-trusteeship-central-hanover-bank-to-act-for-new.html | MORGAN & CO. DROP BOND TRUSTEESHIP; Central Hanover Bank to Act for New $15,000,000 Issue of Shell Union Oil RULING BY SEC AWAITED Agency Considering Status of Morgan Stanley & Co., Inc., Underwriting Firm | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/big-broad-skulls-mark-best-minds-lower-cheekbones-and-darker-hair.html | BIG, BROAD SKULLS MARK 'BEST MINDS; Lower Cheekbones and Darker Hair Are Also Characteristic, Says Dr. Hrdlicka SCOUTS 'HIGH BROW IDEA After Studying 150 of Academy of Sciences, He Has No Criticism of Sloping Foreheads | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/named-third-vice-president.html | Named Third Vice President | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sisti-signed-by-bees.html | Sisti Signed by Bees | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/german.html | German | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/vanderdonckt-free-on-bail.html | Vanderdonckt Free on Bail | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/home-shares-off-in-amsterdam.html | Home Shares Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/miss-helen-anton-affianced.html | Miss Helen Anton Affianced | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/chamberlain-belongings-auctioned-in-birmingham.html | Chamberlain Belongings Auctioned in Birmingham | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/john-jay-dead-bank-president-6i-head-since-last-january-of-the.html | JOHN (). JAY DEAD; BANK PRESIDENT, 6i; Head Since Last January of the Fifth Avenue Was a Director Many Years ACTIVE IN MOTOR FIELD Ex-President of Pierce-Arrow Co. Was Maxwell Chairman Began With Steel Firm | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/british-get-latin-trade-as-nazis-fail-to-deliver.html | British Get Latin Trade As Nazis Fail to Deliver | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/greece-and-turkey-report-trade-shifts-former-bought-more-from-reich.html | GREECE AND TURKEY REPORT TRADE SHIFTS; Former Bought More From Reich, Latter Turned to Italy | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/montclair-girl-dies-in-fall.html | Montclair Girl Dies in Fall | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ciano-is-reticent-on-dictators-talk-us-envoy-learns-little-in.html | CIANO IS RETICENT ON DICTATORS' TALK; U.S. Envoy Learns Little in 20-Minute Visit With Foreign Minister KENNEDY PRAISED IN ROME His Frank Non-Intervention Stand Commended, but Its Efficacy Is Doubted | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ellanor-c-roberts-engaged-to-marry-niece-of-mrs-de-forest-grant.html | ELLANOR C. ROBERTS ENGAGED TO MARRY; Niece of Mrs. De Forest Grant Fiancee of Percy Madeira 3d | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/440-more-inducted-for-army-training-jamaica-receiving-station-has.html | 440 MORE INDUCTED FOR ARMY TRAINING; Jamaica Receiving Station Has Its Heaviest Day With 275 Men Examined MANHATTAN SUPPLIES 145 Trainee Who Removed Teeth to Evade Draft Fails and Is Sent to Camp | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/prof-boris-shatzky-kerenskys-aide-51-jurlst-represented-the-russian.html | PROF. BORIS SHATZKY, KERENSKY'S AIDE, 51; Jurlst Represented the Russian Leader Here -- Dies in Chile | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/dr-kuhn-will-help-salvador.html | Dr. Kuhn Will Help Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/house-speeds-bill-for-navy-building-by-382-to-2-it-approves-fund-of.html | HOUSE SPEEDS BILL FOR NAVY BUILDING; By 382 to 2 It Approves Fund of $909,000,000 for Ships, Yards and Ordnance CARGO VESSELS ADVANCED Members Support Increase in Number of Appointees to Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/child-to-mrs-marvin-lowes.html | Child to Mrs. Marvin Lowes | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/the-northern-pacific-asks-loan.html | The Northern Pacific Asks Loan | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/famous-old-church-to-join-with-branch-church-of-the-incarnation-to.html | FAMOUS OLD CHURCH TO JOIN WITH BRANCH; Church of the Incarnation to Consolidate With Chapel | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/opposes-drafting-in-industrial-field-fred-i-kent-of-bankers-trust.html | OPPOSES DRAFTING IN INDUSTRIAL FIELD; Fred I. Kent of Bankers Trust Sees Harm in Conscription of Property Here FUNDS FROM PEOPLE URGED Small Rise in Interest Rate on Federal Obligations Advocated to Attract Their Money | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/tribute-is-paid-here-to-chester-aldrich-head-of-rome-academy-who.html | Tribute Is Paid Here to Chester Aldrich, Head of Rome Academy Who Died Dec. 26 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/loan-of-5000000-is-sold-by-boston-taxanticipation-notes-go-at-par.html | LOAN OF $5,000,000 IS SOLD BY BOSTON; Tax-Anticipation Notes Go at Par, Plus $77 Premium -Issue Is Not Reoffered $2,600,000 BY CLEVELAND School Paper Placed at 0.40% -- Other Municipal Plans and Financing | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/a-norway-traitor-heads-new-police-governor-of-oslo-acts-to-curb.html | A NORWAY 'TRAITOR' HEADS NEW POLICE; Governor of Oslo Acts to Curb Wave of Sabotage and Anti-Quisling Agitation NARVIK COLONEL IN CHARGE Sundlo Surrendered Defenses of Port to Germans April 9 Without a Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/anchor-club-officers-installed.html | Anchor Club Officers Installed | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | By Bosley Crowther | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/italian.html | Italian | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/berlin-interested-in-trip.html | Berlin Interested in Trip | True | Wireless to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/italian-attack-checked-100-italian-trucks-blasted-by-greeks.html | Italian Attack Checked; 100 ITALIAN TRUCKS BLASTED BY GREEKS | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/socialist-group-hits-thomas-view-new-yorkers-seek-a-hearing-for.html | SOCIALIST GROUP HITS THOMAS VIEW; New Yorkers Seek a Hearing for Their Stand in Support of Lease-Lend Measure ISOLATION CALLED SELFISH Signers Say Delay in Sending Aid to Britain Speeds 'Total Destruction' in America | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/pontifical-mass-for-mrs-eustace-bishop-eustace-of-camden-nj.html | PONTIFICAL MASS FOR MRS. EUSTACE; Bishop Eustace of Camden, N.J., Officiates at Mother's Rites | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/fascisti-open-ranks-to-all-fighting-men-move-viewed-as-a-pointed.html | FASCISTI OPEN RANKS TO ALL FIGHTING MEN; Move Viewed as a Pointed Hint to Those Who Have Held Back | True | By Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/on-the-uses-of-lawbreaking.html | On the Uses of Lawbreaking | True | NEW YORKER | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/selling-security-book-issued.html | 'Selling Security' Book Issued | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/canadian-policy-upheld-bank-of-nova-scotia-head-sees-inflation.html | CANADIAN POLICY UPHELD; Bank of Nova Scotia Head Sees Inflation Being Avoided | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bank-to-close-harbin-branch.html | Bank to Close Harbin Branch | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/land-company-increases-sales.html | Land Company Increases Sales | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/troops-meat-ration-cut-british-soldiers-now-get-half-pound-a-day.html | TROOPS' MEAT RATION CUT; British Soldiers Now Get Half Pound a Day -- Bread Reduced | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/wage-parley-to-be-resumed.html | Wage Parley to Be Resumed | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/navy-reports-on-its-role-has-transported-54000-italians-seized-in.html | NAVY REPORTS ON ITS ROLE; Has Transported 54,000 Italians Seized in Desert Drive | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/marines-open-bids-on-khaki-cotton-duck-schedules-call-for-1000000.html | MARINES OPEN BIDS ON KHAKI COTTON DUCK; Schedules Call for 1,000,000 Pairs of Canvas Leggings | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/cleveland-six-in-front-tops-providence-73-and-leads-league-hershey.html | CLEVELAND SIX IN FRONT; Tops Providence, 7-3, and Leads League -- Hershey Is Victor | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/general-electric-groups-in-41-cities-hear-wilson.html | General Electric Groups In 41 Cities Hear Wilson | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/taxpayer-in-germany-bearing-cost-of-war-future-generations-will-not.html | TAXPAYER IN GERMANY BEARING COST OF WAR; Future Generations Will Not Be Saddled With Debt, It Is Said | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/sales-of-securities-lower-in-december-drop-of-69-in-year-is-shown.html | SALES OF SECURITIES LOWER IN DECEMBER; Drop of 6.9% in Year Is Shown -- 16.1% Decline in Month | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/elected-by-retailers-to-head-apparel-group.html | Elected by Retailers To Head Apparel Group | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/one-of-nazi-aces-captive-in-canada-victor-over-56-planes-among.html | ONE OF NAZI ACES CAPTIVE IN CANADA; Victor Over 56 Planes, Among Three Chief German Fliers, Believed to Be Wick | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/civil-war-spreads-2-rumanian-army-corps-reported-aiding-antinazi.html | CIVIL WAR SPREADS; 2 Rumanian Army Corps Reported Aiding Anti-Nazi Iron Guard Group MOVE BY HUNGARY SEEN Budapest Said to Be Mobilizing -- War Minister Goes to Reich -- Balkan Nation Cut Off CIVIL WAR SPREADS IN RUMANIAN CITIES | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/union-now-urged-by-notables-here-federal-system-of-englishspeaking.html | 'UNION NOW' URGED BY NOTABLES HERE; Federal System of English-Speaking States Advocated at Dinner of 2,000 VIEWED AS KEY TO PEACE U.S. and Foreign Writers, Lord Marley and Streit Join in Making Appeals | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/the-wave-wavers.html | THE "WAVE" WAVERS | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/ymca-gets-156500-4808-contribute-to-campaign-in-which-267758-is.html | Y.M.C.A GETS $156,500; 4,808 Contribute to Campaign in Which $267,758 Is Sought | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/reading-railroad.html | Reading Railroad | True | | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/gomez-knocks-out-clark.html | Gomez Knocks Out Clark | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/attacked-in-home-mrs-strubing-says-she-tells-jury-at-bridgeport.html | ATTACKED IN HOME, MRS. STRUBING SAYS; She Tells Jury at Bridgeport That Butler-Chauffeur Assaulted and Abducted Her HUSBAND ALSO A WITNESS Trial of Negro Servant Started After Jury, Including Six Women, Is Completed | True | From a Staff Correspondent | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/replacement-quotas-set-albany-asks-upstate-draft-boards-to-send-279.html | REPLACEMENT QUOTAS SET; Albany Asks Up-State Draft Boards to Send 279 Men | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/lifting-of-embargo-limited-in-effect-hull-explains-exports-to.html | LIFTING OF EMBARGO LIMITED IN EFFECT; Hull Explains Exports to Soviet Come Under Licensing System | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/defeat-at-tobruk-admitted-in-rome-italian-public-is-informed-that.html | DEFEAT AT TOBRUK ADMITTED IN ROME; Italian Public Is Informed That Superior British Force Has Pierced Port Defenses DEFEAT AT TOBRUK ADMITTED IN ROME | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/newark-routs-kutztown-five.html | Newark Routs Kutztown Five | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/book-sale-nets-21272-2100-is-paid-for-first-edition-of-kilmarnock.html | BOOK SALE NETS $21,272; $2,100 Is Paid for First Edition of 'Kilmarnock Burns' | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/hoyas-take-tenth-in-row.html | Hoyas Take Tenth in Row | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/knudsen-demands-sweat-for-defense-tells-governors-hard-work-by-all.html | KNUDSEN DEMANDS SWEAT FOR DEFENSE; Tells Governors Hard Work by All Now May Avert Peril of Bloodshed in Future CALLS ON STATES TO HELP Hillman Speech Hails Efforts of Industry and Labor -- Knox Hails Lease-Lend Plan | True | By Charles Hurdspecial To the New York Times. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/mrs-dowling-weds-today.html | Mrs. Dowling Weds Today | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/utility-declares-125-illinoisiowa-power-will-pay-on-5-preferred.html | UTILITY DECLARES $1.25; Illinois-Iowa Power Will Pay on 5% Preferred Shares | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/50-fightihg-fire-felled-by-smoke-4-dangerous-gases-including.html | 50 FIGHTIHG FIRE FELLED BY SMOKE; 4 Dangerous Gases, Including Phosgene, Overcome Firemen at Canal St. Blaze 18 TAKEN TO HOSPITAL 'Poison Bag,' New Equipment of Rescue Squad, Used With Inhalators at Scene | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/goodall-golf-site-set-tourney-listed-for-fresh-meadow-club-may-22.html | GOODALL GOLF SITE SET; Tourney Listed for Fresh Meadow Club, May 22 to 25 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/cio-strike-halts-allischalmers-delaying-work-on-defense-orders-cio.html | C.I.O. Strike Halts Allis-Chalmers, Delaying Work on Defense Orders; C.I.O. HALTS WORK AT ALLIS-CHALMERS | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/malta-again-raided-says-rome.html | Malta Again Raided, Says Rome | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/henry-yorkey.html | HENRY YORKEY | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/winant-silent-on-post-reported-new-envoy-to-london-pays-brief-visit.html | WINANT SILENT ON POST; Reported New Envoy to London Pays Brief Visit to City | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/66-received-for-neediest.html | $66 Received for Neediest | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/australian-policy-cited-sir-frederick-stewart-hopes-for.html | AUSTRALIAN POLICY CITED; Sir Frederick Stewart Hopes for Understanding With Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/procter-gamble-clear-5020035-profit-in-last-quarter-of-1940.html | PROCTER & GAMBLE CLEAR $5,020,035; Profit in Last Quarter of 1940 Compares With $7,634,697 in the 1939 Period 6 MONTHS NET ALSO DOWN Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/valuations-on-curb-drop-147-in-year-average-share-price-at-end-of.html | VALUATIONS ON CURB DROP 14.7% IN YEAR; Average Share Price at End of 1940 Put at $12.73 | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/restrains-counter-house-court-stops-steedman-birkins-dealing-in-the.html | RESTRAINS COUNTER HOUSE; Court Stops Steelman & Birkins Dealing in the State | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/godoylovell-fight-sought.html | Godoy-Lovell Fight Sought | True | | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/miss-elizabeth-l-cotrell.html | MISS ELIZABETH L. COTRELL | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/bermuda-leases-new-base-to-us-land-on-morgans-and-tuckers-islands.html | BERMUDA LEASES NEW BASE TO U.S.; Land on Morgans and Tuckers Islands Allotted for More of Our Defense Purposes CUSTOMS BILL IS SPEEDED Revised Measure to Exempt Construction Supplies Is Set Down for Early Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-23 | 1941-01-23 | https://www.nytimes.com/1941/01/23/archives/lehman-signs-first-bill.html | Lehman Signs First Bill | True | Special to THE NEW YORK TIMES. | C1B 484532 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/empire-state-train-to-be-streamlined-gov-and-mrs-lehman-will-join.html | EMPIRE STATE TRAIN TO BE STREAMLINED; Gov. and Mrs. Lehman Will Join in Dedicating New Units | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/darrin-ross.html | Darrin -Ross | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/30-in-row-for-franklin-unbeaten-five-downs-st-pauls-by-6434-other.html | 30 IN ROW FOR FRANKLIN; Unbeaten Five Downs St. Paul's by 64-34 -- Other Results | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bars-securities-dealer-court-enjoins-rm-neustadtl-acting-as.html | BARS SECURITIES DEALER; Court Enjoins R.M. Neustadtl Acting as Principal | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/three-former-bears-sign.html | Three Former Bears Sign | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/last-arsenic-widow-guilty.html | Last 'Arsenic Widow' Guilty | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/elmira5-notes-go-to-a-bank-here-first-national-takes-600000-issue-a.html | ELMIRA'5 NOTES GO TO A BANK HERE; First National Takes $600,000 Issue at 0.20% Plus a Premium of $151 OTHER MUNICIPAL LOANS Salem, Mass., Makes Award of $1,000,000 Short-Term Obligation at 0.13% | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/clarence-k-russell-cornetist-with-sousa-21-years-exhead-of.html | CLARENCE K. RUSSELL; Cornetist With Sousa 21 Years ! Ex-Head of Pittsfield Schools | True | Special to THE IZ YORK TEmS. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/quintet-ran-2401-miles-middlebury-pedometer-checkup-in-recent-game.html | QUINTET RAN 24.01 MILES; Middlebury Pedometer Check-Up in Recent Game Revealed | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/extra-policemen-on-guard-japanese-shoots-a-british-official.html | Extra Policemen on Guard; JAPANESE SHOOTS A BRITISH OFFICIAL | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/gilbert-c-halsted.html | GILBERT C. HALSTED | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ballet-honors-pavlova-russe-dedicates-program-to-her-adeline-genee.html | BALLET HONORS PAVLOVA; Russe Dedicates Program to Her -- Adeline Genee Speaks | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/men-bar-woman-as-judge.html | Men Bar Woman as Judge | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mobilizing-science.html | MOBILIZING SCIENCE | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/would-aid-port-newark.html | Would Aid Port Newark | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ile-de-france-reported-held-in-singapore-and-being-fitted-by.html | Ile de France Reported Held in Singapore And Being Fitted by British as Troop Ship | True | By the United Press. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/battle-colors-and-bull-brier-flamingo-stakes-eligibles-triumph-at-m.html | Battle Colors and Bull Brier, Flamingo Stakes Eligibles, Triumph at Miami; CIRCLE M ENTRIES ANNEX TWO RACES Battle Colors and Sir War Triumph for Moore's Ranch at Hialeah Park BULL BRIER FIRST BY HEAD Meade Completes Double With Lister's Horse to Maintain Pace as Leading Jockey | True | By Bryan Fieldspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/coast-vulnerable-war-games-show-planes-based-on-ships-could-invade.html | COAST VULNERABLE, WAR GAMES SHOW; Planes Based on Ships Could Invade From the Sea, General Terry Says DEFENSE TEST IS PRAISED Work of 10,000 Civilians on Job to Report 'Enemy' Seen as Aid in Solving Problem | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/frisch-takes-on-another-job.html | Frisch Takes On Another Job | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-willkie-to-be-honor-guest.html | Mrs. Willkie to Be Honor Guest | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bertrand-e-spencer.html | BERTRAND E. SPENCER | True | Special to THE NW YOR TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ny-central-cars-scored-at-hearing-39-on-state-passenger-runs-listed.html | N.Y. CENTRAL CARS SCORED AT HEARING; 39% on State Passenger Runs Listed as 'Dirty' by Aide of Public Service Board 42% OF TRAINS FOUND LATE Board Also Hears Testimony on Alleged Failure to Meet Ticket Window Demands | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bank-of-england-sells-securities-further-drop-in-holdings-of.html | BANK OF ENGLAND SELLS SECURITIES; Further Drop in Holdings of Government Issues Shown in Weekly Statement DECREASE IN CIRCULATION Public Deposit Accumulation More Than Offset by Decline in Private Accounts | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-warburg-sees-need-for-leadership-she-says-ywha-members-face.html | MRS. WARBURG SEES NEED FOR LEADERSHIP; She Says Y.W.H.A. Members Face Severe Tests Ahead | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/scott-paper-head-joins-board-of-air-reduction.html | Scott Paper Head Joins Board of Air Reduction | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/korda-buys-forbidden-city-wings-of-democracy-to-be-made-by-boris.html | Korda Buys 'Forbidden City' -- 'Wings of Democracy' to Be Made by Boris Morros; 'HIGH SIERRA' IS AT STRAND Warner Film and 'Christmas Under Fire' Open Today -- Swedish Picture Here | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/65-billions-is-set-for-new-debt-limit-leaders-agree-on-tentative.html | 65 BILLIONS IS SET FOR NEW DEBT LIMIT; Leaders Agree on Tentative Total for Administration Bill | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/nassau-block-buyer-to-build-taxpayer-new-hyde-park-structure-of-12.html | NASSAU BLOCK BUYER TO BUILD TAXPAYER; New Hyde Park Structure of 12 Units Rented From Plans | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-davidson-is-victor-wins-with-macdonald-in-mixed-doubles-at.html | MRS. DAVIDSON IS VICTOR; Wins With MacDonald in Mixed Doubles at Badminton | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/welfare-agencies-study-soldier-aid-need-for-program-at-camps-and-in.html | WELFARE AGENCIES STUDY SOLDIER AID; Need for Program at Camps and in Cities Stressed | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/pilot-had-record-for-safety.html | Pilot Had Record for Safety | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/10594-is-realized-at-3d-book-auction-total-for-gribbel-collection.html | $10,594 IS REALIZED AT 3D BOOK AUCTION; Total for Gribbel Collection Is Increased to $51,144 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/sees-americans-skeptical.html | Sees Americans Skeptical | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/international-telephone-reports-peak-operations.html | International Telephone Reports Peak Operations | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/kern-thrown-out-at-council-inquiry-sergeant-at-arms-ejects-civil.html | KERN THROWN OUT AT COUNCIL INQUIRY; Sergeant at Arms Ejects Civil Service Head After Repeated Clashes With Committee GROUP IS CALLED 'CLOWNS' Commission Head Asserts His Mirth Cooled Because 'People Laughed at Hitler' | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/income-increased-by-the-new-haven-gross-revenues-in-1940-were.html | INCOME INCREASED BY THE NEW HAVEN; Gross Revenues in 1940 Were $85,619,000, Highest Since 1931 and 2.6% Above 1939 OPERATING RATIO AT 72.65 Erie, Lehigh Valley and Fonda, Johnstown & Gloversville Railroads Also Report | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/blanket-licenses-go-to-a-british-agency-iron-and-steel-corporation.html | BLANKET LICENSES GO TO A BRITISH AGENCY; Iron and Steel Corporation Acts to Expedite Shipments | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/disorder-in-rumania.html | DISORDER IN RUMANIA | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ginnings-to-jan-16-ahead-of-year-ago-11931018-bales-compares-with.html | GINNINGS TO JAN. 16 AHEAD OF YEAR AGO; 11,931,018 Bales Compares With 11,412,432 for '39 Crop | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/earl-of-athlone-toasts-chief-of-french-state.html | Earl of Athlone Toasts 'Chief of French State' | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/hurricane-lumber-used-on-defense-jobs-eastern-sales-concern-carries.html | HURRICANE LUMBER USED ON DEFENSE JOBS; Eastern Sales Concern Carries On Salvage Distribution | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/berlin-rome-will-issue-hitlermussolini-stamps.html | Berlin, Rome Will Issue Hitler-Mussolini Stamps | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/food-conventions-weigh-move-here-1942-shift-would-bring-more-than.html | FOOD CONVENTIONS WEIGH MOVE HERE; 1942 Shift Would Bring More Than 15 Groups, 20,000 Visitors to City MACHINERY IN BIG DEMAND Canning Equipment Men Note Delivery Fears -- Army to Get Glass Containers | True | By Charles E. Eganspecial to the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/speeds-standards-for-defense-items-asa-streamlines-methods-to-take.html | SPEEDS STANDARDS FOR DEFENSE ITEMS; A.S.A. Streamlines Methods to Take Care of Materials Needed in Emergency SPECIAL BODIES NAMED These Committees Will Act on Requests for Quick Action on Grading | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/finds-utility-paid-all-taxes.html | Finds Utility Paid All Taxes | True | Special to THE NEW YORK TIMES. | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/daughter-to-wm-grahams-jr.html | Daughter to Wm. Grahams Jr. | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/65family-house-in-bronx-trades-buyer-pays-cash-above-lien-of-200000.html | 65-FAMILY HOUSE IN BRONX TRADES; Buyer Pays Cash Above Lien of $200,000 for Building at 2120 Cruger Ave. BROOK AVE. DWELLING SOLD Southern Boulevard Taxpayer, Two HOLC Holdings and Residence Transferred | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/son-to-mrs-i_eland-s-brown.html | Son to Mrs. I_eland S. Brown | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/president-conants-report.html | PRESIDENT CONANT'S REPORT | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/shapiro-beaten-by-wilson.html | Shapiro Beaten by Wilson | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/7500000-of-bonds-put-in-market-today-luzerne-county-gas-issue.html | $7,500,000 OF BONDS PUT IN MARKET TODAY; Luzerne County Gas Issue Priced at 104 3/4 Plus Interest | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/roosevelts-feted-at-cabinet-dinner-event-for-chief-executive-and.html | ROOSEVELTS FETED AT CABINET DINNER; Event for Chief Executive and Wife, Usually Held in March, Advanced This Year COINCIDES WITH INAUGURAL President's Mother and Uncle Among the Guests -- Musical Program Given Later | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/carioca-sales-rose-62-in-1940.html | Carioca Sales Rose 62% in 1940 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/delays-football-parley-american-league-meets-feb-12-philadelphia.html | DELAYS FOOTBALL PARLEY; American League Meets Feb, 1-2 -- Philadelphia Plans Team | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/woman-61-is-held-in-13000-pay-rise-clerk-in-concern-29-years-is.html | WOMAN, 61, IS HELD IN $13,000 'PAY RISE'; Clerk in Concern 29 Years Is Accused of Check Forgery to Compensate for 'Slight' | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/lindbergh-called-pronazi-in-britain-officials-refrain-from-any.html | LINDBERGH CALLED PRO-NAZI IN BRITAIN; Officials Refrain From Any Comment, Even Off Record, and Press Is Reticent IDENTIFIED AS AN EX-HERO Testimony Said to Indicate He Learned Nothing During His Stay in England | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/de-gaulle-sees-a-threat-asserts-germans-plan-to-land-troops-at.html | DE GAULLE SEES A THREAT; Asserts Germans Plan to Land Troops at French African Base | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/no-sabotage-uncovered-fbi-official-says-shipping-has-escaped.html | NO SABOTAGE UNCOVERED; F.B.I. Official Says Shipping Has Escaped Trouble | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/tall-dark-and-handsome-a-sprightly-comedy-at-the-roxy-pride-of-the.html | 'Tall, Dark and Handsome,' a Sprightly Comedy, at the Roxy -- 'Pride of the Bowery' at the Rialto | True | By Bosley Crowther | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ships-bombed-nazis-say-four-vessels-reported-hit-raid-on-british.html | SHIPS BOMBED, NAZIS SAY; Four Vessels Reported Hit -- Raid on British Port Alleged | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/pulp-from-brazilian-pine.html | Pulp From Brazilian Pine | True | Special to THE NEW YORK TIMES. | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/end-of-stay-asked-on-foreclosures-gl-bliss-of-home-loan-bank-tells.html | END OF STAY ASKED ON FORECLOSURES; G.L. Bliss of Home Loan Bank Tells Stockholders It Is No Longer Necessary HOLDS EMERGENCY IS OVER Problem Will Be Aggravated if Action Is Not Taken by State Now, It Is Charged | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/danning-rejects-giants-pay-offer-catchers-unsigned-contract.html | DANNING REJECTS GIANTS' PAY OFFER; Catcher's Unsigned Contract Received, but Quick End to Holdout Is Indicated ARNOVICH ADVISED TO ACT Stoneham Tells Outfielder to Volunteer for Army -- Five Rookies in Yankee Fold | True | By John Drebinger | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/la-guardia-meets-legislative-heads-takes-up-city-fiscal-problems.html | LA GUARDIA MEETS LEGISLATIVE HEADS; Takes Up City Fiscal Problems With Republican Chiefs at Secret Session NO PLEDGES ARE GIVEN Power Is Sought to Use Relief Tax Surplus for General Welfare Purposes | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/poors-in-merger-move-union-with-standard-statistics-under.html | POOR'S IN MERGER MOVE; Union With Standard Statistics Under Discussion | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/greek.html | Greek | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/front-page-2-no-title-british-set-afire-dive-bomber-base.html | Front Page 2 -- No Title; BRITISH SET AFIRE DIVE BOMBER BASE | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/flaxseed-crush-up-282311-tons-in-last-quarter-of-1940-against.html | FLAXSEED CRUSH UP; 282,311 Tons in Last Quarter of 1940, Against 244,597 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/baird-leonard-dies-author-and-critic-excolumnist-for-the-morning.html | BAIRD LEONARD DIES; AUTHOR AND CRITIC; Ex-Columnist for The Morning Telegraph Wrote Light Verse | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/british-interests-get-12-cargo-ships-maritime-commission-sells-more.html | BRITISH INTERESTS GET 12 CARGO SHIPS; Maritime Commission Sells More of Its Laid-Up Fleet at Total of $2,779,600 OFFER FOR 20 REJECTED Sale Makes Total of 49 Board Vessels Transferred, Aside From 146 Private Deals | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/taxi-suit-fights-pier-ban-companies-claim-right-to-enter-docks.html | TAXI SUIT FIGHTS PIER BAN; Companies Claim Right to Enter Docks leased by Railroads | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/german.html | German | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/german-suggestion-seen.html | German Suggestion Seen | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/hall-at-bryn-mawr-burns-dalton-building-on-the-campus-is-badly.html | HALL AT BRYN MAWR BURNS; Dalton Building on the Campus Is Badly Damaged | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/harry-e-pretty.html | HARRY E. PRETTY' | True | Special to THE NEW YOHK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/be-wed-t-_-miss-boybwill-i-marriage-to-norbert-m-ford-toi.html | BE WED t _ MISS BOYBWILL I; Marriage to Norbert M. Ford toI | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/fire-in-dublin-castle-apartments-and-offices-in-the-ancient-edifice.html | FIRE IN DUBLIN CASTLE; Apartments and Offices in the Ancient Edifice Damaged | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/japanese-block-french.html | Japanese Block French | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/his-freedom-depends-on-draft.html | His Freedom Depends on Draft | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/chicago-brokers-enter-sec-hearing-say-new-york-exchange-was.html | CHICAGO BROKERS ENTER SEC HEARING; Say New York Exchange Was Responsible for Dual-Trade System on Smaller Floor COMPETITIVE ERA FEARED Betts Blames Two Sections of Securities Act of 1934 for Decline in New Listings | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/delegates-depart-for-exiles-colony-sail-for-dominican-republic-to.html | DELEGATES DEPART FOR EXILES' COLONY; Sail for Dominican Republic to Mark First Anniversary of the Settlement PROJECT FOUND THRIVING Head of Association Says 1,000 More Refugees Will Go to Sosua This Year | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/december-milk-sales-up-326.html | December Milk Sales Up 3.26% | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/in-the-nation.html | In The Nation | True | Proposed Lease-Lend Amendments So FarBy Arthur Krock | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/child-born-to-mrs-fa-close.html | Child Born to Mrs. F.A. Close | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tile TEW YORK TLEB. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/union-appeal-lost-in-school-inquiry-oneman-hearings-and-call-for.html | UNION APPEAL LOST IN SCHOOL INQUIRY; One-Man Hearings and Call for Membership Lists Upheld by High State Court UNION APPEAL LOST IN SCHOOL INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/killed-by-gas-in-home-hg-riecker-officer-of-printing-concern-found.html | KILLED BY GAS IN HOME; H.G. Riecker, Officer of Printing Concern, Found Dead in Queens | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-paul-herring.html | MRS. PAUL HERRING | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/john-w-morgans-hosts-at-dinner-entertain-for-the-robert-hr.html | JOHN W. MORGANS HOSTS AT DINNER; Entertain for the Robert H.R. Loughboroughs -- Robert S. Hupes Also Have Guests | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/music-war-approved.html | Music War Approved | True | B.E. DEROY | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/appointed-by-piel-bros-to-direct-advertising.html | Appointed by Piel Bros. To Direct Advertising | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/stock-for-sale-offmarket.html | Stock for Sale 'Off-Market' | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/john-h-banks.html | JOHN H, BANKS | True | Special to TIIS NEw NOr{ Tx3ZEs. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/show-to-aid-greenwich-house.html | Show to Aid Greenwich House | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/called-to-head-division-of-science-at-simmons.html | Called to Head Division Of Science at Simmons | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/manhattan-fordham-and-nyu-face-tests-in-relays-tomorrow-will-oppose.html | Manhattan, Fordham and N.Y.U. Face Tests in Relays Tomorrow; Will Oppose Strong One-Mile Teams, Then Clash in Two-Mile Race at Boston Meet -- Wolcott, Meadows in Millrose Games | True | By Arthur J. Daley | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/long-island-estate-leased.html | Long Island Estate Leased | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/east-indies-held-strong-110000-troops-and-22-warships-said-to-guard.html | EAST INDIES HELD STRONG; 110,000 Troops and 22 Warships Said to Guard Island | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/homes-urged-for-queens-harvey-says-the-borough-has-enough-apartment.html | HOMES URGED FOR QUEENS; Harvey Says the Borough Has Enough Apartment Buildings | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/revisions-sought-in-tax-structure-management-association-told-of.html | REVISIONS SOUGHT IN TAX STRUCTURE; Management Association Told of Proposal for One Federal Levy on Business DEBT SERVICE ESTIMATED Substantial Part of Productive Energy of Country Seen Needed for Burden | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/henry-r-bradcock.html | HENRY R. BRADCOCK | True | Wireless to THA lmw YOR TIMS. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/silver-purchases-lowest-in-7-years-bullion-dealers-give-estimate-of.html | SILVER PURCHASES LOWEST IN 7 YEARS; Bullion Dealers Give Estimate of 1940 Government Buying in Market Review RISE IN GOLD HERE CITED Percentage of Silver in Stocks of Monetary Metal Declines From 18 to 15 1/2 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/capital-is-stirred-by-court-vacancy-suggestions-flow-into-white.html | CAPITAL IS STIRRED BY COURT VACANCY; Suggestions Flow Into White House on Whom to Choose as McReynolds's Successor | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/avalanche-wrecks-a-village.html | Avalanche Wrecks a Village | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/trophy-presentation-set-billy-fiske-memorial-committee-to-make.html | TROPHY PRESENTATION SET; Billy Fiske Memorial Committee to Make Bobsled Award | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/miss-marble-vanquished-bows-to-miss-hardwick-64-46-62-in-tennis-at.html | MISS MARBLE VANQUISHED; Bows to Miss Hardwick, 6-4, 4-6, 6-2, in Tennis at Boston | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/heads-san-antonio-see.html | Heads San Antonio See | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/philadelphia-to-enter-case.html | Philadelphia to Enter Case | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/board-to-demand-fight-guarantee-jacobs-louis-and-burman-will-be.html | BOARD TO DEMAND FIGHT GUARANTEE; Jacobs, Louis and Burman Will Be Required to Post $5,000 Each at Meeting Today | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/lindberghs-formal-statement-before-the-house-committee.html | Lindbergh's Formal Statement Before the House Committee | True | By the United Press. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/exenvoy-off-to-brazil.html | Ex-Envoy Off to Brazil | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/rockland-sets-up-community-unit-to-provide-neighborhood-relief.html | Rockland Sets Up Community Unit To Provide Neighborhood Relief; Unique Private Group to Have Free Services of Trade and Professional Men -- All The Supplies Provided at Cost | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/us-pipe-dividend-50c-voted-for-first-quarter-1940-net-2403804.html | U.S. PIPE DIVIDEND; 50c Voted for First Quarter -- 1940 Net $2,403,804 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/cio-here-split-on-allaid-bill-right-wing-forces-that-backed-3d-term.html | C.I.O HERE SPLIT ON ALL-AID BILL; Right Wing Forces That Backed 3d Term Issue Statement Supporting the Measure LEFTISTS VOTE OPPOSITION Curran and Industrial Union Council See 'Blackout' of Liberties and Unions | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/guaranty-trust-head-in-france-to-leave-theodore-rousseau-to-quit.html | GUARANTY TRUST HEAD IN FRANCE TO LEAVE; Theodore Rousseau to Quit Vichy Today for the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/wolf-halts-reeve-by-155-158-155-champion-annexes-final-match-of.html | WOLF HALTS REEVE BY 15-5, 15-8 15-5; Champion Annexes Final Match of Martin Memorial Squash Tourney at Yale Club RIVAL PLAYS STRONG GAME Big Gallery Sees Him Advance to 3-1 Edge in Third Stanza, Then Go Down on Errors | True | By Allison Danzig | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/plea-of-iba-head-denied-sec-will-not-defer-competitive-bidding.html | PLEA OF I.B.A. HEAD DENIED; SEC Will Not Defer Competitive Bidding Hearing | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/leahy-sees-huntziger.html | Leahy Sees Huntziger | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/warns-lumbermen-on-raising-prices-leon-henderson-cites-army-costs.html | WARNS LUMBERMEN ON RAISING PRICES; Leon Henderson Cites Army Costs, Says Federal Hand on Charges Is Possible WARNS LUMBERMEN ON RAISING PRICES | True | By Charles Hurdspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/inflation-program-is-foreseen-in-italy-controlled-form-is-advocated.html | INFLATION PROGRAM IS FORESEEN IN ITALY; 'Controlled' Form Is Advocated to Meet Rising War Costs | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/navy-will-punish-two-in-swastika-case-sailors-sentence-suspended-in.html | NAVY WILL PUNISH TWO IN SWASTIKA CASE; Sailors' Sentence Suspended in San Francisco Court | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mccarran-renews-caa-plea.html | McCarran Renews CAA Plea | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/luncheon-to-honor-mrs-healy.html | Luncheon to Honor Mrs. Healy | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/harry-c-frey.html | HARRY C. FREY | True | Special to Tm NEW YORK TIMIS. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/irish-beats-caras-twice-kelly-sets-back-procita-in-two-pocket.html | IRISH BEATS CARAS TWICE; Kelly Sets Back Procita in Two Pocket Billiard Matches | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/chile-peru-to-sign-pact-nonaggression-and-cultural-treaty-to-link.html | CHILE, PERU TO SIGN PACT; Non-Aggression and Cultural Treaty to Link Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/trip-seen-analogous-to-hopkinss.html | Trip Seen Analogous to Hopkins's | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/squash-racquets-postponed.html | Squash Racquets Postponed | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/roosevelt-is-criticized-nazi-legation-in-colombia-issues-bulletin.html | ROOSEVELT IS CRITICIZED; Nazi Legation in Colombia Issues Bulletin Assailing Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/savings-banks-show-mortgage-loan-rise-mutual-group-reports-20743.html | SAVINGS BANKS SHOW MORTGAGE LOAN RISE; Mutual Group Reports 20,743 Transactions in 1940 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/grand-jury-urges-harvey-oust-aide-fl-knauss-seen-lacking-basic.html | GRAND JURY URGES HARVEY OUST AIDE; F.L. Knauss Seen Lacking 'Basic Requirements of Honesty' | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/more-to-get-penny-milk-program-being-extended-to-100-new-schools.html | MORE TO GET PENNY MILK; Program Being Extended to 100 New Schools Monday | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/urges-neutrality-aviator-testifies-he-wants-neither-side-to-win.html | URGES NEUTRALITY; Aviator Testifies He Wants Neither Side to Win Conflict 'MISTAKE TO AID BRITAIN This Prolongs War, He Says -- Hugh S. Johnson Holds Arms Help Bolsters U.S. LINDBERGH URGES NEGOTIATED PEACE | True | By Harold B. Hintonspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/yiddish-play-opens-tonight.html | Yiddish Play Opens Tonight | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/admiral-surrenders-town.html | Admiral Surrenders Town | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/draft-deficit-laid-to-policy-change-delay-in-inducting-negroes-in.html | DRAFT DEFICIT LAID TO POLICY CHANGE; Delay in Inducting Negroes in 2d Corps Area Said to Have Upset Quota Plan 300 MORE GO TO CAMPS 68 Rejected at Two Centers Handling Men From Manhattan, Brooklyn and Queens | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bermudas-example-approved.html | Bermuda's Example Approved | True | JOHN ERSKINE | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/richard-b-berentsen.html | RICHARD B. BERENTSEN | True | Special %o T[ Nmw YoRx TLES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/granville-g-withers.html | GRANVILLE G. WITHERS | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ends-card-clothing-case-ftc-dismisses-its-complaint-against-ten.html | ENDS CARD CLOTHING CASE; FTC Dismisses Its Complaint Against Ten Producers | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/research-activity-urged-on-business-executives-advised-to-employ.html | RESEARCH ACTIVITY URGED ON BUSINESS; Executives Advised to Employ 'Starry-Eyed Economists' for Industrial Jobs NAZI PROPAGANDA STUDIED Speaker, at Public Relations Forum, in Analysis, Holds It Is Overrated | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/600-at-quiz-dinner-in-florida-resort-stump-the-experts-fete-at.html | 600 AT QUIZ DINNER IN FLORIDA RESORT; 'Stump the Experts' Fete at Everglades Club Attracts Palm Beach Colonists MANY ENTERTAIN GUESTS Claude Boettchers, Alfred G. Kays and Major Barclay H. Warburton Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/more-transit-traffic-in-1940.html | More Transit Traffic in 1940 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/fraternity-honors-einstein.html | Fraternity Honors Einstein | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/proposed-seat-transfers-ac-flatto-seeks-to-become-member-of-stock.html | PROPOSED SEAT TRANSFERS; A.C. Flatto Seeks to Become Member of Stock Exchange | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bankers-to-hear-briton-speaker-to-tell-of-foreign-fire-insurance.html | BANKERS TO HEAR BRITON; Speaker to Tell of Foreign Fire Insurance Finances | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/baroness-des-granges.html | BARONESS DES GRANGES | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/shelled-italian-tanker-in-port.html | Shelled Italian Tanker in Port | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/rules-of-the-curb-under-fire-by-sec-general-investigation-ordered.html | RULES OF THE CURB UNDER FIRE BY SEC; General Investigation Ordered With Hearings to Start in Washington Feb. 10 BASED ON CUPPIA CASE Agency Report Says Committee of Exchange Failed to Act on Fee Splitting | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bozeman-defeats-moriarty-by-5027-unbeaten-player-gains-fifth.html | BOZEMAN DEFEATS MORIARTY BY 50-27; Unbeaten Player Gains Fifth Victory in Title 3-Cushion Billiards at Chicago PETERSON PROTESTS LOSS Halted by Lookabaugh, 50-43 -- Thumblad Tops Jackson -- Schaefer Also Wins | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/7043-us-steel-common-5484-preferred-sold-by-britain-in-last-quarter.html | 7,043 U.S. Steel Common, 5,484 Preferred Sold by Britain in Last Quarter of 1940 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-lloyd-george-has-simple-funeral-body-is-carried-on-farm-cart.html | MRS. LLOYD GEORGE HAS SIMPLE FUNERAL; Body Is Carried on Farm Cart Drawn by 65 Home Guards | True | 8peclaJ Cable to THE 'qlw YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/smith-admitted-to-bar-in-1930.html | Smith Admitted to Bar in 1930 | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/employes-get-more-insurance.html | Employes Get More Insurance | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/sports-of-the-times-some-late-financial-quotations.html | Sports of the Times; Some Late Financial Quotations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/van-kleek-enters-florida-golf-final-beats-allan-at-20th-hole-in-st.html | VAN KLEEK ENTERS FLORIDA GOLF FINAL; Beats Allan at 20th Hole in St. Augustine -- Walker Wins From Rogers, 5 and 4 | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/tractor-concern-clears-7839117-caterpillar-companys-net-in-1940.html | TRACTOR CONCERN CLEARS $7,839,117; Caterpillar Company's Net in 1940 Compares With 1939 Profit of $6,004,890 $4.16 FOR COMMON SHARE Results of Operations Given by Other Businesses, With Comparative Data | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/berlin-boerse-weakens.html | Berlin Boerse Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/daughter-to-mrs-fh-allen.html | Daughter to Mrs. F.H. Allen | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/to-reorganize-regime.html | To Reorganize Regime | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/chinese-ordered-to-quit-firetraps-3-buildings-affected-by-city.html | CHINESE ORDERED TO QUIT FIRETRAPS; 3 Buildings Affected by City Drive to Vacate Unsafe Chinatown Structures | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/2-divisions-reported-seized.html | 2 Divisions Reported Seized | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/vernon-defeats-powers-eliminates-champion-in-5-games-in-veterans.html | VERNON DEFEATS POWERS; Eliminates Champion in 5 Games in Veterans' Squash Racquets | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/thomas-pihlfeldt-bridge-builder-82-city-engineer-of-spans-since.html | .THOMAS PIHLFELDT, BRIDGE BUILDER, R2; City Engineer of Spans Since 1901, Author!ty on' Lift Type, .Dies at Home in Chicago i ' DIRECTED ERECTION OF 56 Former Draftsman' in Bureau of MapsHonored by King Haakon of Norway in '32 | True | Specfal .to TH- ilW YORK TLMgS. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/italian.html | Italian | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/poles-raid-nazis-in-daring-forays-six-pilots-in-raf-planes-carry.html | POLES RAID NAZIS IN DARING FORAYS; Six Pilots in R.A.F. Planes Carry Out Two Attacks in France by Daylight FIRE SEEN IN DUESSELDORF British Bomb Industrial City Despite Clouds -- Germans Say They Hit Ships | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/us-lines-acquire-new-carco-vessel-sea-witch-purchased-from-the.html | U.S. LINES ACQUIRE NEW CARCO VESSEL; Sea Witch Purchased From the Maritime Board for American Pioneer Service 8 OTHERS TO BE BOUGHT Freight Ships of C-2 Class to Be Placed in Australian and Far East Run | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/clipper-mail-rate-criticized.html | Clipper Mail Rate Criticized | True | JACOB FISHMAN | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-throop-victor-in-fivegame-final-defeats-miss-myers-in-title.html | MRS. THROOP VICTOR IN FIVE-GAME FINAL; Defeats Miss Myers in Title Squash Racquets by 16-17, 14-15, 15-14, 15-12, 15-14 FINE RALLIES MARK PLAY Winner Trails in Third Game at 11-14 and in the Fifth at 7-11 and 13-14 | True | By Maureen Orcutt | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/roosevelt-sending-aide-to-chungking-lauchlin-currie-of-the-white.html | ROOSEVELT SENDING AIDE TO CHUNGKING; Lauchlin Currie of the White House Staff to Help China Employ U.S. Funds BACKING AGAINST JAPAN Mission Is Held a Parallel to Hopkins's Trip to Britain in Relation to Lease-Lend Bill | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/priorities-unlikely-in-rubber-industry-collyer-says-capacity-is.html | PRIORITIES UNLIKELY IN RUBBER INDUSTRY; Collyer Says Capacity Is Being Expanded Rapidly | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/storm-toll-in-spain-rises-to-30.html | Storm Toll in Spain Rises to 30 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/canned-goods-rate-hold-icc-suspends-proposed-cut-in-tariffs-from.html | CANNED GOODS RATE HOLD; I.C.C. Suspends Proposed Cut in Tariffs From West Coast | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/liens-of-25000000-in-offering-today-debentures-and-notes-of-shell.html | LIENS OF $25,000,000 IN OFFERING TODAY; Debentures and Notes of Shell Union Oil Corporation to Yield 2.915 to 0.375% | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/roosevelt-names-acheson-hull-aide-advocate-of-all-aid-to-britain.html | ROOSEVELT NAMES ACHESON HULL AIDE; Advocate of All Aid to Britain, Rift With President Healed, Is Slated for Key Duties W.F. SMITH FOR JUDGESHIP Acting United States Attorney in New Jersey Is Appointed to District Court Post | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/robinor-and-bailly-are-heard-in-recital-violist-and-pianist-give.html | ROBINOR AND BAILLY ARE HEARD IN RECITAL; Violist and Pianist Give Program at Carnegie Hall | True | N.S. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/yugoslav-leaders-receive-donovan-us-observer-sees-prince-paul.html | YUGOSLAV LEADERS RECEIVE DONOVAN; U.S. Observer Sees Prince Paul, Premier, Foreign Minister and Croat Chieftain STILL SILENT ON MISSION Bulgarian King Orders Search for Wallet Believed to Have Been Stolen From Colonel | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/avoids-fine-by-eating-40-rabbits-40-chickens.html | Avoids Fine by Eating 40 Rabbits, 40 Chickens | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/matt-mcgrath-has-pneumonia.html | Matt McGrath Has Pneumonia | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/or-jose-m-gutierrez.html | OR. JOSE M. GUTIERREZ | True | 8pecial Cable to Tz NEW YORX T,tss. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/german-press-silent.html | German Press Silent | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/twoparty-system-vital-says-dewey-difference-between-freedom-and.html | TWO-PARTY SYSTEM VITAL, SAYS DEWEY; Difference Between Freedom and Slavery, He Tells Young Republican Club MAYORALTY QUESTION UP La Guardia Would Run, Morris Thinks -- Dulles Urges Need of Aid to Britain | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/new-lowpriced-line-announced-by-buick-4-cars-in-special-40-series.html | NEW LOW-PRICED LINE ANNOUNCED BY BUICK; 4 Cars in Special 40 Series to Have Shorter Wheelbase | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/gala-polka-ball-to-be-held-tonight-event-at-waldorfastoria-will.html | GALA POLKA BALL TO BE HELD TONIGHT; Event at Waldorf-Astoria Will Advance Relief Work of the Kosciuszko Foundation | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/schriner-wins-for-toronto.html | Schriner Wins for Toronto | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/rat-plague-begun-in-britain-by-raids-health-and-food-supplies-of.html | RAT PLAGUE BEGUN IN BRITAIN BY RAIDS; Health and Food Supplies of Country Menaced as Pest Spreads With Bombings | True | By David Andersonspecial Cable To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/kinney-orchestra-at-loews-state.html | Kinney Orchestra at Loew's State | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/parcel-route-to-greece-postoffice-reports-articles-may-be-sent-by.html | PARCEL ROUTE TO GREECE; Postoffice Reports Articles May Be Sent by Air Via Pacific | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/heads-commodity-exchange.html | Heads Commodity Exchange | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/125-of-faculty-back-roosevelt.html | 125 of Faculty Back Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/says-britain-requires-our-aid.html | Says Britain Requires Our Aid | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/business-world.html | Business World | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/tobruk-lost-italians-hear-british-losses-were-especially-severe.html | TOBRUK LOST, ITALIANS HEAR; British Losses Were 'Especially Severe,' Fascist State | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/dresses-for-four-types-exhibit-offers-lines-for-career-sports.html | DRESSES FOR FOUR TYPES; Exhibit Offers Lines for Career, Sports, College, Home Women | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/war-graves-issue-denied-berlin-replies-to-story-of-bombing.html | WAR GRAVES ISSUE DENIED; Berlin Replies to Story of Bombing Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/banks-clearings-up-133-for-week-total-for-the-23-key-cities-reaches.html | BANKS' CLEARINGS UP 13.3% FOR WEEK; Total for the 23 Key Cities Reaches $5,845,586,000, With Big Gains Everywhere RISE OF 7.2% FOR THIS CITY Latest Figures $246,244,000 Above Preceding 7 Days, Against Drop in 1940 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/william-f-barry.html | WILLIAM F, BARRY | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/held-in-childs-beating-unemployed-father-seized-after-girl-13.html | HELD IN CHILD'S BEATING; Unemployed Father Seized After Girl, 13, Complains to Police | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/miss-peggy-young-bei30e8-a-bride-her-marriage-to-herbert-c-newman.html | MISS PEGGY YOUNG BEi30E8 A BRIDE; Her Marriage to Herbert C. Newman Takes Place in the 'Ballroom of the Pierre DR. PERILMAN OFFICIATES Mrs. George O. Baer Matron of Honor for SisternClaude S, Newman Best Man | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/dean-achesons-appointment.html | DEAN ACHESON'S APPOINTMENT | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/three-ship-bids-rejected.html | Three Ship Bids Rejected | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/cotton-is-higher-list-less-active-market-shows-gains-of-1-to-9.html | COTTON IS HIGHER; LIST LESS ACTIVE; Market Shows Gains of 1 to 9 Points, With the Distant Deliveries Strongest MILLS ON THE BUYING SIDE Purchase of 6,000 Bales of July Offsets Selling by Bombay in That Month | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/campaign-outlay-put-at-22740313-senate-committees-findings-do-not.html | CAMPAIGN OUTLAY PUT AT $22,740,313; Senate Committee's Findings Do Not Include Spending by Local Organizations 35 TO 40 MILLIONS LIKELY $14,941,142 Goes on Record to Republican, $6,095,357 to Democratic Party | True | By Charles R. Michaelspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/frances-ahdrews-engaged-to-marry-daughter-of-vice-admiral-to-be-the.html | FRANCES AHDREWS ENGAGED TO MARRY; Daughter of Vice Admiral to Be the Bride of Benjamin F. Dillingham of Honolulu | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/hugh-c-anderson.html | HUGH C. ANDERSON | True | SpeciH1 to THE EW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/special-auto-plates-decried.html | Special Auto Plates Decried | True | A.J. RONGY | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/physical-fitness-urged.html | Physical Fitness Urged | True | P.C. HARVEY | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/libby-mneill-list-96-underwriters-files-data-with-the-sec-on.html | LIBBY, M'NEILL LIST 96 UNDERWRITERS; Files Data With the SEC on Proposed Public Offering of 3,018,639 Common Shares DEAL WOULD SET A RECORD Swift & Co. Own All of Stock -- Glore, Forgan & Co. Head Banking Syndicate | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/wheat-moves-up-in-slow-trading-close-is-near-the-top-with-gains-of.html | WHEAT MOVES UP IN SLOW TRADING; Close Is Near the Top With Gains of 1/8 to 1/4C -- Some Covering by Shorts 1/4-CENT RANGE IN CORN Cash Houses on Both Sides of the Market as List Ends Even to 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/kunming-is-bombed-after-long-respite-japanese-planes-cause-heavy.html | KUNMING IS BOMBED AFTER LONG RESPITE; Japanese Planes Cause Heavy Loss of Life in China City | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/germans-deny-taking-hand.html | Germans Deny Taking Hand | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/prices-of-livestock-and-meats-go-higher-bureau-of-labor-statistics.html | PRICES OF LIVESTOCK AND MEATS GO HIGHER; Bureau of Labor Statistics Puts Level for Week at 80.6 | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/city-enters-deal-for-bus-terminal-will-build-link-to-lincoln-tunnel.html | CITY ENTERS DEAL FOR BUS TERMINAL; Will Build Link to Lincoln Tunnel From Private Depot at 42d St. and 8th Ave. | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/game-welcome-in-rockland-resident-fears-wild-animals-less-than-wild.html | Game Welcome in Rockland; Resident Fears Wild Animals Less Than Wild Men Who Would Shoot Them | True | AUGUSTA P. FOWLER | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bond-notes.html | BOND NOTES | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/zinc-future-deals-are-being-studied-defense-commission-asks-for.html | ZINC FUTURE DEALS ARE BEING STUDIED; Defense Commission Asks for Data on Trading | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bank-of-canadas-report-government-deposits-rise-and-circulation-is.html | BANK OF CANADA'S REPORT; Government Deposits Rise and Circulation Is Reduced | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/willysoverland-motors-option.html | Willys-Overland Motors Option | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-sheldon-w-ball-widow-of-organist-had-been-a-teacher-in-this.html | MRS. SHELDON W. BALL; Widow of Organist Had Been a Teacher in This City | True | Special to TH NICW NOK 'rEs. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/burlington-to-spend-12000000.html | Burlington to Spend $12,000,000 | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/girl-breaks-2-legs-for-art.html | Girl Breaks 2 Legs for Art | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/kansas-day-dinner-wednesday.html | Kansas Day Dinner Wednesday | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrspopeyeatman-a-leader-in-clubs-became-known-nationally-for-work.html | MRS.POPEYEATMAN, A LEADER IN CLUBS; Became Known Nationally for Work in Helping to Restore Gen. Lee's Ancestral Home HEADED A SCHOOL BOARD Institution for Occupational Therapy in Philadelphia Was Her Chief Interest | True | ...,cial' to T NEW YORK TZMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/empire-in-wonderland.html | EMPIRE IN WONDERLAND | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/lithographers-union-plans-an-ad-campaign.html | Lithographers' Union Plans an Ad Campaign | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/amsterdam-trades-hurlers.html | Amsterdam Trades Hurlers | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/seeks-early-nicaraguan-relics.html | Seeks Early Nicaraguan Relics | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/seeks-cotton-market-here.html | Seeks Cotton Market Here | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/francis-e-durbin.html | FRANCIS E, DURBIN | True | SpecJ&l to THIn NW' YORI TIMS. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/dr-horace-w-northrop-t-dentist-practiced-in-midtown-manhattan-last.html | DR. HORACE W. NORTHROP t; Dentist Practiced in Midtown Manhattan Last 52 Years | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/13-billions-for-relief-president-reports-expenditures-since-1935.html | 13 BILLIONS FOR RELIEF; President Reports Expenditures Since 1935 Authorizations | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/2835821-cleared-by-bendix-aviation-corporation-and-its-domestic.html | $2,835,821 CLEARED BY BENDIX AVIATION; Corporation and Its Domestic Subsidiaries Report for 3 Months Ended on Dec. 31 $1.35 FOR CAPITAL SHARE Sales for Calendar Year 1940 70% Higher Than in 1939 -- Backlog $200,000,000 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/state-orders-rise-in-bank-reserves-those-in-manhattan-not-members.html | STATE ORDERS RISE IN BANK RESERVES; Those in Manhattan Not Members of Reserve System Must Lift Requirements 4 3/4% INCREASE IN BUFFALO 3.6% Move to Make for Uniformity, White Explains -- All Told 177 Institutions Are Affected STATE ORDERS RISE IN BANK RESERVES | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/financial-markets-stocks-snap-back-for-moderate-gains-after-dipping.html | FINANCIAL MARKETS; Stocks Snap Back for Moderate Gains After Dipping in Mid-Session -- Rails Still Are Trading Favorites | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/french-and-belgians-in-clearing-accord-payments-to-be-adjusted.html | FRENCH AND BELGIANS IN CLEARING ACCORD; Payments to Be Adjusted Under Terms of German Pact | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/charity-group-elects-st-georges-society-chooses-gdn-haggard-as.html | CHARITY GROUP ELECTS; St. George's Society Chooses G.D.N. Haggard as President | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/improvement-in-amsterdam.html | Improvement in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/autos-wrecked-in-garage-fire.html | Autos Wrecked in Garage Fire | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/silver-handball-victor-pairs-with-schneider-to-beat-bruck-and.html | SILVER HANDBALL VICTOR; Pairs With Schneider to Beat Bruck and Lazarian | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/upsala-card-announced-three-new-opponents-are-listed-on-1941.html | UPSALA CARD ANNOUNCED; Three New Opponents Are Listed on 1941 Football Schedule | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/revolt-laid-to-communists.html | Revolt Laid to "Communists" | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/marthur-to-lead-wagnerian-operas-metropolitan-engages-young.html | M'ARTHUR TO LEAD WAGNERIAN OPERAS; Metropolitan Engages Young American to Conduct Three Times Here, Once in Boston FIRST APPEARANCE FEB. 17 Johnson Reports the 1941-42 Season Will Begin Nov. 24 and Last for 16 Weeks | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/news-of-markets-in-european-cities-london-exchange-is-inactive-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Is Inactive but Wednesday's Firmer Tendency Continues BERLIN BOERSE WEAKENS Dutch Issues Up in Amsterdam -- U.S. Section Strengthens -- Bonds in Good Demand | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/offers-lighted-typewriter-rolls.html | Offers Lighted Typewriter Rolls | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/shuberts-enter-radio-music-war-form-society-to-make-grand-rights-to.html | SHUBERTS ENTER RADIO MUSIC WAR; Form Society to Make Grand Rights to Songs Available to the Broadcasters | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/jb-savage-auto-victim-new-haven-furniture-maker-was-active-in.html | J.B. SAVAGE AUTO VICTIM; New Haven Furniture Maker Was Active in Amateur Sports | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/harlem-walkups-sold-to-operator-three-5story-buildings-on-7th-ave.html | HARLEM WALKUPS SOLD TO OPERATOR; Three 5-Story Buildings on 7th Ave. and 129th St. With Six Stores in New Hands CHARITIES SELL PARCEL 8-Family Apartment and Store Building on Amsterdam Ave. Is Purchased | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/greeks-advancing-on-all-the-fronts-several-italian-strongholds-fall.html | GREEKS ADVANCING ON ALL THE FRONTS; Several Italian Strongholds Fall -- 250 Prisoners Taken During 24-Hour Period FASCIST LOSSES 'HEAVY' Several Villages Captured in North Part of Center Area -- Rome Planes Active | True | By A.c. Sedgwickwireless To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-dowling-married-daughter-of-james-l-dickeysi.html | MRS. DOWLING MARRIED; Daughter of James L. DickeysI | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/british.html | British | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/british-go-ahead-in-libya.html | British Go Ahead in Libya | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/nazi-envoy-has-gone-to-rumania.html | Nazi Envoy Has Gone to Rumania | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/spalding-to-play-violin-in-times-sq-for-drive.html | Spalding to Play Violin In Times Sq. for Drive | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/journalists-to-gather-columbia-alumni-group-will-hold-open-house-to.html | JOURNALISTS TO GATHER; Columbia Alumni Group Will Hold Open House Tomorrow | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/court-test-seen-in-action-on-ugi-executives-of-leading-holding.html | COURT TEST SEEN IN ACTION ON U.G.I.; Executives of Leading Holding Companies Agreed on Plan to Fight Death Clause COURT TEST SEEN IN ACTION ON U.G.I. | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/excess-reserves-of-the-member-banks-decrease-40000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $40,000,000 in Week to Jan. 22 | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/edison-appoints-aides-son.html | Edison Appoints Aide's Son | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/more-exchange-listings-applications-filed-for-bonds-and-stock.html | MORE EXCHANGE LISTINGS; Applications Filed for Bonds and Stock | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/defense-orders-placed-army-and-navy-list-contracts-for-various.html | DEFENSE ORDERS PLACED; Army and Navy List Contracts for Various Supplies | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/indochina-sets-duties-even-french-imports-subject-to-new-tariff.html | INDO-CHINA SETS DUTIES; Even French Imports Subject to New Tariff Schedule | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/calls-universities-to-guard-values-conant-sets-problem-of-giving.html | CALLS UNIVERSITIES TO GUARD 'VALUES'; Conant Sets Problem of Giving Aid in Crisis While Holding Fast to Primary Mission | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/influenza-cases-up-30178-in-week-public-health-service-renews.html | INFLUENZA CASES UP 30,178 IN WEEK; Public Health Service Renews Warnings as Disease Affects 120,006 in Nation ARMY DRIVE IS OPENED Stimson Asks Scientific Aid to Curb Spread in Camps -- Incidence Here Slowed | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/japans-mediation-accepted-by-vichy-hope-of-us-intervention-in.html | JAPAN'S MEDIATION ACCEPTED BY VICHY; Hope of U.S. Intervention in Thailand Dispute Given Up and Direct Talks Fail GERMAN PRESSURE HINTED French Say Indo-China Border Is Intact, but Bangkok Reports New Gains | True | LANSING WARRENWireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/bangkok-reports-gains.html | Bangkok Reports Gains | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/may-parole-draft-violators.html | May Parole Draft Violators | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/independents-sales-rose-6-per-cent.html | Independents' Sales Rose 6 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/john-g-simmonses-miami-beach-hosts-edward-o-kolbs-and-horatio.html | JOHN G. SIMMONSES MIAMI BEACH HOSTS; Edward O. Kolbs and Horatio Gilberts Entertain in South | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/33-underwriters-listed-for-offering-standard-oil-of-ohio-files-in.html | 33 UNDERWRITERS LISTED FOR OFFERING; Standard Oil of Ohio Files in Preferred Stock Sale | True | Special to THE NEW YORK TIMES. | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/teleki-reaffirms-hungarianaxis-tie-premier-urges-ratification-of.html | TELEKI REAFFIRMS HUNGARIAN-AXIS TIE; Premier Urges Ratification of Tripartite Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/huge-road-program-proposed-in-jersey-14635000-state-and-3500000.html | HUGE ROAD PROGRAM PROPOSED IN JERSEY; $14,635,000 State and $3,500,000 Military Jobs Asked | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/named-vice-president-of-wa-taylor-co.html | Named Vice President Of W.A. Taylor & Co. | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/anonymous-gifts-aid-hospital-drive-12914-received-recently-from.html | ANONYMOUS GIFTS AID HOSPITAL DRIVE; $12,914 Received Recently From Nameless Donors to Increase Fund for Institutions | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/navy-yard-strike-delays-drydock-dispute-of-steel-workers-and.html | NAVY YARD STRIKE DELAYS DRYDOCK; Dispute of Steel Workers and Carpenters Holds Up Battleship Keel at Philadelphia UNION CHIEF SEEKS PEACE Allis-Chalmers Plant Awaits Negotiations -- 'Wildcat' Walkout Ends at Republic Steel | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/independent-bar-held-threatened-colonel-mcguire-tells-state-group.html | INDEPENDENT BAR HELD THREATENED; Colonel McGuire Tells State Group U.S. Agencies Imperil Constitutional Rule CALLS FOR COURT REVIEWS Easing Federal Restrictions on Attorneys Sought -- Judge Lehman to Speak | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/hungarian-deputy-acquitted.html | Hungarian Deputy Acquitted | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/distant-points-beckon-to-skiers-with-conditions-generally-good.html | Distant Points Beckon to Skiers, With Conditions Generally Good; NEAR-BY RESORTS NEED MORE SNOW Fairly Light Fall Tomorrow Would Insure Good Sport on One-Day Ski Trips COMPETITIVE LIST HEAVY New York State Title Jump One of Many Events Sunday -- Trains Leave Tonight | True | By Frank Elkins | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/weaver-whltlock.html | Weaver -- Whltlock | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/insurance-concern-reports-big-gains-connecticut-mutual-reveals.html | INSURANCE CONCERN REPORTS BIG GAINS; Connecticut Mutual Reveals $42,980,589 Increase in '40 | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/dry-goods-jobbers-elect-rk-howse-choice-of-young-man-to-head-group.html | DRY GOODS JOBBERS ELECT R.K. HOWSE; Choice of Young Man to Head Group Seen Significant of New Viewpoint in Field AID PLEDGED ON DEFENSE Commerce Dept. Official Tells of Progress on Wholesale Trading Area Atlas | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/the-play-in-review-gertrude-lawrence-appears-in-moss-harts-musical.html | THE PLAY IN REVIEW; Gertrude Lawrence Appears in Moss Hart's Musical Drama, 'Lady in the Dark,' With a Score by Kurt Weill and Lyrics by Ira Gershwin | True | By Brooks Atkinson | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/books-authors.html | Books -- Authors | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/loans-increased-by-reserve-banks-rise-of-6000000-in-week-put-total.html | LOANS INCREASED BY RESERVE BANKS; Rise of $6,000,000 in Week Put Total at $1,925,000,000, Highest Since Dec. 29, 1937 BROKERS' BORROWINGS UP Item of Loans and Investments at Record $10,362,000,000 -- Treasury Bills Off | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/hollett-to-rejoin-bruins.html | Hollett to Rejoin Bruins | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/hero-award-is-sought-name-of-wounded-taxi-driver-sent-to-carnegie.html | HERO AWARD IS SOUGHT; Name of Wounded Taxi Driver Sent to Carnegie Commission | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/treasury-invites-bids-on-bills.html | Treasury Invites Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/china-will-fight-on-dr-soong-declares-peace-with-japan-now-would.html | CHINA WILL FIGHT ON, DR. SOONG DECLARES; Peace With Japan Now Would Imperil World, He Says | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/44-schoolboys-honored-new-york-city-soccer-players-receive-medals.html | 44 SCHOOLBOYS HONORED; New York City Soccer Players Receive Medals at Dinner | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/luke-g-lynch.html | LUKE G. LYNCH | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/food-news-of-the-week-meat-prices-higher-but-balky-buyers-may.html | Food News of the Week; Meat Prices Higher, but Balky Buyers May Reverse Trend -- Other Market Facts | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/walter-c-fowler-clerk-of-mercer-county-n-j-i-freeholders-23-years.html | WALTER C, FOWLER; Clerk of Mercer County (N. J.) i Freeholders 23 Years Was 59 | True | Special to THZ NgW YORK TIE8. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/robertson-co-formed.html | Robertson & Co. Formed | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/agree-to-dismiss-c-o-suit.html | Agree to Dismiss C. & O. Suit | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/ice-revue-thrills-crowd-another-capacity-gathering-of-16500-looks.html | ICE REVUE THRILLS CROWD; Another Capacity Gathering of 16,500 Looks On in Garden | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/british-set-afire-dive-bomber-base-blast-catania-rail-junction.html | BRITISH SET AFIRE DIVE BOMBER BASE; Blast Catania Rail Junction -- Marizza on Aegean Isle of Rhodes Also Raided | True | By the United Press. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/riggs-routs-sanger-in-florida-60-60-kovacs-kramer-guernsey-and-mrs.html | RIGGS ROUTS SANGER IN FLORIDA, 6-0, 6-0; Kovacs, Kramer, Guernsey and Mrs. Cooke Also Win | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/accepts-marquette-post-stidham-of-oklahoma-will-sign-as-head.html | ACCEPTS MARQUETTE POST; Stidham of Oklahoma Will Sign as Head Football Coach | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/brooklyn-parcel-bought-industrial-buildings-on-north-third-and.html | BROOKLYN PARCEL BOUGHT; Industrial Buildings on North Third and Berry Sts. Sold | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/maurizio-rava.html | MAURIZIO RAVA | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/romance-is-theme-of-new-dache-hats-spring-presentation-shows-hearts.html | ROMANCE IS THEME OF NEW DACHE HATS; Spring Presentation Shows Hearts Are 'Trumps' -- Ideas Are Called 'Fresh' THEY INSPIRE COIFFURES Hairdos Are Created to Fit the Chapeaux -- Up-Swept Waves Match Curved Brims | True | By Virginia Pope | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/lehman-bids-press-to-budget-school-correspondents-and-editorial.html | LEHMAN BIDS PRESS TO 'BUDGET SCHOOL'; Correspondents and Editorial Writers Receive Document in Confidence Today | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/roads-seek-rolling-stock.html | Roads Seek Rolling Stock | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/thanks-mr-roosevelt-is-britains-new-song-hit.html | 'Thanks, Mr. Roosevelt' Is Britain's New Song Hit | True | By the United Press. | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/service-act-anomaly-seen-making-former-sailors-into-soldiers.html | Service Act Anomaly Seen; Making Former Sailors Into Soldiers Regarded as Unwise | True | HOWARD PRICE | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/millions-in-deal-3-held-for-fraud-salesmen-charged-with-using-names.html | 'MILLIONS' IN DEAL; 3 HELD FOR FRAUD; Salesmen Charged With Using Names of Rockefeller and Dewey to Obtain $7,000 CHECKS FOR '$100,000,000' Victims Told That 'John D.' Signed Them in Secret Liquor Transactions | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports NEW YORK TRADE ROSE 2% Total for 4 Cities in This Area Gained 4%, With Buffalo Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/wildcat-steel-strike-ended.html | "Wildcat" Steel Strike Ended | True | By the United Press. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/voters-on-east-side-polled-on-arms-bill-representative-pheiffer.html | VOTERS ON EAST SIDE POLLED ON ARMS BILL; Representative Pheiffer Sends Out 10,000 Letters | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/papers-suppression-assailed-in-commons-full-debate-on-action.html | PAPERS' SUPPRESSION ASSAILED IN COMMONS; Full Debate on Action Against Communists Scheduled | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/electric-bond-and-share-elects-new-president.html | Electric Bond and Share Elects New President | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/rise-in-canada-seen-bank-of-montreal-says-war-will-stimulate-trade.html | RISE IN CANADA SEEN; Bank of Montreal Says War Will Stimulate Trade | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/draftees-to-train-for-commissions-with-age-limit-raised-to-36-four.html | DRAFTEES TO TRAIN FOR COMMISSIONS; With Age Limit Raised to 36, Four Groups of 500 Will Take Three-Month Courses PICKED BY COMMANDERS Stimson Extends Army Plan for Officers to Ranks of the Regulars and National Guard | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/our-policy-suicide-hutchins-declares-country-drifting-into-war-with.html | OUR POLICY SUICIDE, HUTCHINS DECLARES; Country Drifting Into War With President 'Reconciled' to it, He Asserts in Radio Talk WARNS US TO REMAIN OUT Meanwhile, 125 of the Chicago Faculty Back Lease-Lend Bill and Roosevelt Power | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/6-units-join-home-guard-will-use-squadron-a-armory-51st-to-be.html | 6 UNITS JOIN HOME GUARD; Will Use Squadron A Armory -- 51st to Be Filled Tonight | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/again-a-stock-exchange-house.html | Again a Stock Exchange House | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/scholarship-is-awarded-by-womens-press-club.html | Scholarship Is Awarded By Women's Press Club | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/news-of-the-stage-raymond-massey-to-appear-in-katharine-cornells.html | NEWS OF THE STAGE; Raymond Massey to Appear in Katharine Cornell's Revival of 'The Doctor's Dilemma' | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/italian-loss-heavy-4-generals-and-admiral-are-among-captives-at.html | ITALIAN LOSS HEAVY; 4 Generals and Admiral Are Among Captives at Libyan Port NEGUS BACK IN ETHIOPIA Haile Selassie Leading Revolt Against Fascisti -- British Advance in Eritrea 14,000 CAPTURED IN FALLEN TOBRUK | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-frank-d-hutchinson.html | MRS. FRANK D. HUTCHINSON | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/has-a-6reelqld6e-utility-aide-dies-chief-engineer-of-associated-gas.html | (JHAS. A. 6REElqlD6E, UTILITY AIDE, DIES;. Chief Engineer of Associated Gas and Electric Company Retired in 1939 i SUPERVISED PLANT DESIGN Vice President of Subsidiary Aided Construction of Manila Hydroelectric Project | True | Special to THE NEW YORK TXES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/williams-not-likely-to-go.html | Williams Not Likely to Go | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/sentiment-for-help-to-britain-is-rising-68-of-voters-for-it-even-at.html | SENTIMENT FOR HELP TO BRITAIN IS RISING; 68% of Voters for It Even at Risk of War, Survey Finds | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/33-gifts-added-for-neediest.html | $33 Gifts Added for Neediest | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/expansion-in-steel-to-cost-282000000-industrys-budget-for-1941-is.html | EXPANSION IN STEEL TO COST $282,000,000; Industry's Budget for 1941 Is 65% Above Outlay for New Facilities Last Year $1,390,000,000 SINCE 1934 Totals Exclude Equipment to Be Owned by Government but Operated Privately | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/types-of-aerial-missiles.html | TYPES OF AERIAL MISSILES | True | By Hanson W. Baldwin | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/benefactor-of-poor-dies-in-new-orleans-warrington-house-founder-91.html | BENEFACTOR OF POOR DIES IN NEW ORLEANS; Warrington House Founder, 91, Sheltered Homeless 67 Years | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/rosenkavalier-is-given-rise-stevens-heard-as-octavian-lotte-lehmann.html | 'ROSENKAVALIER' IS GIVEN; Rise Stevens Heard as Octavian, Lotte Lehmann as Marschallin | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/willkie-grounded-in-azores-by-gale-thirtyfivemile-wind-holds.html | WILLKIE GROUNDED IN AZORES BY GALE; Thirty-five-Mile Wind Holds Clipper There Over Night En Route to Lisbon AMERICAN VISITS FARMS Is Delighted to Find Indian Corn and Berkshire Hogs, as in His Own State of Indiana | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/treasury-has-plan-to-call-on-savings-to-finance-defense-selling-of.html | TREASURY HAS PLAN TO CALL ON SAVINGS TO FINANCE DEFENSE; Selling of Stamps and Other Small-Amount Investments to Public Is Outlined AS WAY TO BAR INFLATION Avoidance of Bank Credit is to Be Stressed -- Long-Term Bonds Also in Program TO CALL ON SAVINGS TO FINANCE DEFENSE | True | By Elliott V. Bellspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/knight-perjury-charge-heard.html | Knight Perjury Charge Heard | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/japanese-shoots-a-british-official-in-shanghai-row-also-wounds-two.html | JAPANESE SHOOTS A BRITISH OFFICIAL IN SHANGHAI ROW; Also Wounds Two Countrymen in a Rage at Higher Taxes Asked at Public Meeting 5,000 AT SESSION LOOK ON U.S. Member of the Municipal Council Hit by Chair After Bullets Fell Chairman | True | Wireless to THE NEW YORK TIMES. | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mr-rockefeller-is-not-at-fort-dix-winthrop-is-to-be-known-as.html | 'MR.' ROCKEFELLER IS NOT AT FORT DIX; Winthrop Is to Be Known as 'Private,' Officer Rules as Picture Taking Ends HE GETS 'ISSUE' UNIFORM But After Camp Tailor Fixes It Up Somewhat -- 10,000th Trainee Is Greeted | True | By Marshall Newtonspecial To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/oppenheim-gets-out-of-france.html | Oppenheim Gets Out of France | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/leaselend-substitutes-offered-by-taft-and-johnson-a-democrat-both.html | Lease-Lend Substitutes Offered By Taft and Johnson, a Democrat; Both Senators Propose to Set Definite Limits on Aid as Subcommittee Discusses Plans for Hearings With Cabinet Members OFFER SUBSTITUTES FOR LEASING BILL | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/draft-law-held-valid-federal-court-rules-that-registration-is-legal.html | DRAFT LAW HELD VALID; Federal Court Rules That Registration Is Legal | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/mrs-edison-improving-but-she-withheld-gravity-of-illness-till-after.html | MRS. EDISON IMPROVING; But She Withheld Gravity of Illness Till After Inauguration | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/thai-forces-reported-driven-back.html | Thai Forces Reported Driven Back | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | By Hugh Byaswireless To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/challedons-condition-good.html | Challedon's Condition Good | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/brewster-to-build-huge-plane-plant-5000000-assembly-outfit-will.html | BREWSTER TO BUILD HUGE PLANE PLANT; $5,000,000 Assembly Outfit Will Rise on Hatboro, Pa., Site | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/attacks-on-vichy-renewed-in-paris-press-demands-a-clean-sweep-of.html | ATTACKS ON VICHY RENEWED IN PARIS; Press Demands a Clean Sweep of Alleged Conspirators in Petain Government LAVAL'S STATUS DUBIOUS His Truce With Chief of State Is Said to Cover Personal, Not Official Relations | True | By G.h. Archambaultwireless To the New York Times. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/peace-when-there-is-no-peace.html | PEACE WHEN THERE IS NO PEACE | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/british-reject-proposal-to-return-elgin-marbles.html | British Reject Proposal To Return Elgin Marbles | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/divorces-donald-l-greenleaf.html | Divorces Donald L. Greenleaf | True | Special to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/engineers-to-meet-challenge-of-bulbul-song-to-record-rare-note-of.html | Engineers to Meet Challenge of Bulbul Song; To Record Rare Note of India Bird by Phone | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/doctor-aids-story-of-mrs-strubing-he-tells-bridgeport-court-his.html | DOCTOR AIDS STORY OF MRS. STRUBING; He Tells Bridgeport Court His Examination Convinced Him She Had Been Assaulted | True | From a Staff Correspondent | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/greatest-budget-is-asked-in-japan-6863000000-yen-is-sought-from-a.html | GREATEST BUDGET IS ASKED IN JAPAN; 6,863,000,000 Yen Is Sought From a Compliant Diet for Non-Military Outlay Alone PREMIER TO GET PLEDGE Upper House Promises Grant of 'Full Support' to Allow Regime to Act on its Own | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/specialty-stores-sales-up-2.html | Specialty Stores Sales Up 2% | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/sisterjoseph-clare.html | SISTER,JOSEPH CLARE | True | Special to THE NW YORK TgS. | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/haydn-work-given-by-philharmonic-walter-conducts-orchestra-at.html | HAYDN WORK GIVEN BY PHILHARMONIC; Walter Conducts Orchestra at Carnegie Hall in Composer's G Major Symphony KERSTIN THORBORG HEARD Charles Kullman Is Featured With Contralto in Mahler's 'Lied von der Erde' | True | By Olin Downes | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/federation-aided-55000-children-50000-in-us-and-5000-in-britain.html | FEDERATION AIDED 55,000 CHILDREN; 50,000 in U.S. and 5,000 in Britain Helped by $440,000 Fund | True | | C1B 484570 |
| 1941-01-24 | 1941-01-24 | https://www.nytimes.com/1941/01/24/archives/sales-at-scarsdale-colonial-home-and-plot-for-new-residence.html | SALES AT SCARSDALE; Colonial Home and Plot for New Residence Purchased | True | | C1B 484570 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british-submarine-sinks-a-supply-ship-parthian-adds-to-her-laurels.html | BRITISH SUBMARINE SINKS A SUPPLY SHIP; Parthian Adds to Her Laurels, Accounting for a Heavily Laden Craft Off Italy MALTA AND RHODES RAIDED Destroyer Hyperion Revealed to Have Withheld SOS to Save Rest of Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/confer-on-increasing-lobster.html | Confer on Increasing Lobster | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/court-puts-defense-above-land-rights-rail-spur-to-airplane-plant.html | COURT PUTS DEFENSE ABOVE LAND RIGHTS; Rail Spur to Airplane Plant Deemed Essential to Nation | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/soloists-lose-court-fight-to-block-petrillo-afl-held-proper.html | Soloists Lose Court Fight to Block Petrillo; A.F.L. Held Proper Tribunal for Unions' War; SOLOISTS LOSE SUIT TO BLOCK PETRILLO | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/binoculars-for-britain.html | Binoculars for Britain | True | C. SUYDAM CUTTING | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/treasury-calls-advisers-magill-and-viner-discuss-arms-financing.html | TREASURY CALLS ADVISERS; Magill and Viner Discuss Arms Financing With Morgenthau | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/pittsburgh-coke-clears-1000624-1940-profit-compares-with-542759.html | PITTSBURGH COKE CLEARS $1,000,624; 1940 Profit Compares With $542,759 Earned in the Previous Year $1.45 A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/doctor-rents-suite-in-west-77th-street-actress-takes-apartment-in.html | DOCTOR RENTS SUITE IN WEST 77TH STREET; Actress Takes Apartment in Riverdale House | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/two-out-on-parole-seized-as-robbers-accused-of-taking-wappinger.html | TWO, OUT ON PAROLE, SEIZED AS ROBBERS; Accused of Taking Wappinger Falls Policeman's Pistol and Patrol Car THIRD YOUTH IS SOUGHT Escapade Starts as They Take Auto in the Bronx to Go to Dance Up-State | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/greets-canadian-leader-mayor-has-chat-with-premier-pattullo-of.html | GREETS CANADIAN LEADER; Mayor Has Chat With Premier Pattullo of British Columbia | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/brazil-to-finance-paperpulp-plant-central-bank-to-give-credit-of.html | BRAZIL TO FINANCE PAPER-PULP PLANT; Central Bank to Give Credit of $3,000,000 for Klabin Venture in Parana TIMBER LAND COLLATERAL Owner to Furnish $1,500,000 -- factory Expected to Fill 70% of Requirements | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bombed-church-looted-london-has-demand-for-imposing-of-death.html | BOMBED CHURCH LOOTED; London Has Demand for Imposing of Death Penalty as Example | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ontarios-power-situation-commission-chairman-states-provinces.html | Ontario's Power Situation; Commission Chairman States Province's Position on Development | True | T.H. HOGG. Chairman, Hydro-Electric Power Commission of Ontario | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/teachers-to-testify-at-coudert-hearing-five-bow-to-court-decree-as.html | TEACHERS TO TESTIFY AT COUDERT HEARING; Five Bow to Court Decree as Suit for Ouster Is Dismissed | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/counterfeit-marks-as-a-weapon.html | Counterfeit Marks as a Weapon | True | HENRY D. STEINMETZ | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british-satisfied-with-stock-sales-liquidation-of-securities-here.html | BRITISH SATISFIED WITH STOCK SALES; Liquidation of Securities Here 'Progressing Satisfactorily,' Says Treasury Aide NEGOTIATING WITH TRUST Sir Frederick Phillips Makes Report to Morgenthau and Officials of the SEC | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/knewitz-wins-in-court-fight.html | Knewitz Wins in Court Fight | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/italians-fall-back-in-central-albania-a-fascist-counterattack-in.html | ITALIANS FALL BACK IN CENTRAL ALBANIA; A Fascist Counter-Attack in Vicinity of Tepeleni Is Pushed Back by Advance Units GREEKS TAKE NEW HEIGHTS 530 Prisoners Captured in 2 Days, Athens Reports -- Rain Grounds Rome Planes | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british.html | British | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/chamber-demands-congress-rule-aid-insists-control-be-exercised-by.html | CHAMBER DEMANDS CONGRESS RULE AID; Insists Control Be Exercised by Direct Action or Through Bipartisan Committee AGAINST ANY 'ACTS OF WAR' Directors for Lending or Giving Help, but Challenge 'Wisdom' of Pending Bill | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/air-raid-spotters-to-be-permanent-fourday-test-of-the-civilian.html | AIR RAID SPOTTERS TO BE PERMANENT; Four-Day Test of the Civilian Warning System Proves Its Worth to Army and Navy PROGRAM TO BE EXTENDED Drum, Arnold and Woodward Inspect Working of Plan Here and Commend Efficiency | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/holds-two-in-hospital-death.html | Holds Two in Hospital Death | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/italy-told-to-end-stock-speculation-authoritative-writer-warns.html | ITALY TOLD TO END STOCK SPECULATION; Authoritative Writer Warns Supertax Will Be Imposed if Gambling Persists MARKET RISE IS DEFENDED Industrial Shares Found to Be Only Safe Investment Free of Heavy Levies | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/sixth-in-row-for-power-quintet-downs-st-anns-5032-in-chsa-other.html | SIXTH IN ROW FOR POWER; Quintet Downs St. Ann's, 50-32, in C.H.S.A. -- Other Games | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/hatch-to-repair-rents-in-fund-law-senator-favors-payment-of.html | HATCH TO REPAIR RENTS IN FUND LAW; Senator Favors Payment of Campaign Expenses by the Federal Government SCORES $40,000,000 COST Evasion of Law Seen in Last Election by Loans and Gifts to State Committees | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/george-m-gordon.html | GEORGE M, GORDON | True | SPeciat to Tz r.w NOR TS | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/no-bequest-to-executor.html | No Bequest to Executor | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/fox-buys-two-stories-dealing-with-wartime-england-and-also-novel-by.html | Fox Buys Two Stories Dealing With Wartime England and Also Novel by Walpole; FILMARTE OPENS TODAY Theatre, Dark for a Year, Will Show Premiere of 'Hatred,' New French Arrival By DOUGLAS W. CHURCHILL | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/frederick-a-bigelow-head-of-carpentersteel-co-since-1920.html | FREDERICK A. BIGELOW; Head of CarpenterSteel Co. Since 1920, 37YearsWith Reading Firm | True | Special to TjB[ EW YOR]o Tl'rcs. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/italian.html | Italian | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/levi-heads-architects-group.html | Levi Heads Architects Group | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/clipper-has-lone-passenger.html | Clipper Has Lone Passenger | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/gala-polka-ball-attended-by-2500-polish-diplomats-and-leaders-of.html | GALA POLKA BALL ATTENDED BY 2,500; Polish Diplomats and Leaders of Society at Party Given by Kosciuszko Foundation PICTURESQUE GARB WORN White Gowns and Headdresses of Red and White Flowers Enliven Dance Number | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/smiths-condition-improved.html | Smith's Condition Improved | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/dividend-by-woolworth-ltd.html | Dividend by Woolworth, Ltd. | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/300-jews-reported-slain-in-one-block-alone-89-were-said-to-have.html | 300 JEWS REPORTED SLAIN; In One Block Alone 89 Were Said to Have Been Killed | True | By Telephone To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/george-slide-69-exrail-official-former-vice-president-of-the.html | GEORGE SLIDE, 69, EX-RAIL OFFICIAL; Former Vice President of the Northern Pacific, Active in Field 30 Years, Dies SERVED A. E. F. IN FRANCE Was Transportation Director Superintendent of Erie and Great Northern Lines | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/kern-wins-appeal-plea-court-sets-feb-24-for-argument-for-contempt.html | KERN WINS APPEAL PLEA; Court Sets Feb. 24 for Argument for Contempt Charge | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/parking-restrictions-inconvenient.html | Parking Restrictions Inconvenient | True | PHYSICIAN | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/explains-aid-to-britons-consulate-says-10-a-month-is-given-to-those.html | EXPLAINS AID TO BRITONS; Consulate Says 10 a Month Is Given to Those in Need | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/stuyvesant-bible-here-for-exhibit-nieuw-amsterdam-relic-is-among.html | STUYVESANT BIBLE HERE FOR EXHIBIT; Nieuw Amsterdam Relic Is Among 300 Items to Go on View at Holland House IT GIVES FAMILY HISTORY Rare Beggars Medal Attached to 13-Pound Book -- Display Will Open on Thursday | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/mill-pact-bars-strikes-new-bedford-manufacturers-and-unions-sign.html | MILL PACT BARS STRIKES; New Bedford Manufacturers and Unions Sign for Two Years | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/defense-board-names-simmons.html | Defense Board Names Simmons | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/no-cause-for-alarm-found.html | No Cause for Alarm Found | True | G.L. PIERCE | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/russian-dance-tonight-annual-supper-fete-benefits-nobility.html | RUSSIAN DANCE TONIGHT; Annual Supper Fete Benefits Nobility Association, Inc. | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/morning-papers-reached-peak-circulation-in-40.html | Morning Papers Reached Peak Circulation in '40 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/damrosch-academy-head-succeeds-dr-butler-in-arts-and-letters.html | DAMROSCH ACADEMY HEAD; Succeeds Dr. Butler in Arts and Letters Presidency | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/hopkins-saw-halifax-sail.html | Hopkins Saw Halifax Sail | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/brooklyn-dwelling-sold-hospital-disposes-of-3family-house-on.html | BROOKLYN DWELLING SOLD; Hospital Disposes of 3-Family House on Village Road South | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/sells-pelham-manor-residence.html | Sells Pelham Manor Residence | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/lieut-col-c-13-hatch.html | LIEUT. COL. C, 13, HATCH | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/more-japanese-at-haiphong.html | More Japanese at Haiphong | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/reles-loan-racket-is-exposed-by-amen-profits-of-murder-gangsters.html | RELES LOAN RACKET IS EXPOSED BY AMEN; Profits of Murder Gangsters' $1,000,000 Usury Held to Have Gone to Police RELES LOAN RACKET IS EXPOSED BY AMEN | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/heads-research-division-meehan-named-chief-of-new-unit-in-us.html | HEADS RESEARCH DIVISION; Meehan Named Chief of New Unit in U.S. Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/graziani-flight-reported.html | Graziani Flight Reported | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/december-job-rise-found-to-be-540000-11year-record-increase-in.html | DECEMBER JOB RISE FOUND TO BE 540,000; 11-Year Record Increase in Trade Employment Aided by Temporary Yule Work LABOR DEPARTMENT DATA 37,100,000 Non-Farm Total Is Up 1,500,000 in Year, Miss Perkins Reports | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/heads-jersey-council-aw-coffin-named-director-of-state-advertising.html | HEADS JERSEY COUNCIL; A.W. Coffin Named Director of State Advertising Agency | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/belief-that-nazi-victory-would-affect-us-growing-sharply-the-gallup.html | Belief That Nazi Victory Would Affect Us Growing Sharply, the Gallup Survey Finds | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/the-mortgage-moratorium.html | THE MORTGAGE MORATORIUM | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/38000-italians-to-go-to-india.html | 38,000 Italians to Go to India | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/record-postal-receipts-december-set-high-mark-while-six-months-show.html | RECORD POSTAL RECEIPTS; December Set High Mark, While Six Months Show 5.68% Gain | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/lynford-biddle-65-exstar-at-cricket-philadelphia-lawyer-who-played.html | LYNFORD BIDDLE, 65, EX-STAR AT CRICKET; Philadelphia Lawyer Who Played on U. S. Team in Britain Dies | True | SpGclal to T NZW Yonl TIB. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/25-flee-from-martinique-seven-frenchmen-and-18-czechs-in-bermuda-on.html | 25 FLEE FROM MARTINIQUE; Seven Frenchmen and 18 Czechs in Bermuda on Way to Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/van-parr-reaches-final-turns-back-frost-in-class-b-badminton.html | VAN PARR REACHES FINAL; Turns Back Frost in Class B Badminton -- Stephens Wins | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/division-is-withdrawn.html | Division Is Withdrawn | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/fcc-members-see-television-tests-series-of-demonstrations-are.html | FCC MEMBERS SEE TELEVISION TESTS; Series of Demonstrations Are Staged Here in Move to Get Commercial Permits | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/paris-sees-a-compromise-expects-two-factions-in-vichy-to-be.html | PARIS SEES A COMPROMISE; Expects Two Factions in Vichy to Be Represented in Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/miss-carolyn-good-wed-in-bronxville-becomes-bride-of-charles-gill.html | MISS CAROLYN GOOD WED. IN BRONX.NILLE; Becomes Bride of Charles Gill Morgan in a Ceremony-t Her Mother's Home WEARS IVORY SATIN GOWN Sister, Miss Martha Good, Only AttendantMior Guiton Morgan Is Best Man | True | Special to THeNw Yo TgS. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/raids-on-sicily-kept-up.html | Raids on Sicily Kept Up | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/john-oxenham.html | JOHN OXENHAM | True | Wireless to THE I,xv YORK TrEs. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/400000-loan-placed-on-5th-ave-corner-mortgage-runs-for-5-years-on.html | $400,000 LOAN PLACED ON 5TH AVE. CORNER; Mortgage Runs for 5 Years on 25-Story Structure | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/echoes-of-huey-long.html | ECHOES OF HUEY LONG | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/miss-agnes-crawford-financial-clerk-to-five-jersey-governors-in.html | MISS AGNES CRAWFORD; Financial Clerk to Five Jersey Governors in Post 16 Years | True | SDeelal to THr, NE on TIAI-S. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/proposed-new-firms-listed-by-exchange-three-concerns-scheduled-for.html | PROPOSED NEW FIRMS LISTED BY EXCHANGE; Three Concerns Scheduled for Operations in-February | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/miss-enid-heitt-lviarried-ih-home-becomes-bride-of-daniel-bates-jr.html | MISS ENID HEITT IVIARRIED IH HOME; Becomes Bride of Daniel Bates Jr. in Ceremony Performed by Rev. E. M. McKee | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/miss-chamberlin-to-wed-connecticut-girl-to-be-bride-of-william.html | MISS CHAMBERLIN TO WED; Connecticut Girl to Be Bride of William Spencer Howard 2d | True | Specla] to T Nw No TnB. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/streamline-motif-will-mark-circus-suspension-tent-will-give.html | STREAMLINE MOTIF WILL MARK CIRCUS; Suspension Tent Will Give Spectators Complete Sweep of Vision Across Rings BEL GEDDES IS DESIGNER Special Cages Will Be Built to Shelter Gargantua, the Gorilla, and Mate | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/seaway-project-held-unnecessary-would-harm-defense-program.html | SEAWAY PROJECT HELD UNNECESSARY; Would Harm Defense Program, Executives of State Commerce Chambers Are Told LOCKS 'TOO VULNERABLE' Destruction of Proposed Dam in St. Lawrence Would Tie Up Shipping, Group Hears | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/south-african-line-rushes-new-ships-american-company-to-launch.html | SOUTH AFRICAN LINE RUSHES NEW SHIPS; American Company to Launch First of Three Vessels for Cape Town Route in June EACH TO COST $4,300,000 To Measure 10,000 Gross Tons, According to Figures of Maritime Commission | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/allis-power-plant-faces-a-shutdown-union-row-in-defense-factory.html | ALLIS POWER PLANT FACES A SHUTDOWN; Union Row in Defense Factory Threatens $2,000,000 Unit | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/prices-off-in-amsterdam.html | Prices Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/national-city-bank-plans-merger-of-units-in-japan.html | National City Bank Plans Merger of Units in Japan | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/coyle-and-linz-triumph-beat-see-martinelli-in-state-aau-handball.html | COYLE AND LINZ TRIUMPH; Beat See, Martinelli in State A.A.U. Handball Doubles | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/palestine-symphony-gives-cairo-concert-many-troops-are-at.html | PALESTINE SYMPHONY GIVES CAIRO CONCERT; Many Troops Are at Orchestra's First Presentation of Season | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/diamonds-at-art-auction-bracelet-brings-2600-bid-eilshemius.html | DIAMONDS AT ART AUCTION; Bracelet Brings $2,600 Bid -- Eilshemius Paintings Sold | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/miss-marion-stebbins-becomes-the-bride-of-herman-a-heydt-jr-in.html | 'Miss Marion Stebbins Becomes the Bride Of Herman A. Heydt Jr. in Ceremony Here | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/child-to-a-baird-harrises-jr.html | Child to A. Baird Harrises Jr. | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/red-sox-ace-expects-call-to-army-in-fall-draft-officials-advise.html | RED SOX ACE EXPECTS CALL TO ARMY IN FALL; Draft Officials Advise Williams -- Lupien and Dobson Sign | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/centre-concert-tonight.html | Centre Concert Tonight | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/swiss-seize-passer-of-british-forgeries-frenchman-tried-to-cash.html | SWISS SEIZE PASSER OF BRITISH FORGERIES; Frenchman Tried to Cash 6,550 in Counterfeit Notes | True | By Telephone To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/horror-magazines-agree-to-withdraw-companies-accept-ban-after-moss.html | HORROR MAGAZINES AGREE TO WITHDRAW; Companies Accept Ban After Moss Invokes Penal Law | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/leon-weiss.html | LEON WEISS | True | Speal to Tm lw Yo TS. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/weeks-new-bonds-fall-to-48530000-corporate-borrowing-leads-with.html | WEEK'S NEW BONDS FALL TO $48,530,000; Corporate Borrowing Leads, With $25,000,000 Shell Union Oil Issue at Top 3 LOANS IN UTILITY FIELD Tax-Exempt Offerings Drop to S3,130,000 -- Only One Big Registration Filed | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/copper-output-up-20-873377-tons-in-1940-was-valued-at-197383202.html | COPPER OUTPUT UP 20%; 873,377 Tons in 1940 Was Valued at $197,383,202 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/son-of-major-doolittle-in-line-as-flying-cadet.html | Son of Major Doolittle In Line as Flying Cadet | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ccny-game-is-shifted-quintet-to-play-brooklyn-college-on-garden.html | C.C.N.Y. GAME IS SHIFTED; Quintet to Play Brooklyn College on Garden Twin Bill Feb. 24 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/valona-reported-evacuated.html | Valona Reported Evacuated | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/canada-to-complete-coasttocoast-road-final-link-to-be-finished-in.html | CANADA TO COMPLETE COAST-TO-COAST ROAD; Final Link to Be Finished in October at $6,000,000 Cost | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/agrees-to-end-fighting.html | Agrees to End Fighting | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/catholic-charities-sets-appeal-dates-campaign-to-start-march-23-and.html | CATHOLIC CHARITIES SETS APPEAL DATES; Campaign to Start March 23 and End on April 2 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british-army-goes-farther-into-libya-graziani-is-reported-bombed.html | BRITISH ARMY GOES FARTHER INTO LIBYA; Graziani Is Reported Bombed Out of His Base -- Italians Periled in East Africa BRITISH ARMY GOES FARTHER INTO LIBYA | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/rebellion-urged-by-haile-selassie-royal-proclamation-calls-on.html | REBELLION URGED BY HAILE SELASSIE; Royal Proclamation Calls on Tribes to Wipe Italians From Face of Ethiopia BORDER CROSSING RELATED British Plane Flew Negus Back to His Country -- Troops Reviewed in Ceremony | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/russia-and-hungary-end-long-telegraph-break.html | Russia and Hungary End Long Telegraph Break | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/left-out-in-the-cold-gardens-omission-of-brooklyn-college-five-is.html | LEFT OUT IN THE COLD; Garden's Omission of Brooklyn College Five Is Resented | True | S.W. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/lazzeri-accepts-terms-with-seals-will-play-on-hometown-team-first.html | LAZZERI ACCEPTS TERMS WITH SEALS; Will Play on Home-Town Team First Time in 20-Year Career | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/securities-values-off-total-for-sales-on-exchanges-in-december.html | SECURITIES VALUES OFF; Total for Sales on Exchanges in December $831,614,773 | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/5th-raidless-night-passed-in-britain-longest-lull-since-start-of.html | 5TH RAIDLESS NIGHT PASSED IN BRITAIN; Longest Lull Since Start of Heavy Attacks Attributed to the Bad Weather R.A.F. IS ALSO GROUNDED Souvenir Hunters Warned to Turn In Items From Planes -- Nazis Report Ship Toll | True | By James McDonaldspecial Cable To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/mobile-shipyard-tied-up-by-cio-union-members-vote-to-strike-until.html | MOBILE SHIPYARD TIED UP BY C.I.O.; Union Members Vote to Strike Until Pay Rise of 8 Cents an Hour Is Granted | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/chilean-generals-arrest-denied.html | Chilean General's Arrest Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/books-authors.html | Books -- Authors | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/james-h-reilly.html | JAMES H, REILLY | True | Special to THS .'BW NOR TIZS. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/asks-draft-delay-for-all-engineers-dr-davis-stevens-institute-head.html | ASKS DRAFT DELAY FOR ALL ENGINEERS; Dr. Davis, Stevens Institute Head, Sees Defense Facing Shortage of Trained Men NEW COURSES DESCRIBED 600 Alumni Present Scroll to Dr. Jacobus -- Woodward Praises Navy Program | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/charges-moral-terrorism-here.html | Charges "Moral Terrorism" Here | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/envoy-comes-ashore-on-yacht.html | Envoy Comes Ashore on Yacht | True | By the United Press. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/mosconi-ponzi-on-top-caras-also-wins-twice-in-world-title-pocket.html | MOSCONI, PONZI ON TOP; Caras Also Wins Twice in World Title Pocket Billiards | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nazi-war-prisoner-taken-in-ogdensburg-titled-flier-seized-after-he.html | NAZI WAR PRISONER TAKEN IN OGDENSBURG; Titled Flier Seized After He Paddles Across River | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/roland-w-clark.html | ROLAND W. CLARK | True | ,pecIal to TH NEW YORIC TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/wounded-foiling-bandits-laundry-proprietor-shot-but-fells-one-with.html | WOUNDED FOILING BANDITS; Laundry Proprietor Shot, but Fells One With Iron Bar | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/castle-says-aid-bill-makes-roosevelt-britains-master-holds-he-would.html | Castle Says Aid Bill Makes Roosevelt Britain's Master; Holds He Would Be Democracies' Dictator in War -- House Committee Republicans Boycott Closed Military Session CASTLE DENOUNCES AID-BRITAIN BILL | True | By Harold B. Hintonspecial To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/brookline-curlers-win-country-club-conquers-royal-montreal-for.html | BROOKLINE CURLERS WIN; Country Club Conquers Royal Montreal for Windeler Cup | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/dr-lynch-wins-honor-receives-affiliation-with-catholic-educational.html | DR. LYNCH WINS HONOR; Receives Affiliation With Catholic Educational Order | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/art-sale-brings-7861-auction-of-part-2-of-gribbel-collection-is.html | ART SALE BRINGS $7,861; Auction of Part 2 of Gribbel Collection Is Completed | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/weather-a-factor-in-wheat-demand-forecast-of-severe-cold-in-the.html | WEATHER A FACTOR IN WHEAT DEMAND; Forecast of Severe Cold in the Winter Grain Belt Starts Covering by Shorts LIST ENDS EVEN TO 1/2c UP Com Shows Firm Undertone and Finishes 1/8 to 1/4 Cent Higher -- Oats Advance | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/frank-r-fricke-sr.html | FRANK R. FRICKE SR, | True | Special to THI Nvr No Tala. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/rovers-bow-to-eagles-lose-by-53-in-league-hockey-game-at-washington.html | ROVERS BOW TO EAGLES; Lose by 5-3 in League Hockey Game at Washington | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/sima-believed-in-brasov.html | Sima Believed in Brasov | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/1000000-bicycles-in-40-neely-powers-named-president-of-trades.html | 1,000,000 BICYCLES IN '40; Neely Powers Named President of Trades Association | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/foreign-minister-roca-of-argentina-resigns.html | Foreign Minister Roca Of Argentina Resigns | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/news-of-markets-in-european-cities-despite-little-selling-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; Despite Little Selling, Most Sections Display a Dull Tendency in London BERLIN BOERSE BULLISH Depressed Tone Continues in Amsterdam -- Slight Rally Develops Near Close | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/buying-by-mills-aids-cotton-rise-list-moves-up-1-to-4-points-with.html | BUYING BY MILLS AIDS COTTON RISE; List Moves Up 1 to 4 Points With Contracts Supplied by Hedging Operations LESS SELLING BY BOMBAY Britain Reported Negotiating for Purchase of the Brazilian Crop | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/mclure-accused-in-625000-graft-republican-leader-in-pennsylvania.html | M'CLURE ACCUSED IN $625,000 GRAFT; Republican Leader in Pennsylvania Named by Grand Jury for Chester Water Deal EIGHT OTHERS LINKED TO IT Malfeasance Is Laid to Four of City Council in Presentment Asking Indictments | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/irish-ask-aid-to-britain-those-in-argentina-want-ports-leased-to.html | IRISH ASK AID TO BRITAIN; Those in Argentina Want Ports Leased to London | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/jerome-r-allen-promoted.html | Jerome R. Allen Promoted | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/hauptmann-trial-judge-retires-in-jersey-at-77.html | Hauptmann Trial Judge Retires in Jersey at 77 | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/utility-amends-listing-of-bonds-luzerne-county-gas-moves-to.html | UTILITY AMENDS LISTING OF BONDS; Luzerne County Gas Moves to Re-examine Status After Move Against U.G.I. | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/japanese-navy-seeks-to-rule-freighters-tokyo-bill-prepares-for.html | JAPANESE NAVY SEEKS TO RULE FREIGHTERS; Tokyo Bill Prepares for Convoying of Merchant Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ice-yacht-races-off-today.html | Ice Yacht Races Off Today | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/dodgers-of-draft-held-few-in-city-aide-of-national-director-finds.html | DODGERS OF DRAFT HELD FEW IN CITY; Aide of National Director Finds Selective Service Machinery to Be Efficient | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/fayafferton.html | Fay Afferton | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/vichy-keeps-jew-in-office-exception-to-ban-is-made-for-rueff-of-ban.html | VICHY KEEPS JEW IN OFFICE; Exception to Ban Is Made for Rueff of Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/hyperions-heroism-told.html | Hyperion's Heroism Told | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/giovanni-caggiano.html | GIOVANNI CAGGIANO | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/exred-denied-legislative-seat.html | Ex-Red Denied Legislative Seat | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/102-new-influenza-cases-dr-rice-reports-however-there-is-no.html | 102 NEW INFLUENZA CASES; Dr. Rice Reports, However, There Is No 'Epidemic' Here | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/one-jailed-2-fined-in-firetrap-deaths-tenement-owner-receives-4.html | ONE JAILED, 2 FINED IN FIRETRAP DEATHS; Tenement Owner Receives 4 Months, His Partners Told to Pay $1,000 Each VIOLATED SAFETY CODE Couple Died in Blaze in 1938 -- Prosecutor Assails Trio as a Typical Menace | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/jackson-finishes-second-hockey-six-tops-brooklyn-tech-by-10-in-psal.html | JACKSON FINISHES SECOND; Hockey Six Tops Brooklyn Tech by 1-0 in P.S.A.L. Finale | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/1-12inch-show-here-hampers-traffic-2500-diggers-busy-storm-moves-in.html | 1 1/2-INCH SHOW HERE HAMPERS TRAFFIC; 2,500 DIGGERS BUSY; Storm Moves In From Texas, Bringing Drifts and Sleet to Wide Area in East MOST PLANES GROUNDED Air-Defense Test Is Cut Short -- No Major Mishaps in City Despite Street Hazards 1 1/2-INCH SNOW HERE HAMPERS TRAFFIC | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/for-the-blind.html | FOR THE BLIND | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/norman-douglas-is-safe-british-author-reached-portugal-then-sailed.html | NORMAN DOUGLAS IS SAFE; British Author Reached Portugal, Then Sailed From There | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/cochran-is-victor-in-32inning-match-wins-shortest-game-of-world.html | COCHRAN IS VICTOR IN 32-INNING MATCH; Wins Shortest Game of World 3-Cushion Tourney, Halting Moriarty by 50-24 REISELT CAPTURES NO. 6 Hall Keeps Pace, Subduing Jackson, 50 to 44 -- Crane and Lewin Triumph | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/45-public-issues-set-for-sale-this-week-municipal-housing-offerings.html | 45 PUBLIC ISSUES SET FOR SALE THIS WEEK; Municipal, Housing Offerings Total $46,726,081 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/lindbergh-praised-by-reich-official-his-testimony-at-washington.html | LINDBERGH PRAISED BY REICH OFFICIAL; His Testimony at Washington 'Courageous,' Says Foreign Office Spokesman HIS VIEW OF WAR NOTED German Version of Remarks at Lease-Lend Bill Hearing Appears in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/101st-cavalrys-chaplain-leaving-church-for-camp.html | 101st Cavalry's Chaplain Leaving Church for Camp | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/by-marshall-newton.html | By MARSHALL NEWTON | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ambassadors-statement.html | Ambassador's Statement | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/5-new-cotton-exchange-members.html | 5 New Cotton Exchange Members | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bulgaria-sells-reich-entire-tobacco-crop-purchase-of-46000-tons-for.html | BULGARIA SELLS REICH ENTIRE TOBACCO CROP; Purchase of 46,000 Tons for 4,000,000,000 Leva Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nazis-set-death-penalty-for-wartime-profiteers.html | Nazis Set Death Penalty For Wartime Profiteers | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bermuda-bars-duties-for-us-bases-there-adopts-customs-exemptions.html | BERMUDA BARS DUTIES FOR U.S. BASES THERE; Adopts Customs Exemptions Bill With Little Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/betty-copsey-is-married-summit-n-j-girl-becomes-bride-of-k-b-mount.html | BETTY COPSEY IS MARRIED; Summit, N. J., Girl Becomes Bride of K, B. Mount in Church | True | Special to TH IIW Yo TES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/educator-advises-break-with-reich-dr-childs-at-publicity-forum.html | EDUCATOR ADVISES BREAK WITH REICH; Dr. Childs, at Publicity Forum, Urges Ousting of Diplomats to Cripple Nazi Intrigues WANTS PROPAGANDA CHIEF Democracies Should Not Balk at Using Public Opinion as Defense Weapon, He Says | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bomba-believed-occupied.html | Bomba Believed Occupied | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/phone-service-extended-la-paz-bolivia-gets-widened-international.html | PHONE SERVICE EXTENDED; La Paz, Bolivia, Gets Widened International Linking | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bayuk-cigars-to-redeem-stock.html | Bayuk Cigars to Redeem Stock | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/west-side-houses-leased-two-apartment-residence-and-business.html | WEST SIDE HOUSES LEASED; Two Apartment Residence and Business Building Rented | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/pay-rises-asked-in-2-city-courts-bayes-and-curran-seek-salary.html | PAY RISES ASKED IN 2 CITY COURTS; Bayes and Curran Seek Salary Increases in Special Sessions and for the Magistrates | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/divorce-of-housing-and-defense-urgd-dr-dorothy-schafter-of-vassar.html | DIVORCE OF HOUSING AND DEFENSE URGED; Dr. Dorothy Schafter of Vassar Asserts Program Should Be Held Normal Problem TALKS AT NATIONAL PARLEY Miss Catherine Bauer Sees Too Much Talk of Disease and Crime in Movement | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/australians-losses-low.html | Australians' Losses Low | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/other-contracts-listed.html | Other Contracts Listed | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/australia-will-send-more-fliers-to-aid-to-double-overseas-squadrons.html | AUSTRALIA WILL SEND MORE FLIERS TO AID; To Double Overseas Squadrons in Few Months, Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/culbertson-revises-bridge-bidding-rules-teachers-hear-of-first.html | CULBERTSON REVISES BRIDGE BIDDING RULES; Teachers Hear of First Changes in System in Six Years | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/prices-of-zinc-held-unduly-high-contention-advanced-by-defense.html | PRICES OF ZINC HELD UNDULY HIGH; Contention Advanced by Defense Commission After Talk With Men in the Industry GROUP TO SUBMIT REPORT Henderson Wants to Know How Requirements of Customers Can Be Adequately Met | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/investor-acquires-east-orange-house-4story-apartment-on-south-maple.html | INVESTOR ACQUIRES EAST ORANGE HOUSE; 4-Story Apartment on South Maple Ave. Sold for Cash Above $140,000 Lien BAYONNE DWELLING SOLD Weehawken, Jersey City and North Bergen Properties Among Transfers | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/hitlers-support-cited.html | Hitler's Support Cited | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/says-business-waits-on-moves-by-britain-wr-kuhns-holds-sentiment.html | SAYS BUSINESS WAITS ON MOVES BY BRITAIN; W.R. Kuhns Holds Sentiment Here Is Tax-Heavy | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/duke-of-verague-ramon-colon-carvajal-said-to-be-descendant-of.html | DUKE OF VERAGUE; Ramon Colon Carvajal Said to Be Descendant of Columbus | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/state-banking-rulings-fleetwood-bank-of-mt-vernon-plans-stock.html | STATE BANKING RULINGS; Fleetwood Bank of Mt. Vernon Plans Stock Increase | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/drow-stiles-dills-hookworm-finder-discoverer-of-parasite-in-1902.html | DR.O.W. STILES DIIIS; HOOKWORM FINDER; Discoverer of Parasite in 1902, Noted as Medical Zoologist, Stricken in Baltimore, 73 LONG PUBLIC HEALTH AIDE Assistant Surgeon General of .ervice, 1919-30. Was the Director in 1930-31 | True | Bpecial to THE NE YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/chile-to-attend-parley-us-and-peru-also-expected-at-river-plate.html | CHILE TO ATTEND PARLEY; U.S. and Peru Also Expected at River Plate Conference | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/donovan-will-visit-the-albanian-front-us-special-envoy-also-to-go.html | DONOVAN WILL VISIT THE ALBANIAN FRONT; U.S. Special Envoy Also to Go to Turkey and Palestine | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/miss-alice-m-furman.html | MISS ALICE M. FURMAN | True | pect.i to tl NF, W OR TLF,S. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/merger-plan-dropped-american-car-and-foundrys-move-for-units.html | MERGER PLAN DROPPED; American Car and Foundry's Move for Units Opposed | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/newsprint-prorating-hit-lake-st-john-area-asks-end-of-ontario-paper.html | NEWSPRINT PRORATING HIT; Lake St. John Area Asks End of Ontario Paper Benefits | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/entertain-at-bermuda-dinner.html | Entertain at Bermuda Dinner | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/cubans-reject-idea-of-us-annexation-press-finds-senate-resolution.html | CUBANS REJECT IDEA OF U.S. ANNEXATION; Press Finds Senate Resolution of Smathers 'Ridiculous' | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/air-passenger-mileage-up.html | Air Passenger Mileage Up | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/committee-favors-acheson.html | Committee Favors Acheson | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/drug-firm-leases-on-lexington-ave-centuryold-hall-ruckel-to-have.html | DRUG FIRM LEASES ON LEXINGTON AVE.; Century-Old Hall & Ruckel to Have Executive Offices in Building at No. 441 OTHER LEASES SCATTERED Variety of Businesses Take New Quarters or Extend Space in City Areas | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/new-terminal.html | NEW TERMINAL | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/john-j-howard-state-senator-served-tee-fifth-brooklyn-district.html | JOHN J. HOWARD; State Senator Served tee Fifth Brooklyn District Since 1930 | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/1000-pay-homage-to-mrs-roosevelt-presidents-wife-gets-scroll.html | 1,000 PAY HOMAGE TO MRS. ROOSEVELT; President's Wife Gets Scroll Dedicated to Her as 'Lover of Mankind' GUEST OF WOMEN'S LEAGUE Newbold Morris Represents Mayor at Dinner Given by Civic and Labor Groups | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/mss-brooke-to-be-wed-feb-8.html | Mss Brooke to Be Wed Feb, 8) | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/to-admit-oil-companys-stock.html | To Admit Oil Company's Stock | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bethlehem-union-stirs-plant-clash-stoppage-of-work-is-called.html | BETHLEHEM UNION STIRS PLANT CLASH; Stoppage of Work Is Called 'Demonstration' by C.I.O., 'Sit-Down' by Company | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/158-challenge-hutchins-33-more-of-chicago-faculty-endorse-lendlease.html | 158 CHALLENGE HUTCHINS; 33 More of Chicago Faculty Endorse Lend-Lease Bill | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/advertising-news.html | Advertising News | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/influenza-low-in-britain-197-deaths-in-4-weeks-are-127-fewer-than.html | INFLUENZA LOW IN BRITAIN; 197 Deaths in 4 Weeks Are 127 Fewer Than Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/kof-c-will-honor-bishop-mintyre-5000-will-attend-cathedral-mass.html | K.OF C. WILL HONOR BISHOP M'INTYRE; 5,000 Will Attend Cathedral Mass Tomorrow -- Communion Breakfast to Follow FREE BIBLES FOR SOLDIERS 1,700 New Testaments Will Be Given Out for the Soldiers Now at Fort Dix | True | By Rachel K. McDowell | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/financial-markets-stocks-improve-irregularly-and-close-steady-but.html | FINANCIAL MARKETS; Stocks Improve Irregularly and Close Steady but Mixed After Industrials Slump to Lows of Year | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/3-shanghai-victims-of-shots-recovering-council-seeks-early-accord.html | 3 SHANGHAI VICTIMS OF SHOTS RECOVERING; Council Seeks Early Accord on 40% Tax Increase | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/vichy-curbs-activity-of-village-teachers-none-will-be-permitted-to.html | VICHY CURBS ACTIVITY OF VILLAGE TEACHERS; None Will Be Permitted to Hold Post of Town Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/will-discuss-income-taxes.html | Will Discuss Income Taxes | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/action-set-today-on-rule-changes-stand-on-proposed-revision-of.html | ACTION SET TODAY ON RULE CHANGES; Stand on Proposed Revision of Amateur Code Will Be Taken by Tennis Body | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/palm-beach-scene-of-several-fetes-mrs-james-t-roche-mrs-j-h-gibbons.html | PALM BEACH SCENE OF SEVERAL FETES; Mrs. James T. Roche, Mrs. J. H. Gibbons and Balthasar Odescalchis Entertain MRS. PLANKINTON HOSTESS Gives Dinner and Musicale for A.E. Worswicks -- Tea Aids Bundles for Britain | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/the-screen-high-sierra-at-the-strand-considers-the-tragic-and.html | THE SCREEN; 'High Sierra,' at the Strand, Considers the Tragic and Dramatic Plight of the Last Gangster | True | By Bosley Crowther | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/state-bar-backs-hemisphere-link-endorses-the-idea-of-a-panamerican.html | STATE BAR BACKS HEMISPHERE LINK; Endorses the Idea of a Pan-American Lawyers' Group to Link All Our Nations BRITAIN'S STAND PRAISED Judge Lehman Pays Tribute to Her Defense of Ideals of Law and Justice | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/second-assembly-held-young-married-couples-at-final-dance-of-friday.html | SECOND ASSEMBLY HELD; Young Married Couples at Final Dance of Friday Series | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/16000-at-garden-show.html | 16,000 at Garden Show | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/pace-conquers-cathedral.html | Pace Conquers Cathedral | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/still-in-the-battle.html | STILL IN THE BATTLE | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/opera-etiquette-imparted-to-youth-11-prospective-child-guests-hear.html | OPERA ETIQUETTE IMPARTED TO YOUTH; 11 Prospective Child Guests Hear Lecture on Behavior | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/new-life-insurance-up-75-in-december-total-for-1940-showed-increase.html | New Life Insurance Up 7.5% in December; Total for 1940 Showed Increase of 0.2% | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/general-wavell-visits-tobruk.html | General Wavell Visits Tobruk | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/museum-down-to-date.html | MUSEUM DOWN TO DATE | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/son-to-hamilton-southworths.html | Son to Hamilton Southworths | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/hailing-a-revival.html | Hailing a Revival | True | OLD TIMER | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/charles-haddon-smith.html | CHARLES HADDON SMITH | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp special To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/n-carolina-extends-contract.html | N. Carolina Extends Contract | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nazis-help-in-malta-raid.html | Nazis Help in Malta Raid | True | By Telephone To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/charles-h-hastings-pubtisher-of-the-lynn-item-is-dead-joined-staff.html | CHARLES H. HASTINGS; Pubtisher of The Lynn item is Dead -- Joined Staff in 1880 | True | Speeial to THE NSW YORK TxMsS. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bronx-apartment-sold-72family-house-on-valentine-ave-goes-to.html | BRONX APARTMENT SOLD; 72-Family House on Valentine Ave. Goes to Corporation | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/elizabeth-shalett-web-hollins-college-graduate-bride-of-paul.html | ELIZABETH SHALETT WEB; Hollins College Graduate Bride of Paul Stockstrom Morgan | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/berlin-is-confident-rumania-is-normal-new-german-envoy-is-believed.html | BERLIN IS CONFIDENT RUMANIA IS NORMAL; New German Envoy Is Believed to Have Brought Accord | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/labor-rows-few-says-president-conditions-are-encouraging-despite.html | LABOR ROWS FEW, SAYS PRESIDENT; Conditions Are Encouraging Despite Some Strikes, He Tells Press Conferees DECLARES DELAYS SLIGHT Miss Perkins Calls for More Labor-Employer Compacts to Adjust Disputes | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/fenske-and-mehl-will-try-to-end-munskis-sway-in-mile-at-boston.html | Fenske and Mehl Will Try to End Munski's Sway in Mile at Boston Tonight; PROUT MEET DRAWS STAR TRACK ARRAY Rice Favored Over Lash and Others in 2-Mile Race at Bay State K. of C. Games HERBERT IN FIELD FOR 600 Attractive Relays on Program -- MacMitchell Enters Mile in Millrose Fixture | True | By Arthur J. Daley | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british-gold-restrictions-keep-medal-from-a-swiss.html | British Gold Restrictions Keep Medal From a Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/armour-dividend-seen-president-tells-of-prospects-for-6-prior.html | ARMOUR DIVIDEND SEEN; President Tells of Prospects for $6 Prior Preferred | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/child-bride-asks-annulment.html | Child Bride Asks Annulment | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/riggs-and-sabin-gain-former-rallies-to-beat-guernsey-in-florida.html | RIGGS AND SABIN GAIN; Former Rallies to Beat Guernsey in Florida Tennis | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/antiques-bring-13012-final-session-of-european-furniture-sale-today.html | ANTIQUES BRING $13,012; Final Session of European Furniture Sale Today | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/shortage-charged-to-kerns-bureau-mcgoldrick-accountant-tells-of.html | SHORTAGE CHARGED TO KERN'S BUREAU; McGoldrick Accountant Tells of Discrepancies in Cash and Inventory TOTAL IS PLACED AT $8,715 Civil Service Head Says Most of 'Bookkeeping' Disparity Was Inherited | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/trade-continues-above-1940-levels-stores-order-more-goods-and-for.html | TRADE CONTINUES ABOVE 1940 LEVELS; Stores Order More Goods and for Further Forward Delivery Positions TEN-YEAR RECORD LIKELY Retailers in All Sections Share the Rise -- Home Wares Lead Activity | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/western-union-gives-postal-users-a-tip-in-grand-central-just-phone.html | WESTERN UNION GIVES POSTAL USERS A TIP; In Grand Central, Just Phone, Trial Witness Suggests | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/study-police-methods-3-japanese-officials-make-tour-of-headquarters.html | STUDY POLICE METHODS; 3 Japanese Officials Make Tour of Headquarters | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nicaragua-has-nazi-version.html | Nicaragua Has Nazi Version | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/lists-coat-orders-for-army-and-ccc-quartermaster-also-gets-bids-on.html | LISTS COAT ORDERS FOR ARMY AND CCC; Quartermaster Also Gets Bids on 5,000,000 Pairs of Socks, 1,000,000 Underwear Units HOSE PRICES 22.45 TO 30c Shirts and Drawers Quoted at Prices Dependent on Wool Content | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/tax-appeal-won-by-jersey-utility-newark-not-allowed-to-assess-the.html | TAX APPEAL WON BY JERSEY UTILITY; Newark Not Allowed to Assess the Intangibles of Company | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/union-temple-triumphs.html | Union Temple Triumphs | True | Special to THE NEW YORK TIMES. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/wins-art-exhibit-vote-marion-traver-honored-for-landscape-joe-louis.html | WINS ART EXHIBIT VOTE; Marion Traver Honored for Landscape -- Joe Louis a Visitor | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/plymouth-oil-stock-sold.html | Plymouth Oil Stock Sold | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/queens-sale-ends-75year-tenure-backas-land-at-forest-hills-acquired.html | QUEENS SALE ENDS 75-YEAR TENURE; Backas Land at Forest Hills Acquired for 114-Family Apartment House FLUSHING DWELLING SOLD Jamaica, South Ozone Park and Far Rockaway Houses Traded -- Four Sales in Suffolk | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/brazils-star-golfer-gonzalez-slated-to-play-here-is-seen-as-a-title.html | BRAZIL'S STAR GOLFER; Gonzalez, Slated to Play Here Is Seen as a Title Threat | True | WILLIAM B. BR0WN | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nazis-claim-more-shipping.html | Nazis Claim More Shipping | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/rodeo-cowhands-guilty-two-will-be-sentenced-feb-7-for-death-of-ship.html | RODEO 'COWHANDS' GUILTY; Two Will Be Sentenced Feb. 7 for Death of Ship Steward | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bell-plane-engineer-honored.html | Bell Plane Engineer Honored | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/heard-in-sweepstake-suit.html | Heard in Sweepstake Suit | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/exklan-chief-is-fined-evans-and-3-companies-assessed-30000-for.html | EX-KLAN CHIEF IS FINED; Evans and 3 Companies Assessed $30,000 for Asphalt Monopoly | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/berlin-to-play-at-actors-fete.html | Berlin to Play at Actors' Fete | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/priano-captures-psal-laurels-takes-swim-title-for-third-year-in-row.html | PRIANO CAPTURES; P.S.A.L. LAURELS Takes Swim Title for Third Year in Row -- Betters I00-Yard Mark in Preliminary | True | By Kingsley Childs | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/food-stamp-plan-will-be-city-wide-all-relief-recipients-to-be.html | FOOD STAMP PLAN WILL BE CITY WIDE; All Relief Recipients to Be Included in Program Within a Month BROADER BENEFITS SEEN Increase in Retail Trade Is Expected to Total About $18,000,000 a Year | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/sterling-engine-company-enlarges-its-directorship.html | Sterling Engine Company Enlarges Its Directorship | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/urge-full-food-probe-grocers-secretaries-endorse-federal.html | URGE FULL FOOD PROBE; Grocers' Secretaries Endorse Federal Investigation | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/glucks-alceste-in-premiere-here-first-performance-in-city-of-opera.html | GLUCK'S 'ALCESTE' IN PREMIERE HERE; First Performance in City of Opera Presented in 1776 Heard at Metropolitan MISS LAWRENCE SINGS Appears in Name Role, Rene Maison Is Admetus, High Priest Leonard Warren | True | By Olin Downes | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/auto-crash-fatal-to-earl-of-erroll-london-gets-word-of-death-in.html | AUTO CRASH FATAL TO EARL OF ERROLL; London Gets Word of Death in Kenya Colony of Lord High Constable of Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/studebaker-gets-army-plant-order-50000000-contract-is-under.html | STUDEBAKER GETS ARMY PLANT ORDER; $50,000,000 Contract Is Under Agreement to Manufacture Wright Plane Engines NEW POWDER PROJECT SET Navy Will Share Expense and Output of Alabama Factory to Be Built by du Ponts | True | Special to THE NEW YORK TIMES. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/buys-lake-george-acreage.html | Buys Lake George Acreage | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/halifax-greeted-by-notable-group-secretary-knox-admiral-stark.html | HALIFAX GREETED BY NOTABLE GROUP; Secretary Knox, Admiral Stark, General Watson Accompany President to Annapolis | True | By Bertram D. Hulenspecial To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/neustadtls-status-defined.html | Neustadtl's Status Defined | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ireland-interns-british-fliers.html | Ireland Interns British Fliers | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/former-us-warship-joins-canadian-navy-one-of-destroyers-exchanged.html | FORMER U.S. WARSHIP JOINS CANADIAN NAVY; One of Destroyers Exchanged for Bases Replaces Lost Vessel | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/red-cross-report-made-1909531-raised-for-war-relief-and-552228-in.html | RED CROSS REPORT MADE; $1,909,531 Raised for War Relief and $552,228 in Roll-Call | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/stokowski-to-try-band-test-in-army-conductor-will-train-85-men-at.html | STOKOWSKI TO TRY BAND TEST IN ARMY; Conductor Will Train 85 Men at Fort MacArthur in Move to Modernize Military Music AND HELP TROOP 'ESPRIT' Experiment With Sound Trucks to Maintain Morale on Hard Marches Also Planned | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/dr-francis-temple-grey.html | DR. FRANCIS TEMPLE GREY | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/pratt-quintet-is-victor.html | Pratt Quintet Is Victor | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/vital-statistics-for-paris-given.html | Vital Statistics for Paris Given | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/police-back-story-of-mrs-strubing-three-officers-testify-that-she.html | POLICE BACK STORY OF MRS. STRUBING; Three Officers Testify That She Told Them She Was Assaulted by Her Negro Servant POINTS RAISED BY DEFENSE Issue Is Made on Testimony of Ransom Note and Alleged Gagging and Binding | True | From a Staff Correspondent | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/knapp-is-elected-to-head-aqueduct-director-for-ten-years-named-to.html | KNAPP IS ELECTED TO HEAD AQUEDUCT; Director for Ten Years Named to Presidency of Queens County Jockey Club | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/breaks-precedent-trip-made-to-annapolis-as-hms-george-v-sails-up.html | BREAKS PRECEDENT; Trip Made to Annapolis as H.M.S. George V Sails Up Chesapeake THEN BACK TO WASHINGTON Envoy Calls on Us for Quick and Generous Help if Nazi Power Is to Be Broken PRESIDENT GOES TO MEET HALIFAX | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/willkie-in-portugal-on-way-to-london-plans-to-fly-to-england-today.html | WILLKIE IN PORTUGAL ON WAY TO LONDON; Plans to Fly to England Today to Study Conditions | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/queens-man-dies-in-auto-mishap.html | Queens Man Dies in Auto Mishap | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/to-sten-fogequist.html | TO !.STEN F'OGE[.QUIST | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/peter-yudkowsky-otolaryngologist-secretary-of-ydenham-hospital.html | PETER YUDKOWSKY, OTOLARYNGOLOGIST; Secretary of Sydenham Hospital Medical Board Dies in Florida | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/insurance-for-cornell-drivers.html | Insurance for Cornell Drivers | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/charles-len6-an-entomolo6ist-expresident-of-the-new-york-society.html | CHARLES /. LEN6, AN ENTOMOLO6IST; Ex-President of the New York Society Once Was Curator of Brooklyn Association DIES IN WEST BRIGHTON Since 191 9 Research Associate at the American Museum of Natural History | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/insurance-group-plan-mutual-life-to-aid-workers-writing-policies.html | INSURANCE GROUP PLAN; Mutual Life to Aid Workers Writing Policies | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/jersey-bank-promotes-montclair-trust-elevates-three-to-new.html | JERSEY BANK PROMOTES; Montclair Trust Elevates Three to New Positions | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/park-ave-gem-shop-held-up-by-2-thugs-womans-screams-cause-them-to.html | PARK AVE. GEM SHOP HELD UP BY 2 THUGS; Woman's Screams Cause Them to Dash Out, Dropping a $25,000 Ring in Flight | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/28-more-gifts-for-neediest.html | $28 More Gifts for Neediest | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/harry-bentz.html | HARRY BENTZ | True | pec Ial to T N=w NoK Txs. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/judge-joseph-a-murphy-member-of-state-claims-court-since-1934.html | 'JUDGE JOSEPH A. MURPHY; Member of State Claims Court Since 1934 Ex-Albany Lawyer | True | Special to Nlr yO' T=5. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/new-justice-chosen-president-wont-tell-says-naming-of-mcreynoldss.html | NEW JUSTICE CHOSEN; PRESIDENT WON'T TELL; Says Naming of McReynolds's Successor Will Wait | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/petain-designates-a-national-council-consultative-group-of-188.html | PETAIN DESIGNATES A NATIONAL COUNCIL; Consultative Group of 188 Includes Only 68 From the Ranks of Parliament POPULAR FRONT EXCLUDED Clergy, Arts, Science, Industry, Agriculture and Labor Give Body a Corporative Base | True | By G.h. Archambaultwireless To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/183831-awards-for-injured.html | $18:3,831 Awards for Injured | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/deal-for-water-company-federal-water-service-would-sell-scranton.html | DEAL FOR WATER COMPANY; Federal Water Service Would Sell Scranton Unit | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/cotton-loans-are-137339329.html | Cotton Loans Are $137,339,329 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/oklahoma-is-urged-to-get-owen-as-coach-alumni-favor-giants-mentor.html | OKLAHOMA IS URGED TO GET OWEN AS COACH; Alumni Favor Giants' Mentor for Football Post | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/german.html | German | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/navy-officers-promoted-roosevelt-approves-advance-for-94-in-medical.html | NAVY OFFICERS PROMOTED; Roosevelt Approves Advance for 94 in Medical Corps | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/pretty-pet-drives-to-threelength-victory-over-bashi-bazouk-at.html | Pretty Pet Drives to Three-Length Victory Over Bashi Bazouk at Hialeah; 18 NAMED TO RUN IN HANDICAP TODAY Many Stings Will Carry Five Pounds Less Than Gino Rex in Race on Grass Course PRETTY PET PAYS $8.50 Jayfeee, Fifth of Second Off Hialeah Record, Leads From Start to Win Easily | True | By Bryan Fieldspecial To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ohio-broker-scores-dualtrading-ban-head-of-cincinnati-exchange.html | OHIO BROKER SCORES DUAL-TRADING BAN; Head of Cincinnati Exchange Declares Ruling Placed His Organization in Danger SAYS PUBLIC WILL SUFFER Philadelphia and Cleveland Dealers Also Represented at the SEC Hearing | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/to-expand-armor-plate-plant.html | To Expand Armor Plate Plant | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/other-music-in-review-miriam-solovieff-19yearold-violinist-who-made.html | OTHER MUSIC IN REVIEW; Miriam Solovieff, 19-Year-Old Violinist Who Made Debut Here in 1937, Heard in Town Hall Recital | True | N.S. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/walker-captures-final-beats-van-kleek-in-florida-golf-by-2and1.html | WALKER CAPTURES FINAL; Beats Van Kleek in Florida Golf by 2-and-1 Score | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/sports-of-the-times-getting-a-fresh-start-in-baseball.html | Sports of the Times; Getting a Fresh Start in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/rockefeller-ends-duty-at-fort-dix-he-is-shifted-to-fort-jay-then-to.html | ROCKEFELLER ENDS DUTY AT FORT DIX; He Is Shifted to Fort Jay, Then to Plattsburg, Less Than 48 Hours After Induction USUAL ROUTINE IGNORED President and Army Chief of Staff Praise 44th Unite In Inaugural Parade | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/gift-cigar-may-be-legalized.html | Gift Cigar May Be Legalized | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/court-hears-how-milliondollar-swindler-was-fleeced-of-1000-at-own.html | Court Hears How Million-Dollar Swindler Was Fleeced of $1,000 at Own Game by Youth | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/named-by-american-can-to-new-sales-positions.html | Named by American Can To New Sales Positions | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bellanca-plant-for-new-bedford.html | Bellanca Plant for New Bedford | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/d-m-f_ttimans-have-daughter.html | D. M. F_ttimans Have Daughter, | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Rose in Period Ended Jan. 11 PROPORTION 19% OF TOTAL Dollar Value of Transactions in Odd Lots Receded Last Week to $18,033,465 | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ge-palmer-gets-post-made-head-of-serial-federal-savings-and-loan.html | G.E. PALMER GETS POST; Made Head of Serial Federal Savings and Loan | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/author-tells-of-flight-oppenheim-says-food-is-scarce-and-travel.html | AUTHOR TELLS OF FLIGHT; Oppenheim Says Food Is Scarce and Travel Difficult in France | True | Special Cable to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/65-dalmatians-yowl-in-firemens-contest-to-select-25-for-benefit.html | 65 Dalmatians Yowl in Firemen's Contest To Select 25 for Benefit Show in Garden | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/smaller-business-men-elect.html | Smaller Business Men Elect | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/baseball-settles-draft-procedure-landis-issues-regulations-on.html | BASEBALL SETTLES DRAFT PROCEDURE; Landis Issues Regulations on Players Called to Service -Voiding of Deals Covered | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/holdup-suspect-shot-captured-after-7-robberies-in-cleaning-store.html | HOLD-UP SUSPECT SHOT; Captured After 7 Robberies in Cleaning Store Chain | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/federal-trailers-will-house-labor-crowded-by-defense-industry.html | FEDERAL TRAILERS WILL HOUSE LABOR; Crowded by Defense Industry, Sidney, N.Y., Accepts Offer of 250 to 300 Units | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/question-for-a-witness.html | QUESTION FOR A WITNESS | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/industrialist-joins-board-of-mellon-national-bank.html | Industrialist Joins Board Of Mellon National Bank | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/europe-conflict-in-rumania-may-be-key-to-russian-enigma.html | Europe; Conflict in Rumania May Be Key to Russian Enigma | True | By Anne O'Hare M'Cormick | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/poetry-writ-on-wax.html | POETRY WRIT ON WAX | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nazis-loose-blast-against-roosevelt-foreign-office-paper-calls-him.html | NAZIS LOOSE BLAST AGAINST ROOSEVELT; Foreign Office Paper Calls Him Poisoner of Relations Between Great Nations AGGRESSION ALSO CHARGED Anglo-Saxon Aim to Rule All World Held Justification for Tripartite Pact | True | By Percival Knauthwireless To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bond-offerings-by-municipalities-multnomah-county-ore-sells-500000.html | BOND OFFERINGS BY MUNICIPALITIES; Multnomah County, Ore., Sells $500,000 of School Notes at Par Plus $660 Premium INTEREST RATE IS 1% Bankers Trust Co. Buys Short-Term Issue of New Britain, Conn., at 0.17% Rate | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/ski-proficiency-tests.html | Ski Proficiency Tests | True | ROBERT L. ERNST | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/raid-on-rhodes-described.html | Raid on Rhodes Described | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/still-fighting-italians-say.html | Still Fighting, Italians Say | True | By Telephone To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/britain-signs-to-aid-spain.html | Britain Signs to Aid Spain | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/railroads-stress-duty-to-the-nation-clement-of-prr-tells-traffic.html | RAILROADS STRESS DUTY TO THE NATION; Clement of P.R.R. Tells Traffic Group He Believes Industry Should Be Regulated | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british-and-turks-end-staff-talks-meeting-in-ankara-completes-plans.html | BRITISH AND TURKS END STAFF TALKS; Meeting in Ankara Completes Plans to Deal With Any Balkan Situation VISITORS STAY IN COUNTRY Nazis Encounter Resistance to Intensive Efforts to Quiet Opposition | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/freeing-of-refugees-irks-spanish-paper-threatens-to-halt-french.html | FREEING OF REFUGEES IRKS SPANISH PAPER; Threatens to Halt French Ship Taking 1,000 to South America | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/measles-and-census-shut-schools.html | Measles and Census Shut Schools | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/builders-elect-barney-head-of-construction-firm-again-heads.html | BUILDERS ELECT BARNEY; Head of Construction Firm Again Heads Contractors | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/business-world.html | Business World | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/new-bill-reforms-agency-procedure-acheson-reports-for-special-corps.html | NEW BILL REFORMS AGENCY PROCEDURE; ACHESON REPORTS; FOR SPECIAL CORPS New Office of 'Hearing Commissioner' Urged for Judging Cases TO COORDINATE PRACTICES But Wouldn't Let 'Prosecutors' Decide -- Present Law Held Ample on Court Review NEW BILL REFORMS AGENCY PROCEDURE | True | By Turner Catledgespecial To the New York Times. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/gets-100000-building-hillside-nj-will-have-large-steel-warehouse.html | GETS $100,000 BUILDING; Hillside, N.J., Will Have Large Steel Warehouse | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-moves-up-to.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes Moves Up to 110.81% | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/opposes-leaselend-bill.html | Opposes Lease-Lend Bill | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/italians-claim-prisoners.html | Italians Claim Prisoners | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/honor-revolutionary-soldiers.html | Honor Revolutionary Soldiers | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/cargo-ship-fund-voted-by-house-350000000-bill-is-passed-with-a.html | CARGO SHIP FUND VOTED BY HOUSE; $350,000,000 Bill Is Passed With a Closed-Shop Ban Left Out for Separate Action CARGO SHIP FUND VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/joins-battle-force-staff-captain-train-is-made-chief-aide-to.html | JOINS BATTLE FORCE STAFF; Captain Train Is Made Chief Aide to Commander | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/john-teiil-lii-tammany-leader-head-of-the-12th-a-d-north-since-1932.html | JOHN T.'Eiil III TAMMANY LEADER; Head of the 12th A. D. North Since 1932 Stricken Here-A Democratic Delegate ' WAS CHILD WELFARE AIDE Held the Post of Executive Secretary, 1921-37Spent 30 Years in Public Work | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/treasury-buys-cotton-goods.html | Treasury Buys Cotton Goods | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/all-kinds-of-records-swimming-not-only-sport-with-many-standards.html | ALL KINDS OF RECORDS; Swimming Not Only Sport With Many Standards, Says Reader | True | H.S. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/enters-orphanage-to-kill-its-head-indiana-alumnus-with-record.html | ENTERS ORPHANAGE TO KILL ITS HEAD; Indiana 'Alumnus,' With Record, Steals $4.25 Instead | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/to-withdraw-underwear-after-week-of-selling.html | To Withdraw Underwear After Week of Selling | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/connecticut-votes-army-air-base-plan-creates-fund-to-acquire-2000.html | CONNECTICUT VOTES ARMY AIR BASE PLAN; Creates Fund to Acquire 2,000 Acres at Windsor Locks | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/pleads-guilty-in-store-thefts.html | Pleads Guilty in Store Thefts | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/root-young-man-of-1940-new-york-trade-group-honors-willkie-club.html | ROOT 'YOUNG MAN OF 1940'; New York Trade Group Honors Willkie Club Leader | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/farmers-income-up-to-nine-billion-1940-total-was-576000000-above.html | FARMERS' INCOME UP TO NINE BILLION; 1940 Total Was $576,000,000 Above 1939 Figure, Agriculture Department Says RECEIPTS FROM CROPS UP Payments by the Government Amounted to $766,000,000 -- $807,000,000 in '39 | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/havana-yachting-today-us-and-british-craft-in-fleet-for-star-class.html | HAVANA YACHTING TODAY; U.S. and British Craft in Fleet for Star Class Regatta | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/berlin-boerse-bullish.html | Berlin Boerse Bullish | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/benjamin-p-cooley.html | BENJAMIN P. COOLEY | True | Special to TH EW ORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bears-get-bevens-de-biasi.html | Bears Get Bevens, De Biasi | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/tokyo-conference-to-end-border-war-japan-to-guide-settlement-of.html | TOKYO CONFERENCE TO END BORDER WAR; Japan to Guide Settlement of Thai Demands for Part of Indo-China's Frontier END OF FIGHTING ORDERED 3,000 More Japanese Troops Arrive at Haiphong -- Pact Limits Total to 6,000 | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/cd-howe-on-the-king-george.html | C.D. Howe on the King George | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/would-end-prison-hair-cuts.html | Would End 'Prison' Hair Cuts | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/warns-on-housing-need-head-of-mortgage-bankers-says-they-must-meet.html | WARNS ON HOUSING NEED; Head of Mortgage Bankers Says They Must Meet Issue | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/auto-output-off-in-week-rut-wards-revises-upward-its-estimate-for.html | AUTO OUTPUT OFF IN WEEK; Rut Ward's Revises Upward Its Estimate for Month | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/white-house-fete-planned-for-cast-old-acquaintance-company-to-be.html | WHITE HOUSE FETE PLANNED FOR CAST; 'Old Acquaintance' Company to Be Entertained After Performance Tomorrow METRO BIDS FOR MUSICAL Offers $130,000 for Screen Rights to 'Panama Hattie' -- 'Yokel Boy' to Resume | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nary-leads-on67-in-coast-tourney-home-pro-ties-course-record-in.html | NARY LEADS ON 67 IN COAST TOURNEY; Home Pro Ties Course Record in Bing Crosby Golf Event at Rancho Santa Fe Club CLIPS PAR BY FIVE SHOTS Penalty on 18th Prevents Him From Beating Oliver's Mark -- Stars Begin Play Today | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/milk-fund-gains-by-opera-tonight-proceeds-from-the-daughter-of-the.html | MILK FUND GAINS BY OPERA TONIGHT; Proceeds From 'The Daughter of the Regiment' Will Aid Care of Needy Children YOUNG WOMEN WILL ASSIST Miss Patricia Plunkett Heads Program Committee, Josette Daly Debutante Group | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/british-tars-cheer-stalled-press-boat-launch-drifts-near-big.html | BRITISH TARS CHEER STALLED PRESS BOAT; Launch Drifts Near Big Warship After Its Engine Falters | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/greek.html | Greek | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/tire-shipments-rise-59155326-last-year-well-above-1939-total.html | TIRE SHIPMENTS RISE; 59,155,326 Last Year Well Above 1939 Total | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/lower-river-tolls-wanted-port-authority-rates-it-is-charged-are-in.html | Lower River Tolls Wanted; Port Authority Rates, It Is Charged, Are in Some Degree Discriminatory | True | W.H. CONNELL | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/an-antique-pair-of-skis.html | An Antique Pair of Skis | True | WHIDDEN GRAHAM | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/inauguration-perfect-president-so-tells-davies-the-committee.html | INAUGURATION 'PERFECT'; President So Tells Davies, the Committee Chairman | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/vernon-tops-baker-in-fivegame-final-captures-title-in-veterans.html | VERNON TOPS BAKER IN FIVE-GAME FINAL; Captures Title in Veterans' Squash Racquets | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/italian-planes-grounded.html | Italian Planes Grounded | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/basketballs-forgotten-men.html | Basketball's Forgotten Men | True | BERNARD GREEN | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/college-group-meets-twoday-conference-on-publicity-problems-opens.html | COLLEGE GROUP MEETS; Two-Day Conference on Publicity Problems Opens Here | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/allen-caruthers.html | ALLEN CARUTHERS | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/menuhin-tinkles-a-tuny-triangle-drops-violin-for-moment-to-join.html | MENUHIN TINKLES A TUNY TRIANGLE; Drops Violin for Moment to Join Children in Settlement House in a Little Rhythm | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/summary-of-report-urging-changes-in-procedure-of-federal-agencies.html | Summary of Report Urging Changes in Procedure of Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/two-sets-of-quotations-for-swiss-franc-develop-here-as-securities.html | Two Sets of Quotations for Swiss Franc Develop Here as Securities Are Marketed | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/chrysler-gets-fuselage-plant.html | Chrysler Gets Fuselage Plant | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/concert-for-palestine-famous-musicians-will-assist-pioneer-movement.html | CONCERT FOR PALESTINE; Famous Musicians Will Assist Pioneer Movement Tonight | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/bond-brokers-election-roland-l-dehaan-president-of-association-of.html | BOND BROKERS' ELECTION; Roland L. DeHaan President of Association of Exchange | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/to-offer-pension-plan-liggett-myers-tobacco-co-fixes-retirement.html | TO OFFER PENSION PLAN; Liggett & Myers Tobacco Co. Fixes Retirement Ages | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/army-gives-students-time.html | Army Gives Students Time | True | Special to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/louis-and-burman-provide-forfeits-champion-to-receive-40-pc.html | LOUIS AND BURMAN PROVIDE FORFEITS; Champion to Receive 40 P.C., Challenger 17 1/2, in Bout for World Title Friday BOARD FINDS RIVALS FIT England-U.S. Boxing Carnival Between Teams Is Proposed to Aid War Charities | True | By James P. Dawson | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/final-coffee-dance-of-the-season-held-dinner-parties-precede-event.html | FINAL COFFEE DANCE OF THE SEASON HELD; Dinner Parties Precede Event at Cosmopolitan Club | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/britain-ships-only-frozen-beef.html | Britain Ships Only Frozen Beef | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/meeting-at-annapolis.html | MEETING AT ANNAPOLIS | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/porters-cap-52-takes-coast-race-cs-howard-3yearold-beats-roman.html | PORTER'S CAP, 5-2 TAKES COAST RACE; C.S. Howard 3-Year-Old Beats Roman Governor 5 Lengths in Mile at Santa Anita VALDINA GROOM IS THIRD Winner, a Leading Candidate for $50,000 Derby, Does 1:38 4/5 in Mud | True | | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/nazisoviet-deal-on-rumania-seen-reich-said-to-have-recalled-80000.html | NAZI-SOVIET DEAL ON RUMANIA SEEN; Reich Said to Have Recalled 80,000 Troops in Country Under Trade Compact | True | Wireless to THE NEW YORK TIMES. | C1B 487287 |
| 1941-01-25 | 1941-01-25 | https://www.nytimes.com/1941/01/25/archives/1940-store-sales-rose-7-over-1939-december-increase-was-6-reserve.html | 1940 STORE SALES ROSE 7% OVER 1939; December Increase Was 6%, Reserve Board Notes in Enlarged Report CITY RESULTS ARE GIVEN All Districts Showed Gains With 11 % for Richmond as the Greatest | True | | C1B 487287 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/financial-circles-are-undisturbed-by-prospect-of-dollar-devaluation.html | Financial Circles Are Undisturbed By Prospect of Dollar Devaluation; Hopes for Success of the Revision Seven Years Ago Held Not Realized -- Main Reliance Seen on Federal Borrowing | True | By Edward J. Condlon | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/memoirs-of-josephus-daniels-the-second-volume-of-his-reminiscences.html | Memoirs of Josephus Daniels; The Second Volume of His Reminiscences Gives a Vital Picture Of a Period in American Politics EDITOR IN POLITICS. By Josephus Daniels. 644 pp. Illustrated. Chapel Hill: The University of North Carolina Press. $3.50. | True | By William Allen White | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/color-television-shown-fcc-members-inspect-latest-development-in.html | COLOR TELEVISION SHOWN; FCC Members Inspect Latest Development in New Art | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/more-clothing-to-britain-97-large-packing-cases-of-garments-sent.html | MORE CLOTHING TO BRITAIN; 97 Large Packing Cases of Garments Sent Abroad Last Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mehl-takes-mile-in-4097-at-hub-defeating-munski-wins-by-inches-for.html | MEHL TAKES MILE IN 4:09.7 AT HUB, DEFEATING MUNSKI; Wins by Inches for a Boston Mark -- MacMitchell Trails Pair by Three Yards RICE FIRST IN TWO-MILE Does 9:00.4 in Beating Lash -- Cochran, Kane and Dugger Victors at Prout Games MEHL TAKES MILE IN 4:09.7 AT HUB | True | By Arthur J. Daleyspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/florence-ridge_-ly-to-wedi-betrothal-to-richard-h-casey-is-l.html | Florence Ridge_ ly to Wedl; Betrothal to Richard H. Casey Is l Announced at Reception ! | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/joseph-resch.html | JOSEPH RESCH | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/virginia-electric-files-on-financing-plans-to-sell-3000000-of-3-18s.html | VIRGINIA ELECTRIC FILES ON FINANCING; Plans to Sell $3,000,000 of 3 1/8s Bonds and a Total of $3,930,000 2 1/4% Notes FOR DEFENSE EXPANSION Refunding Also Is Included -- Parent Company Will Contribute $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/six-decadeds-of-style.html | SIX DECADEDS OF STYLE | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hollywood-reports-three-tales-by-and-about-john-steinbeck-mr-de.html | HOLLYWOOD REPORTS; Three Tales By and About John Steinbeck -- Mr. De Sylva's Abundance of Riches | True | By Douglas W. Churchillhollywood. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/an-interview-with-ludwig-bemelmans-who-wonders-whenever-he-is.html | An Interview With Ludwig Bemelmans; Who Wonders Whenever He Is Handed a Dinner Check Whether He Should Have Left The Hotel Business for an Artist's Life Mr. Bemelmans | True | By Robert van Gelder | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-employment-index-labor-bureaus-december-figure-compared-with.html | THE EMPLOYMENT INDEX; Labor Bureau's December Figure, Compared With Previous Periods | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/state-guard-gets-rifles-11522-to-be-available-when-muster-nears-end.html | STATE GUARD GETS RIFLES; 11,522 to Be Available When Muster Nears End This Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/adult-division-will-be-set-up-in-school-board-new-department-will.html | Adult Division Will Be Set Up In School Board; New Department Will Have Director to Coordinate All Activities | True | By Benjamin Fine | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/skating-at-lakewood.html | SKATING AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/housing-lag-seen-slowing-defense-flynn-of-cio-says-key-men-refuse.html | HOUSING LAG SEEN SLOWING DEFENSE; Flynn of C.I.O. Says Key Men Refuse Overtime Owing to Long Journeys to Homes HOUSING LAG SEEN SLOWING DEFENSE | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/final-dividend-set-for-insull-concern-referee-submits-7862-per-1000.html | FINAL DIVIDEND SET FOR INSULL CONCERN; Referee Submits $78.62 Per $1,000 for Investments, Inc. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mrs-hitchcock-married-former-jeanette-chappell-wed-to-william.html | Mrs. Hitchcock Married; Former Jeanette Chappell Wed to William MacKenzie Kah | True | pecial to THH NEW YOR Tr!IE. [ | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-summons-to-action-this-second-war-for-independence-a-call-to.html | A Summons to Action; THIS SECOND WAR FOR INDEPENDENCE. A Call to Action. By William S. Schlamm. 260 pp. New York: E.P. Dutton & Co., Inc. $2. A Summons to Action | True | By S.t. Williamson | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hull-assails-proposal.html | Hull Assails Proposal | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/army-eats-powdered-diet-concentrated-rations-replace-canned-meat.html | ARMY EATS POWDERED DIET; Concentrated Rations Replace Canned Meat, Sausage, Bread | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ivriah-to-hold-annual-dancei.html | Ivriah to Hold Annual Dancei | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/events-here-and-there-pennsylvania-academy-annual-new-shows-in-the.html | EVENTS HERE AND THERE; Pennsylvania Academy Annual -- New Shows in the N.Y. Galleries This Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/festival-near-lakeland.html | FESTIVAL NEAR LAKELAND | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/city-believed-abandoned.html | City Believed Abandoned | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/french-associations-to-hold-an-exhibition.html | French Associations to Hold an Exhibition | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/britain-drafting-all-labor-bevin-has-the-hard-job-of-deciding-just.html | BRITAIN DRAFTING ALL LABOR; Bevin Has the Hard Job of Deciding Just Where Each Person Can Serve Best | True | By Robert P. Postwireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/second-wind-some-reasons-for-and-thoughts-upon-seeing-gwtw-over.html | SECOND 'WIND'; Some Reasons For and Thoughts Upon Seeing 'GWTW' Over Again | True | By Bosley Crowther | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/illinois-research-aids-home-needs-university-adds-allyear.html | Illinois Research Aids Home Needs; University Adds All-Year Air-Conditioning to Work on Heating | True | Special to THE NEW YORK TIMES. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-armory-for-college-plans-approved-for-100000-unit-for-city.html | NEW ARMORY FOR COLLEGE; Plans Approved for $100,000 Unit for City Institution | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fiesta-at-tucson.html | FIESTA AT TUCSON | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british-get-aid-of-doctors-here-womens-medical-group-gives-1000.html | British Get Aid Of Doctors Here; Women's Medical Group Gives $1,000 Monthly to Help London Hospitals | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rome-reports-successes.html | Rome Reports Successes | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/song-recital-to-give-aid-to-bomb-victims-party-arranged-for.html | Song Recital to Give Aid to Bomb Victims; Party Arranged for Marjorie Lawrence Program Feb. 21 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/providence-six-triumphs-53.html | Providence Six Triumphs, 5-3 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/missouri-in-election-snarl-close-gubernatorial-result-leads-to.html | MISSOURI IN ELECTION SNARL; Close Gubernatorial Result Leads to Court Action and Halting of Relief Payments | True | By Louis la Coss | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/countess-will-be-tea-guest.html | Countess Will Be Tea Guest | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/murray-demands-defense-councils-he-addresses-employers-in.html | MURRAY DEMANDS DEFENSE COUNCILS; He Addresses Employers in Pittsburgh on Plan He Has Urged on Government SAYS PLANTS ARE UNUSED Ascribes Lags in Production to Narrow Distribution of Armament Contracts | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/holyoke-alumna-dies-here-at-io0-olde-st-graduate-miss-emily-s.html | HOLYOKE ALUMNA DIES HERE AT iO0; Olde. s.t Graduate, Miss Emily S. Wilson, Received Her Diploma From Institution in 1861 FACULTY MEMBER THERE Later Taught at Mills College on CoastmMade 1st Flight in Airplane in 93d Year | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fun-in-denmark.html | "FUN IN DENMARK" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lufthansa-traffic-gains-3230000-miles-flown-last-year-with-95000.html | LUFTHANSA TRAFFIC GAINS; 3,230,000 Miles Flown Last Year With 95,000 Passengers | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/oppenheimer-victor-at-squash-racquets-beats-olmstead-in-second.html | OPPENHEIMER VICTOR AT SQUASH RACQUETS; Beats Olmstead in Second Round of Long Island Tourney | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/winter-sport-in-poconos.html | WINTER SPORT IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/big-plant-ordered-for-powder-loading-army-awards-i5227080-contracts.html | BIG PLANT ORDERED FOR POWDER LOADING; Army Awards $I5,227,080 Contracts for Indiana Project | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/libraries-small-in-city-colleges-report-says-all-but-hunter-require.html | Libraries Small In City Colleges; Report Says All but Hunter Require More Space to Meet Needs | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/columbus-sailors-going-to-camp.html | Columbus Sailors Going to Camp | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bretchbinkley.html | BretchBinkley | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bombs-thrown-in-shanghai.html | Bombs Thrown in Shanghai | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fur-activity-somewhat-quieter.html | Fur Activity Somewhat Quieter | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rosenblattgumpertz.html | RosenblattGumpertz | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/halifaxs-warship-sails-after-21-hours-officers-visitors-at.html | HALIFAX'S WARSHIP SAILS AFTER 21 HOURS; Officers, Visitors at Annapolis, Invite Group to Tour Ship | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/plant-space-large-despite-sales-rise-most-defense-needs-can-be-met.html | PLANT SPACE LARGE DESPITE SALES RISE; Most Defense Needs Can Be Met by Millions of Square Feet Still Unused in East NEW ENGLAND DEALS HIGH Buying of Idle Factories Also Up in New Jersey, New York and Connecticut | True | By Prince M. Carlisle | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/in-the-realm-of-stamps-suggestions-from-noted-designers-for-1941.html | IN THE REALM OF STAMPS: SUGGESTIONS FROM NOTED DESIGNERS FOR 1941 ISSUES; FOR BETTER POSTAL ART Eleven Illustrators in Group Offering New Ideas in Design | True | By Kent B. Stiles | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fantastic-tales-presenting-moonshine-by-john-collier-327-pp-new.html | Fantastic Tales; PRESENTING MOONSHINE. By John Collier. 327 pp. New York: The Viking Press. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/leon-barzin-leads-orchestral-group-national-association-heard-in-3d.html | LEON BARZIN LEADS ORCHESTRAL GROUP; National Association Heard in 3d Concert of Gabrilowitsch Memorial Series HELMANN IS THE SOLOIST Plays Piano Concerto in B Flat Major by Brahms -- Third Symphony Offered | True | N.S. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cotton-prices-ease-moderately-here-opening-is-soft-and-tendency-to.html | COTTON PRICES EASE MODERATELY HERE; Opening Is Soft and Tendency to Sag Holds Through the Short Session CLOSE IS 3 TO 6 POINTS OFF March Liquidation by a Spot House and Southern Sales Hit Near Months | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/colleges-called-defense-bulwark-chancellor-chase-says-they-must.html | COLLEGES CALLED DEFENSE BULWARK; Chancellor Chase Says They Must Define Democracy as Duty to Civilization FREE INSTITUTIONS VITAL W.A. Macdonald Receives the Fairbanks Award for Aid to Higher Education | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/britain-to-make-protest-shanghai-shooting-will-bring.html | BRITAIN TO MAKE PROTEST; Shanghai Shooting Will Bring Representations to Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/liner-manhattan-nearer-floating-vessel-on-shoal-off-florida-coast.html | LINER MANHATTAN NEARER FLOATING; Vessel on Shoal Off Florida Coast Pulled About 60 Yards by the Salvage Tugs MAY BE QUICKLY FREED Prospects Set at Day or Two -- Work Slowed by Difficulty of Transferring Cargo | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/slalom-at-plymouth.html | SLALOM AT PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/roosevelt-speech-hailed-by-rabbis-inaugural-address-acclaimed-as.html | ROOSEVELT SPEECH HAILED BY RABBIS; Inaugural Address Acclaimed as Spiritual Affirmation of Our Democracy SYMBOL OF UNITY IN U.S. Warning Against Attempts to Appease Dictators Also Sounded in Sermons | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italian-islands-raided.html | Italian Islands Raided | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/c-h-wombwell-dies-officer-in-boer-war-captain-of-horse-guards-left.html | C. H. WOMBWELL DIES OFFICER IN BOER WAR; Captain of Horse Guards Left Home in England to Reside Here | True | Special to T 1 YOR' TEMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pennies-to-help-buy-planes.html | Pennies to Help Buy Planes | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-british-giant.html | NEW BRITISH GIANT | True | By Hanson W. Baldwin | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ward-c-belcher.html | WARD C. BELCHER | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/palm-beach-beefeaters-dinner-to-aid-britain.html | PALM BEACH; Beefeaters Dinner to Aid Britain | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/southern-pines-riding.html | SOUTHERN PINES RIDING | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/brokers-fight-ban-on-multiple-trading-pittsburgh-and-cleveland.html | BROKERS FIGHT BAN ON MULTIPLE TRADING; Pittsburgh and Cleveland Witnesses Appear Before SEC | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rowleyfellows.html | RowleyFellows | True | Special to TH Nr I'oRe Ta. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/banff-carnival-plans.html | BANFF CARNIVAL PLANS | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/robert-l-is-victor-by-head-at-hialeah-over-grass-course-topee-2d.html | ROBERT L. IS VICTOR BY HEAD AT HIALEAH OVER GRASS COURSE; Topee 2d and Many Stings 3d as Partridge Again Wins Miami Beach Handicap PAY-OFF IS $10.60 FOR $2 Stretch Drive Decides Race -- Big Pebble, $48.90, Beats Little Risk to Wire ROBERT L. IS FIRST AT HIALEAH TRACK | True | By Bryan Fieldspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lutheran-hospital-to-benefit.html | Lutheran Hospital to Benefit | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/books-and-authors.html | Books and Authors | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/smiths-condition-unchanged.html | Smith's Condition Unchanged | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/quartermasters-called-all-of-the-nine-corps-areas-to-confer-at.html | QUARTERMASTERS CALLED; All of the Nine Corps Areas to Confer at Capital Jan. 27-29 | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sharon-springs-skiing.html | SHARON SPRINGS SKIING | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dr-arthur-m-flack-stricken-on-birthday-dean-of-philadelphia-college.html | DR. ARTHUR M. FLACK STRICKEN ON BIRTHDAY; Dean of Philadelphia College of Osteopathy, 1911-24, Was 66 | True | Special to THE NW YORK TES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-school-offers-broad-curriculum-many-overseas-scholars-to-carry.html | New School Offers Broad Curriculum; Many Overseas Scholars to Carry on Work in the Added Courses | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/des-moines-tries-aid-to-teachers-special-meetings-are-held-to-bring.html | Des Moines Tries Aid to Teachers; Special Meetings Are Held To Bring Democracy Into Classrooms | True | Special to THE NEW YORK TIMES. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/shipyard-going-on-48hour-week.html | Shipyard Going on 48-Hour Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-united-states-and-the-changing-role-of-sea-power-a-second.html | The United States and the Changing Role of Sea Power; A Second Volume of the Sprouts' Illuminating History of Our Naval Policy's Development TOWARD A NEW ORDER OF SEA POWER. By Harold and Margaret Sprout. 332 pp. Princeton University Press. $3.75. | True | By Hanson W. Baldwin | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-route-for-clippers-to-ease-lisbon-pressure.html | New Route for Clippers To Ease Lisbon Pressure | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/alumnae-fet___ee-arranged-mount-st-vincent-group-to-give-breakfast-.html | Alumnae Fet___ee Arranged; Mount St. Vincent Group to Give] Breakfast Here Next Sunday ] | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/troy-mobilizes-5000-women-as-volunteers-voluntary-registration-for.html | Troy Mobilizes 5,000 Women As Volunteers; Voluntary Registration for Defense Training Proves Value, Sponsors Say | True | By Anne Petersen | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/brooklyn-college-in-front.html | Brooklyn College in Front | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/germans-discount-us-ship-program-doubt-we-will-be-able-to-take.html | GERMANS DISCOUNT U.S. SHIP PROGRAM; Doubt We Will Be Able to Take Business From Them and Hold It After the War | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/one-by-post-where-credit-is-due.html | ONE BY POST; Where Credit Is Due | True | FRANK STANLEY NUGENT. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sister-mary-martha.html | SISTER MARY MARTHA | True | Special to THZ Nw YOR Tzzs. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/w-l-webb-dead-civil-engineer-77-railroad-construction-expert-had.html | W. L. WEBB DEAD; CIVIL ENGINEER, 77; Railroad Construction Expert Had Taught at Cornell and Pennsylvania Universities MAJO! IN ARMY, '1917-20 Former Aide in Coast Survey Handled Requisitions, Claims for the A. E. F. in France | True | Spectal to T Nmw Yo Tz6. [ | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/radios-newest-tide-of-mail-it-comes-in-from-listeners-in-twenty.html | RADIO'S NEWEST TIDE OF MAIL; It Comes In From Listeners in Twenty Latin-American Nations -- Weekly Bag of NBC Letters Tops the 500 Mark | True | By T.r. Kennedy Jr. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dar-to-convene-april-1419.html | D.A.R. to Convene April 14-19 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/six-italian-planes-downed.html | Six Italian Planes Downed | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/santa-remembers-500-he-missed-on-dec-25-youngsters-yell-approval-of.html | Santa Remembers 500 He Missed on Dec. 25; Youngsters Yell Approval of Belated Party | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mr-riskin-hits-the-road-capras-colleague-on-meet-john-doe-descends.html | MR. RISKIN HITS THE ROAD; Capra's Colleague on 'Meet John Doe' Descends to the Market Place | True | By Theodore Strauss | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-german-looks-at-the-drama-a-german-sees-the-drama.html | A GERMAN LOOKS AT THE DRAMA; A GERMAN SEES THE DRAMA | True | By Ernest Schwarzert | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/canadian-club-to-aid-canteen-fund-feb-7-bundles-for-britain-to-hold.html | Canadian Club to Aid Canteen Fund Feb. 7; Bundles for Britain to Hold Anniversary Fete Feb. 12 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/isolationist-meaning-sought.html | ISOLATIONIST: Meaning Sought | True | VIRGINIA AUSTIN TUTHILL | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/daytonmdams.html | Dayton-mdams | True | Special to THE NIW YORIF. TIMZS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wallenstein-ends-group-of-concerts-siegfried-idyl-a-feature-of.html | WALLENSTEIN ENDS GROUP OF CONCERTS; 'Siegfried Idyl' a Feature of Final Appearance With NBC Symphony Orchestra BRAHMS'S FOURTH HEARD Proportion and Nobility Noted in Interpretation -- Plays Albeniz-Arbos 'Triana' | True | By Noel Straus | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/changes-in-ship-routes-eastern-cancels-two-services-from-port-in.html | CHANGES IN SHIP ROUTES; Eastern Cancels Two Services From Port in Florida | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vice-president-and-good-neighbor-the-vice-president.html | VICE PRESIDENT and "GOOD NEIGHBOR"; THE VICE PRESIDENT | True | By Elizabeth R. Valentinewashington. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/royal-couple-arrives-olav-and-martha-of-norway-are-here-for-brief.html | ROYAL COUPLE ARRIVES; Olav and Martha of Norway Are Here for Brief Visit | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/job-club-rejoices-at-low-membership-40-plus-group-down-to-70-others.html | JOB CLUB REJOICES AT LOW MEMBERSHIP; 40 Plus Group Down to 70 -- Others All Employed | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/peter-doern-retired-builder-exsupervisor-of-westchester-county-dies.html | PETER DOERN ,; Retired Builder, Ex-Supervisor of Westchester County, Dies | True | Special to THg HEW YORK Txl:S. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cornwell-victor-in-nyac-shoot-takes-extra-series-2524-after.html | CORNWELL VICTOR IN N.Y.A.C. SHOOT; Takes Extra Series, 25-24, After 98-Target Tie With Phellis -- Hammer Wins HIGH-GUN PRIZE TO HUNT He Breaks 48 at the Bergen Beach Club Traps -- Sayre Leads Nassau Rivals | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/stephens-dominates-class-b-badminton-wins-singles-title-and-shares.html | STEPHENS DOMINATES CLASS B BADMINTON; Wins Singles Title and Shares in Two Doubles Crowns | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/louise-g-richards-wed-becomes-bride-of-r-e-greene-jr-in-millburn.html | Louise G. Richards Wed; Becomes Bride of R. E. Greene Jr. in Millburn Church | True | Special to THZ NBW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/us-shipping-gains-despite-the-war-maritime-commissions-1940-report.html | U.S. SHIPPING GAINS DESPITE THE WAR; Maritime Commission's 1940 Report Shows Construction of 200 New Vessels 6 MONTHS AHEAD OF TIME While Number of Vessels in Operation Has Decreased, Carrying Power is Up | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/yehudi-menuhin-recital-will-support-anniversary-drive-of-east-side.html | Yehudi Menuhin Recital Will Support Anniversary Drive of East Side House; Party at Carnegie Hall Tomorrow Night Arranged To Promote Funds for Underprivileged Youths | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-glen-hazard-story-mill-creek-mystery-by-maristan-chapman.html | A Glen Hazard Story; MILL CREEK MYSTERY. By Maristan Chapman. Illustrated by Edward Shenton, 233 pp. New York. D. Appleton-Century Company. $2. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/emphasis-on-the-not-to-be.html | EMPHASIS ON THE 'NOT TO BE' | True | By Bill Bryant | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/axis-partners-turn-their-attention-to-us-they-seek-to-avoid-a-break.html | AXIS PARTNERS TURN THEIR ATTENTION TO US; They Seek to Avoid a Break and Say Aid To Britain Will Be Too Late GERMANY IS RETICENT | True | By C. Brooks Peterswireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/discarded-insignia.html | DISCARDED INSIGNIA | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hold-autumn-in-your-hand-and-other-new-fiction-hold-autumn-in-your.html | "Hold Autumn in Your Hand" and Other New Fiction; HOLD AUTUMN IN YOUR HAND. By George Sessions Perry. 249 pp. New York: The Viking Press. $2. | True | BEATRICE SHERMAN. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-wartime-diary-of-a-dutch-boy-my-sister-and-i-by-dirk-van-der.html | The Wartime Diary of a Dutch Boy; MY SISTER AND I. By Dirk van der Heide. Translated by Mrs. Antoon Deventer. 95 pp. New York: Harcourt, Brace & Co. $1. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wolfe-book-wins-posthumous-prize-you-cant-go-home-again-is-chosen-a.html | WOLFE BOOK WINS POSTHUMOUS PRIZE; 'You Can't Go Home Again' Is Chosen as Best of Year by a Southern Author STILL NEXT IN RANKING $100 Award Given to Writer of 'River of the Earth,' Recently Published | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/as-it-seems-in-glasgow.html | AS IT SEEMS IN GLASGOW | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/possible-life-on-other-planets-life-on-other-worlds-by-h-spencer.html | Possible Life on Other Planets; LIFE ON OTHER WORLDS. By H. Spencer Jones. Illustrated. 299 pp. New York: The Macmillan Company. $3. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-jersey-atlantic-city-plans-big-birthday-ball.html | NEW JERSEY; Atlantic City Plans Big Birthday Ball | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-battle-that-was-waged-over-the-versailles-treaty-professor.html | The Battle That Was Waged Over the Versailles Treaty; Professor Birdsall's Study of the Forces Involved Ends With a Plea for a Revival of Wilson's Outlook VERSAILLES TWENTY YEARS AFTER. By Paul Birdsall. 336 pp. New York: Reynal & Hitchcock. $3. The Versailles Treaty | True | By C. Hartley Grattan | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/john-h-telschow.html | JOHN H. TELSCHOW | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/louis-meets-burman-friday-in-13th-defense-of-ring-title-champion.html | Louis Meets Burman Friday in 13th Defense of Ring Title; CHAMPION FAVORED TO RETAIN LAURELS Louis to Engage in First Bout of the Year Against Burman in Garden Friday Night DEMPSEY BACKING RIVAL Baltimore Challenger Drilled in Crouching Style -- Other Ring Cards This Week | True | JAMES P. DAWSON | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/im-not-mad-at-you-joe.html | "I'M NOT MAD AT YOU, JOE!" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/miami-beach-ball-to-benefit-british-many-parties-will-be-given-on.html | Miami Beach Ball To Benefit British; Many Parties Will Be Given On Saturday at Britannia Fete to Aid War Relief | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italian-tanks-lose-british-armored-forces-are-victors-in-fight-near.html | ITALIAN TANKS LOSE; British Armored Forces Are Victors in Fight Near Libyan City INVADERS DEEP IN ERITREA 600 Fascist Troops Seized -Trap Is Closing on Agordat -- Rail Line Bombed DERNA IS REACHED BY BRITISH FORCES WHERE BRITISH ARE PRESSING ON IN AFRICA | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/greek.html | Greek | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/albert-stoessel-talks-appears-as-lecturer-violinist-and-conductor.html | ALBERT STOESSEL TALKS; Appears as Lecturer, Violinist and Conductor at Carnegie | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nyu-to-sponsor-recreation-study-will-begin-a-twoyear-job-of.html | N.Y.U. to Sponsor Recreation Study; Will Begin a Two-Year Job of Research as Aid to Future Planning | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/teacher-quits-city-defies-high-court-in-state-inquiry-hendley-faces.html | TEACHER QUITS CITY, DEFIES HIGH COURT IN STATE INQUIRY; Hendley Faces Loss of $4,500 School Job for Failing to Turn Over Union Roster WARRANT OUT FOR ARREST Case Illustrates Rapp-Coudert Committee's 'Rough-House' Tactics, Counsel Says TEACHER QUITS CITY, DEFIES HIGH COURT | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/niece-of-industrys-promoter-continues-cuban-sugar-output-senorita.html | Niece of Industry's Promoter Continues Cuban Sugar Output; Senorita Clamencia Arango, Patriot at 15 Years, Is Active Head of 1,000-Acre Plantation | True | By Adelaide Handy | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/miss-marble-triumphs-3900-in-buffalo-watch-her-win-from-miss.html | MISS MARBLE TRIUMPHS; 3,900 in Buffalo Watch Her Win From Miss Hardwick, 6-3, 6-3 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nazis-kept-hands-off-in-strife-reich-says-denies-troops-in-rumania.html | NAZIS KEPT 'HANDS OFF' IN STRIFE, REICH SAYS; Denies Troops in Rumania Aided Antonescu -- Watches Him | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british-industry-turns-to-canada-munitions-minister-discloses.html | BRITISH INDUSTRY TURNS TO CANADA; Munitions Minister Discloses Branching to Dominion With Prospect of a Long War BUT MACHINERY IS SAVED Howe, Who Crossed on the King George V, Tells of Swift Salvage From Bombing | True | By John MacCormacspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/100-to-get-art-medals-high-school-students-will-be-rewarded-for.html | 100 TO GET ART MEDALS; High School Students Will Be Rewarded for Skill Tomorrow | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/7-prizes-awarded-in-art-exhibition-max-weber-and-daniel-serra-among.html | 7 PRIZES AWARDED IN ART EXHIBITION; Max Weber and Daniel Serra Among Winners in Show of Pennsylvania Academy 412 ENTRIES ARE SHOWN F.C. Watkins and John Steuart Curry Also Are Cited in 136th Annual Event | True | By Edward Alden Jewellspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/women-queried-on-defense-help-national-republican-club-seeks-data.html | WOMEN QUERIED ON DEFENSE HELP; National Republican Club Seeks Data on Their Fitness for Service RESPONSE IS GRATIFYING 'Enthusiastic Willingness' to Aid in Crisis Is Expressed in the Replies | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/in-the-same-boat.html | "IN THE SAME BOAT" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/exposito-weapons-not-traced.html | Exposito Weapons Not Traced | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/national-peanut-event.html | NATIONAL PEANUT EVENT | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hawaii-dresses-up-for-opening-of-its-legislature-fiesta-in-puerto.html | Hawaii Dresses Up for Opening of Its Legislature -- Fiesta in Puerto Rico | True | By Diana Rice | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/weidman-pokes-fun-at-colleagues-burlesques-self-and-others-in.html | WEIDMAN POKES FUN AT COLLEAGUES; Burlesques Self and Others in 'Portraits of Famous Dancers' at His Theatre AUDIENCE IS HILARIOUS Ruth St. Denis, Doris Humphrey and Martha Graham Are Among Victims of Shafts | True | By John Martin | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-indian-artist-the-indian-as-artist.html | THE INDIAN ARTIST; THE INDIAN AS ARTIST | True | By Oliver la Farge | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vacancy-with-corpse-by-miles-burton-276-pp-new-york-published-for.html | VACANCY WITH CORPSE. By Miles Burton. 276 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/robertaggrant-engaged-to-wed-providence-r-i-girl-to-be-bride-of.html | Roberta G.Grant Engaged to Wed; Providence, R. I., Girl to Be Bride of Alfred Joslin in Ceremony on March 9 | True | 8peola or Tm Nmw YoRc Trams. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cornell-routs-yale-quintet-to-gain-fourth-triumph-in-five-league.html | Cornell Routs Yale Quintet to Gain Fourth Triumph in Five League Starts; ITHACANS FINISH DOWNS ELIS, 45-27 Cornell Assumes Command in Last Period After Leading Yale at Half, 17-15 BENNETT NETS 15 POINTS Paces Victors as Cobb Makes 12 for Blue, Seeking Its First League Triumph | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/campbell-cary-to-aid-fordham-in-relay-tests-slated-saturday-strong.html | Campbell, Cary to Aid Fordham In Relay Tests Slated Saturday; Strong Showing Is Hope at Millrose Meet -- Ram Swimmers Favored Over Lehigh -- Rifle, Fencing Teams Active | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/32-nurses-chosen-to-go-to-england-red-cross-names-members-of-first.html | 32 NURSES CHOSEN TO GO TO ENGLAND; Red Cross Names Members of First Unit It Is Sending Overseas in This War ELEVEN FROM THIS STATE Service Will Be at New Harvard Hospital -- Staff of 65 Is Planned | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/marine-class-graduated.html | Marine Class Graduated | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/helene-milers-to-be-married-to-frank-silvio-in-the-sloring-st-marys.html | Helene Milers to Be Married To Frank Silvio in the Sloring, St. Mary's Hall Graduate and Blessed Sacrament School Is Niece of Late Col. Thomas H. Birch | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hawaiis-royal-memories.html | HAWAII'S ROYAL MEMORIES | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/see-customs-union-gain-chileans-confer-on-plan-for-south-american.html | SEE CUSTOMS UNION GAIN; Chileans Confer on Plan for South American Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/two-new-ministers-named-in-yugoslavia-cabinet-gradually-changed.html | TWO NEW MINISTERS NAMED IN YUGOSLAVIA; Cabinet Gradually Changed -- Bank Gets New Directors | True | By Telephone To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-lincoln-ceremony-books-about-martyred-president-go-to-illinois.html | A LINCOLN CEREMONY; Books About Martyred President Go to Illinois Library With Special Rites | True | By Blair Bolles | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/american-diet.html | AMERICAN DIET | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/arthur-nelson-circus-acrobat-brought-here-from-england-by-barnum.html | ARTHUR NELSON; Circus Acrobat Brought Here From England by Barnum | True | 8peclo. 1 to TH lmw YORW TS, | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/spalding-numbed-plays-in-times-sq-2000-applaud-violinist-for.html | SPALDING, NUMBED, PLAYS IN TIMES SQ.; 2,000 Applaud Violinist for Recital to Aid Fight on Infantile Paralysis GIVES DIFFICULT PROGRAM Brahms 7th Hungarian Dance and Virtuoso's 'Dragon Fly' Heard Over Trolley's Roar | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hope-leiken-is-affianced-former-student-at-smith-will-be-wed-to.html | Hope Leiken Is Affianced; Former Student at Smith Will Be Wed to Robert F. Campbell | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/clerk-kills-bandit-in-a-newark-store-critically-wounded-foiling-a.html | CLERK KILLS BANDIT IN A NEWARK STORE; Critically Wounded Foiling a Hold-Up by Two Gunmen | True | Special to THE NEW YORK TIMES. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sports-of-the-times-checking-into-the-boards.html | Sports of the Times; Checking Into the Boards | True | Reg. U.S. Pat Off.By Joan Kieran | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/public-learning-of-medical-aids-buffalo-university-opens-free.html | Public Learning Of Medical Aids; Buffalo University Opens Free Lecture Series on Preventive Work | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/too-late-for-our-help.html | "Too Late" for Our Help | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/school-laws-in-some-states-changed-by-direct-vote-of-the-people.html | School Laws in Some States Changed By Direct Vote of the People During 1940 | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/germans-exhibition-is-opened-in-sofia-architectural-show-is-used.html | GERMANS' EXHIBITION IS OPENED IN SOFIA; Architectural Show Is Used for Propaganda by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/britain-uses-stray-keys-when-door-they-fitted-is-bombed-they-go.html | BRITAIN USES STRAY KEYS; When Door They Fitted Is Bombed They Go Into Melting Pot | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british-wearing-down-weak-end-of-the-axis-blockade-and-attacks-in.html | BRITISH WEARING DOWN WEAK END OF THE AXIS; Blockade and Attacks in Africa Are Having an Effect on Italy Which Germany Moves to Counteract | True | By Hanson W. Baldwin | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nest-of-iniquity-two-to-make-a-wife-by-louise-braden-263-pp-new.html | Nest of Iniquity; TWO TO MAKE A WIFE. By Louise Braden. 263 pp. New York: Modern Age Books. $2. Latest Works of Fiction | True | CHARLOTTE DEAN. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/coast-shipping-asks-congress-aid-maritime-group-here-calls-for.html | COAST SHIPPING ASKS CONGRESS AID; Maritime Group Here Calls for Prompt Action on Measure Encouraging New Tonnage | True |  | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/blankets-to-aid-britain-canadian-fund-reconditions-coverings-for.html | BLANKETS TO AID BRITAIN; Canadian Fund Reconditions Coverings for Use in Shelters | True |  | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/need-new-tax-system-prof-griswold-holds-to-his-views-despite-mr.html | Need New Tax System; Prof. Griswold Holds to His Views Despite Mr. Epstein | True | ERWIN N. GRISWOLD. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/luncheon-for-legislators.html | Luncheon for Legislators | True |  | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/business-books.html | BUSINESS BOOKS | True |  | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pupkinrothschild.html | PupkinRothschild | True |  | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italians-massing-to-attack-greeks-counterblow-toward-koritza-by.html | ITALIANS MASSING TO ATTACK GREEKS; Counter-Blow Toward Koritza by Picked Reinforcements Said to Be Impending BUT NEW FORTS ARE LOST Athens Reports Further Gains With Air Aid in Drives on Valona and Elbasan | True |  | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/chapman-gets-bid-to-masters-golf-us-amateur-champion-among-86.html | CHAPMAN GETS BID TO MASTERS GOLF; U.S. Amateur Champion Among 86 Slated to Compete on Augusta Links in April FOUR STILL TO BE CHOSEN Elite of Game, Headed by Big Tourney Winners, Invited to Annual Competition | True | By the United Press. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hungary-in-trade-talks-parleys-on-with-slovakia-turkey-and-russia.html | HUNGARY IN TRADE TALKS; Parleys On With Slovakia, Turkey and Russia | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cio-loses-service-fight-slrb-refuses-to-set-aside-oneman-contract.html | C.I.O. LOSES SERVICE FIGHT; SLRB Refuses to Set Aside One-Man Contract With A.F.L. | True |  | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/travel-law-in-mexico-despite-tightened-rules-on-the-american-side.html | TRAVEL LAW IN MEXICO; Despite Tightened Rules On the American Side, Touring Remains Easy | True | By Charles Curtis Munz | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vitamins-are-sought-for-french-children-group-here-asks-funds-after.html | VITAMINS ARE SOUGHT FOR FRENCH CHILDREN; Group Here Asks Funds After Blockage Curbs Are Relaxed | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ice-boat-races-put-off.html | Ice Boat Races Put Off | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vital-needs-told-new-envoy-asserts-nazi-attacks-strain-ships-navy.html | 'VITAL' NEEDS TOLD; New Envoy Asserts Nazi Attacks Strain Ships, Navy and Aircraft SAYS HITLER LOST CHANCE Best German Opportunity Was After Dunkerque, He States -- May Tour Our Plants LORD HALIFAX ASKS QUICK AID FROM US | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tibbett-group-to-appeal-fight-against-federation-of-musicians-to.html | TIBBETT GROUP TO APPEAL; Fight Against Federation of Musicians to Continue | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sybilla-orth-dies-after-crash.html | Sybilla Orth Dies After Crash | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-book-list-books-for-young-people-compiled-by-mabel-williams.html | A Book List; BOOKS FOR YOUNG PEOPLE. Compiled by Mabel Williams, Chairman Book Committee for Young People, the New York Public Library. Supplement to the Bulletin of the New York Public Library. 32 pp. New York Public Library. 5 Cents. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/short-of-war-aid-viewed-as-an-ineffectual-measure.html | 'Short of War' Aid Viewed As an Ineffectual Measure | True | ALBERT A. VOLK. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/i-miss-mary-thor_____n-a-bridei-father-officiates-at-her-vfeddingi-in.html | I Miss Mary Thor____n a Bridel; Father Officates at Her 'Vfeddingl In Church to Bernard C. Kline I | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british-housewife-tells-of-blackout-scottish-homes-resist-bombs.html | BRITISH HOUSEWIFE TELLS OF BLACKOUT; Scottish Homes Resist Bombs Better Than Those in South, Edinburgh Woman Finds CHANGES IN FAMILY LIFE Children Learn Neatness and New Crafts During Long Winter Evenings | True | By Helen Fraserspecial Correspondence, the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/iowa-state-picks-donels.html | Iowa State Picks Donels | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/union-temple-wins-4542.html | Union Temple Wins, 45-42 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tyler-bobsled-is-first-wins-title-race-in-fast-time-on-mount-van.html | TYLER BOBSLED IS FIRST; Wins Title Race in Fast Time on Mount Van Hoevenberg | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/palestine-appeal-asks-12000000-dr-silver-sounds-1941-call-at.html | PALESTINE APPEAL ASKS $12,000,000; Dr. Silver Sounds 1941 Call at Capital for American Jewry to Raise 'War Chest' IN BATTLE FOR FREEDOM 1,500 Leaders Are Told of Aim to Create a Commonwealth in the British Empire | True | By Winifred Mallonspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/solace-found-in-a-record-player.html | Solace Found in a Record Player | True | HAROLD H. COOK. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/northern-pacific.html | Northern Pacific | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/robinson-voltz.html | Robinson -- Voltz | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cubans-repudiate-idea-of-statehood-formal-declaration-says-that.html | CUBANS REPUDIATE IDEA OF STATEHOOD; Formal Declaration Says That Smathers Proposal Has No Basis or Reason YOUTHS SMASH WINDOWS Spain Also Protests Against Suggestion -- Hull Calls It Contrary to Our Policy | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/klemperer-quits-as-symphony-conductor-as-the-climax-of-rows-with.html | Klemperer Quits as Symphony Conductor As the Climax of Rows With WPA Project | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/art-of-the-camera.html | ART OF THE CAMERA | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/defense-raises-issue-how-much-can-be-told-already-questions-of.html | DEFENSE RAISES ISSUE: HOW MUCH CAN BE TOLD?; Already Questions of Making Public Information Are Troubling Congress And the Army and Navy Experts RELATED TO PRESS CENSORSHIP | True | By Arthur Krock | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-western-comment-on-congress.html | A WESTERN COMMENT ON CONGRESS | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/foxhounds-brought-from-england-to-feature-competition-at-show-on.html | Foxhounds Brought From England to Feature Competition at Show on Friday; KEEN RIVALRY SEEN IN HOUND CLASSES Pack Contests Mark Program Arranged for the Riding and Polo Club Arena NEWARK FIXTURE TODAY Entry List of 900 Announced at All-Breed Exhibition -- Other News of Dogs | True | By Henry R. Ilsley | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/menaced-towns-evacuated.html | Menaced Towns Evacuated | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cross-reiterates-need-for-us-help-british-shipping-chief-holds.html | CROSS REITERATES NEED FOR U.S. HELP; British Shipping Chief Holds Industrial Support Vital -- Stresses Tonnage Lack U-BOAT THREAT MINIMIZED Minister Declares It Can Be Beaten, but the War Might Drag Along for Years | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/records-our-folksongs-american-ballad-singers-in-tunes-from-many.html | RECORDS: OUR FOLKSONGS; American Ballad Singers in Tunes From Many Places -- Other Releases | True | By Howard Taubman | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sleighing-at-quebec.html | SLEIGHING AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/us-figure-skating-to-start-thursday-miss-walther-features-field-in.html | U.S. FIGURE SKATING TO START THURSDAY; Miss Walther Features Field in Women's Senior Singles at Boston Tourney TURNER LISTED IN MEET Men's Champion Will Defend Laurels -- Miss Tucker to Seek Junior Crown | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/of-politics-and-william-chandler-william-e-chandler-republican-by.html | Of Politics and William Chandler; WILLIAM E. CHANDLER: Republican. By Leon Burr Richardson. 758 pp. New York: Dodd, Mead & Co. $5. | True | By Francis Brown | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/aides-arrange-patriotic-motifs-for-list-of-fetes-national-unity.html | Aides Arrange Patriotic Motifs For List of Fetes; National Unity Military Ball On Feb. 21 Is Among Several Entertainments Planned | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/named-to-head-cashiers.html | Named to Head Cashiers | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/canfield-assignments-approved.html | Canfield Assignments Approved | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/that-british-spirit.html | THAT BRITISH SPIRIT | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/in-midsouth-pinehurst-polo-team-meets-texas-club.html | IN MIDSOUTH; Pinehurst Polo Team Meets Texas Club | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rome-communique-is-frank-admits-big-loss-saying-20000-were-caught.html | ROME COMMUNIQUE IS FRANK; Admits Big Loss, Saying 20,000 Were Caught at Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/allcable-phone-line-to-coast-in-last-link-designed-to-assure.html | ALL-CABLE PHONE LINE TO COAST IN LAST LINK; Designed to Assure Facilities to Meet Defense Needs | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/chutes-for-defense.html | CHUTES FOR DEFENSE | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/franklin-war-and-peace.html | FRANKLIN: War and Peace | True | ROGER PAUL CRAIG | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/scotch-ball-will-assist-ambulance-corps-lenox-hill-group-to-benefit.html | Scotch Ball Will Assist Ambulance Corps; Lenox Hill Group to Benefit from Concert; Scottish Theme Will Serve As Keynote at Event on Friday in Interests of British-American Effort Toscanini Will Direct the All-Wagner Program at Carnegie Hall Feb. 22 For Neighborhood Aid | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/an-english-version-of-the-lone-ranger.html | AN ENGLISH VERSION OF THE "LONE RANGER" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/swiss-folktales-tales-of-a-swiss-grandmother-by-frances-carpenter.html | Swiss Folktales; TALES OF A SWISS GRANDMOTHER. By Frances Carpenter. Illustrated by Ernest Bieler, 266 pp. New York: Doubleday, Doran & Company, Inc. $2.50 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/on-the-custom-of-guest-conducting.html | ON THE CUSTOM OF GUEST CONDUCTING | True | By Edwin McArthur | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/grayuniformed-state-troopers.html | GRAY-UNIFORMED STATE TROOPERS | True | By Clair Price | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/britons-puzzled-by-odor-from-naziheld-france.html | Britons Puzzled by Odor From Nazi-Held France | True | By the United Press. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/shipload-of-troops-sunk-rome-reports-british-auxiliary-cruiser-said.html | SHIPLOAD OF TROOPS SUNK, ROME REPORTS; British Auxiliary Cruiser Said to Be Victim of Submarine | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/princeton-lauds-students-health-prevention-of-ills-care-of-sick-and.html | Princeton Lauds Students' Health; Prevention of Ills, Care of Sick, and Athletics Held Great Aids | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/night-of-waltzing-to-aid-war-relief-supper-party-on-wednesday-a.html | Night of Waltzing To Aid War Relief; Supper Party on Wednesday, a 'Tribute to Britain,' Will Aid Ambulance Corps | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/commodity-prices-rose-up-02-as-domestic-items-gain-slightly-during.html | COMMODITY PRICES ROSE; Up 0.2% as Domestic Items Gain Slightly During Week | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/colonists-attend-florida-concert-hugh-dillmans-among-hosts-in-palm.html | Colonists Attend Florida Concert; Hugh Dillmans Among Hosts in Palm Beach at the First Of Saturday Tea Events | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/science-in-the-news-by-waldermar-kaempffert.html | Science In The News By WALDERMAR KAEMPFFERT | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/competitive-bidding.html | COMPETITIVE BIDDING | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-mainsail-is-shipped-canvas-made-for-the-yawl-blue-heron-nassau.html | NEW MAINSAIL IS SHIPPED; Canvas Made for the Yawl Blue Heron, Nassau Race Entry | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/canada-captures-escaped-nazi.html | Canada Captures Escaped Nazi | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/labor-statistics-show-ebb-in-defense-strikes-mandays-of-idleness-in.html | LABOR STATISTICS SHOW EBB IN DEFENSE STRIKES; Man-Days of Idleness in 1940 Put at Third of 1939 Total, but Signs of Unrest Are Increasing | True | By Louis Stark | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bittner-of-cio-ends-bethlehem-walkout-as-steel-workers-resume-jobs.html | BITTNER OF C.I.O. ENDS BETHLEHEM WALKOUT; As Steel Workers Resume Jobs, He Predicts Contract Soon | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/uncle-sam-needs-spotters-too.html | "UNCLE SAM NEEDS SPOTTERS, TOO" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/4000-at-union-dance-printing-pressmen-celebrate-their-75th.html | 4,000 AT UNION DANCE; Printing Pressmen Celebrate Their 75th Anniversary | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/gets-3year-contract.html | Gets 3-Year Contract | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/carnival-at-tampa.html | CARNIVAL AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/newcomers-to-garden-meets-will-compete-with-veterans-in-millrose.html | Newcomers to Garden Meets Will Compete With Veterans in Millrose Games; FAST TIME LIKELY IN MILE SATURDAY Fenske, Mehl, Munski, Moore and MacMitchell to Run in Millrose Feature RICE-LASH DUEL ON CARD Herbert and Wallace Will Try to Retire Trophy -- Davis to Race Ewell Again | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/gallagher-nolan.html | Gallagher -- Nolan | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/analyzes-course-in-associated-gas-committee-lists-possibilities.html | ANALYZES COURSE IN ASSOCIATED GAS; Committee Lists Possibilities From 'Re-Cap' Litigation of Two Concerns REPORT GOES TO COURT Opposition Is Made to Request for Bar Order by Counsel for the Corporation | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/party-at-theatre-is-set-for-feb-4-event-at-the-performance-of-mr.html | Party at Theatre Is Set for Feb. 4; Event at the Performance of 'Mr. and Mrs. North' Will Help Union Settlement | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/spur-singapore-defense-australian-and-far-east-air-chiefs-study.html | SPUR SINGAPORE DEFENSE; Australian and Far East Air Chiefs Study British Plans | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/schmidt-bids-for-berth-exohio-state-coach-first-to-apply-for.html | SCHMIDT BIDS FOR BERTH; Ex-Ohio State Coach First to Apply for Oklahoma Post | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ri-state-quintet-to-invade-garden-game-against-st-francis-on-twin.html | R.I. STATE QUINTET TO INVADE GARDEN; Game Against St. Francis on Twin Bill Wednesday With L.I.U. and Butler | True | By Joseph M. Sheehan | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-zealand-governor-in-canada.html | New Zealand Governor in Canada | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/from-the-mail-pouch-author-of-god-save-the-king.html | FROM THE MAIL POUCH; Author of "God Save the King" | True | PAUL NETTL | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/quaker-philosophy-quaker-education-by-howard-h-brinton-134-pp.html | Quaker Philosophy ; QUAKER EDUCATION. By Howard H. Brinton. 134 pp. Pendle Hill Pamphlets. Wallingford, Pa.: Pendle Hill. Cloth 75c.; paper, 50c. | True | K.W. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bomb-kills-cary-grants-kin.html | Bomb Kills Cary Grant's Kin | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bolstering-music-in-england.html | BOLSTERING MUSIC IN ENGLAND | True | By R.w. Stewart | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dodecanese-again-a-factor-islands-seized-by-italy-from-turkey-in.html | DODECANESE AGAIN A FACTOR; Islands Seized by Italy From Turkey in 1912 Are Prize Sought by Greeks and British | True | By Telephone To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/john-ohara-and-his-pal-joey.html | JOHN O'HARA AND HIS PAL JOEY | True | By Benjamin Welles | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/frees-ball-player-who-struck-at-fan-judge-says-he-understands-anger.html | FREES BALL PLAYER WHO STRUCK AT FAN; Judge Says He Understands Anger of Detroit Catcher, Hit by Basket of Tomatoes IT HAPPENED IN CLEVELAND Sneers and Jeers Are One Thing, but Tomatoes Bring Confusion, Jurist Holds | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italian-generals-reported-slain-by-nazis-as-germans-try-to-curb.html | Italian Generals Reported Slain by Nazis As Germans Try to Curb Rioting in Milan; NAZIS SAID TO CURB RIOTING IN MILAN | True | By Telephone To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/12000-in-medical-aid-rushed-to-britain-group-reports-sending.html | $12,000 IN MEDICAL AID RUSHED TO BRITAIN; Group Reports Sending Supplies and Equipment Last Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wright-gets-1500000-contract.html | Wright Gets $1,500,000 Contract | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fricks-rink-gains-in-junior-bonspiel-baseball-executive-sporting.html | FRICK'S RINK GAINS IN JUNIOR BONSPIEL; Baseball Executive, Sporting Balmoral Cap, Plays No. 2 for St. Andrews Curlers 15 QUARTETS TAKE PART Schenectady, Utica, Mahopac Among Winners at Ancient Scottish Ice Sport | True | By John Rendelspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/abroad.html | ABROAD | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-travel-miscellany-orchids-and-butterflies-in-brazil-montreal.html | A TRAVEL MISCELLANY; Orchids and Butterflies in Brazil -- Montreal Skiers -- Tons of Ice | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/eases-holding-act-for-subsidiaries-sec-applies-rule-to-petroleum.html | EASES HOLDING ACT FOR SUBSIDIARIES; SEC Applies Rule to Petroleum, Gas, Gas Transportation and Realty Units PARENT STATUS IS BARRED Public Utility Units to Benefit Must Be Engaged Primarily in Business Listed | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/griswold-sale-feb-15-french-art-and-furniture-of-estate-to-be.html | GRISWOLD SALE FEB. 15; French Art and Furniture of Estate to Be Auctioned | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/seven-who-made-jobs-to-tell-experiences-crashing-new-york-subject.html | Seven Who Made Jobs To Tell Experiences; "Crashing New York" Subject At Woman's Association | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dodgers-to-sign-paul-waner-soon-terms-virtually-settled-but.html | DODGERS TO SIGN PAUL WANER SOON; Terms Virtually Settled but MacPhail's Absence Delays Completion of Deal DODGERS TO SIGN PAUL WANER SOON | True | By John Drebinger | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/winant-says-british-fight-for-democracy-tells-canadians.html | WINANT SAYS BRITISH FIGHT FOR DEMOCRACY; Tells Canadians Totalitarian System Bars Social Justice | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/glademulligan.html | GladeMulligan | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/about-.html | ABOUT -- | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/miami-area-presidents-ball-set-for-friday-night.html | MIAMI AREA; President's Ball Set For Friday Night | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ralston-sees-britain-ready-for-invasion-canadian-defense-minister.html | RALSTON SEES BRITAIN READY FOR INVASION; Canadian Defense Minister Is Confident After Inspection | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/styles-modeled-on-american-indian-designs-approved-by-mrs-roosevelt.html | Styles Modeled on American Indian Designs Approved by Mrs. Roosevelt at Exhibition | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/prepare-to-award-bases-contracts-army-and-navy-are-expected-to.html | PREPARE TO AWARD BASES CONTRACTS; Army and Navy Are Expected to Decide Details Soon to Speed Building SURVEYING IS ABOUT DONE All Sites but That in Bahamas Are Agreed on and Plans for the Work Are Ready | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/japanese-threat-seen.html | Japanese Threat Seen | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/contests-at-old-forge.html | CONTESTS AT OLD FORGE | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/administration-strong-in-leaselend-battle-house-hearings-show.html | ADMINISTRATION STRONG IN LEASE-LEND BATTLE; House Hearings Show Dependence of Congressman on Executive Heads For Guidance in Crisis | True | By Turner Catledge | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/yale-victor-in-hockey-sets-back-boston-97-club-95-in-game-at-new.html | YALE VICTOR IN HOCKEY; Sets Back Boston 97 Club, 9-5, in Game at New Haven | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/gintyschifferson-win-gain-state-handball-final-with-coyle-and-linz.html | GINTY-SCHIFFERSON WIN; Gain State Handball Final With Coyle and Linz | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/realities-taught-at-lawrenceville-new-systems-adopted-as-a-means-of.html | Realities Taught At Lawrenceville; New Systems Adopted as a Means of Training for Problems of Life | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/iron-guard-chiefs-reported-purged-antonescu-tightens-grip-with-nazi.html | IRON GUARD CHIEFS REPORTED 'PURGED'; Antonescu Tightens Grip With Nazi Backing -- Promises Death to Insurgents IRON GUARD CHIEFS REPORTED 'PURGED' | True | By the United Press. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/would-have-allis-pay-cio-strikers-uaw-local-head-says-company.html | WOULD HAVE ALLIS PAY C.I.O. STRIKERS; U.A.W Local Head Says Company Forced Tie-Up -- A.F.L. Crew Is Not Molested PEACE TALKS ARE PRESSED Defense Aide Joins Mediators in the Parleys -- Plant Is Closed for Fourth Day | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/class-rivalries-laid-to-administration-westchester-young.html | CLASS RIVALRIES LAID TO ADMINISTRATION; Westchester Young Republicans Adopt Platform | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/misery-and-death-in-french-camps-thousands-interned-give-up-hope.html | MISERY AND DEATH IN FRENCH CAMPS; Thousands Interned Give Up Hope, Lacking Nearly All Decencies of Life 'INTENSE DESIRE TO DIE' Investigators for Friends in Gurs Say Mortality Rate Mounts Steadily | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/miss-glen-parkinson-bride.html | Miss Glen Parkinson Bride | True | Special to THIn IIW 'ORIC TIldES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/112-new-influenza-cases-previous-days-total-topped-by-ten-dr-rice.html | 112 NEW INFLUENZA CASES; Previous Day's Total Topped by Ten, Dr. Rice Reports | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/varied-program-in-london.html | Varied Program in London | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/netherlands-indies-balks-at-tokyo-plan-batavia-is-expected-to.html | NETHERLANDS INDIES BALKS AT TOKYO PLAN; Batavia Is Expected to Reject Economic Demands This Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/next-on-the-list.html | "NEXT ON THE LIST?" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mrs-mary-scott-scully.html | MRS. MARY SCOTT SCULLY | True | Special to TIE NEW YORK TIIgS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sting-of-the-scorpion.html | STING OF THE SCORPION | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/river-vale-downs-orioles.html | River Vale Downs Orioles | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/our-beginnings-a-lesson-for-today-our-beginnings-a-lesson-today-our.html | OUR BEGINNINGS: A LESSON FOR TODAY; OUR BEGINNINGS: A LESSON TODAY OUR BEGINNINGS: A LESSON TODAY | True | By Henry Steele Commager Professor of History, Columbia University | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nyes-gale-first-in-race-at-havana-southern-lake-michigan-star-yacht.html | NYE'S GALE FIRST IN RACE AT HAVANA; Southern Lake Michigan Star Yacht Wins Opening Event in Bacardi Cup Series NYE'S GALE FIRST IN RACE AT HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dramatic-recital-by-allyn-rice.html | Dramatic Recital by Allyn Rice | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hounds-to-be-shown-at-riding-club-event.html | Hounds to Be Shown at Riding Club Event | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/james-c-parkinson.html | JAMES C. PARKINSON | True | Special to T Nw NoR TS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bozeman-defeats-jackson-50-to-37-ties-reiselt-hall-for-lead-in-the.html | BOZEMAN DEFEATS JACKSON, 50 TO 37; Ties Reiselt, Hall for Lead in the World 3-Cushion Tourney at Chicago RUN OF 11 BY SCHAEFER High Mark Posted in Victory Over Moriarty -- Hoppe to Open Defense Tuesday | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/our-aid.html | Our Aid | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/auction-markets-sifted-by-brokers-some-exchanges-experiment-with.html | AUCTION MARKETS SIFTED BY BROKERS; Some Exchanges Experiment With Broad Changes in the Share-Trading System SEC STUDIES BOSTON PLAN Steps May Be Taken to Expand Other Methods of Dealing, if Commission Agrees | True | By Burton Crane | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/yale-tank-squad-routs-rider-5124-pope-excels-in-100yard-race-for.html | YALE TANK SQUAD ROUTS RIDER, 51-24; Pope Excels in 100-Yard Race for Victors -- Yearlings Win in Basketball, Hockey | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/treasury-notes-taken-but-600000000-issue-is-in-less-demand-than.html | TREASURY NOTES TAKEN; But $600,000,000 Issue Is in Less Demand Than Previous One | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pasley-barkhorn.html | Pasley -- Barkhorn | True | Special to TH W YOR TLagS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/london-apprehensive.html | London Apprehensive | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/john-marshall-prevails-halts-cooper-union-five-6940-grinchis.html | JOHN MARSHALL PREVAILS; Halts Cooper Union Five, 69-40, Grinchis Getting 15 Points | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ilgwu-orchestra-plays-mahler-conducts-symphony-at-unions-first.html | ILGWU ORCHESTRA PLAYS; Mahler Conducts Symphony at Union's First Concert of Series | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/erika-morini-to-play-emanuel-list-and-kullman-also-to-appear-at.html | ERIKA MORINI TO PLAY; Emanuel List and Kullman Also to Appear at Austrian Event | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hair-and-hat-are-one-this-season-pompadourbangs-are-latest-style.html | HAIR AND HAT ARE ONE THIS SEASON; Pompadour-Bangs Are Latest Style | True | By Virginia Pope | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/eugenics-japanese-move.html | EUGENICS: Japanese Move | True | E.E. GRANT | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/victory-satisfying-to-us.html | VICTORY: Satisfying to Us | True | JAMES F. DURNELL | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bevin-calls-parley-before-conscription-british-minister-to-meet.html | BEVIN CALLS PARLEY BEFORE CONSCRIPTION; British Minister to Meet Employers and Workers Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rail-notes-model-show-exhibition-will-include-nearly-one-mile-of.html | RAIL NOTES: MODEL SHOW; Exhibition Will Include Nearly One Mile of Operating Track | True | By Ward Allan Howe | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/love-seat-brings-1275-brussels-antique-auctioned-twoday-sale-nets.html | LOVE SEAT BRINGS $1,275; Brussels Antique Auctioned -- Two-Day Sale Nets $38,872 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lays-warshipkeel-exhorts-workers-admiral-watson-calls-for-more.html | LAYS WARSHIPKEEL, EXHORTS WORKERS; Admiral Watson Calls for More Production and Speed at Philadelphia Yard 'AS IF WE WERE AT WAR' Welds Seam for the 45,000-Ton Wisconsin -- Submarine Is Launched on West Coast | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/private-loyalties-held-lacking-now-gideonse-lays-european-ills-in.html | PRIVATE LOYALTIES HELD LACKING NOW; Gideonse Lays European Ills in Part to It and Fears Its Spread to U.S. HOME TEACHING IS URGED Smith Tells Women, Civic Leaders Kern Needs 'Johnny Broderick as Bodyguard' | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ponzi-beats-lauri-twice-rudolph-and-irish-divide-in-title-pocket.html | PONZI BEATS LAURI TWICE; Rudolph and Irish Divide in Title Pocket Billiards | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/montclair-teams-on-top-score-sweeps-in-class-c-squash-racquets.html | MONTCLAIR TEAMS ON TOP; Score Sweeps in Class C Squash Racquets Competition | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/young-women-aiding-the-russian-ball-many-subscribers-to-event-will.html | YOUNG WOMEN AIDING THE RUSSIAN BALL; Many Subscribers to Event Will Wear Elaborate Gowns Peasant Garb Will Be Mixed With Rich Habiliments Of Former Imperial Russian Nobility When Ball Takes Place at the Plaza Feb. 6 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/gruber-stoddart.html | Gruber -- Stoddart | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/spanish-press-retorts.html | Spanish Press Retorts | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-things-in-the-city-shops-freshening-touches-for-costumes.html | New Things in the City Shops: Freshening Touches for Costumes; Neckwear Departments Show Big White Collars and Bibs With Which to Brighten Up Jaded Dresses | True | By Charlotte Hughes | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pleads-for-humanity-programs.html | Pleads for Humanity Programs | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/toxicity-is-cut-in-sulfanilamide-patent-is-granted-for-new-form-to.html | Toxicity Is Cut In Sulfanilamide; Patent Is Granted for New Form to Increase Its Solubility | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/card-party-will-help-fund-of-actors-guild.html | Card Party Will Help Fund of Actors Guild | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-long-winter-by-laura-ingalls-wilder-with-pictures-by-helen.html | THE LONG WINTER. By Laura Ingalls Wilder. With pictures by Helen Sewell and Mildred Boyle. 325 pp. New York: Harper & Brothers. $2 | True | By Anne T. Eaton | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/parties-feature-of-ball-friday-many-dinners-will-be-given-in.html | Parties Feature Of Ball Friday; Many Dinners Will Be Given In Advance of the Blue Ridge 26th Annual Event | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/buying-pace-is-brisk-in-apparel-markets-registration-of-buyers-is.html | BUYING PACE IS BRISK IN APPAREL MARKETS; Registration of Buyers Is Heavy Here During Week | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/will-dine-university-head.html | Will Dine University Head | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/relaxing-students-read-heavy-books.html | 'Relaxing' Students Read 'Heavy' Books | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/young-boxes-to-a-draw-makes-late-rally-in-8rounder-with-martin-at.html | YOUNG BOXES TO A DRAW; Makes Late Rally in 8-Rounder With Martin at Ridgewood | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-stirring-tale-by-mr-hindus-to-sing-with-the-angels-is-a-powerful.html | A Stirring Tale by Mr. Hindus; "To Sing With the Angels" Is a Powerful Narrative About the Nazis in Gzecho-Slovakia TO SING WITH THE ANGELS. By Maurice Hindus. 586 pp. New York: Doubleday, Doran & Co. $2.75. | True | By John Cournos | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-champion-for-jeannie.html | A Champion for "Jeannie" | True | BENJAMIN BOGIN. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/relief-provisions-in-excessprofits-situations-presented-in-advance.html | RELIEF PROVISIONS IN EXCESS-PROFITS; Situations Presented in Advance of Regulations to Govern the Tax PROCEDURES IN 1940 CODE Commissioner to Make Adjustments Subject to Review by Tax Appeals Board RELIEF PROVISIONS IN EXCESS PROFITS | True | By Godfrey N. Nelson | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/notre-dame-wins-4639-quintet-annexes-sixth-in-row-downing-michigan.html | NOTRE DAME WINS, 46-39; Quintet Annexes Sixth in Row, Downing Michigan State | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/by-rembrandt.html | BY REMBRANDT | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/madama-butterfly-given.html | 'Madama Butterfly' Given | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/children-are-guests-at-3hour-carnival-benefit-for-greenwich-center.html | CHILDREN ARE GUESTS AT 3-HOUR CARNIVAL; Benefit for Greenwich Center Provides Varied Features | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/scan-employment-pact-house-servants-and-employers-to-meet-in-south.html | Scan Employment Pact; House Servants and Employers to Meet in South Orange | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/k-of-c-five-prevails-3731.html | K. of C. Five Prevails, 37-31 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/for-george-washington.html | For "George Washington" | True | RAMONA BAXTER BOWDEN. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mauritz-c-indahl-inventor-and-designer-was-chief-engineer-for.html | MAURITZ C. INDAHL; Inventor and Designer Was Chief Engineer for Lanston Monotype | True | Special to THE NEW YORK TIMI8. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/murder-ends-the-song-by-alfred-meyers-304-pp-new-york-reynal.html | MURDER ENDS THE SONG. By Alfred Meyers. 304 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/britons-bouts-in-us-blocked-by-london-exit-permits-denied-to-boxers.html | BRITONS' BOUTS IN U.S. BLOCKED BY LONDON; Exit Permits Denied to Boxers Who Would Aid Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-york.html | New York | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-a-carroll-ds-expolice-offioial-grand-rapids-superintendent-1914.html | A, A. CARROLL DS; EX-POLICE OFFIOIAL; Grand Rapids Superintendent, 1914 to 1936, Had Headed International Association BEGAN AS JAIL TURNKEY Former County Sheriff Won Verdict Over City on an Attempt to Retire Him | True | ] Special to Tm NIW YOR T,S. ] | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pickups-from-shortwaves.html | PICK-UPS FROM SHORT-WAVES | True | By W.t. Arms | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/penn-five-victor-over-army-2821-downs-cadets-for-first-time-in-3.html | PENN FIVE VICTOR OVER ARMY, 28-21; Downs Cadets for First Time in 3 Years in Rough Game Before Crowd of 2,500 SCHREIBER SCORING STAR Registers 11 Points for Team, While Viguers Gathers 6 -- Reinhold Leads Losers | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bananas-grease-ways-cargo-vessel-slips-into-water-over-3-12-tons-of.html | BANANAS GREASE WAYS; Cargo Vessel Slips Into Water Over 3 1/2 Tons of Fruit | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british.html | British | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fear-of-shortages-rules-purchasing-industrial-buyers-find-less.html | FEAR OF SHORTAGES RULES PURCHASING; Industrial Buyers Find Less Concern Over Possible Price Advances RACE WITH DEFENSE NEEDS Some Industries Are Already Affected, Says the Report of Survey Committee | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rbensger.html | .,rBensger | True | Rlal to TUe Nmw Yonx T8. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/farinacci-joins-fighting-unit.html | Farinacci Joins Fighting Unit | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | H.D. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vichy-radio-officials-resign.html | Vichy Radio Officials Resign | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/school-of-the-air-to-convene.html | 'SCHOOL OF THE AIR' TO CONVENE | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-issues-from-afar-twelve-rumanian-stamps-honoring-axis-pact.html | NEW ISSUES FROM AFAR; Twelve Rumanian Stamps Honoring Axis Pact Reach New York | True | By la Rue Applegate | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-west-in-westons-photographs-california-and-the-west-ninetysix.html | The West in Weston's Photographs; CALIFORNIA AND THE WEST. Ninety-six photographs by Edward Weston, with text by Charis Wilson Weston. 127 pp. New York: Duell, Sloan & Pearce. $3.75. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/razing-2d-ave-el-to-pay-city-40100-contract-for-tearing-down-old-st.html | RAZING 2D AVE. 'EL' TO PAY CITY $40,100; Contract for Tearing Down Old Structure From 59th to 128th St. Is Awarded 3 MONTHS SET FOR JOB Estimate Board Must Approve -- Good Terms Due to War Boom in Scrap Iron | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/group-aids-animals-the-mrs-orme-wilson-will-be-hostess-to-league.html | Group Aids Animals the; Mrs. Orme Wilson Will Be Hostess to League Thursday | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rev-joseph-j-quinlan-member-of-redemptorists-inoe-1922-was.html | REV. JOSEPH J. QUINLAN; Member of Redemptorists Since 1922 Was Missionary in South | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/valentine-dance-at-college.html | Valentine Dance at College | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nosworthylamphier.html | NosworthyLamphier | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/reception-to-fete-group-of-consuls-latinamerican-officials-to-be.html | Reception to Fete Group of Consuls; Latin-American Officials to Be Guests of Committee For Fiesta on Feb. 10 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/distributed-clothing-to-british-war-needy-mrs-trehernethomas-lauds.html | Distributed Clothing To British War Needy; Mrs. Treherne-Thomas Lauds Relief Work Here | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/to-hear-defense-talk-500-business-executives-plan-to-attend-dinner.html | TO HEAR DEFENSE TALK; 500 Business Executives Plan to Attend Dinner | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hopkins-tours-dover-area.html | Hopkins Tours Dover Area | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/yachting-for-the-young-masses-planned-by-recreation-agency.html | Yachting for the Young Masses Planned by Recreation Agency; Underprivileged Children Will Be Instructed in Sailing Art by Boston Community Service -- Boats to Be Provided | True | By James Robbins | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/home-decoration-mosaic-art-in-old-and-new-treatments-display-shows.html | Home Decoration: Mosaic Art In Old and New Treatments; Display Shows Tradition and Innovation in Work of Contemporary Craftsmen -- Tableware From Finland -- Old French and English Silver | True | By Walter Rendell Storey | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/caraway-successor-named.html | Caraway Successor Named | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/eddy-made-honorary-colonel.html | Eddy Made Honorary Colonel | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bermuda-yacht-races.html | BERMUDA YACHT RACES | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/registrar-for-standard-of-ohio.html | Registrar for Standard of Ohio | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/st-gabriel-academy-party.html | St. Gabriel Academy Party | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/good-government-pledged-by-curran-republican-party-in-county-always.html | GOOD GOVERNMENT PLEDGED BY CURRAN; Republican Party in County Always Will Be for It, the New Chairman Says NO MAN 'INDISPENSABLE' In Asserting That He Explains That He Is Not Opposed to Any Individual | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/236mile-water-line-planned-by-australia-pipe-begun-to-supply-port.html | 236-MILE WATER LINE PLANNED BY AUSTRALIA; Pipe Begun to Supply Port of Future Industrial Area | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/quintet-mermen-fencers-and-riflemen-win-for-navy-but-matmen-are.html | Quintet, Mermen, Fencers and Riflemen Win for Navy, But Matmen Are Beaten; MIDDIES OVERCOME NO. CAROLINA, 42-34 Register Upset to End Slump in Basketball, Smith and Ackley Setting Pace NAVY TAKES LEAGUE SWIM Sweeps All Races With Penn in 62-13 Rout -- Wrestlers Meet First Setback | True | Special to THE NEW YORK TIMES. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-course-on-city-government.html | New Course on City Government | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ad-response-was-poor-readytowear-promotions-here-got-meager-results.html | AD RESPONSE WAS POOR; Ready-to-Wear Promotions Here Got Meager Results | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dr-mennet-dead-exg-a-r-chief-9i-leader-of-grand-army-in-1938-former.html | DR. MENNET DEAD; EX-G. A. R. CHIEF, 9i; Leader of Grand Army in 1938, Former Head of Stanton Poet, Stricken in Los Angeles LONG IN MEDICAL PRACTICE Moved to Coast at Retirement in 1910 After 36 Years in Columbus, Ohio, Field | True | Spsela! to THIn NEW YORX TXMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/iron-man-pitcher-of-late-70si.html | Iron; -Man Pitcher of Late 70sI | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-new-order-but-not-hitlers-unity-of-europe-is-sought-not-under-a.html | A "NEW ORDER" -- BUT NOT HITLER'S; Unity of Europe is sought, not under a Nazi regime of force, but through the cooperation of all free nations. BUILDING A NEW EUROPE | True | By A. Visson | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/defense-job-bias-scored-by-poletti-discrimination-against-negro-and.html | DEFENSE JOB BIAS SCORED BY POLETTI; Discrimination Against Negro and Foreign-Born Weakens Democracy, He Warns URGES SUBLETTING WORK Lieutenant Governor Speaks at Chamber Secretaries' Closing Session Here | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/puerto-rico-carnival-program-covers-nearly-three-weeks-in-february.html | PUERTO RICO CARNIVAL; Program Covers Nearly Three Weeks in February | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/irelands-dilemma-serious-problem-is-posed-in-the-port-situation.html | Ireland's Dilemma; Serious Problem Is Posed in the Port Situation | True | JOHN F. FINERTY. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/charles-n-b-evans.html | CHARLES N. B. EVANS | True | pedal to THE iZW YORK TZES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/petain-said-to-seize-spanish-republicans-holds-them-for-extradition.html | PETAIN SAID TO SEIZE SPANISH REPUBLICANS; Holds Them for Extradition to Franco, Group Here Hears | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/henry-fitch.html | HENRY FITCH | True | Special to T NKW Yo TE. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mr-powys-writes-of-ancient-wales-owen-glendower-an-historical-novel.html | Mr. Powys Writes of Ancient Wales; OWEN GLENDOWER: An Historical Novel. By John Cowper Powys. 2 vols. 938 pp. New York: Simon & Schuster. $5. | True | JANE SPENCE SOUTHRON. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/20700-guardsmen-called-up-feb-10-several-new-york-units-are.html | 20,700 GUARDSMEN CALLED UP FEB. 10; Several New York Units Are Assigned to Georgia Camp | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mrs-e-kent-hubbard-civic-leader-is-dead-also-active-in-music.html | MRS. E. KENT HUBBARD, CIVIC LEADER, IS DEAD; Also Active in Music Circles in Hartford, and Middletown | True | Special to Tin | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/swiss-isolation-is-more-complete-but-the-people-struggle-on.html | SWISS ISOLATION IS MORE COMPLETE; But the People Struggle On, Determined to Defend Their Democratic Way of Life | True | By Daniel T. Brigham | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italian-ration-tightened-new-curb-on-gasoline-food-is-under.html | ITALIAN RATION TIGHTENED; New Curb on Gasoline -- Food Is Under Distribution Plan | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/business-as-usual.html | BUSINESS AS USUAL | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/escaped-nazi-pilot-finds-haven-in-us-freed-upstate-on-bond-given-by.html | ESCAPED NAZI PILOT FINDS HAVEN IN U.S.; Freed Up-State on Bond Given by German Consulate, He Will Try to Go Home COMING TO NEW YORK He Will Be Deported, Not Returned to Canada as War Prisoner, Washington Hints | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nazi-planes-hit-rome-hears-6-british-warships-said-to-be-bombed.html | Nazi Planes Hit, Rome Hears; 6 BRITISH WARSHIPS SAID TO BE BOMBED | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/2-plane-concerns-will-vote-on-deal-aviation-corporation-proposes-to.html | 2 PLANE CONCERNS WILL VOTE ON DEAL; Aviation Corporation Proposes to Acquire Aviation and Transportation | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-tale-of-travel-over-the-burma-road-into-china-by-eileen-bigland.html | A Tale of Travel Over the Burma Road; INTO CHINA. By Eileen Bigland. With photographs and map. 298 pp. New York: The Macmillan Company. $3. | True | By Katherine Woods | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/health-lectures-to-open-physicians-and-laymen-will-hear-addresses.html | HEALTH LECTURES TO OPEN; Physicians and Laymen Will Hear Addresses in Series | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/votes-california-dies-inquiry.html | Votes California 'Dies' Inquiry | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/albert-jessup-dies-once-coal-official-former-head-of-the-anthracite.html | ALBERT JESSUP DIES; ONCE COAL OFFICIAL; Former Head of the Anthracite Operators a Mining Authority | True | Special to THE NEW YOrK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/grodinsky-as-guest-speaker.html | Grodinsky as Guest Speaker | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mrs-willkie-is-guest-attends-founders-day-event-of-kappa-alpha.html | MRS. WILLKIE IS GUEST; Attends Founders' Day Event of Kappa Alpha Theta Here | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/antonescu-victory-seen-but-observers-decry-possibility-of-nazi.html | ANTONESCU VICTORY SEEN; But Observers Decry Possibility of Nazi 'Protectorate' Plan | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/requests-to-top-budget-of-1940-by-50000000.html | Requests to Top Budget Of 1940 by $50,000,000 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/meets-in-littleton-area.html | MEETS IN LITTLETON AREA | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/choice-of-byrnes-said-to-be-certain-senate-sources-say-president.html | CHOICE OF BYRNES SAID TO BE CERTAIN; Senate Sources Say President Has Picked Him for Court | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/canadiens-in-tie-with-leafs-2-to-2-record-first-point-in-six-games.html | CANADIENS IN TIE WITH LEAFS, 2 TO 2; Record First Point in Six Games With Leaders Before 11,843 Fans at Toronto | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/makers-add-new-autos-small-buick-to-bow-this-week-leads-midyear.html | MAKERS ADD NEW AUTOS; Small Buick to Bow This Week Leads Mid-Year Model Offerings | True | By William C. Callahan | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/20000-for-raf-fund-relief-group-resumes-aid-to-dependents-of-airmen.html | $20,000 FOR R.A.F. FUND; Relief Group Resumes Aid to Dependents of Airmen | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/edgar-l-pond.html | EDGAR L. POND | True | Special to THE IEW YORK TL*,IES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-columbia-artists.html | NEW COLUMBIA ARTISTS | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/along-wall-street.html | ALONG WALL STREET | True | By J.g. Forrest | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/columbia-alumni-hold-2d-reunion-school-of-journalism-renames.html | COLUMBIA ALUMNI HOLD 2D REUNION; School of Journalism Renames Rothman as President -- Speeches Are Banned BOOK SALE ASSISTS FUND 6 Honored for Achievements, Contributions to Letters and Journalism | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ruth-improving-steadily.html | Ruth Improving Steadily | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-orleans-preens-for-its-mardi-gras-to-the-southern-city-that.html | NEW ORLEANS PREENS FOR ITS MARDI GRAS; TO THE SOUTHERN CITY 'THAT CARE FORGOT' Tourists Thronging to New Orleans, Now Making Ready for Its Gay Mardi Gras | True | By Milton Bracker | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/congress-urged-to-uphold-powers-all-aid-to-britain-held-justified.html | Congress Urged to Uphold Powers; All Aid to Britain Held Justified Without Surrender of Functions of Legislative Branch | True | JOSEPH WHITLA STINSON. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/e-noble-calhoun-s-augustine-attorney-29-years-grandson-of-john-c.html | E. NOBLE CALHOUN; S, Augustine Attorney 29 Years, Grandson of John C. Calhoun | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/not-mrs-marshall-fields-picture.html | Not Mrs. Marshall Field's Picture | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cohenfeinstein.html | CohenFeinstein | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/governor-insists-on-fund-for-roads-diversion-from-grade-crossings.html | GOVERNOR INSISTS ON FUND FOR ROADS; Diversion From Grade Crossings Means Benefit 'Infinitely' Greater, He Declares STRESSES SAVING OF LIFE Coudert and Mitchell to File Bills Anew to Ease Taxes on Trading in Stocks | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/music-festival-for-palestine.html | Music Festival for Palestine | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-nickel-indochina-coin.html | NEW NICKEL INDO-CHINA COIN | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/curling-at-montreal.html | CURLING AT MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/william-c-mason.html | WILLIAM C. MASON | True | Special to T N' YORK Txg. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mt-st-michael-excels-quintet-conquers-fordham-prep-by-2820-other.html | MT. ST. MICHAEL EXCELS; Quintet Conquers Fordham Prep by 28-20 -- Other Results | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/stars-to-entertain-orphans.html | Stars to Entertain Orphans | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/german-praise-for-italy-berlin-paper-says-ally-is-using-up-strength.html | GERMAN PRAISE FOR ITALY; Berlin Paper Says Ally Is Using Up Strength of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/leapfrog-in-the-mediterranean-playground.html | LEAPFROG IN THE MEDITERRANEAN PLAYGROUND | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/saigon-sees-tokyo-pressure.html | Saigon Sees Tokyo Pressure | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/atlantic-clipper-here-arrives-with-2-passengers-from-europe-21-from.html | ATLANTIC CLIPPER HERE; Arrives With 2 Passengers From Europe, 21 From Bermuda | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bond-salmon.html | Bond -- Salmon | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lily-pons-asks-higher-standards-her-opinions-on-radio-opera-and.html | LILY PONS ASKS HIGHER STANDARDS; Her Opinions on Radio, Opera and Music In General | True | By Lanfranco Rasponi | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-homes-need-put-at-2500000-nrpb-advises-the-building-of-hightype.html | NEW HOMES NEED PUT AT 2,500,000; NRPB Advises the Building of High-Type House of a Stock Design BASE PLAN IS SUGGESTED High Taxes, Costs of Building, Maintenance Called Deterrents to Construction | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/2-french-leaders-held-by-germans-de-la-rocque-and-langeron-head-of.html | 2 FRENCH LEADERS HELD BY GERMANS; De la Rocque and Langron, Head of Paris Police, Are Detained in Paris FORMER ON NEW COUNCIL Prefect Had Been the Chief Administrator for Vichy in the Capital District | True | By G.h. Archambaultwireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/polish-influence-in-london.html | POLISH INFLUENCE IN LONDON | True | By C.a. Lejeunelondon, Jan. 1. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/persian-bird-a-flop-as-a-singer-in-radio-tests-for-nightingales.html | Persian Bird a 'Flop' as a Singer In Radio Tests for Nightingales; Rare Bulbul Balked at Audition by His Temperament, While Mexican and Indian Cousins Score Hits | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/questions-answers-asked.html | QUESTIONS: Answers Asked | True | STEPHEN ENKE | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-redmans-culture-exhibition-at-the-museum-of-modern-art-presents.html | THE REDMAN'S CULTURE; Exhibition at the Museum of Modern Art Presents Indian at His Full Stature | True | By Edward Alden Jewell | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bears-transfer-two-pitchers.html | Bears Transfer Two Pitchers | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mrs-alexander-grant.html | MRS. ALEXANDER GRANT | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/industry-in-japan-seen-slowed-down-effect-of-embargoes-however.html | INDUSTRY IN JAPAN SEEN SLOWED DOWN; Effect of Embargoes, However, Cannot Be Ascertained by Available Information EMPIRE VIEWS THE FUTURE Writers Favor Cooperation With Russia or an 'East Asia Economic Bloc' | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/school-registration-surveyed.html | School Registration Surveyed | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/review-1-no-title-the-man-with-no-face-by-margaret-armstrong-279-pp.html | Review 1 -- No Title; THE MAN WITH NO FACE. By Margaret Armstrong. 279 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/35000-watch-sweepida-triumph-with-ease-in-15000-added-handicap-at.html | 35,000 Watch Sweepida Triumph With Ease In $15,000 Added Handicap at Santa Anita; SWEEPIDA VICTOR IN RACE ON COAST | True | By the United Press. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bayonne-strike-settled-babcock-wilcox-agreement-is-negotiated-in.html | BAYONNE STRIKE SETTLED; Babcock & Wilcox Agreement Is Negotiated in Washington | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/allout-aid-urged-our-present-plans-it-is-held-verge-on-the-timid.html | All-Out Aid Urged; Our Present Plans, It Is Held, Verge on the Timid | True | JAMES ANGELL McLAUGHLIN. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tokyo-shops-shut-to-save-power.html | Tokyo Shops Shut to Save Power | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/senior-week-begins-at-hunter-tomorrow-graduating-class-sees-us-in.html | SENIOR WEEK BEGINS AT HUNTER TOMORROW; Graduating Class Sees Us in War, Backs British Aid, Poll Shows | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/13-supervisory-jobs-in-the-schools-open-board-of-superintendents-to.html | 13 SUPERVISORY JOBS IN THE SCHOOLS OPEN; Board of Superintendents to Call for Candidates Soon | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/security-sellers-to-offer-sec-view-two-associations-will-give-stand.html | SECURITY SELLERS TO OFFER SEC VIEW; Two Associations Will Give Stand on Utility Issues at Hearing Tomorrow PLACEMENTS IN DISPUTE Division of Agency Advocates Competitive Bids as Against Private Negotiations SECURITY SELLERS TO OFFER SEC VIEW | True | By Howard W. Calkins | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/kuczeks-excel-in-skating-capture-three-races-in-title-meet-at.html | KUCZEKS EXCEL IN SKATING; Capture Three Races in Title Meet at Watertown, N.Y. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-story-of-the-vanderbilts-a-family-portrait-of-significance-in-a.html | THE STORY OF THE VANDERBILTS; A Family Portrait of Significance in American Social History THE VANDERBILT LEGEND: THE STORY OF THE VANDERBILT FAMILY, 1794-1940. By Wayne Andrews, 454 pp. New York: Harcourt, Brace & Co. $3.50. The Story of the Vanderbilts | True | By Karl Schriftgiesser | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/police-guard-first-lady-precautions-mark-unexpected-talk-at.html | POLICE GUARD FIRST LADY; Precautions Mark Unexpected Talk at Philadelphia School | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/44-industrial-concerns-report-income-up-256.html | 44 Industrial Concerns Report Income Up 25.6% | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/army-polo-squad-checks-yale-168-brown-stars-scoring-8-times-cadets.html | ARMY POLO SQUAD CHECKS YALE, 16-8; Brown Stars, Scoring 8 Times -- Cadets Beaten in Hockey by Boston College, 6-2 ARMY POLO SQUAD CHECKS YALE, 16-8 | True | By Kingsley Childsspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hateful-verbiage.html | Hateful Verbiage | True | EDWARD GRAY. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/academy-offers-17-art-awards-prizes-totaling-3500-await-works-at.html | Academy Offers 17 Art Awards; Prizes Totaling $3,500 Await Works at Show to Open March 11 -- Sales Here. | True | By Thomas C. Linn | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/4-leaders-debate-leaselend-bill-in-forum-jp-warburg-says-foes-fear.html | 4 LEADERS DEBATE LEASE-LEND BILL; In Forum J.P. Warburg Says Foes Fear a U.S. Dictator More Than Axis Rule PEPPER ASKS NO QUIBBLING Gen. Johnson and Flynn Hold Measure Will Entangle Us in European Conflict | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/key-west-plans.html | KEY WEST PLANS | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-new-novel-by-james-hilton-the-author-of-goodbye-mr-chips-weaves.html | The New Novel by James Hilton; The Author of "Good-Bye, Mr. Chips" Weaves a Strange Tale Out Of the Last War's Aftermath RANDOM HARVEST. By James Hilton. 327 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Rose Feld | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/may-buy-albany-boats-navy-takes-option-on-last-two-vessels-of-old.html | MAY BUY ALBANY BOATS; Navy Takes Option on Last Two Vessels of Old Night Line | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/de-paul-beats-chicago-3732.html | De Paul Beats Chicago, 37-32 | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/outside-mediation-is-barred-by-japan-she-cant-allow-other-nations.html | OUTSIDE MEDIATION IS BARRED BY JAPAN; She Can't Allow Other Nations to Intervene in Any Disputes in Asia, Matsuoka Says DEFENDS PUSH TO SOUTH Washington and London Fear Thai Air Bases Will Be Reward for Tokyo Decision | True | By Hugh Byaswireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mines-menace-yugoslavs-one-washed-ashore-demolishes-several.html | MINES MENACE YUGOSLAVS; One, Washed Ashore, Demolishes Several Dalmatian Homes | True | By Telephone To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/we-warned-france-told-daladier-that-us-would-shun-war-letter-shows.html | WE WARNED FRANCE; Told Daladier That U.S. Would Shun War, Letter Shows EX-ENVOY SEES DANGERS Invasion of Americas Is Held Certain if Reich Wins -- Our Aid 'Can Defeat Hitler' BULLITT DENIES WAR ENTRY PLEDGE | True | By Harold B. Hintonspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-italogerman-border-a-winter-landscape-by-low.html | THE ITALO-GERMAN BORDER -- A WINTER LANDSCAPE BY LOW | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/scrap-men-move-to-halt-runaway-scramble-for-zinc-aluminum-sends.html | SCRAP MEN MOVE TO HALT RUNAWAY; Scramble for Zinc, Aluminum Sends Some Grades Above Virgin Quotations PRICE-FIXING CONSIDERED Haskins Says This May Be Only Way to Put Trading Back on Normal Basis | True | By William J. Enright | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/grand-st-boys-now-21-coming-of-age-party-attended-by-1500-persons.html | GRAND ST. BOYS NOW 21; 'Coming of Age Party' Attended by 1,500 Persons | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/calls-stukas-antiquated.html | Calls Stukas 'Antiquated' | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/doubles-wool-output.html | Doubles Wool Output | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tennis-body-backs-move-to-tighten-amateurism-rule-12week-play-limit.html | TENNIS BODY BACKS MOVE TO TIGHTEN AMATEURISM RULE; 12-Week Play Limit and Other Restrictions Recommended by Eastern Association U.S.L.T.A. ADOPTION SEEN Cooke and Miss Bernhard Head Sectional Ratings -- Slate of Officers Re-elected TENNIS BODY BACKS CURB OH AMATEURS | True | By Allison Danzig | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Coptic Art and Moderns | True | By Howard Devree | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/london-carries-on-the-wounded-dont-cry-by-quentin-reynolds-253-pp.html | London Carries On; THE WOUNDED DON'T CRY. By Quentin Reynolds. 253 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nazis-voice-scorn-at-donovans-trip-paper-links-roosevelt-envoy-with.html | NAZIS VOICE SCORN AT DONOVAN'S TRIP; Paper Links Roosevelt Envoy With Willkie as Heralds of U.S. Action AXIS 'WARNING' REPEATED German 'Precautions' Taken, It Is Asserted, Against Any American Moves | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wisconsin-wins-46-to-31-13300-see-ohio-state-five-bow-northwestern.html | WISCONSIN WINS, 46 TO 31; 13,300 See Ohio State Five Bow -- Northwestern Victor | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/japanese-warships-at-saigon.html | Japanese Warships at Saigon | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/f-bishop-dead-hekded-ship-lihe-expresident-of-iron-co-which-ran.html | F. /[.BISHOP DEAD; HEKDED SHIP LIHE; Ex-President of Iron Co., Which Ran Steamers Between City and Coney Island, Was 79 HELD POST FOR 26 YEARS Amateur FiSherman, Also Was LecturerHelped Organize Passenger Association | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/still-no-purple-cow-but-gelett-burgss-at-75-always-pursued-by-his.html | STILL NO PURPLE COW; But Gelett Burgess at 75, always pursued by his creation, has made some other discoveries concerning humor and life. AND STILL NO PURPLE COW | True | By S.j. Woolf | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vocational-study-pushed-by-women-westchester-federation-stresses.html | Vocational Study Pushed by Women; Westchester Federation Stresses Aid to Citizenship | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rider-quintet-on-top-5247.html | Rider Quintet on Top, 52-47 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/axis-staffs-union-reported-at-hand-single-command-will-be-set-up.html | AXIS STAFFS UNION REPORTED AT HAND; Single Command Will Be Set Up Chiefly to Map Strategy, Rome Sources State TERMED A LOGICAL STEP Action, Seen as Preparation for Spring Drives, Believed Discussed by Dictators | True | By Herbert L. Matthewswireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/scottish-schools-on-a-war-basis-edinburgh-housewife-tells-how.html | Scottish Schools On a War Basis; Edinburgh Housewife Tells How Children Study Despite Air Battles | True | By Helen Fraserwho Writes of Wartime Conditions In Scotland From the Viewpoint of A Housewife | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/professors-honor-key-found.html | Professor's Honor Key Found | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/on-orphans-school-board.html | On Orphans' School Board | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/more-firms-ask-tax-aid-70-on-new-list-seek-to-amortize-defense.html | MORE FIRMS ASK TAX AID; 70 on New List Seek to Amortize Defense Plant Cost | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-truth-about-defense.html | THE TRUTH ABOUT DEFENSE | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/paris-prefect-detained.html | Paris Prefect Detained | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/margaret-mathers-a-bride.html | Margaret Mathers a Bride | True | Speclal to THE NEW YORK TIES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/snowshoe-race-to-cote-he-leads-field-at-quebec-for-dominion.html | SNOWSHOE RACE TO COTE; He Leads Field at Quebec for Dominion Championship | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/britain-to-use-american-seeds-two-tons-for-vegetable-plots.html | Britain to Use American Seeds; Two Tons for Vegetable Plots Contributed by Farm Women And Garden Clubs | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/axis-voices-sneer-at-halifax-voyage-nazi-paper-and-italian-radio.html | AXIS VOICES SNEER AT HALIFAX VOYAGE; Nazi Paper and Italian Radio Emphasize Use of Warship to Get Him Across Ocean BOTH STRESS AID APPEAL But We 'Lack Right Medicines,' Berlin Holds -- President Lowered Himself, Says Rome | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/25-awards-are-offered-st-johns-graduate-school-to-give-top-degrees.html | 25 Awards Are Offered; St. John's Graduate School to Give Top Degrees | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wisconsin-sports-boom-state-has-thirty-regions-with-special-winter.html | WISCONSIN SPORTS BOOM; State Has Thirty Regions With Special Winter Facilities | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/claudio-arrau-in-piano-recital.html | Claudio Arrau in Piano Recital | True | R.P. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/chilean-left-seeks-unity-socialists-and-communists-may-be-included.html | CHILEAN LEFT SEEKS UNITY; Socialists and Communists May Be Included in New Bloc | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/springfield-tops-philadelphia.html | Springfield Tops Philadelphia | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rome-stresses-secrecy.html | Rome Stresses Secrecy | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/506000-ship-jobs-expected-by-1942-labor-department-forecasts-sharp.html | 506,000 SHIP JOBS EXPECTED BY 1942; Labor Department Forecasts Sharp Jump in Federal Contracts Alone AND MORE FOR MATERIALS North Atlantic Yards Expected to Require 146,000 Men by November of 1942 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cities-give-cars-room-traffic-paralysis-cured-by-costly-building-of.html | CITIES GIVE CARS ROOM; Traffic 'Paralysis' Cured By Costly Building of More Street Space | True | By William Ullman | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/in-the-captive-nations.html | IN THE CAPTIVE NATIONS | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/seeks-ban-on-volume-on-hitler.html | Seeks Ban on Volume on Hitler | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tall-blue-anchusas-make-early-garden-backgrounds-giants-of-the.html | Tall Blue Anchusas Make Early Garden Backgrounds; Giants of the Forget-Me-Not Family Are Rugged Perennials, Supplying a Harmonious Setting for Various Hues of Other Flowers | True | By Mary M'Govern Hendrick | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/territorial-design-denied.html | Territorial Design Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-snow-threat-seen-for-tonight-it-may-come-at-just-about-the-time.html | NEW SNOW THREAT SEEN FOR TONIGHT; It May Come at Just About the Time That Sweepers Get City Dug Out of Last Storm | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/quincy-howe-on-understanding-news-the-news-and-how-to-understand-it.html | Quincy Howe on Understanding News; THE NEWS AND HOW TO UNDERSTAND IT. By Quincy Howe. 250 pp. New York: Simon & Schuster. $2. | True | ROBERT VAN GELDER. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vichy-retires-captive-general.html | Vichy Retires Captive General | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wentworth-morrison.html | Wentworth -- Morrison | True | Special to Tr Nmw YORK TIS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/kathryn-howe-engaged-mr-st-vincent-alumna-will-be-bride-of-timothy.html | Kathryn Howe Engaged; Mr. St. Vincent Alumna Will Be Bride of Timothy Sullivan | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/alfred-a-leslie-brother-of-founder-of-leslies-weekly-was-retired.html | ALFRED A. LESLIE; Brother of Founder of Leslie's Weekly Was Retired Publisher | True | Special to THE TE YORK Tllts. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/toilet-goods-sessions-june-9.html | Toilet Goods Sessions June 9 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mrs-robert-f-stocton-elizabeth-clubwoman-headed-daughters-of.html | MRS. ROBERT F. STOCTON; Elizabeth Clubwoman, Headed Daughters of Founders Chapter | True | Speclal to THE NZ | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/foliage-plants-for-decoration-may-be-grown-from-seeds-while-many.html | Foliage Plants for Decoration May Be Grown From Seeds; While Many Kinds Must Be Raised from Cuttings, Other Sorts Reach a Husky Maturity From Sowings Made in a Light, Sandy Soil | True | By T.h. Everett | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/northwest-seeks-tva-for-its-power-planning-commission-would-end.html | NORTHWEST SEEKS TVA FOR ITS POWER; Planning Commission Would End Present Dual Control | True | By Richard L Neuberger | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/greco-aids-native-land.html | GRECO AIDS NATIVE LAND | True | E.A.J. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british-plant-bombed-out-rents-new-one-in-10-days.html | British Plant Bombed Out, Rents New One in 10 Days | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vessel-bought-by-us-lines-and-a-departing-official.html | VESSEL BOUGHT BY U.S. LINES AND A DEPARTING OFFICIAL | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-vote-for-bmi.html | A Vote for BMI | True | CHARLES P. BEAZLEY. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mexican-music-planned-state-group-will-further-good-neighbor-policy.html | Mexican Music Planned; State Group Will Further Good Neighbor Policy Friday | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/albino-deer-found-dead-25-hours-before-debut.html | Albino Deer Found Dead 25 Hours Before Debut | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/towns-first-raid-of-the-war.html | Town's First Raid of the War | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/st-augustine-parties.html | ST. AUGUSTINE PARTIES | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rosenblum-declines-cio-committee-post-associates-say-he-opposes.html | ROSENBLUM DECLINES C.I.O. COMMITTEE POST; Associates Say He Opposes Left-Wing Domination | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/robert-p-elder.html | ROBERT P. ELDER | True | Special to Ta Nmw YORK TXMmS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/death-linked-to-snow-shoveling.html | Death Linked to Snow Shoveling | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/helen-roughton-becomes-a-bride-new-brighton-girl-wears-gown-of.html | Helen Roughton Becomes a Bride; New Brighton Girl Wears Gown of Ivory Satin at Her Wedding to Carl Doerken | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/in-new-england-centers.html | IN NEW ENGLAND CENTERS | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/aid-to-society-urged-on-college-women-head-of-wellesley-says-they.html | AID TO SOCIETY URGED ON COLLEGE WOMEN; Head of Wellesley Says They Have New Responsibilities | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nazis-repair-bridge-into-spain.html | Nazis Repair Bridge Into Spain | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/windsors-may-visit-charleston.html | Windsors May Visit Charleston | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-riddle-of-the-sphinxes.html | "THE RIDDLE OF THE SPHINXES" | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/relax-navy-requisites-math-requirements-for-student-pilots-cut-by.html | RELAX NAVY REQUISITES; Math Requirements for Student Pilots Cut By Department | True | By Charles G. Bennett | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/total-attendance-of-134000-at-ice-revue-will-set-new-record-for.html | Total Attendance of 134,000 at Ice Revue Will Set New Record for Garden; MISS HENIE'S SHOW NEARS END OF RUN Tuesday's Performance to Be Last in New York -- Tour Will Net $1,000,000 TROUPE WILL HEAD WEST Indianapolis and Omaha to Be Visited -- Circus Number Hailed by Onlookers | True | By Lincoln A. Werden | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/british-to-use-italian-captives.html | British to Use Italian Captives | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/aldrich-collection-on-view.html | Aldrich Collection on View | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/union-county-plans-loan-164000-of-general-obligation-bonds-to-be.html | UNION COUNTY PLANS LOAN; $164,000 of General Obligation Bonds to Be Sold Feb. 14 | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italian.html | Italian | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/300000-attended-wpa-art-courses-report-shows-all-classes-took-part.html | 300,000 ATTENDED WPA ART COURSES; Report Shows All Classes Took Part in 1940 Study | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/two-officials-of-meet-the-people-take-issue-with-a-recent-charge.html | Two Officials of 'Meet the People' Take Issue With a Recent Charge -- Other Letters; "Meet the People" | True | JAY GORNEY AND HENRY MYERS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/berlin-reports-sinking-of-ship.html | Berlin Reports Sinking of Ship | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/algic-back-from-africa-captain-reported-submarines-were-near-ship.html | ALGIC BACK FROM AFRICA; Captain Reported Submarines Were Near Ship on Dec. 30 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/refugee-problem-debate-continues-on-question-of-place-of-musicians.html | REFUGEE PROBLEM; Debate Continues on Question of Place of Musicians From Abroad | True | By Olin Downes | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/stands-by-decision-on-jersey-rail-tax-us-circuit-appeals-court-will.html | STANDS BY DECISION ON JERSEY RAIL TAX; U.S. Circuit Appeals Court Will Not Reconsider Finding | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tulsa-picks-frnka-to-coach-eleven-temple-football-assistant-to-be.html | TULSA PICKS FRNKA TO COACH ELEVEN; Temple Football Assistant to Be Athletic Director, Too -- Signs 4-Year Contract HARGESHEIMER GETS POST Former Minnesota Back Named by Massachusetts State to Head Gridiron Staff | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/australians-celebrate-victory.html | Australians Celebrate Victory | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/program-at-tryon.html | PROGRAM AT TRYON | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/end-of-moral-embargo-aids-russian-relations-washington-gives-a-sign.html | END OF 'MORAL EMBARGO' AIDS RUSSIAN RELATIONS; Washington Gives a Sign That Other Matters of More Importance May Be Adjusted by Diplomacy | True | By Harold Callender | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/defense-of-the-arts-paul-green-says-it-is-not-enough-to-raise-an.html | DEFENSE OF THE ARTS; Paul Green Says It Is Not Enough to Raise An Army Against an Invader | True | By Brooks Atkinson | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bolivian-ore-supply-sought-by-japanese-tokyo-mission-also-takes-up.html | BOLIVIAN ORE SUPPLY SOUGHT BY JAPANESE; Tokyo Mission Also Takes Up Question of Wool Export | True | Special Cable to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sweet-peas-started-indoors-do-well-in-the-garden-seeds-are-started.html | Sweet Peas Started Indoors Do Well in the Garden; Seeds Are Started Under Glass Six to Eight Weeks Before Sowing Time and the Plants Are Then Cultivated According to a Careful System | True | By Dorothy M.p. Cloud | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/german.html | German | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/willkie-expresses-views-on-aid-again-opposes-appeasement-he-adds-in.html | WILLKIE EXPRESSES VIEWS ON AID AGAIN; Opposes Appeasement, He Adds in Lisbon After Meeting Portuguese Premier LONDON MAPS BUSY TIME Varied Program Arranged to Show Visitor All Phases of Modern War | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hitler-beset-by-balkan-problems-any-move-there-is-likely-to-create.html | HITLER BESET BY BALKAN PROBLEMS; Any Move There Is Likely to Create New Enemies | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/goodwill-drives-urged-on-states-gov-hurley-of-connecticut-tells.html | GOOD-WILL DRIVES URGED ON STATES; Gov. Hurley of Connecticut Tells Democrats Here That Action Would Help Unity | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/opera-and-concert.html | OPERA AND CONCERT | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/coordinator-speeds-housing-working-with-federal-and-private.html | COORDINATOR SPEEDS HOUSING; Working With Federal and Private Agencies, He Has Already Approved 73,000 Units | True | By Charles Hurd | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/red-bank-trio-triumphs-midtown-team-also-is-victor-as-league-polo.html | RED BANK TRIO TRIUMPHS; Midtown Team Also Is Victor as League Polo Begins | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/japanese-emperor-greets-president-congratulations-on-inaugural-for.html | JAPANESE EMPEROR GREETS PRESIDENT; Congratulations on Inaugural for Third Term Voice Wish for Better Relations ONLY MESSAGE FROM AXIS Chief of Chinese Air Force Will Fly Roosevelt's Envoy to Gen. Chiang Kai-shek | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-broken-vase-by-rex-stout-275-pp-new-york-farrat-rinehart-2.html | THE BROKEN VASE. By Rex Stout. 275 pp. New York: Farrat & Rinehart. $2. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pf-la-follette-ickes-to-debate.html | P.F. La Follette, Ickes to Debate | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-life-of-thoreau-concords-happy-rebel-henry-david-thoreau-by.html | A Life of Thoreau; CONCORD'S HAPPY REBEL. HENRY DAVID THOREAU. By Hildegarde Hawthorne. Illustrated by W. Merritt Berger. 191 pp. New York: Longmans. Green & Co. $2. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/william-d-_-reilly-last-of-founders-of-felin-firm-of-meat-packers.html | WILLIAM D._ REILLY; Last of Founders of Felin Firm! of Meat Packers Dies at 84 | True | Special to TH NZW YoR TKS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cheru-capture-announced.html | Cheru Capture Announced | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/venezuelas-progress-venezuela-a-democracy-by-henry-j-allen-with.html | Venezuela's Progress; VENEZUELA: A Democracy. By Henry J. Allen. With photographs and map. 289 pp. New York: Doubleday, Doran & Co. $3.50. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-nation.html | THE NATION | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/tauber-loses-property-tenors-assets-in-germany-are-confiscated-on.html | TAUBER LOSES PROPERTY; Tenor's Assets in Germany Are Confiscated on Tax Charge | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lisbon-ship-route-called-headache-officials-of-american-export.html | LISBON SHIP ROUTE CALLED 'HEADACHE'; Officials of American Export Lines Reply to Complaints by Reciting Troubles 'HIGH RATES' NOT SO HIGH Difficulties With Refugees Prove Costly When Papers Are Found Not in Order | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/damaged-ships-in-egypt.html | Damaged Ships in Egypt | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/program-for-jewish-charities.html | Program for Jewish Charities | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/albert-embler.html | ALBERT $. EMBLER | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/americans-engage-bruin-six-tonight-boston-unbeaten-in-twelve.html | AMERICANS ENGAGE BRUIN SIX TONIGHT; Boston, Unbeaten in Twelve Contests, Will Be at Full Strength in Garden | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-life-of-emma-thursby-18451931-by-richard-mccandless-gipson.html | THE LIFE OF EMMA THURS-BY, 1845-1931. By Richard McCandless Gipson. Illustrated. 470 pp. New York: The New York Historical Society. $7.50. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sports-at-st-petersburg.html | SPORTS AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/precision-camera-out-eastman-offers-ektra-result-of-six-years-of.html | 'PRECISION' CAMERA OUT'; Eastman Offers Ektra, Result of Six Years Of Experiments | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-north-lake-placid-plans-lengthy-program.html | THE NORTH; Lake Placid Plans Lengthy Program | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-yankee-reports-manhattan-yankee-reporter-by-s-burton-heath-391-pp.html | A Yankee Reports Manhattan; YANKEE REPORTER. By S. Burton Heath. 391 pp. New York: Wilfred Funk. $3. | True | By R.l. Duffus | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/law-balks-return-to-canada.html | Law Balks Return to Canada | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/miss-jeanne-mary-barkhorn-becomes-the-bride-of-william-john-pasley.html | Miss Jeanne Mary Barkhorn Becomes the Bride of William John Pasley of Livingston, N.J. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hershey-downs-new-haven.html | Hershey Downs New Haven | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sarah-lawrence-allots-new-funds-most-of-grant-to-be-used-for.html | Sarah Lawrence Allots New Funds; Most of Grant to Be Used for Research Into the Students, Courses | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/denies-link-to-leftists-british-clerks-union-repudiates-the-peoples.html | DENIES LINK TO LEFTISTS; British Clerks' Union Repudiates the People's Convention | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sales-by-traders-send-wheat-lower-professionals-unload-as-cold-wave.html | SALES BY TRADERS SEND WHEAT LOWER; Professionals Unload as Cold Wave in Winter Belt Fails to Materialize PRICES EASE 5/8 TO 1 1/4c Corn Shows Firm Undertone but Pressure Develops in May Late in Session | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/world-war-laid-to-our-education-trend-from-classical-studies-to.html | WORLD WAR LAID TO OUR EDUCATION; Trend From Classical Studies to Those That 'Pay' Blamed at Women's Press Club Forum | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/drama-club-to-aid-britain.html | Drama Club to Aid Britain | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/wardiiaynes.html | WardI-Iaynes | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/life-in-london-goes-on-despite-bombruined-homes.html | Life in London Goes On, Despite Bomb-Ruined Homes | True | (Dame) UNA PEPO-HENNSSEY. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/junior-clubs-will-meet-to-select-delegates-to-jubilee-of-general.html | Junior Clubs Will Meet; To Select Delegates to Jubilee of General Federation | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/spauldingtaplin.html | SpauldingTaplin | True | 'Special to TH NKW YORK TLIE6. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/2-lecture-courses-offered-at-fordham-pharmacology-advances-and.html | 2 Lecture Courses Offered at Fordham; Pharmacology Advances and First Aid to Be Covered | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/seton-hall-captures-no-50.html | Seton Hall Captures No. 50 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dealers-association-rules-on-syndicates-securities-men-not-to-join.html | DEALERS ASSOCIATION RULES ON SYNDICATES; Securities Men Not to Join, Broadly, With Exchange Firms | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/news-of-markets-in-european-cities-berlin-boerse-closes-week-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Boerse Closes Week With Firm Tone Although Trading Remains Narrow REICH TREASURYS ACTIVE Dutch Issues Decline as Much as 5 Points in Amsterdam -- U.S. Section Listless | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/7th-british-warship-to-call.html | 7th British Warship to Call | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/he-wont-listen.html | He Won't Listen | True | HERBERT FRIEDMAN. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/72314-city-pupils-due-to-get-diplomas-rolls-for-new-term-will-be.html | 72,314 City Pupils Due to Get Diplomas; Rolls for New Term Will Be Down 25,000 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hunger-in-spain-causing-worries-problem-must-be-considered-ahead-of.html | HUNGER IN SPAIN CAUSING WORRIES; Problem Must Be Considered Ahead of Political Change, Young Falangists Learn AN INTERNATIONAL AFFAIR | True | By T. J. Hamiltonwireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/financial-markets-stocks-firm-at-end-of-week-which-saw-industrials.html | FINANCIAL MARKETS; Stocks Firm at End of Week Which Saw Industrials' Low Point for 5 Months -- Wheat and Cotton Off | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/concert-to-help-villa-monica.html | Concert to Help Villa Monica | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/strange-theatre-of-war.html | STRANGE THEATRE OF WAR | True | H.C. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/four-tie-in-handicap-event.html | Four Tie in Handicap Event | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/translation-from-the-german.html | TRANSLATION: From the German | True | ERNEST STENGEL | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/31-to-get-diplomas-in-life-adjustment-childrens-village-to-return.html | 31 TO GET DIPLOMAS IN LIFE ADJUSMENT; Children's Village to Return Youngsters to Society in Ceremony Tomorrow TRAINS THEM FOR TRADES Some Now Working to Attend Graduation -- Psychiatrists Aid Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/patrols-reported-at-derna.html | Patrols Reported at Derna | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/also.html | Also | True | MAX SCHAFFER. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/indians-yield-road-site.html | INDIANS YIELD ROAD SITE | True | By Emanuel Perlmutter | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/north-conway-program.html | NORTH CONWAY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/198-girls-get-diplomas-mcintyre-attends-graduation-of-cathedral.html | 198 GIRLS GET DIPLOMAS; McIntyre Attends Graduation of Cathedral High Class | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-16-no-title-with-some-orchestras.html | Article 16 -- No Title; WITH SOME ORCHESTRAS | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/air-power-again-battles-sea-power-height-bombing-torpedo-attack.html | AIR POWER again battles SEA POWER; HEIGHT BOMBING TORPEDO ATTACK | True | By Hanson W. Baldwin | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/sons-of-revolution-to-dine.html | Sons of Revolution to Dine | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/historical-romance-emperor-brims-by-herbert-ravenel-sass-312-pp-new.html | Historical Romance; EMPEROR BRIMS. By Herbert Ravenel Sass. 312 pp. New York: Doubleday, Doran & Co. $2.50. | True | HERSCHEL BRICKELL. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/notes-here-and-afield-debussys-pelleas-to-be-sung-in-english-by.html | NOTES HERE AND AFIELD; Debussy's 'Pelleas' to Be Sung in English By Philadelphia Company | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/at-ormond-beach.html | AT ORMOND BEACH | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/brazil-commemoratives-nation-honors-its-ties-with-portugal-and.html | BRAZIL COMMEMORATIVES; Nation Honors Its Ties With Portugal and Advertises the General Census | True | HUGO FRACCAROLI. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/centenary-in-chile-summer-on-south-americas-west-coast-marked-by.html | CENTENARY IN CHILE; Summer on South America's West Coast Marked by Santiago Fiesta Feb. 12 SANTIAGO CENTENARY IN CHILE | True | By Lyn Smith | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-dance-a-major-work-martha-grahams-letter-to-the-world-a-vivid.html | THE DANCE: A MAJOR WORK; Martha Graham's 'Letter to the World' a Vivid Study of Emily Dickinson | True | By John Martin | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/italys-hard-choice.html | ITALY'S HARD CHOICE | True | By Herbert L. Matthewswireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/record-list-looms-for-pet-dog-event-bloomingdales-fiveday-show-will.html | RECORD LIST LOOMS FOR PET DOG EVENT; Bloomingdale's Five-Day Show Will Get Under Way Feb. 17 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/donovan-flies-to-greece-roosevelts-envoy-in-salonika-after-hop-from.html | DONOVAN FLIES TO GREECE; Roosevelt's Envoy in Salonika After Hop From Belgrade | True | By Telephone To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/will-leave-grace-church-post.html | Will Leave Grace Church Post | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lone-nazi-raiders-strike-at-england-first-afterdark-attack-in-4.html | LONE NAZI RAIDERS STRIKE AT ENGLAND; First After-Dark Attack in 4 Nights Hits West Coast -- Some Daylight Bombing R.A.F. POUNDS LORIENT British Continue Air Watch on Nazis' 'Invasion' Coast Through Bad Weather | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/a-homicide-for-hannah-by-dwight-v-babcock-334-pp-new-york-alfred-a.html | A HOMICIDE FOR HANNAH. By Dwight V. Babcock. 334 pp. New York: Alfred A. Knopf. $2. | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mattew-a-cato-philanthropist-manufacturerand-i-civic-leader-in.html | MATT.EW A_ CA.TO.; Philanthropist, Manufacturerand I Civic Leader in Utica Was 73 | True | Special to TH I',Tw YO,aK TE,. ] | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lehman-for-speed-in-helping-britain-if-dictators-win-now-they-will.html | LEHMAN FOR SPEED IN HELPING BRITAIN; If Dictators Win Now They Will Attack America, He Warns Albany Chamber BACKS LEASE-LEND BILL Concerted Action Here Called Vital to Save Democracy From Threat of Nazis | True | Special to THE NEW YORK TIMES. | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/hungarian-men-curbed-those-of-military-age-must-get-passes-to-leave.html | HUNGARIAN MEN CURBED; Those of Military Age Must Get Passes to Leave Country | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/vermont-carnival.html | VERMONT CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/grossmanweinstein.html | GrossmanWeinstein | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/airlines-terminal-goes-in-operation-little-fanfare-marks-opening-of.html | AIRLINES' TERMINAL GOES IN OPERATION; Little Fanfare Marks Opening of $5,000,000 Center | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/antonescu-advises-suicide.html | Antonescu Advises Suicide | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/prices-are-maintained-on-mens-spring-hat-lines.html | Prices Are Maintained On Men's Spring Hat Lines | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/george-w-somers.html | GEORGE W. SOMERS | True | Special to THNW Yon TB. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/war-and-prices.html | WAR AND PRICES | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/brief-comment-by-readers-on-various-subjects-war-how-it-is-fought.html | Brief Comment by Readers on Various Subjects; WAR: How It Is Fought | True | SAMSON FREIMAN | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/on-credit-concerns-board.html | On Credit Concern's Board | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/triumph-explosives-inc-gains.html | Triumph Explosives, Inc., Gains | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/took-congress-seat-jan-6-representative-had-introduced-leaselend.html | TOOK CONGRESS SEAT JAN. 6; Representative Had Introduced Lease-Lend Substitute Bill | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/ascap-goes-on-air-with-list-of-hits-launches-13week-series-of.html | ASCAP GOES ON AIR WITH LIST OF HITS; Launches 13-Week Series of Programs in New Bid for Radio Public's Favor GENE BUCK ISSUES PLEA Invites Station Officials to Meet Him in Effort to Reach an Agreement | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/paine-stamp-suggested.html | PAINE: Stamp Suggested | True | IRVING LEVY | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/south-african-gold-brought-by-cruiser-amount-landed-here-by-uss.html | SOUTH AFRICAN GOLD BROUGHT BY CRUISER; Amount Landed Here by U.S.S. Louisville Is Not Disclosed | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/roosevelt-popularity-reaches-a-record-high-survey-discloses-71-of.html | Roosevelt Popularity Reaches A Record High, Survey Discloses; 71% of Those Queried in Gallup Test Cast 'Vote of Confidence' for President -- Many Willkie Men Back Him in World Crisis | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/kovacs-defeats-kramer-gains-tennis-final-along-with-riggs-at-st.html | KOVACS DEFEATS KRAMER; Gains Tennis Final Along With Riggs at St. Petersburg | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/peace-urged-on-ecuador-paper-advises-country-to-stay-neutral-in.html | PEACE URGED ON ECUADOR; Paper Advises Country to Stay Neutral in European War | True | Special Cable to THE NEW YORK TIMES | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/rescued-by-hollywood.html | RESCUED BY HOLLYWOOD | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/highway-postoffice-covers.html | HIGHWAY POSTOFFICE COVERS | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/spring-buying-gains-led-by-home-wares-initial-apparel-orders-show.html | SPRING BUYING GAINS LED BY HOME WARES; Initial Apparel Orders Show Only Moderate Increase in Market Here LAG LAID TO LATE EASTER Stores Not to Peak Stocks Until March 10 -- Men's Wear Well Ahead | True | By Thomas F. Conroy | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/envoy-extraordinary-envoy-extraordinary.html | ENVOY EXTRAORDINARY; ENVOY EXTRAORDINARY | True | By Harold Callender.washington. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/boxoffice-courtesy.html | Box-Office Courtesy | True | VERA LIEBERT. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/adult-day-classes-urged-by-teachers-they-ask-mayor-to-retain-32200.html | Adult Day Classes Urged by Teachers; They Ask Mayor to Retain $32,200 Item in Budget | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/archduke-otto-entertains.html | Archduke Otto Entertains | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/jane-m-konow-will-be-married-she-will-become-the-bride-of-daniel.html | Jane M. Konow Will Be Married; She Will Become the Bride of Daniel Paul Higgins Jr.-Is Colonial Detendant | True | 8pecial to Tm lCzW Yoz T. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-tow-at-catskill.html | NEW TOW AT CATSKILL | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/william-s-pope.html | WILLIAM S. POPE: | True | {Special to THE NZW YORK Tl2dgS. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/simpson-dies-at-45-of-heart-attack-in-congress-20-days-former.html | SIMPSON DIES AT 45 OF HEART ATTACK; IN CONGRESS 20 DAYS; Former Republican County Chief Is Stricken at Home Here on Week-End Visit EARLY WILLKIE CHAMPION He Gave Up Local Leadership After Factional Row Over New Election Official Kenneth F. Simpson Dies Suddenly Here; Ex-Party Leader Newly Elected to Congress | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/theatre-on-skates-theatre-on-skates.html | THEATRE ON SKATES; THEATRE ON SKATES | True | By Sidney M. Shalett | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/aged-petain-struggles-with-tough-situation-marshals-idea-that-nazis.html | AGED PETAIN STRUGGLES WITH TOUGH SITUATION; Marshal's Idea That Nazis Have Best Chance of Victory Tends to Shape His Policy at Vichy HE SHOWS FIRMNESS AT TIMES | True | By Edwin L. James | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/an-ascap-member-deposes.html | An ASCAP Member Deposes | True | RUSSEL WRAGG. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/title-swim-races-on-program-today-wsa-relay-and-miss-callen-will.html | TITLE SWIM RACES ON PROGRAM TODAY; W.S.A. Relay and Miss Callen Will Risk Metropolitan Crowns in Meet | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dinner-for-dr-sommer-1000-to-honor-nyu-law-dean-on-anniversary.html | DINNER FOR DR. SOMMER; 1,000 to Honor N.Y.U. Law Dean on Anniversary Thursday | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/taft-sees-aid-bill-as-santa-claus-act-senator-tells-state-bar-that.html | TAFT SEES AID BILL AS SANTA CLAUS ACT; Senator Tells State Bar That Measure Gives the President 'Power to Make War' CITES CAMPAIGN PLEDGES Dean Andrews of Syracuse Warns of Isolationism That Forgets 'Moral Values' | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/parole-official-is-speaker.html | Parole Official Is Speaker | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/l-j-6illespie-dies-m-i-t-professor-former-biochemist-in-the-us.html | L. J. 6ILLESPIE DIES; M. I. T. PROFESSOR; Former Biochemist in the U.S. Bureau of Plant Industry Taught Physical Chemistry DID RESEARCH IN FIELDS Ex-Bacteriologist of Board of Health Here Was the Author of Scientific Articles | True | Ipecial to m TNW YOtK 'ne. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/cityplanning-course-manhattan-college-lectures-to-start-on-feb-7.html | City-Planning Course; Manhattan College Lectures to Start on Feb. 7 | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/doctors-back-aid-plan-all-expresidents-of-jersey-medical-group-urge.html | DOCTORS BACK AID PLAN; All Ex-Presidents of Jersey Medical Group Urge Action | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/swastika-incident-fades-out-calm-attitude-of-fritz-wiedemann-eases.html | SWASTIKA INCIDENT FADES OUT; Calm Attitude of Fritz Wiedemann Eases Flare-Up at San Francisco Consulate | True | By Arthur Caylor | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/to-lecture-in-south-america.html | To Lecture in South America | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dr-gates-in-turkey-not-to-me-only-by-caleb-frank-gates-with-map-340.html | Dr. Gates in Turkey; NOT TO ME ONLY. By Caleb Frank Gates. With map. 340 pp. Princeton: The Princeton University Press. $3. Books in Brief Review | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/killed-in-basement-coalslide.html | Killed in Basement Coalslide | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/melchior-sings-with-chorus.html | Melchior Sings With Chorus | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/downeys-settle-custody.html | Downeys Settle Custody | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/london-markets-for-commodities-steps-taken-to-relieve-the-surplus.html | LONDON MARKETS FOR COMMODITIES; Steps Taken to Relieve the Surplus Problems of the French Cameroons BRITAIN TO BUY CROPS Supplies Being Accumulated for the Use of 'Liberated Europe' After War | True | By Henry Heymanwireless To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/the-diplomacy-that-led-up-to-the-outbreak-of-war-night-over-europe.html | The Diplomacy That Led Up to the Outbreak of War; NIGHT OVER EUROPE: The Diplomacy of Nemesis, 1939-1940. By Frederick L. Schuman. Xv, 600, xix pp. New York: Alfred A. Knopf. $3.50. | True | By Michael T. Florinsky | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/pratt-five-loses-4032-bows-to-the-stevens-team-in-contest-at.html | PRATT FIVE LOSES, 40-32; Bows to the Stevens Team in Contest at Hoboken | True | Special to THE NEW YORK TIMES | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/bridge-culbertson-bids-get-bolder-even-evaluation-of-hand-is.html | BRIDGE: CULBERTSON BIDS GET BOLDER; Even Evaluation of Hand Is Changed -- Queries | True | By Albert H. Morehead | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dr-cm-arensberg-will-go-to-brooklyn-mit-man-will-head-new.html | Dr. C.M. Arensberg Will Go to Brooklyn; M.I.T. Man Will Head New Anthropology Unit | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/romantic-melodrama-not-heaven-itself-by-margaret-pedler-305-pp-new.html | Romantic Melodrama; NOT HEAVEN ITSELF. By Margaret Pedler. 305 pp. New York: Doubleday, Doran & Co. $2. | True | C.D. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mayor-backs-drive-for-trucks-for-china-admiral-yarnell-and-others.html | MAYOR BACKS DRIVE FOR TRUCKS FOR CHINA; Admiral Yarnell and Others Also Aid Bureau's Plans | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/new-edition-of-baker.html | NEW EDITION OF BAKER | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/food-buying-heavy-as-sessions-close-canned-goods-orders-pick-up-at.html | FOOD BUYING HEAVY AS SESSIONS CLOSE; Canned Goods Orders Pick Up at Chicago With Word of Impending Advances | True | By Charles E. Eganspecial To The New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/defense-study-offered-city-college-courses-prepare-men-for-aviation.html | DEFENSE STUDY OFFERED; City College Courses Prepare Men for Aviation Work | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/skeet-shoot-at-mineola.html | Skeet Shoot at Mineola | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/army-going-upstairs-air-corps-familiarizing-men-with-flight-at-high.html | ARMY GOING UPSTAIRS; Air Corps Familiarizing Men With Flight at High Altitudes | True | By Charles J. Bauer | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/lyons-demands-loyal-teachers-bronx-borough-head-would-weed-out-of.html | LYONS DEMANDS LOYAL TEACHERS; Bronx Borough Head Would 'Weed Out' of Schools All Who Are Subversive | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/crestwood-club-20-years-old.html | Crestwood Club 20 Years Old | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/races-at-lake-george.html | RACES AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/earnings-doubled-by-steel-company-youngstown-sheet-and-tubes-net-in.html | EARNINGS DOUBLED BY STEEL COMPANY; Youngstown Sheet and Tube's Net in 1940 Was $10,815,468 -- $5,004,484 Profit in 1939 $5.96 FOR COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/i-h-l-terry-78-dead-a-leader-in-sayville-jeweler-half-century.html | i H. L. TERRY, 78, DEAD; A LEADER IN SAYVILLE; Jeweler Half Century Member of Old Long Island Family | True | Special to THE NBW YORK TIM. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fighting-is-continued.html | Fighting Is Continued | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/union-to-honor-veterans-400-printers-of-50-years-service-to-be.html | UNION TO HONOR VETERANS; 400 Printers of 50 Years' Service to Be Feted at Dinner Here | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/australian-dinner-tomorrow.html | Australian Dinner Tomorrow | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/mother-mary-st-clare.html | MOTHER MARY ST. CLARE | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/plants-sought-to-make-munitions-for-britain.html | Plants Sought to Make Munitions for Britain | True | By the United Press. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/thanks-from-england.html | THANKS: From England | True | PETER WHYBROW | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fred-platt-fackrell.html | FRED PLATT FACKRELL | True | 8pectat to THS Nsw YotK Tts. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/father-finnegan-shifted-he-goes-from-st-james-to-st-francis-de.html | FATHER FINNEGAN SHIFTED; He Goes From St. James to St. Francis de Sales Church | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/weak-tone-in-amsterdam.html | Weak Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/costume-party-to-replace-ball-corkscrew-cotillion-is-title-of.html | Costume Party To Replace Ball; Corkscrew Cotillion Is Title of Beaux-Arts Event Which Will Be Held Friday | True | | C1B 484670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/gain-for-evacuees-found-in-britain-survey-made-on-dispersal-of.html | GAIN FOR EVACUEES FOUND IN BRITAIN; Survey Made on Dispersal of 1,500,000 From Urban Into Country Areas HEALTH BENEFITS MARKED Meeting of Housing, Schooling and Social Problems of Families Is Indicated | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/fiveday-program-set-for-junior-leagues-st-louis-meeting-will-take.html | Five-Day Program Set For Junior Leagues; St. Louis Meeting Will Take Up Relief and War Problems | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/winter-park-theatre.html | WINTER PARK THEATRE | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/nuptials-of-miss-paulson-i-she-is-ved-to-louis-l-kissling-i-in.html | ;Nuptials of Miss Paulson; i She Is ,Ved to Louis L. Kissling i In Church of Transfiguration | True | | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/noble-beaten-at-squash-bows-to-boyce-in-opening-match-of-new-jersey.html | NOBLE BEATEN AT SQUASH; Bows to Boyce in Opening Match of New Jersey State Play | True | Special to THE NEW YORK TIMES. | C1B 484670 |
| 1941-01-26 | 1941-01-26 | https://www.nytimes.com/1941/01/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484670 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/three-skippers-in-tie-brumley-kirk-and-larsen-first-at-manhasset.html | THREE SKIPPERS IN TIE; Brumley, Kirk and Larsen First at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/open-bidding-backed-by-investment-house-otis-co-file-with-sec.html | OPEN BIDDING BACKED BY INVESTMENT HOUSE; Otis & Co. File With SEC Against Opponnets of Plan | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/resident-offices-report-on-trade-wholesale-activity-up-here-in-many.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Up Here in Many Lines -- Initial Apparel Orders Fair DELIVERY DELAYS FEARED Garment Makers Held Up by Slow Mill Shipments -- Sports-wear Demand High | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/advance-training-reached-by-44th-division-at-fort-dix-to-enter.html | ADVANCE TRAINING REACHED BY 44TH; Division at Fort Dix to Enter Final Phase of Mobilization Preparation This Week COMBAT TEAM-WORK NEXT individual Units to Be Coordinated to Act in Concert -- Big Guns to Fire | True | By Marshall Newtonspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/steinach-shows-youthful-vigor-at-80-attacks-exaggerated-views-of.html | Steinach Shows Youthful Vigor at 80; Attacks Exaggerated Views of His Work | True | By Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/japanese-take-offensive-try-again-to-drive-chinese-from-the-han.html | JAPANESE TAKE OFFENSIVE; Try Again to Drive Chinese From the Han River Front | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mitchell-d-follansbee-i-attorney-exhead-of-associated-harvard-clubs.html | MITCHELL D. FOLLANSBEE; i Attorney, Ex-Head of Associated Harvard Clubs, Dies at 71 | True | Special to TH NW YORK TI,rEF. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/hospital-gets-iron-lung-gimbel-post-american-legion-aids-columbus.html | HOSPITAL GETS IRON LUNG; Gimbel Post, American Legion, Aids Columbus Institution | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/roamans-in-new-store-shop-occupying-entire-building-will-cater-to.html | ROAMAN'S IN NEW STORE; Shop Occupying Entire Building Will Cater to Larger Women | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bulb-makers-face-antitrust-action-jackson-says-civil-suit-is-to-be.html | BULB MAKERS FACE ANTI-TRUST ACTION; Jackson Says Civil Suit Is to Be Filed Today Against G.E. and 11 Others WOULD END LICENSE PACTS Price-Fixing, Production Curbs and Control of Business of Independents Charged | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/german.html | German | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/wheat-prices-off-lowest-in-month-new-crop-positions-lead-the.html | WHEAT PRICES OFF; LOWEST IN MONTH; New Crop Positions Lead the Recession as Result of the Continued Wet Weather BEARISH TONE DEVELOPS Sentiment Said to Be Due to Belief Farm Legislation May Broaden Trading | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rev-paul-j-bergmann.html | REV. PAUL J. BERGMANN | True | Special to Ttl NW YORK TZXES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/title-to-torger-tokle-he-captures-class-a-honors-in-central-us-ski.html | TITLE TO TORGER TOKLE; He Captures Class A Honors in Central U.S. Ski Meet | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-george-f-pettino.html | MRS. GEORGE F, PETTINO$ | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/gasoline-is-set-afire.html | Gasoline is Set Afire | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/harvester-workers-vote-to-end-strike-east-moline-plant-will-reopen.html | HARVESTER WORKERS VOTE TO END STRIKE; East Moline Plant Will Reopen Today, Superintendent Says | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-austin-f-llfhitcomb-dies.html | Mrs. Austin F. llFhitcomb Dies | True | Special to Tc lzw Yoaz TIES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/caution-develops-in-london-market-but-confident-tone-is-maintained.html | CAUTION DEVELOPS IN LONDON MARKET; But Confident Tone Is Maintained Although Investment Operations Ebb | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-herrick-reports-steady-rise-in-peaceful-settling-of-labor-rows.html | Mrs. Herrick Reports Steady Rise In Peaceful Settling of Labor Rows; 'Civilized Relations' Set Up by NLRB Will Aid Defense Program, She Declares -- Deplores Split Among Unions NLRB AIDS DEFENSE, MRS. HERRICK SAYS | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/actors-fund-show-seasons-biggest-the-59th-annual-benefit-is-made-a.html | ACTORS FUND SHOW SEASON'S BIGGEST; The 59th Annual Benefit Is Made a Memorial to Daniel Frohman, Last Founder SEVERAL TRIBUTES PAID Almost All Available Stars of Stage, Screen and Radio Listed on Program | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rebels-subdued-at-brasov.html | Rebels Subdued at Brasov | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dutch-eye-factors-here-amsterdam-adduces-5-reasons-for-slack.html | DUTCH EYE FACTORS HERE; Amsterdam Adduces 5 Reasons for Slack Markets | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/basis-for-peace-outlined-by-knox-columbia-chaplain-says-it-can-be.html | BASIS FOR PEACE OUTLINED BY KNOX; Columbia Chaplain Says It Can Be Achieved Only Through Complete Faith in God GREED MUST BE OVERCOME Bad Practices and Standards Need Revision to Comply With Bible, He Asserts | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/world-chaos-laid-to-peace-failure-dr-sizoo-declares-democracy.html | WORLD CHAOS LAID TO PEACE FAILURE; Dr. Sizoo Declares Democracy Conquered and Then Missed 'Chance of an Age' SEED OF HATRED SOWN Minister Says That the 'Most Tragic Thing' Is That We Created the Situation | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/flagpoles-to-be-set-up-in-memory-of-mitchel.html | Flagpoles to Be Set Up In Memory of Mitchel | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/tactics-of-desperation.html | TACTICS OF DESPERATION | True | By Hanson W. Baldwin | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/daro-of-maridor-best-among-908-dogs-at-annual-allbreed-show-in.html | Daro of Maridor Best Among 908 Dogs at Annual All-Breed Show in Newark; ENGLISH SETTER TAKES TOP PRIZE Dimon's Ch. Daro of Maridor Adds to 'Comeback' String in Newark K.C. Event AUSTIN TOYS GAIN AWARDS Peke Che Le, Pug Rochester of Catawba Placed -- Ilch Collie Wins in Debut | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/sorensen-retakes-ski-jump-laurels-veteran-34-triumphs-on-form-in.html | SORENSEN RETAKES SKI JUMP LAURELS; Veteran, 34, Triumphs on Form in New York State Title Contest at Rosendale RAND, 18, OUTLEAPS HIM Lake Placid Entrant Second -- Sherwood Is Winner of Class B Competition | True | By Frank Elkinsspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/waiters-malcolm.html | Waiters -Malcolm | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/soviet-army-sees-italians-defeat-red-star-says-fascisti-face.html | SOVIET ARMY SEES ITALIANS' DEFEAT; Red Star Says Fascisti Face Disaster in Africa Because of British Offensive LONDON'S MOVES PRAISED England's Defenses Are Held to Be So Strong 'Colossal Force' Is Needed for Invasion | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/miss-strickland-to-be-wed.html | Miss Strickland to Be Wed | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/margaret-orourke-to-be-bride.html | Margaret O'Rourke to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/pivotal-stocks-off-on-boerse-in-berlin-banks-sell-to-stem-rises.html | PIVOTAL STOCKS OFF ON BOERSE IN BERLIN; Banks Sell to Stem Rises That Are Officially Frowned Upon | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/asks-defense-studies-for-public-employes-municipal-association.html | ASKS DEFENSE STUDIES FOR PUBLIC EMPLOYES; Municipal Association Reports Needs to Advisory Commission | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bayard-j-stedman.html | BAYARD J. STEDMAN | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/merrltt-brinckerhoff.html | Merrltt -Brinckerhoff | True | Special lo Tm Nw YOR Trzs. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/family-thrives-on-britishrations-scottish-housewife-tells-method.html | Family Thrives on British-Rations; Scottish Housewife Tells Method; Scarcity of Butter, Eggs and Sugar Is Problem, but Ingenuity and Barter With Neighbors Help Put Full Meals on Table | True | By Helen Fraserby Clipper To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/report-of-rioting-is-denied-by-italy-officials-say-only-germans.html | REPORT OF RIOTING IS DENIED BY ITALY; Officials Say Only Germans Arriving Are Fliers Sent to Mediterranean Area TOBRUK 'BLOW' STRESSED Ansaldo in Broadcast Says Cyrenaica Is 'in a Very Delicate Defensive Situation' | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/new-italian-drive-halted-by-greeks-athens-reports-the-capture-of.html | NEW ITALIAN DRIVE HALTED BY GREEKS; Athens Reports the Capture of More Prisoners as Well as Stores of Material 6 FASCIST PLANES DOWNED British Aircraft Bomb Bulsa, in Vicinity of Elbasan -- Hits Scored on Military Camp | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dr-o-a-mockridge-of-montcir-dies-specialist-in-the-diseases-of-l.html | DR. O. A. MOCKRIDGE OF MONTCIR DIES; Specialist in the Diseases of 1 Children Succumbs Here After a Brief Illness I HAD PRACTIaED IN NEWARK Served on the Staffs of Many Jersey HospitalsmWon a Columbia Degree o | True | Special to Tm N YOR s. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/yanks-senators-to-open-season-in-game-at-washington-april-14.html | Yanks, Senators to Open Season In Game at Washington April 14; Stadium Battle With Athletics Scheduled for the Next Day When Other American League Clubs Inaugurate Play | True | By John Drebinger | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-phil-h-sawyer.html | MRS, PHIL H, SAWYER | True | Special to TE NEW YOK IMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rome-reports-libyan-fight-eight-british-planes-shot-down-in-africa.html | ROME REPORTS LIBYAN FIGHT; Eight British Planes Shot Down in Africa, Communique Says | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/inquiries-on-training-for-defense-pour-in-2000-seek-data-on-courses.html | INQUIRIES ON TRAINING FOR DEFENSE POUR IN; 2,000 Seek Data on Courses to Start Feb. 3 in Brooklyn | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/escaped-german-flier-here-is-silent-now-6-other-war-prisoners.html | Escaped German Flier Here, Is Silent Now; 6 Other War Prisoners Recaptured in Canada | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/join-junior-league-group.html | Join Junior League Group | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/light-rate-protested-village-of-roslyn-seeks-30-reduction-for.html | LIGHT RATE PROTESTED; Village of Roslyn Seeks 30% Reduction for Street Lighting | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/son-to-edgar-wachenheims-jr.html | Son to Edgar Wachenheims Jr. | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/cianos-newspaper-warns-on-hoarding-buying-by-wealthy-is-called-a.html | CIANO'S NEWSPAPER WARNS ON HOARDING; Buying by Wealthy Is Called a 'Scandal' -- More Loans Urged | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/carol-rothschild-i-married-at-homei-becomes-bride-of-amory-howe.html | CAROL ROTHSCHILD I MARRIED AT HOMEI; Becomes Bride of Amory Howe Bradford of Providence at White Plains Estate SISTER SOLE ATTENDANT Benjamin Bradford Best Man for Brother -Reception Follows Ceremony Special to Tn ITBW YOl,K TIMEm. | True | Special to the New York Times | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/hugo-henning.html | HUGO HENNING | True | gDeclal to TRm Z'zw NoaK Tzs. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/budget-operation-planned-by-mayor-194142-department-requests-to-be.html | BUDGET 'OPERATION' PLANNED BY MAYOR; 1941-42 Department Requests to Be Cut 'Without Benefit of Anesthetics,' He Says 'WORST IS YET TO COME' La Guardia Visits New Airlines Terminal With His Children -- Refuses Movie Passes | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/extension-likely-for-amortization-approval-due-on-bill-to-remove.html | EXTENSION LIKELY FOR AMORTIZATION; Approval Due on Bill to Remove Deadline on 'Certificates of Necessity' AIDS SMALL CONTRACTORS Permits Them to Prepare Plant Facilities for Defense Production | True | By Charles Hurdspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/antired-bills-opposed-dunnigan-and-devany-measures-called.html | ANTI-RED BILLS OPPOSED; Dunnigan and Devany Measures Called Unconstitutional | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/swift-wins-at-siwanoy-among-firstround-survivors-in-snobirds-golf.html | SWIFT WINS AT SIWANOY; Among First-Round Survivors in Snobirds' Golf Test | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/chicken-price-fixed-at-47c-by-britain-fish-and-rabbit-are-also.html | CHICKEN PRICE FIXED AT 47C BY BRITAIN; Fish and Rabbit Are Also Still Unrationed -- Prices Are High | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/duncan-takes-50lap-test-veteran-midget-auto-driver-is-timed-in.html | DUNCAN TAKES 50-LAP TEST; Veteran Midget Auto Driver Is Timed in 9:22.51 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mills-sold-to-april-30.html | MILLS SOLD TO APRIL 30 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/kearny-scots-win-32-down-new-york-american-soccer-team-on-muddy.html | KEARNY SCOTS WIN, 3-2; Down New York American Soccer Team on Muddy Field | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mildred-fdolqald-engafied-to-marry-summit-girl-will-become-the.html | MILDRED FDOlqALD ENGAfiED TO MARRY; Summit Girl Will Become the Bride of Peter Hoffimann of East Orange | True | Special to THE IEW YORE TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/english-school-due-here-stow-mass-greets-first-group-of-children.html | ENGLISH SCHOOL DUE HERE; Stow, Mass., Greets First Group of Children From Kent Today | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/fights-diversion-of-city-relief-tax-citizens-group-wants-surplus-of.html | FIGHTS DIVERSION OF CITY RELIEF TAX; Citizens' Group Wants Surplus of $11,000,000 Applied to Debt for Emergency Aid | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/london-feels-certain-of-leaselend-program.html | London Feels Certain Of Lease-Lend Program | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/250-pigeons-lent-to-army-to-breed-air-messengers.html | 250 Pigeons Lent to Army To Breed Air Messengers | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bnai-brith-honors-davis.html | B'nai B'rith Honors Davis | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/army-group-tests-alaska-wilds.html | Army Group Tests Alaska Wilds | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/van-putten-speeds-to-skating-crown-miss-jahn-also-triumphs-in.html | VAN PUTTEN SPEEDS TO SKATING CROWN; Miss Jahn Also Triumphs in Interstate Meet -- 20,000 Visit Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/flier-downed-at-sea-then-lost-in-desert-wounded-raf-gunner.html | FLIER DOWNED AT SEA, THEN LOST IN DESERT; Wounded R.A.F. Gunner Describes Escapes After Tobruk Raid | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/cornell-quintet-presses-indians-ithacans-remain-a-threat-to.html | CORNELL QUINTET PRESSES INDIANS; Ithacans Remain a Threat to Dartmouth With Only One League Defeat INDIANA'S PATH CLEARED Ohio State's Setback Leaves Hoosiers Alone at Top in Western Conference | True | By Joseph M. Sheehan | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/22000-cuban-claim-settled.html | $22,000 Cuban Claim Settled | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rumania-to-use-corn-in-bread.html | Rumania to Use Corn in Bread | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/government-maturities-4070255700-in-year.html | Government Maturities $4,070,255,700 in Year | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/janet-bushhecht-in-recital-debut-montclair-mezzocontralto-is-heard.html | JANET BUSH-HECHT IN RECITAL DEBUT; Montclair Mezzo-Contralto Is Heard in Varied Program at the Town Hall AT BEST IN QUIET ITEMS Gluck, Arsaces, Handel, Brahms, Schmann and Dvorak Are Represented on Program | True | N.S. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/nyac-on-top-4835-triumphs-despite-herrmans-26-points-for-penn-ac.html | N.Y.A.C. ON TOP, 48-35; Triumphs Despite Herrman's 26 Points for Penn A.C. | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/clipper-to-leave-lisbon-today.html | Clipper to Leave Lisbon Today | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/881-radio-stations-listed-in-country-50100000-sets-estimated-in.html | 881 RADIO STATIONS LISTED IN COUNTRY; 50,100,000 Sets Estimated in Homes, With 11,500,000 Sold in 1940 for $390,000,000 BROADCASTING TIME RISES Gross Totals $207,956,000 for Year, or 21.5 Per Cent Above That for 1939 | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/honor-royal-norwegians-400-here-entertain-prince-olav-and-princess.html | HONOR ROYAL NORWEGIANS; 400 Here Entertain Prince Olav and Princess Martha | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/religious-classes-start-next-week-first-sessions-under-new-law.html | RELIGIOUS CLASSES START NEXT WEEK; First Sessions Under New Law Releasing Students to Be Held Beginning Feb. 5 GOOD CITIZENSHIP AN AIM Religious Leaders See Plan an Aid to State and God -- Instruction Areas Listed | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/subway-maps-confusing.html | Subway Maps Confusing | True | CHARLES N. WHINSTON. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/brooklyn-houses-are-sold-by-banks-two-on-union-st-in-the-park-slope.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Two on Union St. in the Park Slope Area to Be Altered for Investment HOME BOUGHT FOR CASH Dr. Maurice B. Bangel Will Live at 529 Ocean Parkway -- Deals by HOLC | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/coast-train-hits-boulder-engine-and-car-of-exposition-flyer.html | COAST TRAIN HITS BOULDER; Engine and Car of Exposition Flyer Derailed in Canyon | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/objections-to-reuther-plan-president-of-aeronautical-chamber-of.html | Objections to Reuther Plan; President of Aeronautical Chamber of Commerce Cites Impracticalities | True | JOHN H. JOUETT, President, Aeronautical Chamber of Commerce of America. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/brooklyn-women-aid-home-defense-plan-catholic-diocesan-council-to.html | BROOKLYN WOMEN AID HOME DEFENSE PLAN; Catholic Diocesan Council to Work With National Group | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/new-expert-at-zoo-lost-birds-in-war-captain-jean-delacour-whose.html | NEW EXPERT AT ZOO LOST BIRDS IN WAR; Captain Jean Delacour, Whose Aviaries Nazis Destroyed, Gets Post in Bronx TO TEST NATURAL HABITAT Ornithologist Plans to Make Over Undeveloped Parts of Park Under New Plan | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/vichy-still-awaiting-answer-from-hitler-military-collaboration.html | VICHY STILL AWAITING ANSWER FROM HITLER; Military Collaboration Against the British Reported Ruled Out | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/reports-latin-trade-rise-jb-glenn-says-we-must-lift-our-buying-to.html | REPORTS LATIN TRADE RISE; J.B. Glenn Says We Must Lift Our Buying to Spur Sales | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/expansion-of-deposits-drop-in-advances-revealed-in-statements-by.html | Expansion of Deposits, Drop in Advances Revealed in Statements by British Banks | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/john-p-elder-retired-lawyer-once-elder-of-old-5th-avenue-baptist.html | JOHN P. ELDER; Retired Lawyer Once Elder of Old 5th Avenue Baptist Church | True | Special to Trr NJw NoR: Tnuzs. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bankers-endorse-clearer-reports-credit-men-accountants-and.html | BANKERS ENDORSE CLEARER REPORTS; Credit Men, Accountants and Executives Also in Favor of More Reliable Data 6,000 INDIVIDUALS POLLED Dun & Bradstreet Give Consensus on 16 Suggested Reforms With 12 Approved BANKERS ENDORSE CLEARER REPORTS | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/miss-doris-johnson-a-prospective-bride-will-be-wed-to-john-clayton.html | MISS DORIS JOHNSON A PROSPECTIVE BRIDE; Will Be Wed to John Clayton Threlfall of Bronxville | True | pecial to T Nm',v YoK TtMIS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/csaky-axis-friend-dead-in-hungary-foreign-minister-was-stricken-on.html | CSAKY, AXIS FRIEND, DEAD IN HUNGARY; Foreign Minister Was Stricken on Visit to Yugoslavia -- Had Faith in Nazis CSAKY, AXIS FRIEND, IS DEAD IN HUNGARY | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/miss-vanderbil__-t-to-wed-i-englewood-girl-is-betrothed-toi.html | MISS VANDERBIL _ T TO WED; I Englewood Girl Is Betrothed toI | True | Special to the New York Times | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/food-for-cities-assured-by-vichy-contracts-with-farmers-to-give.html | FOOD FOR CITIES ASSURED BY VICHY; Contracts With Farmers to Give National Supply Service Crops From Certain Lands PRICE INCLUDES PREMIUMS Oleaginous Products to Be Revived by Another Project -- Plantings Normal in Fall | True | By Fernand Maroniwireless To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/order-honors-physician-christian-brothers-affiliation-granted-dr-mj.html | ORDER HONORS PHYSICIAN; Christian Brothers Affiliation Granted Dr. M.J. Lynch | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bonnell-proposes-mystic-idea-of-god-he-asserts-such-a-concept-is.html | BONNELL PROPOSES MYSTIC IDEA OF GOD; He Asserts Such a Concept Is the Best Preparation for Life Amid Discord | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/asks-social-laws-halt-associated-state-chambers-cites-war-emergency.html | ASKS SOCIAL LAWS HALT; Associated State Chambers Cites War Emergency | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/wilhelm-82-today-studies-war-steps-exkaiser-follows-campaigns-in.html | WILHELM 82 TODAY; STUDIES WAR STEPS; Ex-Kaiser Follows Campaigns in Africa and Albania -- Keeps Close Tab on Navies | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/margaretta-j-harrity.html | MARGARETTA J. HARRITY | True | Special to Tn NEW YORK TreES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/pierre-cot-appointed-to-give-yale-course-exminister-of-france-and.html | PIERRE COT APPOINTED TO GIVE YALE COURSE; Ex-Minister of France and Hugh Wilson Will Serve a Half Year | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rev-enos-h-hiss.html | REV. ENOS H. HI=SS | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/chisholm-skier-is-first-wendell-broomhall-victor-in-eastern-slope.html | CHISHOLM SKIER IS FIRST; Wendell Broomhall Victor in Eastern Slope Langlauf | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/regulating-the-regulators.html | REGULATING THE REGULATORS | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bizerte-seen-as-issue.html | Bizerte Seen as Issue | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/europe-untold-tale-of-millions-in-the-dark-is-big-war-story.html | Europe; Untold Tale of Millions in the Dark Is Big War Story | True | By Anne O'Hare McCormick | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/columbia-gets-brazilian-pictures.html | Columbia Gets Brazilian Pictures | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/plans-alterations-on-2-bronx-flats-buyer-of-houses-on-e-135th-st-to.html | PLANS ALTERATIONS ON 2 BRONX FLATS; Buyer of Houses on E. 135th St. to Make Small Suites | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/chinatowns-dragon-plods-through-snow-annual-festivities-mark-the.html | CHINATOWN'S DRAGON PLODS THROUGH SNOW; Annual Festivities Mark the Beginning of the Year 4639 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-herricks-annual-report-of-labor-board-in-this-area.html | Mrs. Herrick's Annual Report of Labor Board in This Area | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/first-selectees-join-27th-division-499-from-upton-go-to-105th.html | FIRST SELECTEES JOIN 27TH DIVISION; 499 From Upton Go to 105th Infantry, 300 From Niagara to 106th Field Artillery GREETED BY BAND IN RAIN Their Soldierly Fitness and Curiosity About New Post Impress the Officers | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/merit-system-held-a-public-necessity-civil-service-reform-league.html | MERIT SYSTEM HELD A PUBLIC NECESSITY; Civil Service Reform League Calls Able Management Essential to Defense WARNS ON INCOMPETENTS 1940 Report Says Large-Scale Failure Will Tend to Wreck Local Self-Government | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/sports-of-the-times-heavy-business-ahead.html | Sports of the Times; Heavy Business Ahead | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/says-supper-money-is-not-job-earnings-state-official-bars-inclusion.html | SAYS 'SUPPER MONEY' IS NOT JOB EARNINGS; State Official Bars Inclusion for Insurance Benefits | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/edgerton-off-to-capital-sails-from-panama-for-hearings-on-canal.html | EDGERTON OFF TO CAPITAL; Sails From Panama for Hearings on Canal Appropriations | True | Special Cable to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-john-t-keresey.html | MRS. JOHN T. KERESEY | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/treadwell-beats-furno-gains-in-jersey-state-squash-play-hanson.html | TREADWELL BEATS FURNO; Gains in Jersey State Squash Play -- Hanson Victor | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/danish-officers-jailed-as-spies.html | Danish Officers Jailed as Spies | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/doschek-and-paff-recital.html | Doschek and Paff Recital | True | R.P. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/italian-bomber-lands-in-zagreb.html | Italian Bomber Lands in Zagreb | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/ireland-conserving-coal-households-ordered-to-burn-only-half-a-ton.html | IRELAND CONSERVING COAL; Households Ordered to Burn Only Half a Ton Monthly | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/christianity-faith-of-victory.html | Christianity Faith of Victory | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/industrial-accord-seen-french-and-german-metal-branches-confer-on.html | INDUSTRIAL ACCORD SEEN; French and German Metal Branches Confer on Orders | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/eleanor-m-heide-engaged-to-wed-i-member-of-riverdale-family-to.html | ELEANOR M. HEIDE ENGAGED TO WED I; Member of Riverdale Family to Become the Bride of John Howard Thompson Jr. | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rudolph-c-brandt.html | RUDOLPH C, BRANDT | True | Rpecial to T] NIW 'ORI s. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/moscow-hears-5500-died.html | Moscow Hears 5,500 Died | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/italians-raid-salonika.html | Italians Raid Salonika | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/a-van-d-wallaces-jr-have-son-i.html | A. Van D, Wallaces Jr. Have Son I | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/75th-year-is-observed-presbyterian-church-of-the-covenant-has.html | 75TH YEAR IS OBSERVED; Presbyterian Church of the Covenant Has Anniversary | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/industry-reports-speed-on-defense-n-a-m-survey-shows-rate-of.html | INDUSTRY REPORTS SPEED ON DEFENSE; N. A. M. Survey Shows Rate of Deliveries Is 'Above 100%' -- Advances Exceed Delays CAPACITIES CALLED AMPLE Majority of Companies Hold They Can Meet U. S., British and Normal Demands | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/miss-callen-defeats-miss-rains-to-retain-metropolitan-aau-100yard.html | Miss Callen Defeats Miss Rains to Retain Metropolitan A.A.U. 100-Yard Swim Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/euler-colie.html | Euler -Colie | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/fitz-randolphbentley.html | Fitz RandolphBentley | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/democracys-timepiece-bears-emblem-of-raf.html | 'Democracy's Timepiece' Bears Emblem of R.A.F. | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-bert-hibbs.html | MRS. BERT HIBBS | True | special to Tus NSW YOKK TLMSS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/orie-e-klingaman.html | ORIE. E. KLINGAMAN | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/1922-power-plants-in-us-directory-gives-generating-capacity-at.html | 1,922 POWER PLANTS IN U.S.; Directory Gives Generating Capacity at 39,503,445 Kilowatts | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/church-buys-site-for-recreation-hall-st-anthonys-plans-settlement.html | CHURCH BUYS SITE FOR RECREATION HALL; St. Anthony's Plans Settlement House Downtown | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/australians-pray-in-thanks.html | Australians Pray in Thanks | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/treasury-calls-attention-to-gross-income-tax-base.html | Treasury Calls Attention To Gross Income Tax Base | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/snead-heads-field-on-coast-with-136-wood-finishes-1-stroke-back-in.html | SNEAD HEADS FIELD ON COAST WITH 136; Wood Finishes 1 Stroke Back in Crosby's Golf Tourney -- Oliver Slips to a 75 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/malta-landing-is-believed-aim.html | Malta Landing Is Believed Aim | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/on-farnsworth-television-board.html | On Farnsworth Television Board | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/istanbul-to-test-air-defenses.html | Istanbul to Test Air Defenses | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/walker-is-honored-at-federation-fete-happy-in-new-job-he-tells-1000.html | WALKER IS HONORED AT FEDERATION FETE; Happy in New Job, He Tells 1,000 -- Praises Jewish Charity | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/asserts-right-of-mediation.html | Asserts Right of Mediation | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/cut-in-prices-brings-gain-for-gone-with-the-wind.html | Cut in Prices Brings Gain For 'Gone With the Wind' | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/shields-annexes-class-b-laurels-tops-dinghy-rivals-in-series-at.html | SHIELDS ANNEXES CLASS B LAURELS; Tops Dinghy Rivals in Series at Larchmont -- Walden and McMichael Win | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/greek.html | Greek | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dr-donegan-seeks-totalitarian-christianity-to-replace-growing.html | Dr. Donegan Seeks 'Totalitarian Christianity' To Replace Growing Concept of Total State | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/177-off-for-quoddy-nya-sends-citys-largest-group-to-regional.html | 177 OFF FOR QUODDY; NYA Sends City's Largest Group to Regional Project in Maine | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/g-iv-de-guire-56-head-of-brake-firm-president-of-ajax-hand-co-a.html | G. IV. DE GUIRE, 56; HEAD OF BRAKE FIRM; President of Ajax Hand Co., a Veteran Railroad Man, Dies | True | Special [o THI: NZW irORK TIMES. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/scholarship-winner-named.html | Scholarship Winner Named | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/eagles-subdue-rovers-by-2-to-1-with-fast-firstperiod-attack-red.html | Eagles Subdue Rovers by 2 to 1 With Fast First-Period Attack; Red Shirts Drop Third in Row Despite Fine Work of Cosby, as 12,813 Look On -- Hawks Tie Brokers, 1-1 | True | By William J. Briordy | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/to-train-50000-for-hospitals.html | To Train 50,000 for Hospitals | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/oats-narrow-in-chicago-rye-declines-moderately-in-deals-on-board-of.html | OATS NARROW IN CHICAGO; Rye Declines Moderately in Deals on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/buys-home-in-new-castle.html | Buys Home in New Castle | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/jean-gabin-is-signed-by-fox-highway-66-is-revived-by-the-same.html | Jean Gabin Is Signed by Fox -- 'Highway 66' Is Revived by the Same Studio; 7 PICTURES ARRIVING HERE 'Virginia' and 'Cavalcade of Faith' Will Have Benefit Premieres Tomorrow | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/j-h-riddell.html | J, H, RIDDELL | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/condition-of-the-crops-reports-continue-favorable-in-the-winter.html | CONDITION OF THE CROPS; Reports Continue Favorable in the Winter Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/william-h-haines-jr.html | WILLIAM H. HAINES JR. | True | Special to TttE IIEW YORK TIldES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/army-felicitates-its-oldest-officer-brig-gen-wh-bisbee-veteran-of.html | ARMY FELICITATES ITS OLDEST OFFICER; Brig. Gen. W.H. Bisbee, Veteran of Civil, Spanish-American Wars, to Be 101 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/babe-ruth-still-ailing.html | Babe Ruth Still Ailing | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/theatre-party-for-charity.html | Theatre Party for Charity | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/costs-of-building-highest-since-1930-but-rise-of-9-points-in-index.html | COSTS OF BUILDING HIGHEST SINCE 1930; But Rise of 9 Points in Index Last Year Was Moderate Despite Defense Plans INCREASE NORMAL HERE Trend in Future Depends on Labor, Survey in Thirty Cities Indicates | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/lehman-presents-budget-tonight-proposals-are-expected-to-decide.html | LEHMAN PRESENTS BUDGET TONIGHT; Proposals Are Expected to Decide Nature and Length of the Albany Session TAX FACTOR UPPERMOST Legislative Leaders Opposed to Any Rise -- Citizens' Group Asks Non-Essentials Cut | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/prices-recover-in-south-covering-and-pricefixing-lift-cotton-in-new.html | PRICES RECOVER IN SOUTH; Covering and Price-Fixing Lift Cotton in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bank-teller-surrenders-police-say-queens-man-just-walked-out-with.html | BANK TELLER SURRENDERS; Police Say Queens Man Just 'Walked Out' With $8,150 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mehl-first-in-vote.html | Mehl First in Vote | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/columbus-five-on-top-3319.html | Columbus Five on Top, 33-19 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/army-beckons-bonura-cubs-slugger-now-in-class-i-of-draft-may-get.html | ARMY BECKONS BONURA; Cubs' Slugger Now in Class I of Draft -- May Get Call by July | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/harrisyoung.html | Harris Young | True | Special to THE NEW YORK T/zEs. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/james-fennemore.html | JAMES FENNEMORE | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/flesh-excels-in-meet-takes-watertown-skating-title-miss-armstrong.html | FLESH EXCELS IN MEET; Takes Watertown Skating Title -- Miss Armstrong Wins | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bizerte-regarded-as-germans-goal-swiss-doubt-nazis-are-now-in.html | BIZERTE REGARDED AS GERMANS GOAL; Swiss Doubt Nazis Are Now in Tunisia, as Charged by 'Free French' Leader BUT DEMAND IS EXPECTED Gen. Weygand's Large Forces in Africa Are Obstacle to Axis Mediterranean Plans | True | By Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/willkie-arrives-in-london-to-learn-things-he-sees-britain.html | Willkie Arrives in London to 'Learn Things'; He Sees Britain Struggling 'for Free Men'; WILLKIE IN LONDON TO 'LEARN THINGS' | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/to-shift-interned-men-government-to-harbor-german-sailors-in-new.html | TO SHIFT INTERNED MEN; Government to Harbor German Sailors in New Mexico | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/great-millrose-mile-presaged-by-close-finish-in-boston-race-current.html | Great Millrose Mile Presaged By Close Finish in Boston Race; Current Stars May Make Track Fans Forget Cunningham-Bonthron Rivalry -- Mehl Proves Class-MacMitchell on Way | True | By Arthur J. Daleyspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/baltimore-in-soccer-tie.html | Baltimore in Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/sets-vote-on-capital-plan.html | Sets Vote on Capital Plan | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/isolationists-seek-to-force-nations-to-state-war-aims-wheeler-will.html | ISOLATIONISTS SEEK TO FORCE NATIONS TO STATE WAR AIMS; Wheeler Will Offer Resolution in Senate Asking Roosevelt to Determine Objectives PLAN TO GET 'LIMELIGHT' House Hearings on Lease-Lend Bill End Today as Testimony Starts Before Senate Group ISOLATIONISTS ASK WAR AIMS DEMAND | True | By Frederick R. Barkleyspecial to The New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/matsuoka-accuses-hull-of-distorting-case-of-manchuria-japan-laid.html | MATSUOKA ACCUSES HULL OF DISTORTING CASE OF MANCHURIA; Japan Laid Foundations for Peace, Not War, Foreign Minister Declares HINTS AT NEW SOVIET PACT Pledge to Axis Is Renewed -- America Urged to Stay on This Side of Pacific MATSUOKA ACCUSES HULL OF DISTORTION | True | By Hugh Byaswireless To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/to-get-new-buick-plant-chicago-suburb-is-selected-for-31000000.html | TO GET NEW BUICK PLANT; Chicago Suburb Is Selected for $31,000,000 Engine Factory | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/orphans-aid-britain-pennies-from-aged-persons-in-lutheran-home-also.html | ORPHANS AID BRITAIN; Pennies From Aged Persons in Lutheran Home Also Help | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/jacob-netter.html | JACOB NETTER | True | pecal to TH ZW 'YORK T1[gS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/a-f-l-backs-6-days-for-labors-week-mcdonagh-secretary-would-pay.html | A. F. L. BACKS 6 DAYS FOR LABOR'S WEEK; McDonagh, Secretary, Would Pay Overtime for One Day and Stagger Time Off TO STABILIZE DEFENSE OUTPUT William Green Asserts Gains Would Make Up for the Increased Cost | True | Special to THE NEW YORK TIMES. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/panama-to-get-costa-rica-labor.html | Panama to Get Costa Rica Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/roosevelt-urges-unity-appeals-for-observance-of-brotherhood-week.html | ROOSEVELT URGES UNITY; Appeals for Observance of Brotherhood Week, Feb. 22 to 28 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/local-work-relief-is-urged-on-state-it-would-provide-jobs-for-66000.html | LOCAL WORK RELIEF IS URGED ON STATE; It Would Provide Jobs for 66,000 Employables Barred From WPA, Mayor Says TO PRESS FOR LEGISLATION Bills With Similar Aim Were Passed in '39 and '40, but Lehman Vetoed Them | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/latin-trade-unity-is-aim-of-parley-river-plate-nations-to-open.html | LATIN TRADE UNITY IS AIM OF PARLEY; River Plate Nations to Open Talks Today on Remedies for War Problems U.S. ENVOY AN OBSERVER Leaders to Act on Demand for Practical Application of Pan-American Ideal | | By John W. Whitewireless To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/40-k-of-c-councils-honor-mintyre-present-gold-pectoral-cross-and.html | 40 K. OF C. COUNCILS HONOR M'INTYRE; Present Gold Pectoral Cross and 'Spiritual Bouquet' to Him at Communion Breakfast | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/1000-attend-polish-rally.html | 1,000 Attend Polish Rally | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/horace-fortescue.html | HORACE FORTESCUE | True | pcctal lo THI NZW YORK TI3IES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/customs-technicalities-decried.html | Customs Technicalities Decried | True | W.S. STEVENS | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/marines-in-fatal-crash.html | Marines in Fatal Crash | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/flu-puts-nova-in-hospital.html | Flu Puts Nova in Hospital | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/comando-nussbaum.html | Comando -Nussbaum | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/european-bourses-mirror-home-news-amsterdam-worries-over-dividend.html | EUROPEAN BOURSES MIRROR HOME NEWS; Amsterdam Worries Over Dividend Prospects but Is Hopeful on New Loan | True | By Paul Catzwireless To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/objection-called-outrageous.html | Objection Called Outrageous | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/six-die-in-georgia-as-train-hits-auto-family-of-five-among-victims.html | SIX DIE IN GEORGIA AS TRAIN HITS AUTO; Family of Five Among Victims -- 3 Perish in Fiery Carolina Crash of Oil Truck THREE MARINES KILLED Three Rescued by Spectators From Flames of Wrecked Car in California | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/4-days-for-paralysis-drive.html | 4 Days for Paralysis Drive | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bishop-molloy-dedicates-center.html | Bishop Molloy Dedicates Center | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/elena-b-barron-to-be-wed-feb-t5-elizabeth-n-j-girl-chooses.html | ELENA B. BARRON TO BE WED FEB. t5; Elizabeth, N. J., Girl Chooses Attendants for Marriage to Joseph N. de Raismes Jr. | True | pcctal to Tw. NW YORK TEUZS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/india-rule-derided-at-london-meeting-independence-day-pleas-heap.html | INDIA RULE DERIDED AT LONDON MEETING; 'Independence Day' Pleas Heap Abuse on British Leaders | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/free-french.html | 'Free French' | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/wadhams-blesses-rood-parishioners-gift-marks-his-5th-anniversary-at.html | WADHAMS BLESSES ROOD; Parishioners' Gift Marks His 5th Anniversary at Resurrection | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/extension-granted-on-dividend-ruling-sec-gives-more-time-on-code-on.html | EXTENSION GRANTED ON DIVIDEND RULING; SEC Gives More Time on Code on Investment Payments | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/milan-arrests-reported-raids-said-to-have-followed-fighting-with.html | MILAN ARRESTS REPORTED; Raids Said to Have Followed Fighting With Germans | True | By Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/gurnee-munn-host-at-florida-resort-he-has-guests-in-palm-beach.html | GURNEE MUNN HOST AT FLORIDA RESORT; He Has Guests in Palm Beach -- Aksel Wichfelds and Mrs. Dodge Sloane Entertain OTHER PARTIES ARE GIVEN Alexander Rutherfords, N.D. Bills and George Arentses Jr. Receive at Fetes | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/hercules-powder-earns-5807769-net-for-1940-equal-to-401-a-common.html | HERCULES POWDER EARNS $5,807,769; Net for 1940 Equal to $4.01 a Common Share, Against $3.65 for 1939 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/gain-for-guardian-life-in-1940.html | Gain for Guardian Life in 1940 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mary-a-tappan-89-tanglewooddonor-bostonian-who-with-niece-made.html | MARY A. TAPPAN, 89, TANGLEWOODDONOR; Bostonian Who, With Niece, Made Koussvitzky Musie Festival Possible, Dies SHE WAS BORN ON ESTATE HawthomeWrote'Tanglewood Tales' There -- Melville and Other Writers Visitors peclat to | True | THIn N YORE. TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/new-depot-loses-airline-in-dispute-canadian-colonial-moves-out-of.html | NEW DEPOT LOSES AIRLINE IN DISPUTE; Canadian Colonial Moves Out of Terminal After Power Is Cut in Row Over Lease | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/the-financial-week-markets-slightly-lower-perplexity-over-war.html | THE FINANCIAL WEEK; Markets Slightly Lower -- Perplexity Over War Problems -- The Pace of Industry | True | By Alexander D. Noyes | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/miss-anne-h-benson-sets-wedding-date-will-be-bride-of-richard-w.html | MISS ANNE H. BENSON SETS WEDDING DATE; Will Be Bride of Richard W. Poor Feb. 14 in Passaic, N. J. | True | S13eciRl to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/opera-to-present-amore-dei-tre-re-montemezzi-the-composer-to.html | OPERA TO PRESENT 'AMORE DEI TRE RE'; Montemezzi, the Composer, to Conduct His Work Next Week at the Metropolitan | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/work-resumes-today-on-boilers-for-navy-24day-strike-at-babcock.html | WORK RESUMES TODAY ON BOILERS FOR NAVY; 24-Day Strike at Babcock & Wilcox Bayonne Plant Ends | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/palestine-session-backs-aid-policy-2000-at-capital-express-hope-the.html | PALESTINE SESSION BACKS AID POLICY; 2,000 at Capital Express Hope the Allies Will Succeed in Saving Democracy HOMELAND IS SUPPORTED McCormack Holds Help for Jews Is Integral Part of the Larger Conflict | True | By Winifred Mallonspecial To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/london-has-week-without-air-raid-one-nazi-daylight-attack-in.html | LONDON HAS WEEK WITHOUT AIR RAID; One Nazi Daylight Attack in Northeast and Some Night Action Elsewhere Noted | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/foreign-exchange-rates-week-ended-jan-25-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 25, 1941 | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/premiere-will-aid-maple-leaf-fund-dinners-to-precede-the-first.html | PREMIERE WILL AID MAPLE LEAF FUND; Dinners to Precede the First Showing of Film, 'Virginia,' Tomorrow Night | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/living-costs-increase-gain-of-06-noted-between-nov-15-and-dec.15.html | LIVING COSTS INCREASE; Gain of 0.6% Noted Between Nov. 15 and Dec. 15 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/john_-buchanan-__-the-received-victoria-cross-in-war-harvard.html | JOHN_ BUCHANAN; __ 'the Received Victoria Cross in War -- Harvard Graduate at 19 | True | Seeial to T. NW YORK Tms. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/deacons-are-ordained-service-held-at-fort-washington-collegiate.html | DEACONS ARE ORDAINED; Service Held at Fort Washington Collegiate Reformed Church | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/city-symphony-heard.html | City Symphony Heard | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/fbi-investigates-records-removal-personnel-data-on-numerous-federal.html | F.B.I. INVESTIGATES RECORDS REMOVAL; Personnel Data on Numerous Federal Employes 'Borrowed' From Civil Service Files COPIED, THEN RETURNED This Is Said to Have Been Done by a 'Business Organization' for Commercial Purposes | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/steinach-at-eighty.html | STEINACH AT EIGHTY | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dr-p-o-peterson.html | DR. P. O. PETERSON | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/new-friends-give-sessions-quartet-composition-in-e-minor-played-by.html | NEW FRIENDS GIVE SESSIONS QUARTET; Composition in E Minor Played by Gordon String Group at Town Hall Concert SCHUBERT ON PROGRAM Hertha Glaz Is Heard in a Song Cycle by Ernst Krenek, Who Acts as Accompanist | True | By Noel Straus | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/us-naval-mission-in-ecuador.html | U.S. Naval Mission in Ecuador | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/east-side-flat-resold-tenement-on-sheriff-street-is-bought-from.html | EAST SIDE FLAT RESOLD; Tenement on Sheriff Street Is Bought From Operators | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/armstrong-under-knife-again.html | Armstrong Under Knife Again | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/trade-board-urges-three-tax-reforms-readjustments-and-elimination.html | TRADE BOARD URGES THREE TAX REFORMS; Readjustments and Elimination of Inequities Proposed | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/daniels-morton.html | Daniels -Morton | True | 'pecia! to T. N,W YORK TLXES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/a-business-forecast.html | A BUSINESS FORECAST | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/carnival-committee-named.html | 'Carnival' Committee Named | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/italian.html | Italian | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/architects-organized-french-decree-creates-national-order-for-the.html | ARCHITECTS ORGANIZED; French Decree Creates National Order for the Profession | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/asks-highlands-bridge-walks.html | Asks Highlands Bridge Walks | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/falahee-to-get-youth-award.html | Falahee to Get Youth Award | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/5000-for-british-relief-waraid-group-here-sends-sum-to-toc-h-for.html | $5,000 FOR BRITISH RELIEF; War-Aid Group Here Sends Sum to Toc H for Seamen | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/the-generosity-shop-to-have-a-benefit-luncheon-and-fashion-show-at.html | THE GENEROSITY SHOP TO HAVE A BENEFIT; Luncheon and Fashion Show at Waldorf to Aid Charity | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/willkie-heads-list-of-feb-12-speakers-party-schedules-him-to.html | WILLKIE HEADS LIST OF FEB. 12 SPEAKERS; Party Schedules Him to Address Lincoln Day Dinner Here | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/jaspfr-t-sfmbower.html | JASPF.R T. SF-MBOWER | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/the-screen-at-the-filmarte.html | THE SCREEN; At the Filmarte | True | T.S. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/books-authors.html | Books -- Authors | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/old-navy-building-at-norfolk-burns-main-section-of-headquarters-was.html | OLD NAVY BUILDING AT NORFOLK BURNS; Main Section of Headquarters Was Erected for Jamestown Exposition of 1907 LOSS IS SET AT $275,000 Base's Communications Office Wrecked -- Possibility of Sabotage Discounted | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/slavaxis-coined-by-professor.html | 'Slavaxis' Coined by Professor | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bishop-warns-nation-that-renounces-god-world-must-admit-reality-of.html | BISHOP WARNS NATION THAT RENOUNCES GOD; World Must Admit Reality of Supernatural, Manning Says | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/irish-defeats-mosconi-takes-two-matches-from-leader-in-title-pocket.html | IRISH DEFEATS MOSCONI; Takes Two Matches From Leader in Title Pocket Billiards | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/many-regulars-reenlist-66-of-eligibles-in-2d-corps-area-return-to.html | MANY REGULARS RE-ENLIST; 66% of Eligibles in 2d Corps Area Return to Army | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/british-stock-level-off-financial-newss-index-is-725-against.html | BRITISH STOCK LEVEL OFF; Financial News's Index Is 72.5 Against Previous 73.7 | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bob-smith-shows-slight-gain.html | Bob Smith Shows Slight Gain | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/betrothed-couples-blessed.html | Betrothed Couples Blessed | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/steady-undertone-rules-in-corn-pit-prices-held-to-narrow-range-last.html | STEADY UNDERTONE RULES IN CORN PIT; Prices Held to Narrow Range Last Week and Close in Chicago Was Mixed JULY, SEPTEMBER STRONG Lack of Pressure of Cash Grain Is Felt in the Market -- Receipts Decline | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-dudley-davis.html | MRS. DUDLEY DAVIS | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/new-report-asks-code-for-agencies-to-protect-public-committee.html | NEW REPORT ASKS CODE FOR AGENCIES TO PROTECT PUBLIC; Committee Minority Says This Would Go Beyond Acheson Plan and Logan-Walter Bill JUDICIAL ETHICS URGED Justice Groner, in a Separate Finding, Calls for Even Further Division in Functions NEW REPORT ASKS CODE FOR AGENCIES | True | By Turner Catledgespecial To the New York Times. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/colombian-reds-plan-rallies.html | Colombian Reds Plan Rallies | True | Special Cable to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/insurance-group-asks-hearing.html | Insurance Group Asks Hearing | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/bobsled-title-won-by-latourduprey-bud-washbond-and-aubin-trail-by.html | BOBSLED TITLE WON BY LATOUR-DUPREY; Bud Washbond and Aubin Trail by .11 of Second in Race for Adirondack A.A.U. Crown | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/celtics-down-jewel-five-4134.html | Celtics Down Jewel Five, 41-34 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/foray-off-harwich-cited-germans-report-bombing-of-a-british-convoy.html | FORAY OFF HARWICH CITED; Germans Report Bombing of a British Convoy Leaving Port | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/quiet-hour-for-god-is-urged-by-palen-he-holds-reading-the-bible-and.html | QUIET HOUR FOR GOD IS URGED BY PALEN; He Holds Reading the Bible and Praying Daily Are Means of Preserving Christianity | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/argentina-admits-refugees.html | Argentina Admits Refugees | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/road-parley-opens-today-highways-for-defense-will-be-main-topic-at.html | ROAD PARLEY OPENS TODAY; Highways for Defense Will Be Main Topic at Conference | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/cochran-suffers-first-cue-setback-loses-to-denton-by-5044-in-layton.html | COCHRAN SUFFERS FIRST CUE SETBACK; Loses to Denton by 50-44 in Layton Benefit Program at World 3-Cushion Tourney | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/helps-plane-navigators.html | Helps Plane Navigators | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/third-of-draftees-physically-unfit-government-expects-400000-of.html | THIRD OF DRAFTEES PHYSICALLY UNFIT; Government Expects 400,000 of 1,200,000 Called by July 1 to Fail in Examinations RECORDS OF 1918 A GUIDE Health Generally Better Now, but Defects Not Recognized Then Are Counted in '41 | True | North American Newspaper Alliance | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mustering-state-guard-first-infantry-brigade-here-to-be-completed.html | MUSTERING STATE GUARD; First Infantry Brigade Here to Be Completed This Week | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/detroit-store-strike-settled.html | Detroit Store Strike Settled | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/elevator-shaft-fall-fatal.html | Elevator Shaft Fall Fatal | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/more-british-damage-listed.html | More British Damage Listed | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/vote-from-this-area-in-congress-in-week.html | VOTE FROM THIS AREA IN CONGRESS IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/million-mistake-awes-bogander-honest-finn-discovers-that-federal.html | MILLION MISTAKE AWES BOG-ANDER; 'Honest Finn' Discovers That Federal Cape Cod Cranberry Check Won't Even 'Bounce' | True | By Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/controlling-inflation.html | "CONTROLLING" INFLATION | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/cio-group-hits-aid-bill-womens-unit-headed-by-lewiss-daughter-urges.html | C.I.O. GROUP HITS AID BILL; Women's Unit, Headed by Lewis's Daughter, Urges Rejection | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/cotton-is-narrow-in-weeks-trading-declines-mark-early-dealings-but.html | COTTON IS NARROW IN WEEK'S TRADING; Declines Mark Early Dealings but Better Tone Develops Near the Close LIST 4 POINTS UP TO 2 OFF Near-By Futures Depressed by Southern Hedging -- Record Activity at the Mills | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/jeanette-macdonald-iii-to-rest.html | Jeanette MacDonald, III, to Rest | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/president-at-show-on-birthday-week-he-and-mrs-roosevelt-attend-old.html | PRESIDENT AT SHOW ON BIRTHDAY WEEK; He and Mrs. Roosevelt Attend 'Old Acquaintance' Performance -- Entertain Cast PARALYSIS FUND BENEFITS Green, in Letter, Appeals to Heads of Various Unions to Cooperate in the Drive | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/demand-for-steel-continues-heavy-pittsburgh-bookings-last-week-in.html | DEMAND FOR STEEL CONTINUES HEAVY; Pittsburgh Bookings Last Week in Some Cases Exceeded Same Period in December BIG ORDERS BY AUTO MEN Structural Backlogs Swelled by British and American Ship Plans -- Ingot Output Rises DEMAND FOR STEEL CONTINUES HEAVY | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/naval-squadron-observed.html | Naval Squadron Observed | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/end-of-hostilities-expected.html | End of Hostilities Expected | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/pravda-belittles-hamsun-after-he-makes-nazi-plea.html | Pravda Belittles Hamsun After He Makes Nazi Plea | True | By the United Press. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/check-to-inflation-asserted-in-reich-semiofficial-agency-declares.html | CHECK TO INFLATION ASSERTED IN REICH; Semi-Official Agency Declares That No Runaway Monetary Situation Threatens FAVORABLE FACTORS CITED Authoritative Explanations Are Put Against the Orthodox Data on Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/greek-thanks-vanderbilt-archbishop-spyridan-says-aid-brings-hope.html | GREEK THANKS VANDERBILT; Archbishop Spyridan Says Aid Brings Hope and Courage | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/british-are-near-agordat-british-break-line-of-foe-in-eritrea.html | British Are Near Agordat; BRITISH BREAK LINE OF FOE IN ERITREA | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/kovacs-sets-back-riggs-takes-florida-west-coast-title-in-fourset.html | KOVACS SETS BACK RIGGS; Takes Florida West Coast Title in Four-Set Battle | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/boston-wins-by-61-and-takes-second-bruins-score-twice-in-middle.html | BOSTON WINS BY 6-1 AND TAKES SECOND; Bruins Score Twice in Middle Period and Four Times in Third to Rout Americans COWLEY MAKES 4 ASSISTS Harvey Jackson Gets Losers' Goal in First -- 11,452 See Hockey Game at Garden | True | By Joseph C. Nichols | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/clash-with-nazis-reported.html | Clash With Nazis Reported | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/swedenborg-is-honored-253d-anniversary-of-birth-is-celebrated-at.html | SWEDENBORG IS HONORED; 253d Anniversary of Birth Is Celebrated at New Church | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/tennessee-assembly-shelves-press-levy-compromise-on-school-funds.html | TENNESSEE ASSEMBLY SHELVES PRESS LEVY; Compromise on School Funds Pigeonholes Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/fordham-cancels-tennessee-game-football-contest-scheduled-for-nov.html | FORDHAM CANCELS TENNESSEE GAME; Football Contest Scheduled for Nov. 15 Off in Agreement With Volunteers | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/changesbranch-location-colonial-trust-to-open-midtown-office-today.html | CHANGESBRANCH LOCATION; Colonial Trust to Open Midtown Office Today | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/warns-of-blow-before-easter.html | Warns of Blow Before Easter | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/even-petains-pictures-censored.html | Even Petain's Pictures Censored | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/party-for-ruth-feinberg-dinner-given-plattsburg-girl-and-fiance.html | PARTY FOR RUTH FEINBERG; Dinner Given Plattsburg Girl and Fiance, William Cowin | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/walter-conducts-philharmonic.html | Walter Conducts Philharmonic | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dutch-freighter-sinking-vessel-reported-abandoned-off-britain-after.html | DUTCH FREIGHTER SINKING; Vessel Reported Abandoned Off Britain After Blast | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/march-to-sea-probable.html | March to Sea Probable | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/14-from-harlem-hurt-in-fort-ontario-fire-flames-sweep-supply.html | 14 FROM HARLEM HURT IN FORT ONTARIO FIRE; Flames Sweep Supply Building of Anti-Aircraft Regiment | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/german-capital-issues-up.html | German Capital Issues Up | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/french-resistance-rumored.html | French Resistance Rumored | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/nazi-ground-staffs-in-italy.html | Nazi "Ground Staffs" in Italy | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/brazil-may-curb-rubber-exports-shortage-of-crude-commodity-is-seen.html | BRAZIL MAY CURB RUBBER EXPORTS; Shortage of Crude Commodity Is Seen Likely by Domestic Manufacturers HOME DEMANDS INCREASE Of Annual Production of 16,000 Tons, 12,000 Are Taken by Foreign Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/20000-buyers-due-at-chicago-market-spring-apparel-openings-now-on.html | 20,000 BUYERS DUE AT CHICAGO MARKET; Spring Apparel Openings, Now on 3-Week Basis, Expected to Do 12% More Volume SHOWINGS COORDINATED Former Rush by Trade Groups to 'Jump Gun' With Exhibits Averted This Year | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/wallace-w-urich.html | WALLACE. W. URICH | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/j-m-wall-advocate-of-an-irish-republic-ex-new-york-tribune-reporter.html | J. M. WALL, ADVOCATE OF AN IRISH REPUBLIC; Ex. New York Tribune Reporter Once in Jail With Parnell | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/data-export-credit-losses-found-to-be-small-by-national-association.html | DATA EXPORT CREDIT; Losses Found to Be Small by National Association | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/teachers-to-yield-roster-to-inquiry-coudert-says-committee-will.html | TEACHERS TO YIELD ROSTER TO INQUIRY; Coudert Says Committee Will Move to Cancel the Warrant for Hendley, Union Head TEACHERS TO YIELD ROSTER TO INQUIRY | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/guaranty-survey-warns-on-prices-restraint-by-industry-labor-might.html | GUARANTY SURVEY WARNS ON PRICES; Restraint by Industry, Labor Might Help to Avert Vicious Spirals, It Says GUARANTY SURVEY WARNS ON PRICES | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/airraid-insurance-premiums.html | Air-Raid Insurance Premiums | True | E.R. DORRANCE. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/prices-in-britain-up-again-in-month-board-of-trade-index-stood-in.html | PRICES IN BRITAIN UP AGAIN IN MONTH; Board of Trade Index Stood in December at 148.2, Against 146.9 a Month Before YEAR'S RISE IS PUT AT 21% Manufactured Goods Shared Gain With Food, Following Spurt When War Began | True | Wireless to THE NEW YORK TIMIES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/haskell-stevens.html | Haskell -Stevens | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/commodity-average-unchanged-in-week-rise-in-farm-products-the-only.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Rise in Farm Products the Only Noteworthy Movement | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/italian-reverses-seen-curbing-nazis-report-to-the-carnegie-peace.html | ITALIAN REVERSES SEEN CURBING NAZIS; Report to the Carnegie Peace Endowment Points to Restudy of Invasion of Britain | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/george-j-langley-sought-hines-post-lawyer-had-tried-for-tammany.html | GEORGE J. LANGLEY; SOUGHT HINES POST!; Lawyer Had Tried for Tammany District Leadership -- Was 48 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/german-title-to-neusel-heuser-stopped-in-ninth-before-capacity.html | GERMAN TITLE TO NEUSEL; Heuser Stopped in Ninth Before Capacity Crowd in Berlin | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/charles-d-chichester.html | CHARLES D. CHICHESTER | True | Special to THE NW OaX TZZS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/plans-issue-of-stock-philip-philip-morris-sets-date-for-emission-of.html | PLANS ISSUE OF STOCK Philip Morris Sets Date for; Emission of Preferred Shares | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/church-active-in-crisis.html | Church Active in Crisis | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/the-cost-of-total-war.html | THE COST OF TOTAL WAR | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/30000000-gain-in-buying-power-of-needy-is-seen-in-citywide-use-of.html | $30,000,000 Gain in Buying Power of Needy Is Seen in City-Wide Use of Food Stamps | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/barton-mentioned-for-simpson-post-coudert-also-considered-as-likely.html | BARTON MENTIONED FOR SIMPSON POST; Coudert Also Considered as Likely Candidate in Special Election to Fill Vacancy | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/japanese-disclaim-pay-for-thai-peace-minister-in-bangkok-says-no.html | JAPANESE DISCLAIM 'PAY' FOR THAI PEACE; Minister in Bangkok Says No Reward Is Expected for Mediation Services FIGHTING STILL GOING ON French Opposition to Tokyo's Role Rumored -- Squadron Seen Moving off Coast | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/nicaragua-to-register-aliens.html | Nicaragua to Register Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/britains-princesses-inspect-raf-plane-king-decorates-18-during.html | BRITAIN'S PRINCESSES INSPECT R.A.F. PLANE; King Decorates 18 During Royal Family's Visit to Field | True | Special Cable to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/joint-dance-recital-marthe-krueger-and-atty-van-den-berg-give.html | JOINT DANCE RECITAL; Marthe Krueger and Atty van den Berg Give Program | True | J.M. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/surgical-equipment-is-needed-in-greece-medicines-and-serums-are.html | SURGICAL EQUIPMENT IS NEEDED IN GREECE; Medicines and Serums Are Also Urged by Red Cross Official | True | By Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/tw0-women-die-one-t06-other-i02-mrs-harriet-bolles-generals-mother.html | TWO WOMEN DIE, ONE t06, OTHER i02; Mrs. Harriet Bolles, General's Mother, Who Couldn't 'Grow I Old,' Stricken Up-State OTHER BOSTON RESIDENT Mrs. A. F. Whitcomb, Born on Beacon Hill, Had Ancestors Who Crossed Sea in 1630's | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/artillery-units-called-112th-and-antiaircraft-outfit-in-jersey-to.html | ARTILLERY UNITS CALLED; 112th and Anti-Aircraft Outfit in Jersey to Be Federalized | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/adversity-called-a-spur.html | Adversity Called a Spur | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/mrs-herbert-sinclair.html | MRS. HERBERT SINCLAIR | True | Special to TH NIW YORK TIS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/tribute-to-simpson-paid-by-roosevelt-willkie-also-among-leaders-who.html | TRIBUTE TO SIMPSON PAID BY ROOSEVELT; Willkie Also Among Leaders Who Express Regret and Sympathy to Family FUNERAL IS TOMORROW Services Will Be Held at St. James Protestant Episcopal Church in Afternoon | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/g-e-sales-group-to-meet-retail-development-league-starts-session-to.html | G E SALES GROUP TO MEET; Retail Development League Starts Session Today | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/schools-held-autocratic-survey-finds-few-encourage-student.html | SCHOOLS HELD AUTOCRATIC; Survey Finds Few Encourage Student Self-Government | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/test-of-faith-asked-at-st-patricks-mass-father-kellenberg-proposes.html | TEST OF FAITH ASKED AT ST. PATRICK'S MASS; Father Kellenberg Proposes Imaginary Martyrdom | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/turks-strengthen-barriers-to-nazis-istanbulankara-organs-reply-to.html | TURKS STRENGTHEN BARRIERS TO NAZIS; Istanbul-Ankara Organs Reply to Reich Threats, Made via Budapest Radio DEFENSE TEST THIS WEEK British Staff Aides to Visit Thracian Frontier While the Bosporus Has Mock 'Alert' | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/heads-home-for-aged-hebrews.html | Heads Home for Aged Hebrews | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/both-coming-and-going.html | BOTH COMING AND GOING | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/seidman-victor-at-chess-beats-richman-to-tie-for-lead-in-marshall.html | SEIDMAN VICTOR AT CHESS; Beats Richman to Tie for Lead in Marshall Club Event | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/news-of-the-stage-cornelia-otis-skinner-will-play-the-leading-role.html | NEWS OF THE STAGE; Cornelia Otis Skinner Will Play the Leading Role in 'Theatre' -- Three Openings for Next Week | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/son-to-the-howard-spingams-i.html | Son to the Howard Spingams I | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/rough-game-at-detroit.html | Rough Game at Detroit | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/breweries-here-merge.html | Breweries Here Merge | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/nancy-downs-betrothed-chestnut-hill-girl-to-be-wed-to-l-c.html | NANCY DOWNS BETROTHED; Chestnut Hill Girl to Be Wed to L, C, Stephenson | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/park-vandalism.html | PARK VANDALISM | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/kenneth-simpson.html | KENNETH SIMPSON | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/engineers-to-tell-advances.html | Engineers to Tell Advances | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/british.html | British | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/film-worsts-picked-by-harvard-lampoon-comic-monthly-designates-1940.html | FILM 'WORSTS' PICKED BY HARVARD LAMPOON; Comic Monthly Designates 1940 Performers and Pictures | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/miss-laura-a-pike.html | MISS LAURA A. PIKE | True | Special tO T1 Nr YOR.C T[.zS. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/milan-and-turin-denials.html | Milan and Turin Denials | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/frederick-r-crane-i-lawyer-son-of-retired-jurist-stricken-playing.html | FREDERICK R. CRANE I; Lawyer, Son of Retired Jurist, Stricken Playing Badminton | True | pecta! %0 TZ N' YORK TIXE. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dr-russell-denies-pacifism-believes-as-always-that-some-ways-are.html | Dr. Russell Denies Pacifism; Believes, as Always, That Some Ways Are Justified and Others Are Not | True | BERTRAND RUSSELL. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/threats-to-nation-viewed-as-various-pepper-cites-the-home-foes-of.html | THREATS TO NATION VIEWED AS VARIOUS; Pepper Cites the Home Foes of Democracy, Breckinridge the 'Tyrants of Axis' 'INDIVIDUAL' HERE IS HIT His Attacks on Critics Stir Stratton of House -- Thomas Lists Three Menaces | True | Special to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/british-break-line-of-foe-in-eritrea-capture-railhead-forces.html | BRITISH BREAK LINE OF FOE IN ERITREA; CAPTURE RAILHEAD; Forces Pushing Back Italians Are Near Agordat, on Road to Capital of Colony FIGHT FOR DERNA STARTS Libyan Port Believed Doomed -- R.A.F. Bombs Fascisti in East and North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/dinner-will-honor-20-hunter-seniors-commencement-event-tonight-to.html | DINNER WILL HONOR 20 HUNTER SENIORS; Commencement Event Tonight to Be Attended by 250 | True | | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/reichsbank-status-eases-large-repayments-of-yearend-loans-a-factor.html | REICHSBANK STATUS EASES; Large Repayments of Year-End Loans a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-27 | 1941-01-27 | https://www.nytimes.com/1941/01/27/archives/second-cup-race-captured-by-nye-lake-michigan-skipper-wins-again.html | SECOND CUP RACE CAPTURED BY NYE; Lake Michigan Skipper Wins Again With The Gale in Havana Bacardi Series YACHT DICKERY IS NEXT Wakefield's Craft 22 Seconds Ahead of Iselin's Ace -- Pimm Too Is Fourth | True | Wireless to THE NEW YORK TIMES. | C1B 484671 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/games-m-bennett-72-utilities-executive-i-exjournalist-aide-to-head.html | .gAMES M. BENNETT, 72; UTILITIES EXECUTIVE; I Ex-Journalist Aide to Head of Philadelphia Electric Co. | True | Special to T Nmw YOR g | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/henry-reubel.html | HENRY REUBEL | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ships-route-watched-significance-seen-in-lane-to-be-taken-by-greek.html | SHIP'S ROUTE WATCHED; Significance Seen in Lane to Be Taken by Greek Steamer | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/harvey-aide-accused-in-perjury-inquiry-fe-knauss-named-in.html | HARVEY AIDE ACCUSED IN PERJURY INQUIRY; F.E. Knauss Named in Information Filed in Queens Court | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/workers-quit-plant-doing-work-for-navy-half-of-employes-at.html | WORKERS QUIT PLANT DOING WORK FOR NAVY; Half of Employes at Phelps-Dodge in Jersey Walk Out | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/detroit-loses-star-wing-mud-bruneteau-out-3-weeks-his-brother-is.html | DETROIT LOSES STAR WING; Mud Bruneteau Out 3 Weeks -- His Brother Is Promoted | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/greece-lifts-embargo-on-funds.html | Greece Lifts Embargo on Funds | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/the-great-miscalculation.html | THE GREAT MISCALCULATION | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/strubing-case-trial-will-resume-today-state-still-presenting.html | STRUBING CASE TRIAL WILL RESUME TODAY; State Still Presenting Evidence in Court at Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/daughter-to-frank-heisses-jr.html | Daughter to Frank Heisses Jr. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/200000000-of-south-african-gold-here-on-us-cruiser-is-sent-to-the.html | $200,000,000 of South African Gold Here On U.S. Cruiser Is Sent to the Assay Office | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/auto-deaths-decline-as-accidents-rise-comparative-figures-for-week.html | AUTO DEATHS DECLINE AS ACCIDENTS RISE; Comparative Figures for Week Given Out by Police | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/to-rule-on-receiver-plan-court-hears-stockholders-of-tobacco.html | TO RULE ON RECEIVER PLAN; Court Hears Stockholders of Tobacco Products Corp., Del. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/british-textile-trade-off-substantial-drop-is-shown-in-figures-for.html | BRITISH TEXTILE TRADE OFF; Substantial Drop Is Shown in Figures for December | True | Special Cable to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/france-to-restore-religion-in-schools-secular-institutions-to-get.html | FRANCE TO RESTORE RELIGION IN SCHOOLS; Secular Institutions to Get Aid, Others Time for Study | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/skiing-stars-arrive-from-chile-for-long-competitive-tour-here.html | Skiing Stars Arrive From Chile For Long Competitive Tour Here; Eugenio Errazuriz Heads Group Aboard the Liner Santa Elena -- Mitrovich, Sixth Member of Squad, to Arrive Today | True | By Frank Elkins | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/german.html | German | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/biblical-scholar-is-honored-here-leaders-of-three-faiths-hold-a.html | BIBLICAL SCHOLAR IS HONORED HERE; Leaders of Three Faiths Hold a Reception for Professor Abraham S. Yahuda EINSTEIN SPEAKS TO GROUP Kept Home by Cold, Scientist Addresses Gathering by Phone From Princeton | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/furniture-output-up-15-payrolls-and-jobs-also-rose-in-1940.html | FURNITURE OUTPUT UP 15%; Payrolls and Jobs Also Rose in 1940, Accountants Find | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/olav-and-martha-honored-at-dinner-crown-prince-and-princess-of.html | OLAV AND MARTHA HONORED AT DINNER; Crown Prince and Princess of Norway Guests of Mr. and Mrs. Georg U. Vetlesen | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/not-asked-by-france.html | Not Asked by France | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/louis-rematch-broached-bout-in-baltimore-proposed-if-burman-wins.html | LOUIS REMATCH BROACHED; Bout in Baltimore Proposed if Burman Wins Friday | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/badenpowell-honored-royalty-at-memorial-service-for-boy-scouts.html | BADEN-POWELL HONORED; Royalty at Memorial Service for Boy Scouts' Founder | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/news-of-the-stage-oshrin-acquires-new-farce-ibsen-revival-with-eva.html | NEWS OF THE STAGE; Oshrin Acquires New Farce -- Ibsen Revival With Eva LeGallienne and Walter Hampden Canceled | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/arica-struggle-expected.html | Arica Struggle Expected | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/nazi-to-command-quisling-regiment-sponsors-resent-slight-as-himmler.html | NAZI TO COMMAND QUISLING REGIMENT; Sponsors Resent Slight as Himmler Friend Gets Post -- Distrust Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/food-thieves-fire-on-police.html | Food Thieves Fire on Police | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/oppenheimer-is-winner-thirdseeded-player-gains-semifinals-in-squash.html | OPPENHEIMER IS WINNER; Third-Seeded Player Gains Semi-Finals in Squash Racquets | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/will-meet-on-cruiser.html | Will Meet on Cruiser | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/backs-mayors-pay-fight.html | Backs Mayor's Pay Fight | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/authorizes-prr-loan.html | Authorizes P.R.R. Loan | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/csaky-praised-in-berlin.html | Csaky Praised in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/assets-sale-plan-exempted-by-sec-aviation-and-transportation-can.html | ASSETS' SALE PLAN EXEMPTED BY SEC; Aviation and Transportation Can Dispose of Such to Aviation Corporation TO AID DEFENSE EFFORTS Permission Does Not Include Aveo's Stock Held -- Decision Is Under Investment Act | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/morale-among-our-youth.html | MORALE AMONG OUR YOUTH | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/red-sox-may-lose-star-in-midseason-draft-board-informs-williams-of.html | RED SOX MAY LOSE STAR IN MIDSEASON; Draft Board Informs Williams of Possible Call to Army During Summer | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/art-building-of-fair-to-be-health-exhibit-american-museum-of-health.html | ART BUILDING OF FAIR TO BE HEALTH EXHIBIT; American Museum of Health Leases Structure in Park | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/strike-shuts-tool-company.html | Strike Shuts Tool Company | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/italians-use-tanks-in-drive-on-greeks-despite-new-methods.html | ITALIANS USE TANKS IN DRIVE ON GREEKS; Despite New Methods, Counter-Attacks Have Been Thrown Back, Athens Reports GREEK PUSH IS EXPECTED Rome States Patrol Activity Is Increasing -- Situation in Albania Held Improving | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/an-oftpilfered-tune.html | An Oft-Pilfered Tune | True | S.H.P. PELL | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/william-r-white-law-examiner-57-chief-of-city-department-was.html | WILLIAM R. WHITE, LAW EXAMINER, 57; Chief of City Department Was Appointed to Staff in 1913 -- I.Dies in Hospital SERVED AS A PATROLMAN Studied Law With La Guardia at New York University While on Police Force | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/leftist-defies-court-at-calcutta.html | Leftist Defies Court at Calcutta | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dyes-nomination-confirmed.html | Dye's Nomination Confirmed | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/williams-in-line-as-london-envoy-capital-hears-president-will-name.html | WILLIAMS IN LINE AS LONDON ENVOY; Capital Hears President Will Name Him as Minister, With Winant as Ambassador WILLIAMS IN LINE FOR LONDON POST | True | By Louis Starkspecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/manuel-j-andrade.html | MANUEL J. ANDRADE | True | Special to TH NJcW YORK TIES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/wpa-worker-is-shot-rushing-army-guard-man-was-caught-near-box-car.html | WPA WORKER IS SHOT RUSHING ARMY GUARD; Man Was Caught Near Box Car at Fort Ord, Officer Says | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/in-the-nation-the-three-methods-for-administrative-reform.html | In The Nation; The Three Methods for Administrative Reform | True | By Arthur Krock | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/neediest-cases-get-206.html | Neediest Cases Get $206 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/changes-discussed-chiefs-of-both-parties-seek-roosevelts-views-on.html | CHANGES DISCUSSED; Chiefs of Both Parties Seek Roosevelt's Views on Modifications HULL IN BLUNT WARNING In Closed Senate Hearing, Secretary of State Declares Need for Action Is Urgent CONGRESS LEADERS ASK AID-CHANGES | True | By Turner Catledgespecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/lehman-for-ending-1-emergency-tax-effective-in-1942-budget-is-sent.html | LEHMAN FOR ENDING 1% EMERGENCY TAX, EFFECTIVE IN 1942; BUDGET IS SENT In Total Is $385,119,973, an Actual Reduction of $5,000,000 RISING REVENUE IS SEEN This and Savings Offset Loss of $21,000,000 Received in Emergency Income Levy LEHMAN ASKS END OF EMERGENCY TAX | True | By Warren Moscowspecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hints-earl-of-erroll-was-murder-victim-doctor-finds-pistol-wound.html | HINTS EARL OF ERROLL WAS MURDER VICTIM; Doctor Finds Pistol Wound After Kenya Auto Accident | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/senate-approves-walker.html | Senate Approves Walker | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/propaganda-ministry-decried-scientific-approach-is-recommended-in.html | Propaganda Ministry Decried; Scientific Approach Is Recommended in Forming Public Opinion | True | EDWARD L BERNAYS | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/italian.html | Italian | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/emergency-levies-kept.html | Emergency Levies Kept | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/berlin-boerse-moderately-off.html | Berlin Boerse Moderately Off | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/judge-f-a-fischer.html | JUDGE F. A. FISCHER | True | Special to THE NEW YORK TIMES. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/gesture-for-international-peace.html | Gesture for International Peace | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/televising-planes-pictured-in-war-dr-barker-of-columbia-tells.html | TELEVISING PLANES PICTURED IN WAR; Dr. Barker of Columbia Tells Engineers They Could Help G.H.Q. Direct a Battle SUCCESSFUL TESTS MADE Institute Meeting in Philadelphia Is Told That Our Power Capacity Can Meet Defense | True | By William L Laurencespecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/10644-in-2d-area-in-5th-draft-call-599-of-these-to-be-negroes-first.html | 10,644 IN 2D AREA IN 5TH DRAFT CALL; 599 of These to Be Negroes, First Large Group Summoned -- Three States Covered | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/censoring-aimed-at-reich-british-intercept-mail-routed-through.html | CENSORING AIMED AT REICH; British Intercept Mail Routed Through South America | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/4-fronts-in-africa-dented-by-british-advances-against-italians-in.html | 4 FRONTS IN AFRICA DENTED BY BRITISH; Advances Against Italians in Libya, Eritrea, Ethiopia and Somaliland Reported AGORDAT'S FALL EXPECTED Outpost Near Sudan Given Up -- Heavy Forces Assembling for Derna Attack | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ciano-sent-to-war-ends-duty-in-rome-mussolini-to-direct-foreign.html | CIANO SENT TO WAR; ENDS DUTY IN ROME; Mussolini to Direct Foreign Policy -- Italy Seen on Verge of Important Decisions CIANO SENT TO WAR; ENDS DUTY IN ROME ORDERED TO FRONT | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/regis-high-wins-5024-beats-xavier-five-as-st-peters-halts-brooklyn.html | REGIS HIGH WINS, 50-24; Beats Xavier Five as St. Peter's Halts Brooklyn Prep, 31-22 | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/cowley-of-bruins-leads-by-5-points-boston-playmaker-adds-to-margin.html | COWLEY OF BRUINS LEADS BY 5 POINTS; Boston Play-Maker Adds to Margin in Hockey Scoring -- Apps Is the Runner Up | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/soldier-schmeling-still-dreams-of-place-in-world-ring-picture-nazi.html | Soldier Schmeling Still Dreams Of Place in World Ring Picture; Nazi Parachutist Concedes Louis Is 'Best Man You've Got Over There' -- Retains Popularity With Berlin Fight Fans | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ymca-reelects-head-rw-lawrence-named-to-serve-seventh-term-here.html | Y.M.C.A. RE-ELECTS HEAD; R.W. Lawrence Named to Serve Seventh Term Here | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/morro-castle-line-loses-insurance-circuit-court-rules-it-was.html | MORRO CASTLE LINE LOSES INSURANCE; Circuit Court Rules It Was Negligent in Managing Ship, Ending Insurer's Liability OPERATOR ASKED $890,000 Sought to Recover the Amount Paid to Heirs of 123 Lost in Disaster in 1934 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/364000-new-auto-plates-issued-as-deadline-nears.html | 364,000 New Auto Plates Issued as Deadline Nears | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/predicts-german-victory.html | Predicts German Victory | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/italy-curbs-restaurants-puts-spaghetti-noodles-and-rice-on.html | ITALY CURBS RESTAURANTS; Puts Spaghetti, Noodles and Rice on Ration-Card Basis | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hudson-vote-head-sues-over-budget-asks-court-to-force-board-to.html | HUDSON VOTE HEAD SUES OVER BUDGET; Asks Court to Force Board to Grant $500,000 | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/defense-institute-to-open-week-late-engineering-training-to-start.html | DEFENSE INSTITUTE TO OPEN WEEK LATE; Engineering Training to Start in Brooklyn on Feb. 10 | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/clothing-and-blankets-needed.html | Clothing and Blankets Needed | True | GRACE H. WELSH, Chairman, Tuberculosis and Social Service Committee | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/british.html | British | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/30000-is-cabled-to-two-raf-funds-british-war-relief-society-sends.html | $30,000 IS CABLED TO TWO R.A.F. FUNDS; British War Relief Society Sends Money Raised Here | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/windsor-offers-gift-for-paralysis-fund-wellington-picture-medal-to.html | WINDSOR OFFERS GIFT FOR PARALYSIS FUND; Wellington Picture Medal to Be Auctioned at Ball | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/to-help-trainees-on-tax-returns.html | To Help Trainees on Tax Returns | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/john-j-k-scott.html | JOHN J. K. SCOTT | True | Special to THIn blF, w YORE TXMIS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/george-urges-changes-asks-time-limit-on-leaselend-bill-wheeler.html | GEORGE URGES CHANGES; Asks Time Limit on Lease-Lend Bill -- Wheeler Assails Plan | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/harvard-aids-halifax-medical-mission-arrives-by-air-to-fight.html | HARVARD AIDS HALIFAX; Medical Mission Arrives by Air to Fight Epidemics | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/explorers-reelect-spinden.html | Explorers Re-elect Spinden | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hearings-begin-on-open-bidding-large-and-small-underwriters-and.html | HEARINGS BEGIN ON OPEN BIDDING; Large and Small Underwriters and Insurance Men Heard at Session of the SEC LITTLE DEALER TO FORE His Position Under Competitive Plan Is Called Precarious by Several Witnesses HEARINGS BEGIN ON OPEN BIDDING | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/two-sailfish-brought-in.html | Two Sailfish Brought In | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mayor-in-1941-race-costuma-predicts-election-official-sees-hot.html | MAYOR IN 1941 RACE, COSTUMA PREDICTS; Election Official Sees 'Hot Contest' -- Budget Increase Asked for Docks | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/sports-of-the-times-the-depth-of-devotion.html | Sports of the Times; The Depth of Devotion | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/rome-reports-patrol-activity.html | Rome Reports "Patrol Activity" | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/new-york-boxers-win.html | New York Boxers Win | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/lewd-magazines-burn-amid-cheers-mayor-master-of-ceremonies-as-city.html | LEWD MAGAZINES BURN AMID CHEERS; Mayor Master of Ceremonies as City Incinerates Scores of Copies and Engravings THEIR OWNER PUT IN JAIL Gets 10 Days and $100 Fine -One Jurist Holds Out for $2,000 or 3 Years | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/says-cement-prospers-jd-johnson-of-canada-ltd-sees-shipments-holding.html | SAYS CEMENT PROSPERS; J.D. Johnson of Canada, Ltd., Sees Shipments Holding | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/party-to-help-refugees-fashion-show-next-week-will-assist-100000-in.html | PARTY TO HELP REFUGEES; Fashion Show Next Week Will Assist 100,000 in England | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/jacunski-father-of-twins.html | Jacunski Father of Twins | True | Special to THE NEW YORK TIMES. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fire-destroys-armory-loss-in-kansas-city-blaze-is-put-at-more-than.html | FIRE DESTROYS ARMORY; Loss in Kansas City Blaze Is Put at More Than $85,000 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/minnesota-victor-4643-tops-ohio-state-five-in-overtime-indiana.html | MINNESOTA VICTOR, 46-43; Tops Ohio State Five in Overtime -- Indiana Beats Michigan | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/riot-reports-derided.html | Riot Reports Derided | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/excessive-taxes-condemned.html | Excessive Taxes Condemned | True | LAWSON PURDY | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/23747604-spent-here-for-defense-latest-twoweek-figure-puts-total.html | $23,747,604 SPENT HERE FOR DEFENSE; Latest Two-Week Figure Puts Total for New York State at $1,214,379,477 NEW CONTRACTS LISTED Awards by Army and Navy Cover Variety of Supplies and Equipment | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/board-for-paper-groups-two-associations-in-canada-to-have-joint.html | BOARD FOR PAPER GROUPS; Two Associations in Canada to Have Joint Executive Unit | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/lumber-position-anomalous-trade-is-seen-facing-conscription-or.html | Lumber Position Anomalous; Trade Is Seen Facing Conscription or Law-Breaking | True | SMITH SIMPSON | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/contracts-listed.html | Contracts Listed | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/his-record-praised.html | His Record Praised | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/henryhaye-seeks-food-for-french-envoy-tells-welles-situation-is.html | HENRY-HAYE SEEKS FOOD FOR FRENCH; Envoy Tells Welles Situation Is Growing Steadily Worse -- Vessel Off This Week VICHY EASES FLOUR RULES Permits More Adulteration -- Experts Fear Epidemics Will Come in Spring | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/reich-divides-silesia-addition-of-polish-territory-made-province.html | REICH DIVIDES SILESIA; Addition of Polish Territory Made Province Too Big a Unit | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/deere-co.html | Deere & Co. | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fr-colie-named-for-jersey-bench-edison-picks-newark-lawyer-for.html | F.R. COLIE NAMED FOR JERSEY BENCH; Edison Picks Newark Lawyer for Supreme Court to Succeed Justice T.W. Trenchard SEEN AS BLOW AT HAGUE Temporary State Finance Head and Military Aide Also Are Chosen by Governor | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/patrick-j-white.html | PATRICK J. WHITE | True | Special to Tc Nsw YORE TZES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/new-record-set-for-steel-output-operations-this-week-to-put.html | NEW RECORD SET FOR STEEL OUTPUT; Operations This Week to Put Production at 1,567,100 Net Tons for Industry CAPACITY IS MOVED UP Item at 84,148,000 Net Tons at New High -- Rate Fixed at 97.1% of Capacity | | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/more-pupils-get-milk-100-schools-are-added-to-the-pennyaglass.html | MORE PUPILS GET MILK; 100 Schools Are Added to the Penny-a-Glass Program | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bonuses-average-24-these-went-to-carrier-workers-last-year-under.html | BONUSES AVERAGE 24%; These Went to Carrier Workers Last Year Under New Plan | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/germans-report-casualties.html | Germans Report Casualties | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/named-to-direct-sales-for-calvert-distillers.html | Named to Direct Sales For Calvert Distillers | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/swap-pistols-in-holdup-victim-and-bandits-battle-after-accidental.html | SWAP PISTOLS IN HOLD-UP; Victim and Bandits Battle After Accidental Exchange | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/drug-supply-adequate-war-medicine-reports-country-producing-most-of.html | DRUG SUPPLY ADEQUATE; 'War Medicine' Reports Country Producing Most of Needs | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/george-james-price.html | GEORGE JAMES PRICE | True | Special to Tw NZW YORK TEi, fS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/white-house-gets-bill-to-arm-navy-senate-passes-unanimously-measure.html | WHITE HOUSE GETS BILL TO ARM NAVY; Senate Passes Unanimously Measure for $300,000,000 to Fight Air Attack ACTION TAKES 55 MINUTES Legislation for More Appointments to Naval Academy Sent to President | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/airport-rejected-by-westchester-supervisors-hold-grant-is.html | AIRPORT REJECTED BY WESTCHESTER; Supervisors Hold Grant Is Inadequate and Doubt the Field Is Essential | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/city-plods-in-slush-of-a-24hour-snow-then-comes-freeze-street.html | CITY PLODS IN SLUSH OF A 24-HOUR SNOW; THEN COMES FREEZE; Street Traffic Here Gravely Hampered -- Rail Travel Is Nearly Normal MOST PLANES GROUNDED Slippery Footing Makes for Caution, So Mishaps Are Few -- One Death Listed MAKING THE SNOW FLY IN THE STREETS OF MANHATTAN CITY PLODS IN SNOW OF 24-HOUR STORM | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fordham-clubs-formed-23-new-groups-are-organized-throughout-the.html | FORDHAM CLUBS FORMED; 23 New Groups Are Organized Throughout the Nation | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/henry-w-dassler.html | HENRY W. DASSLER | True | Special to 'FaN NEW YOaK TIMEII. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/konoye-takes-onus-of-war-with-china-pledges-its-end-as-his-last.html | KONOYE TAKES ONUS OF WAR WITH CHINA; Pledges Its End as His Last Public Service -- Absolves Others for Continuation HIS HAND STRENGTHENED Nazis Voice Their Approval of Matsuoka and Chide U.S. on 'Interfering' Policy | True | By Hugh Byaswireless To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/a-p-loses-labor-suit.html | A. & P. Loses Labor Suit | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/marshall-is-subpoenaed-no-foreign-war-head-called-before-capital.html | MARSHALL IS SUBPOENAED; No Foreign War Head Called Before Capital Grand Jury | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/president-3-aides-felled-by-colds-executive-feels-achy-stops-work.html | PRESIDENT, 3 AIDES FELLED BY COLDS; Executive Feels 'Achy,' Stops Work and Goes to Bed on Dr. McIntire's Advice | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/cordon-gets-chance-to-be-mephistopheles-allamerican-faust-heard-for.html | CORDON GETS CHANCE TO BE MEPHISTOPHELES; All-American 'Faust' Heard for First Time at Metropolitan | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/canada-to-tighten-prisoners-guard-traveling-comforts-for-nazi.html | CANADA TO TIGHTEN PRISONERS' GUARD; Traveling Comforts for Nazi Officers Will Be Reduced Because of Escapes FUGITIVE ACE SILENT HERE Consulate May Give Statement Later -- Theft Charge Filed Against Baron von Werra | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/carrier-corporation-bonus.html | Carrier Corporation Bonus | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/second-thought-is-better.html | SECOND THOUGHT IS BETTER | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/vichy-takes-over-havas-news-agency-becomes-a-part-of-french.html | VICHY TAKES OVER HAVAS; News Agency Becomes a Part of French Information Office | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/owner-of-air-depot-building.html | Owner of Air Depot Building | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/raising-bank-reserves.html | RAISING BANK RESERVES | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/belgian-famine-seen-by-hoover-major-supplies-to-maintain-ration.html | BELGIAN FAMINE SEEN BY HOOVER; 'Major Supplies to Maintain Ration Will Be Non-Existent in Month,' He Is Told | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fred-a-robbin.html | FRED A. ROBBINS | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/forged-letters-on-dies-david-mayne-pleads-guilty-to-selling-false.html | FORGED LETTERS ON DIES; David Mayne Pleads Guilty to Selling False Documents | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/clothiers-warned-on-allwool-law-ar-green-urges-retailers-not-to.html | CLOTHIERS WARNED ON ALL-WOOL LAW; A.R. Green Urges Retailers Not to Push 100% Fabrics to Exclusion of Others PRICES MIGHT BE RAISED Folsom Tells Meeting Army Seeks to Avoid Piling Up of Large Inventories | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/pershing-statue-plaster-crumbling-at-versailles.html | Pershing Statue, Plaster, Crumbling at Versailles | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bank-debits-increase-in-reserve-districts-total-is-125664000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,664,000,000 for Quarter Ended Jan. 22 | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/antonescu-picks-military-cabinet-rumanian-regime-stripped-of-iron.html | ANTONESCU PICKS MILITARY CABINET; Rumanian Regime, Stripped of Iron Guard Influence, Is Dominated by Generals MORE INDUSTRIES TAKEN Army to Control Production - Citizens Hiding Arms Face Death Penalty | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/americans-send-robertson-sorrell-and-hunt-to-springfield-in-big.html | Americans Send Robertson, Sorrell and Hunt to Springfield in Big Shake-up; RAYNER MAY TEND GOAL FOR DUTTON Americans' Manager, Silent on Successor to Robertson, to Scout Springfield Stars SLUMP DICTATES SHAKE-UP Allen, Brannigan, Benson and Herchenratter Mentioned for Hockey Jobs Here | True | By John Rendel | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/snow-at-fort-dix-curtails-training-only-the-newly-organized-ski.html | SNOW AT FORT DIX CURTAILS TRAINING; Only the Newly Organized Ski Patrol Revels in Six-Inch Fall and Hopes for More ARTILLERY FIRING OFF 157th Takes Field but General Rose Cancels Barrages to Save Scant Ammunition | True | By Marshall Newtonspecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miss-daisy-lord.html | MISS DAISY LORD | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/martinique-governor-arrives.html | Martinique Governor Arrives | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/credit-office-finds-8-drop-in-failures-liabilities-fell-12-in-1940.html | CREDIT OFFICE FINDS 8% DROP IN FAILURES; Liabilities Fell 12% in 1940 in Various Industries | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/to-vote-on-change-in-setup.html | To Vote on Change in Set-Up | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/genesee-society-meets-london-dental-clinic-founded-by-eastman-is.html | GENESEE SOCIETY MEETS; London Dental Clinic Founded by Eastman Is Praised | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/game-for-fordham-cubs.html | Game for Fordham Cubs | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/business-leases-grow-over-town-many-kinds-of-enterprises-in.html | BUSINESS LEASES GROW OVER TOWN; Many Kinds of Enterprises in Manhattan Renting, Brokers Report | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/return-ship-is-at-byrd-base.html | Return Ship Is at Byrd Base | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/assail-wheeler-remark-williams-professors-tell-him-he.html | ASSAIL WHEELER REMARK; Williams Professors Tell Him He Oversimplifies History | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/business-world.html | Business World | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/elected-to-presidency-of-hart-schaffner-marx.html | Elected to Presidency Of Hart, Schaffner, Marx | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/may-resume-football-chicago-reported-seeking-games-with-small.html | MAY RESUME FOOTBALL; Chicago Reported Seeking Games With Small Colleges | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/baldwins-orders-for-1940.html | Baldwin's Orders for 1940 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/end-of-hostilities-fixed-in-thai-war-first-commission-will-begin.html | END OF HOSTILITIES FIXED IN THAI WAR; First Commission Will Begin Discussion of Boundary in Saigon Tomorrow TOKYO CONFERENCE LATER Vichy Says Plan of Mediation Came Entirely From Japan Without French Request | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/lewis-to-resume-writing.html | Lewis to Resume Writing | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/spread-of-t-formation-vexes-shaughnessy-rivals-may-tax-stanford.html | Spread of T Formation Vexes Shaughnessy; Rivals May Tax Stanford Defense With It | True | By the United Press. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/gayda-blames-the-jews-lays-unhealthy-stock-rise-to-market.html | GAYDA BLAMES THE JEWS; Lays 'Unhealthy' Stock Rise to Market Manipulations | True | By Telephone To the York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/south-penn-oil-lifts-quotations.html | South Penn Oil Lifts Quotations | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/loesserrubinstein-recital.html | Loesser-Rubinstein Recital | True | R.P. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/38527134-assets-are-held-by-trust-incorporated-investors-show-net.html | $38,527,134 ASSETS ARE HELD BY TRUST; Incorporated Investors Show Net of $13.86 a Share as of Dec. 31 INCOME PUT AT $1,662,069 Reports Investments Costing $46,031,857, With Market Value of $35,225,237 | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/count-csaky.html | COUNT CSAKY | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/votes-to-call-in-series-a-bonds.html | Votes to Call In Series A Bonds | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/attractive-millrose-meet-card-provided-by-lineup-of-relays-nyu-four.html | Attractive Millrose Meet Card Provided by Line-Up of Relays; N.Y.U. Four Will Strive to Keep Anderson Trophy for Fastest Mile Race -- Strong Field Entered in Two-Mile Test | True | By Louis Effrat | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/edward-l-sturgess-former-jersey-stata-senator-and-gloucester-leader.html | EDWARD L. STURGESS; Former Jersey Stata Senator and Gloucester Leader | True | BpecJal to TE NEW YOR TXMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/thayer-talcotts-have-child-specia-to-5-nzw-york-ts.html | Thayer Talcotts Have Child; Specia to 5 Nzw YORK TS. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/arabelle-hubbard-to-be-wed.html | Arabelle Hubbard to Be Wed | True | Special to T lw Yoa ? nzs. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/john-f-bennett.html | JOHN F. BENNETT | True | Special to THZ NW YORK TIzs. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/army-investigates-land-deal.html | Army Investigates Land Deal | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/equipment-concerns-set-rental-schedule-offered-as-guide-to-dealers.html | EQUIPMENT CONCERNS SET RENTAL SCHEDULE; Offered as Guide to Dealers at Distributors' Meeting | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/us-naval-mission-in-ecuador.html | U.S. Naval Mission in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/terms-not-submitted.html | Terms Not Submitted | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/tendency-is-weak-in-cotton-market-slight-hardening-after-opening.html | TENDENCY IS WEAK IN COTTON MARKET; Slight Hardening After Opening Finally Gives Way to Steady Liquidation CLOSE IS 2 TO 8 POINTS OFF Volume of Transactions Is Small, but May Is Active on Price-Fixing | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/sea-mines-kill-3-in-eire-soldiers-are-blast-victims-several-homes.html | SEA MINES KILL 3 IN EIRE; Soldiers Are Blast Victims -Several Homes Razed | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/honorary-degree-for-parents.html | Honorary Degree for Parents | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/his-outstanding-work.html | His Outstanding Work | True | SIpecIal to Tn' iTBW yoR,r ,rTugB. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/demand-deposits-higher-in-a-week-increase-is-195000000-for-period.html | DEMAND DEPOSITS HIGHER IN A WEEK; Increase Is $195,000,000 for Period Ended Jan. 22, Report of Member Banks Shows FARM, TRADE LOANS UP Holdings of Federal Government and Other Securities Remain Steady | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/paul-manchester.html | PAUL MANCHESTER | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/stricken-on-ferryboat.html | Stricken on Ferryboat' | True | Special to T lw YORK TrS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/george-b-dickerson.html | GEORGE B. DICKERSON | True | special to TH NBW YORtC TS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/41-store-sections-gained-only-19-showed-sales-drop-last-month-in.html | 41 STORE SECTIONS GAINED; Only 19 Showed Sales Drop Last Month in This Reserve Area | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/commerce-quintet-victor.html | Commerce Quintet Victor | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/londons-approval-reported.html | London's Approval Reported | True | By the United Press. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/deficit-of-516050-for-it-t-system-net-in-first-nine-months-of-1940.html | DEFICIT OF $516,050 FOR I.T. & T. SYSTEM; Net in First Nine Months of 1940 Contrasts With Income of $1,118,438 in 1939 DIVIDEND RECEIPTS DROP Manufacturing Company Pays $600,000, Against Previous $2,400,000 in Period | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/second-amendment-upheld.html | Second Amendment Upheld | True | RICHARD M. RAYMOND | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/leaves-ji-case-company.html | Leaves J.I. Case Company | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/reich-again-assails-halifax.html | Reich Again Assails Halifax | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/expugilist-wins-suit-over-sweeps-winnings-but-taxes-will-take-52000.html | Ex-Pugilist Wins Suit Over Sweeps Winnings But Taxes Will Take $52,000 of His $98,000 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/finds-churchill-very-gracious.html | Finds Churchill "Very Gracious" | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/weiss-kaplan-honored.html | Weiss, Kaplan Honored | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mary-s-hodge-betrothed.html | Mary S. Hodge Betrothed | True | Special to THE IZW YOR Tns. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/schwamm-named-leader-chosen-by-republicans-of-7th-assembly-district.html | SCHWAMM NAMED LEADER; Chosen by Republicans of 7th Assembly District | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dutch-church-is-defiant-reiterates-refusal-of-rites-to-nazis-and.html | DUTCH CHURCH IS DEFIANT; Reiterates Refusal of Rites to Nazis and Communists | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/haskins-triumphs-in-class-a-event-tops-greeff-as-metropolitan.html | HASKINS TRIUMPHS IN CLASS A EVENT; Tops Greeff as Metropolitan Squash Racquets Tourney Opens at Yale Club | True | By Emanuel Strauss | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/australia-to-be-arsenal-sir-robert-garran-says-it-will-supply.html | AUSTRALIA TO BE ARSENAL; Sir Robert Garran Says It Will Supply Empire in East | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ginger-rogers-sells-mayor.html | Ginger Rogers 'Sells' Mayor | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/garden-city-wins-from-jamaica-50-ties-idle-central-team-for-class-a.html | GARDEN CITY WINS FROM JAMAICA, 5-0; Ties Idle Central Team for Class A Badminton Lead - Gramatan Triumphs | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/new-reports-of-rioting-added-details-of-disorders-in-italy-given-in.html | NEW REPORTS OF RIOTING; Added Details of Disorders in Italy Given in Belgrade | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/son-born-to-walter-n-browns.html | Son Born to Walter N. Browns | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/petrin-wins-canadian-title.html | Petrin Wins Canadian Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/1000-at-birthday-ball-first-fete-of-the-year-held-for-paralysis.html | 1,000 AT BIRTHDAY BALL; First Fete of the Year Held for Paralysis Victims in Queens | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/german-arrested-leaving-bus.html | German Arrested Leaving Bus | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/others-are-absolved.html | Others Are Absolved | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dictated-papers-policy-deighan-gave-orders-to-liquor-publication.html | DICTATED PAPER'S POLICY; Deighan Gave Orders to Liquor Publication, Witnesses Say | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/air-tactics-worry-greeks-germantype-planes-being-used-on-the.html | AIR TACTICS WORRY GREEKS; German-Type Planes Being Used on the Albanian Front | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/nam-appoints-tr-jones.html | N.A.M. Appoints T.R. Jones | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bayonne-to-be-site-of-superdrydock-announcement-of-navy-plans-for.html | BAYONNE TO BE SITE OF SUPER-DRYDOCK; Announcement of Navy Plans for $10,000,000 Project Is Made by Jersey Governor CHOICE 'NEWS TO ADMIRAL Whitman Knows Nothing About Decision -- 2 Sites on New York Bay Considered | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/officials-attend-capital-concert-society-and-diplomatic-group-in.html | OFFICIALS ATTEND CAPITAL CONCERT; Society and Diplomatic Group in Audience at the 121st Townsend Musical ROSE BAMPTON IS HEARD Leonard Stokes Has Debut in Washington -- Many Give Parties for the Event | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dinner-to-precede-benefit-at-opera-sarah-j-fraser-chairman-of.html | DINNER TO PRECEDE BENEFIT AT OPERA; Sarah J. Fraser, Chairman of Debutantes for Children's Aid Event, Will Be Hostess GIRLS TO WEAR COSTUMES They Will Sell Corsages at the Performance of 'Louise' -- Other Parties Planned | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mkesson-profit-seen-as-gaining-trustee-and-official-heard-in.html | M'KESSON PROFIT SEEN AS GAINING; Trustee and Official Heard in Testimony on Plan for Reorganization TRIAL FOR LIQUOR URGED Witnesses Favor Course to See if Branch Is of Benefit to Drug Concern | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/asks-questioning-of-belligerents-nye-offers-resolution-urging.html | ASKS QUESTIONING OF BELLIGERENTS; Nye Offers Resolution Urging Roosevelt to Demand a Statement of Aims WARNS ON 'SUCKER' ROLE Barkley Calls It 'Rather Silly' for Bystanders to Argue the Merits of a Fight | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/labor-party-plans-drive-for-britain-administrative-committee-calls.html | LABOR PARTY PLANS DRIVE FOR BRITAIN; Administrative Committee Calls for Mobile Canteens to Be Sent to England BACKS LEASE-LEND BILL Nazi Victory Seen as Peril to Gains of the Workers in United States | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/italian-king-visits-wounded.html | Italian King Visits Wounded | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/halifax-declares-war-aim-is-to-win-after-that-britains-goal-is-a.html | HALIFAX DECLARES WAR AIM IS 'TO WIN'; After That, Britain's Goal Is a World Reconstructed for Lasting Peace, Says Envoy HALIFAX DECLARES WAR AIM IS VICTORY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/judge-dies-in-accident-frederick-rueckert-85-of-providence-struck.html | JUDGE DIES IN ACCIDENT; Frederick Rueckert, 85, of Providence Struck by Trolley Car | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/text-of-governor-lehmans-message-submitting-budget-to-the.html | Text of Governor Lehman's Message Submitting Budget to the Legislature | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/to-call-4592-in-new-england.html | To Call 4,592 in New England | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/230000000-roads-urged-for-defense-carmody-tells-builders-parley.html | $230,000,000 ROADS URGED FOR DEFENSE; Carmody Tells Builders' Parley Industry and Reservations Need 4,000 Miles Now PRIORITY NO. 1 IN THE PLAN Green Asks Construction of Express Highway -- Mayor Seeks Aid for Cities | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/otto-and-trujillo-meet-on-refugees-plans-are-discussed-here-for.html | OTTO AND TRUJILLO MEET ON REFUGEES; Plans Are Discussed Here for Settlement of Catholics in Dominican Republic COOPERATION IS PLEDGED Rosenberg Group Greeted in Puerto Rico on Way to Ciudad Trujillo Session | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/wins-a-4000-prize-cannot-get-it-now-european-scientist-honored-for.html | WINS A $4,000 PRIZE, CANNOT GET IT NOW; European Scientist, Honored for Work, Is in Nazi Europe | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/gypsy-rose-lee-asks-divorce.html | Gypsy Rose Lee Asks Divorce | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/pope-hears-reich-trio-berlin-philharmonic-group-plays-for-him-in.html | POPE HEARS REICH TRIO; Berlin Philharmonic Group Plays for Him in Vatican | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/textiles-firmer-as-orders-spurt-unbranded-sheet-discounts-are.html | TEXTILES FIRMER AS ORDERS SPURT; Unbranded Sheet Discounts Are Reduced 2 1/2% to 35% by Some Producers BUT RETAIL PRICES HOLD Underwear Demand Is Brisk, as Buyers Expect Mills to Withdraw Goods | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/soviet-cites-fears-of-china-civil-war-tass-says-clash-of-reds-and.html | SOVIET CITES FEARS OF CHINA CIVIL WAR; Tass Says Clash of Reds and Nationalists Caused Alarm | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/italian-artillery-active.html | Italian Artillery Active | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/books-authors.html | Books -- Authors | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/frank-f-gibnen-54-an-insurance-man-personneldirector-of-the.html | FRANK F. GIBNEN, 54, AN INSURANCE MAN; PersonnelDirector of the Prudential, Former Mayor of Madison, N. J., Dies | True | -qpeclal to TaB NI3' YORK TIES, | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/busy-day-in-london-willkie-finds-the-spirit-magnificent-and-no-one.html | BUSY DAY IN LONDON; Willkie Finds the Spirit 'Magnificent' and No One Downhearted PLANS TO VISIT DE VALERA Will Study British Methods of Production -- Meets Eden, Bevin and Hopkins Wendell Willkie Meets 'a Great Man,' 'a Grand Fellow' and One of the 'Brave Men' in London BUSY DAY IN LONDON PASSED BY WILLKIE | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/j-rodmalq-paul-s8-admiralty-lawyer-member-of-bar-65-years-was.html | J. RODMAlq PAUL, S8, ADMIRALTY LAWYER; Member of Bar 65 Years Was Leader in Civic and Social Affairs in Philadelphia iDIES IN CHESTNUT HILL I Had Served as Counsel of the Stock Exchange -- Ex-Head of College Settlement | True | 9peeiLl to TI3[{ NZW YORg TIDIES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/troops-said-to-mass-in-sicily.html | Troops Said to Mass in Sicily | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/sea-cook-returns-as-shoe-executive-jobless-bank-clerk-here-in-1933.html | SEA COOK RETURNS AS SHOE EXECUTIVE; Jobless Bank Clerk Here in 1933 Now Head of Bata Factory in Africa PALESTINE LEADER HERE Chief Rabbi Comes to Enlist Aid in Transfer of Jewish Scholars From Europe | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/sandlot-baseball-for-army-camps-government-to-sponsor-16500-clubs.html | SANDLOT BASEBALL FOR ARMY CAMPS; Government to Sponsor 16,500 Clubs -- Sisler Continues as Semi-Pro Chief | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/australia-marks-holiday.html | Australia Marks Holiday | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dr-phelps-named-hall-of-fame-head-becomes-fourth-director-of.html | DR. PHELPS NAMED HALL OF FAME HEAD; Becomes Fourth Director of 41-Year-Old Shrine on the N.Y.U. Campus | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/to-change-status-of-utility-unit-service-organization-of-the.html | TO CHANGE STATUS OF UTILITY UNIT; Service Organization of the Associated Gas System on 'Do-or-Die' Basis MUST MEET COMPETITION Agencies Having Power to Regulate Holding Company Seen Urging the Step | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hanover-attacked-by-raf-bombers-fires-set-in-raid-on-north-german.html | HANOVER ATTACKED BY R.A.F. BOMBERS; Fires Set in Raid on North German Industrial and Railway Center LONDON NIGHT STILL QUIET Nazi Plane, Believed the Lone Cause of Afternoon Alarms, Downed in East England | True | By David Andersonspecial Cable To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/graziani-is-reported-out-marshals-alleged-dismissal-by-mussolini.html | GRAZIANI IS REPORTED OUT; Marshal's Alleged Dismissal by Mussolini Broadcast in Turkey | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/asked-to-visit-ulster-too.html | Asked to Visit Ulster, Too | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/for-keeping-40hr-week-mrs-roosevelt-would-train-the-unemployed-for.html | FOR KEEPING 40-HR. WEEK; Mrs. Roosevelt Would Train the Unemployed for Jobs | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/keep-minds-open-doctors-are-told-hellman-installed-as-head-of.html | KEEP MINDS OPEN, DOCTORS ARE TOLD; Hellman, Installed as Head of County Society, Warns on Outlook Toward Changes | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/kern-gets-his-day-as-an-inquisitor-he-reverses-his-status-at-his.html | KERN GETS HIS DAY AS AN INQUISITOR; He Reverses His Status at His Own Hearing, but There Is No Halt in Name-Calling TERMED A 'HATCHET-MAN' Ellis, Committee Counsel, Holds Counter-Investigation 'Fake' -- Searles Case Aired | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/expected-to-fight-in-albania.html | Expected to Fight in Albania | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/de-brinon-back-from-berlin.html | de Brinon Back From Berlin | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/shows-new-blouse-line.html | Shows New Blouse Line | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/sharp-rise-reported-in-appliance-sales-gains-up-to-50-indicated-at.html | SHARP RISE REPORTED IN APPLIANCE SALES; Gains Up to 50% Indicated at General Electric Meeting | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/railroads-report-rises-in-earnings-net-operating-income-of-the-new.html | RAILROADS REPORT RISES IN EARNINGS; Net Operating Income of the New York Central in 1940 Largest Since 1936 B. & O. GROSS TOP SINCE '30 December Net of Rock Island Highest Since 1929 -- Data on Other Systems | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/leftists-in-sofia-seen-curbing-axis-turkey-alert-to-fight-there-by.html | LEFTISTS IN SOFIA SEEN CURBING AXIS; Turkey Alert to Fight There by Agrarians, Communists to Get Soviet Pact CABINET AIM FAVORS NAZIS In Istanbul Opinion, Spread of War Now Rests on Result of Struggle in Bulgaria | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/westbury-course-on-grand-circuit-roosevelt-raceway-admitted-to.html | WESTBURY COURSE ON GRAND CIRCUIT; Roosevelt Raceway Admitted to Harness Organization -2- Week Meeting in June MILWAUKEE NEW MEMBER Hamburg, N.Y., Added to Rolls -- Phellis Named President to Succeed Harriman | True | By Henry R. Ilsley | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/de-la-rocque-released.html | de la Rocque Released | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mckenzie-to-be-honored.html | McKenzie to Be Honored | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/expands-plant-in-ohio-monarch-machine-tool-announces-outlay-of.html | EXPANDS PLANT IN OHIO; Monarch Machine Tool Announces Outlay of $650,000 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/deadlock-reached-in-dress-industry-joint-boards-efficiency-clause.html | DEADLOCK REACHED IN DRESS INDUSTRY; Joint Board's 'Efficiency Clause' Stalls Negotiations With 5 Employer Groups END TO BE SOUGHT TODAY Longer Negotiating Period to Be Asked if Parley Is Failure -- Contract Expires Friday | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/chinese-report-troopship-sunk.html | Chinese Report Troopship Sunk | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/labor-curb-seen-in-sabotage-bills-miss-perkinss-committee-hits-out.html | LABOR CURB SEEN IN SABOTAGE BILLS; Miss Perkins's Committee Hits Out at Five Model Measures of Jackson's Conference STRIKERS HELD AFFECTED Specific Exemption for Union Members as Well as for Their Leaders Is Called For | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/state-fills-more-jobs-december-placements-37152-with-the-private-at.html | STATE FILLS MORE JOBS; December Placements 37,152, With the Private at 32,900 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/amsterdam-up-on-covering.html | Amsterdam Up On Covering | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/spanish-settlers-reach-ecuador.html | Spanish Settlers Reach Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mrs-anna-g-bryant.html | MRS. ANNA G. BRYANT | True | Special to THrNW YOR TIMZS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/troops-in-italy-berlin-concedes-cheering-of-nazi-soldiers-in-milan.html | TROOPS IN ITALY, BERLIN CONCEDES; Cheering of Nazi Soldiers in Milan is Reported by Official Spokesmen RIOTING IS AGAIN DENIED Rome Press Derides the Idea, but Belgrade Sources Add to the Previous Details | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/guatemala-bans-axis-bias.html | Guatemala Bans Axis Bias | True | Special Cable to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/income-tax-estimate-15000000-persons-firms-and-corporations.html | INCOME TAX ESTIMATE; 15,000,000 Persons, Firms and Corporations Expected to File | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miss-hathaway-engaged-montclair-girl-will-be-wed-to-robert-d-watson.html | MISS HATHAWAY ENGAGED; Montclair Girl Will Be Wed to Robert d. Watson Jr. | True | Special to Tltm IRw [OR TIES. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/oil-fields-reported-damaged.html | Oil Fields Reported Damaged | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miss-geneva-prudden-an-exofficial-of-florham-park-long-had-been.html | MISS GENEVA PRUDDEN; An Ex-Official of Florham Park Long Had Been School Teacher | True | Special to TIE IEW YOR: TLJZS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/counterfeit-crossfire-foreseen.html | Counterfeit Cross-Fire Foreseen | True | MANFRED A. ISSERMAN | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miss-chiaparelli-engaged-to-marry-daughter-of-couturiere-to-be.html | MISS SCHIAPARELLI ENGAGED TO MARRY; Daughter of Couturiere to Be Bride of Robert Berenson Here Early in March | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/war-tax-policy.html | WAR TAX POLICY | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/archer-defeats-fisher-newark-youngster-victor-in-ten-rounds-frank.html | ARCHER DEFEATS FISHER; Newark Youngster Victor in Ten Rounds -- Frank Poreda Wins | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mrs-samuel-rosenfeld.html | MRS. SAMUEL ROSENFELD | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/america-first-expands-formation-of-new-york-chapter-announced-in.html | 'AMERICA FIRST' EXPANDS; Formation of New York Chapter Announced in Advertisements | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/britains-dog-loss-heavy-half-million-have-been-killed-since.html | BRITAIN'S DOG LOSS HEAVY; Half Million Have Been Killed Since Outbreak of War | True | Special Cable to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/germans-not-ashamed-of-middleages-culture.html | Germans 'Not Ashamed' Of Middle-Ages Culture | True | By the United Press. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/cars-in-disrepair-declined-in-1940-68-on-jan-1-compared-with-96-the.html | CARS IN DISREPAIR DECLINED IN 1940; 6.8% on Jan. 1 Compared With 9.6% the Year Before, the Association Reports | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/epidemics-are-feared.html | Epidemics Are Feared | True | By the United Press. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/menuhin-recital-at-carnegie-hall-violinist-is-heard-in-second.html | MENUHIN RECITAL AT CARNEGIE HALL; Violinist Is Heard in Second Appearance of Season With Hendrik Endt PLAYS A BRAHMS SONATA Performance of Bach Sonata No. 1 in G Minor Is Lauded for Authoritative Interpretation | True | By Howard Taubman | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/nye-retains-bacardi-cup-and-annexes-opening-race-for-cuba-sailing.html | Nye Retains Bacardi Cup and Annexes Opening Race for Cuba Sailing Trophy; YACHT GALE GAINS SWEEP AT HAVANA Wins Third Straight Contest for Bacardi Cup -- Annexes Cuba Trophy Brush SECOND PLACE TO DICKERY Wakefield Boat Runner-Up in Completed Series, Though Seventh in Last Race | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/will-discuss-curb-for-arms-strikes-house-judiciary-committee-to.html | WILL DISCUSS CURB FOR ARMS STRIKES; House Judiciary Committee to Consider Today Move for an Inquiry ALLIS CONFERENCE IS SET Company and Union Will Meet in Effort to Reach Accord -- Tool Plant Is Closed | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mosconi-takes-2-games-beats-caras-in-pocket-billiards-rudolph-wins.html | MOSCONI TAKES 2 GAMES; Beats Caras in Pocket Billiards -- Rudolph Wins, 125-0 | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/westchester-sifts-welfare-frauds-hiding-of-earnings-and-bank.html | WESTCHESTER SIFTS WELFARE FRAUDS; Hiding of Earnings and Bank Accounts by Relief Clients Is Laid to Lax Investigation 111 RANDOM CASES TAKEN 39 of Them Are Listed as 'Objectionable' in Inquiry by Board of Supervisors | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fete-feb-18-to-aid-czechs-staten-island-party-will-assist-child.html | FETE FEB. 18 TO AID CZECHS; Staten Island Party Will Assist Child Refuges in England | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/britons-coal-runs-low-local-shortages-predicted-from-war-transport.html | BRITONS' COAL RUNS LOW; Local Shortages Predicted From War Transport Burden | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/henry-eaton-dead-former-editor-72-whuleyeaton-service-partnerm-was.html | HENRY EATON DEAD; FORMER EDITOR, 72; Whuley-Eaton Service Partnerm Was on Philadelphia Papers | True | Special to Tr NEW YOR TI4gS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/wavell-discusses-greek-aid.html | Wavell Discusses Greek Aid | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/two-men-accused-of-records-theft-removal-of-papers-of-civil-service.html | TWO MEN ACCUSED OF RECORDS THEFT; Removal of Papers of Civil Service Commission Laid to Clerk There and Salesman SPY POSSIBILITIES STUDIED F.B.I. Fears Personnel Data of Federal Employes May Reveal Counter-Espionage | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bars-planes-for-mexico-us-said-to-have-acted-to-keep-military.html | BARS PLANES FOR MEXICO; U.S. Said to Have Acted to Keep Military Secrets From Axis | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/stocks-of-essential-oils-fair.html | Stocks of Essential Oils Fair | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/rules-for-bakers-relaxed.html | Rules for Bakers Relaxed | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/clarfncf-offenfn.html | CLARF,NCF' OFFENF.N | True | Special to T nw YOBK TIES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bills-go-at-par-and-above-treasury-sells-101298000-of-its-91day.html | BILLS GO AT PAR AND ABOVE; Treasury Sells $101,298,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/gets-merchandise-post-with-frederick-loeser.html | Gets Merchandise Post With Frederick Loeser | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/chilean-aviators-here.html | Chilean Aviators Here | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/sir-william-horrocks.html | SIR WILLIAM HORROCKS | True | Special to THE NEW YORK T,B. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/livermore-trust-losses.html | Livermore Trust Losses | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/odwyer-is-in-st-louis-brooklyn-prosecutor-pursues-inquiry-into.html | O'DWYER IS IN ST. LOUIS; Brooklyn Prosecutor Pursues Inquiry Into Murder Ring | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/more-buyers-in-chicago-spring-markets-there-report-increase-of-12.html | MORE BUYERS IN CHICAGO; Spring Markets There Report Increase of 12 to 22% | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/more-bids-scheduled.html | More Bids Scheduled | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/geneva-coach-resigns-weltner-reported-disappointed-at-failure-in.html | GENEVA COACH RESIGNS; Weltner Reported Disappointed at Failure in Football | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/church-property-tax-opposed.html | Church Property Tax Opposed | True | JOHN FLYNN | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/changes-indicated-within-red-army-adjustment-of-partys-role-to-end.html | CHANGES INDICATED WITHIN RED ARMY; Adjustment of Party's Role to End Divided Authority Believed Under Way INITIATIVE IS STRESSED Fleet and Air Force Said to Be in Accord -- Recruits Are Eager for Service | True | By Walter Durantynorth American Newspaper Alliance | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hotel-wage-parley-deadlocked.html | Hotel Wage Parley Deadlocked | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/truce-in-cambodia.html | TRUCE IN CAMBODIA | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/defense-in-state-set-at-4000000-governor-estimates-in-budget.html | DEFENSE IN STATE SET AT $4,000,000; Governor Estimates in Budget Emergency Needs Caused by National Crisis FUND FOR ARMORY GUARDS $550,000 Asked to Cover Active Service Pay Differentials to State Employes | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/visits-house-leaders.html | Visits House Leaders | True | By the United Press. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bmi-averts-suit-by-consent-decree-agrees-to-end-alleged.html | B.M.I. AVERTS SUIT BY CONSENT DECREE; Agrees to End Alleged Monopolistic Ways as Soon as A.S.C.A.P. Also Yields GOVERNMENT VOIDS ACTION But Says It Will Prosecute Anti-Trust Criminal Case Against Composers | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bond-notes.html | BOND NOTES | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/cooke-triumphs-easily-beats-kristufek-in-u-of-miami-tennis.html | COOKE TRIUMPHS EASILY; Beats Kristufek in U. of Miami Tennis -- Gillespie Wins | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fernandez-gains-verdict-beats-theodorescu-in-8round-bout-in-st.html | FERNANDEZ GAINS VERDICT; Beats Theodorescu in 8-Round Bout in St. Nicholas Ring | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/new-marigold-in-debut-hybrid-idabelle-firestone-presented-to-3000.html | NEW MARIGOLD IN DEBUT; Hybrid 'Idabelle Firestone' Presented to 3,000 Garden Lovers | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/influenza-vaccine-lost-in-sea-war-uboat-sinks-ship-taking-500000.html | INFLUENZA VACCINE LOST IN SEA WAR; U-Boat Sinks Ship Taking 500,000 Doses of New Material to Britain OTHER SHIPMENTS MADE Tested Vaccine Developed in Research 'Accident' at Rockefeller Institute | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/us-commission-in-berlin.html | U.S. Commission in Berlin | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/reich-pays-on-stock-in-holland-wireless-to-the-new-york-times.html | Reich Pays on Stock in Holland; Wireless to THE NEW YORK TIMES. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/army-vessel-hits-west-coast-rocks-chartered-ship-in-distress-on-way.html | ARMY VESSEL HITS WEST COAST ROCKS; Chartered Ship in Distress on Way to Alaska | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/nlrb-orders-polls-here-employes-of-3-radio-plants-to-make-cioafl.html | NLRB ORDERS POLLS HERE; Employes of 3 Radio Plants to Make C.I.O.-A.F.L. Choice | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/wheat-weakens-on-gain-by-crop-traders-look-upon-the-heavy-snowfall.html | WHEAT WEAKENS ON GAIN BY CROP; Traders Look Upon the Heavy Snowfall as Bearish, and List Sells Off LOSSES OF 3/8 To 5/8c MADE Corn Is Unchanged to 1/8c Lower in Narrow Market -Minor Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/6wendolyn-ferry-to-be-wed-feb-22-sisters-to-be-attendants-at-her.html | 6WENDOLYN FERRY TO BE WED FEB. 22; Sisters to Be Attendants at Her Marriage in Brooklyn to E. Bruce McEvoy Jr. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/belgian-situation-tragic.html | Belgian Situation "Tragic" | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/britons-urged-to-buy-government-issues-head-of-barclays-bank-warns.html | BRITONS URGED TO BUY GOVERNMENT ISSUES; Head of Barclays Bank Warns on Avoidance of Inflation | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/5-dead-in-spanish-train-wreck.html | 5 Dead in Spanish Train Wreck | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/raf-raid-on-narvik-reported.html | R.A.F. Raid on Narvik Reported | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/court-to-be-in-hospital-bellevue-room-will-be-used-by-special-term.html | COURT TO BE IN HOSPITAL; Bellevue Room Will Be Used by Special Term Justices | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/failure-to-see-peril-is-held-our-danger-patterson-at-los-angeles.html | FAILURE TO SEE PERIL IS HELD OUR DANGER; Patterson at Los Angeles Says England Saw Too Late | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/merchant-ship-losses-put-at-964.html | Merchant Ship Losses Put at 964 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fordham-eleven-won-game.html | Fordham Eleven Won Game | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/young-engineer-honored-dr-jesse-e-hobson-gets-award-as-outstanding.html | YOUNG ENGINEER HONORED; Dr. Jesse E. Hobson Gets Award as 'Outstanding for 1940' | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/territorial-spoils.html | "TERRITORIAL SPOILS" | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/5255000-of-notes-placed-for-housing-issues-for-developments-in-four.html | $5,255,000 OF NOTES PLACED FOR HOUSING; Issues for Developments in Four Cities Taken by Group Headed by Chemical Bank | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/93-in-upton-hospital-medical-officers-at-camp-say-record-remains.html | 93 IN UPTON HOSPITAL; Medical Officers at Camp Say Record Remains Normal | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/74-new-influenza-cases-health-department-insists-however-there-is.html | 74 NEW INFLUENZA CASES; Health Department Insists, However, There Is No Epidemic | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mrs-seeley-m-mudd-was-patron-of-two-colleges-in-southern-california.html | MRS. SEELEY M. M.UDD; Was Patron of Two Colleges in Southern California | True | pecial to TH NW YORK TlsS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/us-sues-lamp-concerns-accuses-12-of-plot-to-fix-prices-of-electric.html | U.S. SUES LAMP CONCERNS; Accuses 12 of Plot to Fix Prices of Electric Bulbs | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/united-states-policy-assailed.html | United States Policy Assailed | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/financial-markets-stock-operations-fall-to-lightest-in-more-than.html | FINANCIAL MARKETS; Stock Operations Fall to Lightest in More Than Four Months -- Prices Close Firm After Lifeless Session | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/early-successes-of-ciano.html | Early Successes of Ciano | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/nazis-voice-approval.html | Nazis Voice Approval | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dies-at-wheel-of-taxi-driver-has-heart-attack-and-cab-mounts.html | DIES AT WHEEL OF TAXI; Driver Has Heart Attack and Cab Mounts Sidewalk | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/adopts-airraid-defense-new-zealand-names-wardens-plans-plane.html | ADOPTS AIR-RAID DEFENSE; New Zealand Names Wardens -Plans Plane Factories | True | Special Cable to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/barton-not-to-run-for-simpsons-seat-his-declination-leaves-coudert.html | BARTON NOT TO RUN FOR SIMPSON'S SEAT; His Declination Leaves Coudert Main Republican Aspirant | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/settlement-date-for-c-ei.html | Settlement Date for C. & E.I. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hearst-collection-put-on-exhibition-assembled-art-at-gimbels-will.html | HEARST COLLECTION PUT ON EXHIBITION; Assembled Art at Gimbels Will Continue Through Tomorrow as a Private Showing OPENS TO PUBLIC MONDAY Objects Fill an Entire Floor at Store -- 334-Page Catalogue Condenses List of Items | True | By Edward Alden Jewell | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/a-3-mather-dies-a-philalqthropist-chicagoan-ended-inhumane-methods.html | A. (3. MATHER DIES; A PHILAlqTHROPIST; Chicagoan Ended Inhumane Methods of Railroads in Transporting Cattle BUILT CARS, WON WEALTH His 42-Story Skyscraper Will Provide Home for Agedm Gave Ft. Erie a Park Bpect&! | True | to Tm Nllw YORI TItleS. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/simpson-mourned-by-both-houses-congress-adjourns-for-two-days-as.html | SIMPSON MOURNED BY BOTH HOUSES; Congress Adjourns for Two Days as Mark of Respect for New York Representative TRIBUTES ARE PAID TO HIM Senator Mead, Also Pheiffer and Culkin Express Sorrow in Brief Addresses | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/news-of-hollywood.html | News of Hollywood | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/british-cruiser-at-buenos-aires.html | British Cruiser at Buenos Aires | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/czechpolish-tie-pledged-benes-says-collaboration-after-war-will.html | CZECH-POLISH TIE PLEDGED; Benes Says Collaboration After War Will Guard Peace | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/british-plan-dress-shows-nine-designers-join-in-events-for-south.html | BRITISH PLAN DRESS SHOWS; Nine Designers Join in Events for South American Cities | True | Special Correspondence, THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hungary-mourns-foreign-minister-csaky-cardinal-will-officiate-at.html | Hungary Mourns Foreign Minister Csaky; Cardinal Will Officiate at His Funeral | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/navy-enlarges-hawaii-air-base.html | Navy Enlarges Hawaii Air Base | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/issues-finance-brochure-halsey-stuart-co-report-on-39-years-of.html | ISSUES FINANCE BROCHURE; Halsey, Stuart & Co. Report on 39 Years of Effort | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/reports-increase-in-life-insurance-provident-mutual-shows-5-rise-in.html | REPORTS INCREASE IN LIFE INSURANCE; Provident Mutual Shows 5% Rise in New Business of Concern in 1940 TOTAL PUT AT $997,152,000 Premium Income Is $34,427,000 -- $27,676,000 Disbursed to Policy Owners | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/would-mark-edison-birthday.html | Would Mark Edison Birthday | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/14-on-trolley-car-hurt-third-ave-vehicle-in-collision-with-taxicab.html | 14 ON TROLLEY CAR HURT; Third Ave. Vehicle in Collision With Taxicab at 99th St. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hepburn-picture-sets-more-marks-675482-saw-the-philadelphia-story.html | HEPBURN PICTURE SETS MORE MARKS; 675,482 Saw 'The Philadelphia Story' in 32 Days, Breaking All Music Hall Records HELD FOR A SIXTH WEEK 2 Benefit Premieres Tonight -- Joan Leslie to Be Leading Lady in 'Sergeant York' | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mrs-josephine-b-wolff.html | MRS. JOSEPHINE B. WOLFF | True | Special to T Tz' YOI TrEs. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hall-beats-denton-for-7th-straight-beats-denton-5029-then-is-joined.html | HALL BEATS DENTON FOR 7TH STRAIGHT; Beats Denton, 50-29, Then Is Joined by Reiselt at Top in World 3-Cushion Tourney HOPPE STARTS TONIGHT Title Defense Opener Slated Against Peterson in the Chicago Competition | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/margery-ferguson-to-be-bride.html | Margery Ferguson to Be Bride | True | Special to TE NEVr Yo Tnzs. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/list-turned-over-by-teachers-union-hendley-testifies-roster.html | LIST TURNED OVER BY TEACHERS UNION; HENDLEY TESTIFIES; Roster Surrendered to State Inquiry Under Protest in Obedience to Court PERSECUTION IS CHARGED Coudert Promises to Move for Cancellation of Warrant for Union President | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/army-inducts-wadsworths-son.html | Army Inducts Wadsworth's Son | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/great-dictator-banned-asuncion-calls-it-unfriendly-to-axis.html | 'GREAT DICTATOR' BANNED; Asuncion Calls It 'Unfriendly' to Axis Nationals | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/belgian-jews-rounded-up-40000-from-antwerp-area-said-to-be-in.html | BELGIAN JEWS ROUNDED UP; 40,000 From Antwerp Area Said to Be in Concentration Camps | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/5325-driving-licenses-revoked.html | 5,325 Driving Licenses Revoked | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/augustus-frederick.html | AUGUSTUS FREDERICK | True | pecfal to TgNW YORK Tgs. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/5339160-earned-by-sh-kress-co-results-last-year-compared-with.html | $5,339,160 EARNED BY S.H. KRESS & CO.; Results Last Year Compared With $4,963,870 Cleared in Previous Period GROSS SALES $88,299,960 Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/hunter-holds-dinner-dr-shuster-dean-egan-guests-at-senior-week.html | HUNTER HOLDS DINNER; Dr. Shuster, Dean Egan Guests at Senior Week Event | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/rome-admits-move-on-derna.html | Rome Admits Move on Derna | True | By Telephone To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/permits-refunding-issue-home-state-approves-1250000-of-3-12s-for.html | PERMITS REFUNDING ISSUE; Home State Approves $1,250,000 of 3 1/2s for Central Maine Power | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/woman-marks-104th-birthday.html | Woman Marks 104th Birthday | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/survey-flight-planned-dixie-clipper-will-take-new-south-atlantic.html | SURVEY FLIGHT PLANNED; Dixie Clipper Will Take New South Atlantic Route | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/upholds-utility-in-suit-st-louis-judge-dismisses-plea-for-slush.html | UPHOLDS UTILITY IN SUIT; St. Louis Judge Dismisses Plea for Slush Fund Accounting | True | | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/silesianamerican-to-pay-interest-on-7-per-cent-bonds-to-aggregate.html | SILESIAN-AMERICAN TO PAY; Interest on 7 Per Cent Bonds to Aggregate $87,832 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/news-of-markets-in-european-cities-london-fails-to-respond-to-good.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Fails to Respond to Good War News -- British Funds Easier SMALL DECLINES IN BERLIN Bond List, However, Continues Firm -- Covering Puts Prices Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/beefeaters-hold-palm-beach-party-200-residents-of-the-region-attend.html | BEEFEATERS HOLD PALM BEACH PARTY; 200 Residents of the Region Attend British-American Ambulance Group Dinner HENRY ITTLESONS HOSTS Mrs. James P. Donahue Gives Dinner -- Sir George Piggott Has a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/to-halt-action-in-milwaukee.html | To Halt Action in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/fred-g-cunningham.html | FRED G. CUNNINGHAM | True | Special to Tm NEW YORK TaES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ship-to-go-to-drydock.html | Ship to Go to Drydock | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/greek.html | Greek | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bordagaray-wins-trial-with-yanks-former-dodger-called-to-camp-with.html | BORDAGARAY WINS TRIAL WITH YANKS; Former Dodger Called to Camp With Borowy and Padden -38 Players in Squad LYNN AND CHIOZZA SIGN Come to Terms With Giants -- MacPhail Back to Confer on Paul Waner Contract | True | By James P. Dawson | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/smith-shows-improvement.html | Smith Shows Improvement | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/field-event-meet-feb-15.html | Field Event Meet Feb. 15 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/103-high-school-pupils-win-design-prizes-offered-by-art-league-for.html | 103 High School Pupils Win Design Prizes Offered by Art League for Draftsmanship | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/australia-stores-wool-in-us.html | Australia Stores Wool in U.S. | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T HEW YORX TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/inquiry-is-sought-on-redistricting-assembly-resolution-like-one.html | INQUIRY IS SOUGHT ON REDISTRICTING; Assembly Resolution, Like One Already in Senate, Sets the Report for Feb. 1, 1942 BOTH REPUBLICAN MOVES Effect Would Be Postponing of Reapportionment for at Least Another Year | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miss-marie-a-hufeland.html | MISS MARIE A. HUFELAND | True | Spectat to THa W yas: ms. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/river-plate-group-opens-conference-uruguayan-host-greets-the.html | RIVER PLATE GROUP OPENS CONFERENCE; Uruguayan Host Greets the Delegates With a Stirring Panegyric on Democracy HEMISPHERE UNITY URGED Guani Stresses That Regional Accords Are Only One Step -Customs Union on Agenda | True | By John W. Whitewireless To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/lavals-reinstatement-in-cabinet-at-vichy-regarded-as-inevitable.html | Laval's Reinstatement in Cabinet At Vichy Regarded as Inevitable; Marshal Petain Represented as Seeking a Face-Saving Formula -- New Consultative Council Viewed as a Pliant Tool | True | By Pertinaxnorth American Newspaper Alliance | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/promotions-by-prr-fw-hankins-made-operations-official-other-changes.html | PROMOTIONS BY P.R.R.; F.W. Hankins Made Operations Official -- Other Changes | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/mary-snyder-to-be-wed-her-marriage-to-joohn-richardi-raben-planned.html | MARY SNYDER TO BE WED; Her Marriage to Joohn RichardI Raben Planned for April 19 I | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/petain-now-exacts-personal-loyalty-assumes-right-to-punish-any-high.html | PETAIN NOW EXACTS PERSONAL LOYALTY; Assumes Right to Punish Any High Official of the Present Regime or Past 10 Years CABINET CHANGES HELD DUE Two Said to Have Quit Already -- De Brinon, After Berlin Visit, Predicts a Nazi Victory | True | By Lansing Warrenwireless To the New York Times. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/submarine-tests-listed-navy-asks-ships-to-move-with-caution-in.html | SUBMARINE TESTS LISTED; Navy Asks Ships to Move With Caution in Three Areas | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/100000000-republic-steel-loan.html | $100,000,000 Republic Steel Loan | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/state-bankers-to-meet-in-buffalo-may-25-to-27.html | State Bankers to Meet In Buffalo May 25 to 27 | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/argentine-cabinet-shift-rothe-replaces-roca-who-quit-as-foreign.html | ARGENTINE CABINET SHIFT; Rothe Replaces Roca, Who Quit as Foreign Minister | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/allis-conference-is-planned.html | Allis Conference is Planned | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/ruins-of-bronzeage-town-found-at-alicante-spain.html | Ruins of Bronze-Age Town Found at Alicante, Spain | True | By the United Press. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/dr-joseph-schafer.html | DR. JOSEPH SCHAFER | True | specfal to 'ZZ Z'W YO Tnts. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/denies-any-steel-shortage.html | Denies Any Steel Shortage | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/persian-lambs-set-record-in-1500000-auction.html | Persian Lambs Set Record In $1,500,000 Auction | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miniaturists-annual.html | Miniaturists' Annual | True | H.D. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/article-8-no-title-foe-of-chilean-reds-shot-down-by-writer-engineer.html | Article 8 -- No Title; FOE OF CHILEAN REDS SHOT DOWN BY WRITER Engineer, Organizer of Secret Militia, Wounded in Street | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/a-millionaire-by-mistake.html | A MILLIONAIRE BY MISTAKE | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/bonds-to-be-dealt-in-flat.html | Bonds to Be Dealt in 'Flat' | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/charles-holloway.html | CHARLES HOLLOWAY | True | Special to THE NEW YORK TIMES. | C1B 484716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/former-wife-chief-heir-will-of-anthony-j-antelo-devereux-is.html | FORMER WIFE CHIEF HEIR; Will of Anthony J. Antelo Devereux Is Probated | True | Special to THE NEW YORK TIMES. | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/lucy-brown-in-recital.html | Lucy Brown in Recital | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/miss-edgar-gains-final-takes-3-squash-racquets-tests-in.html | MISS EDGAR GAINS FINAL; Takes 3 Squash Racquets Tests in Metropolitan Tourney | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/defense-plant-bill-advanced.html | Defense Plant Bill Advanced | True | | C1B 484716 |
| 1941-01-28 | 1941-01-28 | https://www.nytimes.com/1941/01/28/archives/two-perjury-charges-dropped.html | Two Perjury Charges Dropped | True | | C1B 484716 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/preakness-stakes-draws-54-entries-whirlaway-tops-eligibles-for.html | PREAKNESS STAKES DRAWS 54 ENTRIES; Whirlaway Tops Eligibles for $50,000 Added Classic at Pimlico on May 10 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/americans-get-goalie-rayner-traded-with-two-wings-by-springfield.html | AMERICANS GET GOALIE; Rayner Traded With Two Wings by Springfield Sextet | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/plane-output-value-doubled-here-in-1940-factory-space-also.html | PLANE OUTPUT VALUE DOUBLED HERE IN 1940; Factory Space Also Increased Sharply in the Year | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/willkie-proposed-for-simpson-post-hj-schwamm-leader-of-7th-ad-urges.html | WILLKIE PROPOSED FOR SIMPSON POST; H.J. Schwamm, Leader of 7th A.D., Urges Recent Nominee for President for Congress | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/raw-fur-demand-continues-heavy-hudsons-bay-co-skins-bring-875000-in.html | RAW FUR DEMAND CONTINUES HEAVY; Hudson's Bay Co. Skins Bring $875,000 in Day After Sales of $1,500,000 Monday PRICES RETAIN STRENGTH Sharpest Rise, 25%, Comes on Western Beaver -- 10% Gain Shown by Muskrats | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/labor-men-picket-metaphysicians-theatre-radiant-center-held-union.html | Labor Men Picket Metaphysician's Theatre; 'Radiant Center' Held Union Contract 'Dodge' | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nazis-confirm-sinking.html | Nazis "Confirm" Sinking | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/japan-will-tighten-control-over-silk-more-home-use-planned-to-meet.html | JAPAN WILL TIGHTEN CONTROL OVER SILK; More Home Use Planned to Meet Possible U.S. Boycott | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/art-notes.html | Art Notes | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/warns-on-income-return-revenue-bureau-holds-failure-to-get-form-is.html | WARNS ON INCOME RETURN; Revenue Bureau Holds Failure to Get Form Is Not Valid Excuse | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/wage-rates-set-up-for-making-uniforms-miss-perkins-orders-variation.html | WAGE RATES SET UP FOR MAKING UNIFORMS; Miss Perkins Orders Variation Based on Type of Shop | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/income-revisions-for-taxes-traced-godfrey-n-nelson-discusses.html | INCOME REVISIONS FOR TAXES TRACED; Godfrey N. Nelson Discusses Adjustments in Reporting of Excess Profits CONSOLIDATION IN RETURN Joining is Prescribed Despite Separate Statement in the Law on Levies | True | By Godfrey N. Nelson | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/henri-casenove-64-an-expert-on-jewels-served-cartier-25-yearsdies.html | HENRI CASENOVE, 64; AN EXPERT ON JEWELS; Served Cartier 25 Years--Dies After Shoveling Snow | True | pecta! to T*! NCW YORK TCS. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/a-good-start.html | A GOOD START | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hendrickson-praises-edison.html | Hendrickson Praises Edison | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/award-winners-in-debut.html | Award Winners in Debut | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/miss-weaver-engaged-jersey-girl-betrothed-to-w-pi-whitlock-3d-of.html | MISS WEAVER ENGAGED; Jersey Girl Betrothed to W. P.I Whitlock 3d of Elizabeth | True | SDecIal to THE lmw YORK Ts. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/east-african-drives-go-on.html | East African Drives Go On | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-astor-to-give-tea-committee-for-the-paderewski-testimonial-will.html | MRS. ASTOR TO GIVE TEA; Committee for the Paderewski Testimonial Will Make Plans | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/italians-boo-us-at-staged-rallies-hitler-cheered-by-fascisti-at.html | ITALIANS BOO U.S. AT STAGED RALLIES; Hitler Cheered by Fascisti at Mass Turnouts in North as Reply to Reports of Strife 'RETALIATION' IS PROMISED 'Authentic Anti-British News' to Be Broadcast -- Washington Accused of Scheming | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/halfbillion-asked-for-defense-roads-builders-association-prepares.html | HALF-BILLION ASKED FOR DEFENSE ROADS; Builders' Association Prepares Bill for Congress Action | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/files-lien-against-somers.html | Files Lien Against Somers | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/australia-opens-timor-airline.html | Australia Opens Timor Airline | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-cornelius-roosevelt.html | MRS. CORNELIUS ROOSEVELT | True | Wireless to THE N=-W YOaK .'IIES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/air-corps-project-tied-up-by-strike-500-ordered-out-at-wright-field.html | AIR CORPS PROJECT TIED UP BY STRIKE; 500 Ordered Out at Wright Field, Delaying the Work on $1,550,000 of Construction | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dr-edward-g-lampman.html | DR. EDWARD G. LAMPMAN | True | Special to TIIE NI'W Yott[ LXIES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/trial-on-in-deaths-of-7-in-a-firetrap-insurance-broker-is-charged.html | TRIAL ON IN DEATHS OF 7 IN A FIRETRAP; Insurance Broker Is Charged With Manslaughter as a Co-owner of Tenement FIRST CASE OF ITS KIND Prosecutor Says Proprietors of Structure Refused to Take Any Precautions | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cobb-deserts-banquets-afterdinner-speaker-is-retiring-on-advice-of.html | COBB DESERTS BANQUETS; After-Dinner Speaker Is Retiring on Advice of Wife and Doctor | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/navy-gives-1243000-contract.html | Navy Gives $1,243,000 Contract | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/reinstated-by-hospital-dr-helen-wallace-gets-back-job-at-grasslands.html | REINSTATED BY HOSPITAL; Dr. Helen Wallace Gets Back Job at Grasslands After Inquiry | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/berlin-trading-irregular.html | Berlin Trading Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/arklay-king-exmember-of-stock-exchange-here-dies-in-tucson-ariz.html | ARKLAY KING.; Ex-Member of Stock Exchange Here Dies in Tucson, Ariz. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/forest-hills-owners-unite.html | Forest Hills Owners Unite | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/murray-proposes-total-steel-plan-he-demands-coordination-of.html | MURRAY PROPOSES 'TOTAL' STEEL PLAN; He Demands Coordination of Industry into Unit to Gain Maximum Production | True | By Louis Starkspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/price-fixing-charged-on-steel-conduits-ftc-complaint-names-groups.html | PRICE FIXING CHARGED ON STEEL CONDUITS; FTC Complaint Names Groups and Thirty Companies | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/yankees-sign-keller-while-fitzsimmons-and-higbe-accept-dodgers.html | Yankees Sign Keller, While Fitzsimmons and Higbe Accept Dodgers' Terms; THREE MORE MEN JOIN YANKS FOLD Keller, Ardizoia and Branch Boost Total of Players Signed to Eight FITZ SET FOR 17TH SEASON Dodgers Raise Higbe's Pay to $10,000 -- Owen Continues Holdout for Same Sum | True | By James P. Dawson | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gallahadion-out-of-coast-race.html | Gallahadion Out of Coast Race | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/strike-ban-fought-by-chambeer-group-committee-on-manufacture-offers.html | STRIKE BAN FOUGHT BY CHAMBEER GROUP; Committee on Manufacture Offers Varied Objections to Such Legislation FOR VOLUNTARY ACCORDS House Body Votes Inquiry Into Defense Labor Strife and Level of Union Fees | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/latin-trade-bloc-urged-at-parley-argentina-asks-suspension-of.html | LATIN TRADE BLOC URGED AT PARLEY; Argentina Asks Suspension of Favored-Nation Clause by River Plate Group | True | By John W. Whitespecial Cable To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/german.html | German | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/2-more-ministers-to-fight-for-italy-bottai-and-gorla-are-sent-to.html | 2 MORE MINISTERS TO FIGHT FOR ITALY; Bottai and Gorla Are Sent to Alpine Units, Supposedly for Big Drive in Albania | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cromwell-visits-edison.html | Cromwell Visits Edison | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/latin-motif-planned-for-republican-ball-varied-program-arranged-for.html | LATIN MOTIF PLANNED FOR REPUBLICAN BALL; Varied Program Arranged for Club's 35th Annual Party | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/pinza-and-novotna-quit-cyrano-roles-damrosch-who-will-conduct.html | PINZA AND NOVOTNA QUIT 'CYRANO' ROLES; Damrosch, Who Will Conduct Philharmonic in Own Work, Says They Break Contract OPERA SET FOR FEB. 20-21 Stars Plead Heavy Schedules Deprive Them of the Time Needed for Study | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bond-club-to-hear-gl-harrison.html | Bond Club to Hear G.L. Harrison | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/j-worth-member-of-couturier-house-grandson-of-founder-of-the-famed.html | J. WORTH, MEMBER OF COUTURIER HOUSE; Grandson of Founder of the Famed Paris Designers | True | Wireless to TR" NE 'ORK TI"AXES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/sports-of-the-times-in-the-higher-basketball-brackets.html | Sports of the Times; In the Higher Basketball Brackets | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/railroads-report-increases-for-1940-boston-maines-rise-in-net.html | RAILROADS REPORT INCREASES FOR 1940; Boston & Maine's Rise in Net Results From Operation of Adjustment Plan THE SOUTHERN ALSO GAINS Gross Revenues 14.7% Higher in the First Three Weeks of January Than '39 Period | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/defense-awards-at-11315856533-represents-total-contracts-placed-for.html | DEFENSE AWARDS AT $11,315,856,533; Represents Total Contracts Placed for Program From Last July 1 to Jan. 15 NEW JERSEY TAKES LEAD Topped State List With Orders for $1,271,911,650 -- New York, California Next | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/frederick-e-field.html | FREDERICK E. FIELD | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/seeks-to-extend-coal-act.html | Seeks to Extend Coal Act | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/treatment-of-dog-bites.html | Treatment of Dog Bites | True | ALBERT FIELDS, M.D. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/us-fidelity-co-gains-net-premiums-for-1940-rise-495452-to-34367286.html | U.S. FIDELITY CO. GAINS; Net Premiums for 1940 Rise $495,452, to $34,367,286 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/allen-of-browns-signs-pitcher-bought-recently-in-fold-other.html | ALLEN OF BROWNS SIGNS; Pitcher Bought Recently in Fold -- Other Baseball News | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/britishborn-editor-deported-by-panama-presidents-order-objects-to.html | BRITISH-BORN EDITOR DEPORTED BY PANAMA; President's Order Objects to Charge of Totalitarianism | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/investor-purchases-white-plains-corner-home-of-dr-pf-hoffman-to-be.html | INVESTOR PURCHASES WHITE PLAINS CORNER; Home of Dr. P.F. Hoffman to Be Site for Business Building | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/kindler-to-conduct-here.html | Kindler to Conduct Here | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/defense-notes-allotted-treasury-to-distribute-loan-on-23-of.html | DEFENSE NOTES ALLOTTED; Treasury to Distribute Loan on 23% of Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/free-french-sack-south-libya-oasis-camel-troops-open-new-front-in.html | 'FREE FRENCH' SACK SOUTH LIBYA OASIS; Camel Troops Open New Front in Daring 825-Mile Sweep, Wiping Out Garrison 'FREE FRENCH' SACK SOUTH LIBYA OASIS | True | By the United Press. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rolling-stock-ordered-the-pere-marquette-c-o-and-missouri-pacific.html | ROLLING STOCK ORDERED; The Pere Marquette, C. & O. and Missouri Pacific List Outlays | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/lehman-asks-help-in-defense-output-tells-states-local-councils.html | LEHMAN ASKS HELP IN DEFENSE OUTPUT; Tells State's Local Councils Industrial Push Is Needed to Aid Us and British 'FARMING OUT' DATA ASKED Lining Up of Subcontractors Is Urged by National and State Defense Leaders | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/defends-labeling-act-ackerman-tells-clothiers-law-is-unlikely-to.html | DEFENDS LABELING ACT; Ackerman Tells Clothiers Law Is Unlikely to Disturb Markets | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mayor-dedicates-3923404-hospital-declares-at-queens-exercises-that.html | MAYOR DEDICATES $3,923,404 HOSPITAL; Declares at Queens Exercises That Tuberculosis Could Be Ended in 25 Years | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/colemans-pointer-triumphs.html | Coleman's Pointer Triumphs | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rome-radio-to-retaliate.html | Rome Radio to "Retaliate" | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/william-a-blatzheim.html | WILLIAM A. BLATZHEIM | True | Special to TH N.W YORK TnES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/newark-post-office-site-sold.html | Newark Post office Site Sold | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/other-music.html | Other Music | True | l:,. P. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/news-of-the-stage-antoinette-perry-heads-experimental-theatre-new.html | NEWS OF THE STAGE; Antoinette Perry Heads Experimental Theatre; New Group to Encourage Actors and Playwrights | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/2-held-for-scheme-to-rob-unemployed-one-posed-as-doctor-police-say.html | 2 HELD FOR SCHEME TO ROB UNEMPLOYED; One Posed as Doctor, Police Say, and Got $3 for Examination | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/population-is-growing-older-study-of-census-data-reveals-median-age.html | Population Is Growing Older, Study of Census Data Reveals; Median Age in 1940 Was 28.9 Years, Rise of 2.5 in Decade -- 2,322,401 Joined Over-65 Group, Spurt of 35%, Against 7.2% for All | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bartola-to-box-dellorto.html | Bartola to Box Dell'Orto | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hbhry-rschbr-65-lt01q01tln-ii01qsul-lawyer-who-aided-interests-of.html | HBHRY RSCHBR, 65; lt01q01//tl/N II01qSUL; Lawyer, Who Aided Interests of Switzerland Here, Dies at Home in unglewood, N..J. ON CORPORATION BOARDS Professor at Brooklyn Law Schoo}, 1902-1910, After His Graduation From N.Y.U. | True | Special to T[s NEw Noltx Txtle. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/9-paint-companies-surveyed-by-ftc-group-had-combined-sales-of.html | 9 PAINT COMPANIES SURVEYED BY F.T.C.; Group Had Combined Sales of $155,515,913 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/killer-of-woman-68-convicted-of-murder-juror-delays-cole-verdict-16.html | KILLER OF WOMAN, 68, CONVICTED OF MURDER; Juror Delays Cole Verdict 16 1/2 Hours -- Life Term Asked | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/in-the-nation-leaselend-analyses-that-work-two-ways.html | In The Nation; Lease-Lend Analyses That Work Two Ways | True | By Arthur Krock | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/westchester-homes-go-sales-reported-in-larchmont-and-new-rochelle.html | WESTCHESTER HOMES GO; Sales Reported in Larchmont and New Rochelle | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/calls-los-angeles-drivers-wild.html | Calls Los Angeles Drivers Wild | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/weeks-tonnage-loss-up.html | Week's Tonnage Loss Up | True | Special Cable to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/wins-rail-certificates-equitable-life-successful-in-first-such.html | WINS RAIL CERTIFICATES; Equitable Life Successful in First Such Operation in Years | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hugh-paton.html | HUGH PATON | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/n-y-a-c-quintet-wins-4644.html | N. Y. A. C. Quintet Wins, 46-44 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/watercolor-exhibit-opens.html | Water-Color Exhibit Opens | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gift-from-churchill.html | Gift From Churchill | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/fichtner-in-commerce-post.html | Fichtner in Commerce Post | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/danes-warned-on-spying-four-airmen-sentenced.html | Danes Warned on Spying; Four Airmen Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cuban-backs-state-move-authorities-plan-to-indict-notary-as-fifth.html | CUBAN BACKS STATE MOVE; Authorities Plan to Indict Notary as Fifth Columnist | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/capt-alexander-reported-slated-to-head-ftc-investigation-into.html | Capt. Alexander Reported Slated to Head FTC Investigation Into Liquor Industry | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://cv.times.com/1941/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/denies-graziani-is-out-rome-radio-brands-the-british-report-as-a.html | DENIES GRAZIANI IS OUT; Rome Radio Brands the British Report as a Cowardly Libel | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/wheat-continues-to-lose-ground-losses-of-12-to-58c-leave-the-list.html | WHEAT CONTINUES TO LOSE GROUND; Losses of 1/2 to 5/8c Leave the List at New Levels for the Present Movement CROP GAINS ARE FACTOR Corn Futures Set Back 1/8 to 1/2c in Narrow Trading -- Minor Grains Weaken | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/commons-upholds-daily-worker-ban-government-criticized-freely-but.html | COMMONS UPHOLDS DAILY WORKER BAN; Government Criticized Freely, but Motion of Censure Loses, 323 to 6 | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bar-commission-changes-exchange-customer-brokers-to-await-findings.html | BAR COMMISSION CHANGES; Exchange Customer Brokers to Await Findings in Survey | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/some-mortgagors-need-time-extension-of-moratorium-regarded-as.html | Some Mortgagors Need Time; Extension of Moratorium Regarded as Imperative for Small Owners | True | THOMAS H DOYLE, President, Midtown Real Estate Association. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/jerseys-constitution-defended.html | Jersey's Constitution Defended | True | H.M. BUCKLIN. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/2390772-earned-by-film-company-net-of-universal-pictures-is-up-107.html | $2,390,772 EARNED BY FILM COMPANY; Net of Universal Pictures Is Up 107 Per Cent Despite War Restrictions in Year GROSS INCOME 16% HIGHER Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/attitude-is-questioned.html | Attitude Is Questioned | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nicaragua-invites-investment.html | Nicaragua Invites Investment | True | Special Cable to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/petain-must-decide-soon.html | Petain Must Decide Soon | True | By George Axelssonwireless To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/appointed-by-paramount-to-executive-sales-post.html | Appointed by Paramount To Executive Sales Post | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/charles-rozell.html | CHARLES ROZELL | True | Special to TH NEW YORK TXMZS. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/army-cot-makers-strike.html | Army Cot Makers Strike | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hoppe-vanquishes-peterson-by-5015-veteran-starting-defense-of-his.html | HOPPE VANQUISHES PETERSON BY 50-15; Veteran, Starting Defense of His 3-Cushion Title, Is Victor in 32 Innings BOZEMAN ANNEXES NO. 7 Checks Fitzpatrick by 50-35 -- Thumblad, Moriarty and Lewin Also Prevail | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cuba-marks-marti-anniversary.html | Cuba Marks Marti Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/downey-children-coming-east.html | Downey Children Coming East | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gristede-marks-50th-year.html | Gristede Marks 50th Year | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/warns-of-us-war-entry-dr-bruce-hopper-says-we-are-not-ready-urges.html | WARNS OF U.S. WAR ENTRY; Dr. Bruce Hopper Says We Are Not Ready -- Urges Speed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/greeks-bring-down-2-italian-planes-no-counterattacks-reported-foes.html | GREEKS BRING DOWN 2 ITALIAN PLANES; No Counter-Attacks Reported -- Foes Seem to Be Preparing a Drive From the North BOMB SALONIKA HOSPITAL Four Nurses Among Casualties -- British Fliers Blast at the Base of Elbasan | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/burman-ends-work-for-louis-bout-in-fine-condition-at-193-pounds.html | Burman Ends Work for Louis Bout In Fine Condition at 193 Pounds; Baltimore Heavyweight Challenger Is Ready for Garden Fight Friday Night -- Champion Spars Four Rounds at Greenwood Lake | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/news-of-markets-in-european-cities-london-trading-interrupted-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading, Interrupted by Air-Raid Alarms, Is Quiet, but Tendency Improves BERLIN PRICES IRREGULAR Cheerful Tone in Amsterdam Prevails as Dutch Shares Rise as Much as 12 Points | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/holc-sells-3-houses-multiple-family-dwellings-and-others-in.html | HOLC SELLS 3 HOUSES; Multiple Family Dwellings and Others in Brooklyn Deals | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/metal-priorities-reported-due-soon-first-nonvoluntary-board-to-be.html | METAL PRIORITIES REPORTED DUE SOON; First Non-Voluntary Board to Be Set Up on Non-Ferrous Types, Trade Says TIGHT DELIVERIES BLAMED Scramble for Scrap Also Cited as Showing Need for Move by Government | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/control-of-labor-leaders.html | Control of Labor Leaders | True | GEORGE HOWORTH. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/havana-yachting-postponed.html | Havana Yachting Postponed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/conductors-daughter-wed.html | Conductor's Daughter Wed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bombs-fire-swedish-ship-6-missing-from-vessel-assigned-to.html | BOMBS FIRE SWEDISH SHIP; 6 Missing From Vessel Assigned to Repatriate Sailors | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/famous-stallion-arrives.html | Famous Stallion Arrives | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-john-h-hill.html | MRS, JOHN H. HILL | True | Special tb TH NEW NOR[ TIE8. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/columbia-signs-ida-lupino-to-play-role-of-ellen-creed-in-ladies-in.html | Columbia Signs Ida Lupino to Play Role of Ellen Creed in 'Ladies in Retirement'; HISTORICAL FILM IS DUE De Mille's 'Land of Liberty' to Open at Criterion -- 'Play Girl' Listed at Palace | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/empress-ship-safe-britain-announces-distress-calls-from-the-liner.html | EMPRESS SHIP SAFE, BRITAIN ANNOUNCES; Distress Calls From the Liner Declared to Be Nazi Hoax to Locate Her Position | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/defence-aid-urged-on-junior-leagues-coordination-of-all-volunteer.html | DEFENCE AID URGED ON JUNIOR LEAGUES; Coordination of All Volunteer Services for Women, Plan of the Leaders ERIKA MANN A SPEAKER She Sees America as Fatherland of European Culture and Civilization Itself | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/quarters-leased-for-speedy-use-occupancy-at-once-or-in-the-spring-a.html | QUARTERS LEASED FOR SPEEDY USE; Occupancy at Once or in the Spring a Feature of Business Rentals HOUSING AUTHORITY DEAL New York Unit Takes Space to Select Tenants for New Projects Here | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gen-bisbee-101-years-old-retired-indian-fighter-regrets-murderous.html | GEN. BISBEE 101 YEARS OLD; Retired Indian Fighter Regrets Murderous Modern Warfare | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/receives-catholic-award-jj-falahee-honored-by-youth-group-for-boys.html | RECEIVES CATHOLIC AWARD; J.J. Falahee Honored by Youth Group for Boys' Work | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bombproof-power-put-in-navy-yard-engineers-meeting-is-told-of.html | BOMBPROOF POWER PUT IN NAVY YARD; Engineers' Meeting Is Told of Installation of Spiderweb System at Portsmouth LIKE THAT USED IN REICH America Slow to Try Own Invention -- Radio Controls New High-Voltage Line | True | By William L Laurencespecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/packing-shares-on-marking-today-3018639-common-shares-of-libby.html | PACKING SHARES ON MARKING TODAY; 3,018,639 Common Shares of Libby, McNeill & Libby Offered by 96 Underwriters | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/ship-building-rush-tests-facilities-new-yards-and-expansion-of.html | SHIP BUILDING RUSH TESTS FACILITIES; New Yards and Expansion of Plants Needed to Meet Plans, Luckenbach Says PRAISES SPEEDED WORK Bureau Head, Re-elected, Puts New Vessels to Be Turned Out in Year at 100 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/willkie-unshaken-through-air-raid-hears-bombs-and-parliament-debate.html | WILLKIE UNSHAKEN THROUGH AIR RAID; Hears Bombs and Parliament Debate at Same Time -- Sees Labor Leaders WILLKIE UNSHAKEN THROUGH AIR RAID | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/sees-271-a-share-in-mkesson-plan-trustee-makes-1941-estimate-in.html | SEES $2.71 A SHARE IN M'KESSON PLAN; Trustee Makes 1941 Estimate in Federal Court in Plea for Adoption of Set-Up | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/swiss-franc-holds-firm-freemarket-unit-is-traded-at-premium-of-10.html | SWISS FRANC HOLDS FIRM; Free-Market Unit Is Traded at Premium of 10 to 10 1/2% | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/more-life-policies-sold-by-company-liberty-national-reports-gain-of.html | MORE LIFE POLICIES SOLD BY COMPANY; Liberty National Reports Gain of $56,678,070 in Insurance in Force TOTAL NOW $1,091,527,803 Assets Also Rise $11,749,009, to $168,640,194 -- Other Insurance Reports | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/greek-drive-reported.html | Greek Drive Reported | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/leahy-tells-vichy-britain-will-win-makes-emphatic-statement-in.html | LEAHY TELLS VICHY BRITAIN WILL WIN; Makes Emphatic Statement in Denying Belgian Story He Had Predicted Defeat PRESS MAY IGNORE TALK Envoy is Cheered by Public as He Makes Round of Calls on Ministerial Offices | True | G. H. ARCHAMBAULT Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/three-egyptians-on-trial-for-raid-helmet-fraud.html | Three Egyptians on Trial For Raid Helmet Fraud | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gertrude-janssen-recital.html | Gertrude Janssen Recital | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/british-seek-the-enlistment-of-us-in-economic-war-on-axis-and.html | British Seek the Enlistment of U.S. In Economic War on Axis and Allies; They Want Us to Freeze Belligerents' Assets, Close Ports to 'Enemy' Traders and Stop 'Leak' Through Russia ASK U.S. TO ENLIST IN ECONOMIC WAR | True | By Raymond Danielwireless To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/469-more-from-city-are-sent-to-camps-number-largest-in-day-since.html | 469 More From City Are Sent to Camps; Number Largest in Day Since Draft Began | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/georgia-okeeffe-shows-art-work-an-american-place-gallery-is-scene.html | GEORGIA O'KEEFFE SHOWS ART WORK; An American Place Gallery Is Scene of Display Which Will Continue Until March 11 MAJORITY 1940 PAINTINGS Feature of Works Is a Pastel, 'Narcissa's Last Orchid,' Approximating an Oil | True | By Edward Alden Jewell | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/miss-marble-is-winner-tops-miss-hardwick-63-62-tilden-back-extends.html | MISS MARBLE IS WINNER; Tops Miss Hardwick, 6-3, 6-2 -Tilden, Back, Extends Budge | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/jobbers-sales-up-15-inventories-at-end-of-december-were-36-ahead-of.html | JOBBERS' SALES UP 15%; Inventories at End of December Were 3.6% Ahead of 1939 | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/clipper-again-delayed.html | Clipper Again Delayed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hbnrymhargdies-a-rail-fihahoieri-former-vioe-president-of-the-bnnk.html | HBNRYM'HARGDIES;{ A RAIL FIHAHOIERI; Former Vioe President of the Bnnk of Manhattan Company Is Stricken in Florida LONG ON STOCK EXCHANGE Head of Detroit and Mackinac Railway Co,mGave Fund of $2,000,000 for Welfare | True | BpeQtal to T IzW Yo Trua. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/knight-perjury-order-denied.html | Knight Perjury Order Denied | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/grade-crossings-money.html | GRADE CROSSINGS MONEY | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/troth-of-barbara-wall-chapln-graduate-to-harold-hegeler-lihme-is.html | Troth of Barbara Wall, Chapln Graduate, To Harold Hegeler Lihme Is Announced | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/aid-needed-for-the-blind.html | Aid Needed for the Blind | True | ALAN BLACKBURN, Director of Social Welfare. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/church-life-corp-gains-ordinary-insurance-in-force-in-1940-rose-to.html | CHURCH LIFE CORP. GAINS; Ordinary Insurance in Force in 1940 Rose to $26,355,000 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/president-receives-a-300pound-cake-green-presents-birthday-gift.html | PRESIDENT RECEIVES A 300-POUND CAKE; Green Presents Birthday Gift From Bakers of the A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/od-skelton-dies-in-ottawa-reflme-undersecretary-for-external.html | O.D. SKELTON DIES; IN OTTAWA REflME; Under-Secretary for External Affairs Succumbs While Driving to His Office WROTE LIFE OF LAUIER Former Professor at Queen's University Once Refused Offer of Knighthood | True | Special to TZIE NIW YOX 'Z'ZAIZB. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/miss-hicks-advances-in-coral-gables-golf-defeats-mrs-church-6-and-4.html | MISS HICKS ADVANCES IN CORAL GABLES GOLF; Defeats Mrs. Church, 6 and 4 -- Miss Kirby Gains | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/net-of-13048510-shown-by-utility-commonwealth-southern-reports-for.html | NET OF $13,048,510 SHOWN BY UTILITY; Commonwealth & Southern Reports for 1940 Drop From $13,413,636 in 1939 12c FOR A COMMON SHARE Gross Revenues $152,106,365, Against $140,868,041 in the Preceding Year | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bill-bars-seizure-of-union-rosters-measure-offered-in-assembly.html | BILL BARS 'SEIZURE' OF UNION ROSTERS; Measure Offered in Assembly -- Teachers Union Leaders Promise Finish Fight BILL BARS 'SEIZURE' OF UNION ROSTERS | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/matsuoka-rejects-threats-to-indies-foreign-minister-says-japan-will.html | MATSUOKA REJECTS THREATS TO INDIES; Foreign Minister Says Japan Will Continue Negotiation in Spite of Setbacks HOPES FOR TRADE GROWTH Ship Shortage and Strength of Dutch Defenses Make an Expedition Unlikely | True | By Hugh Byaswireless to the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/charles-j-stewart.html | CHARLES J. STEWART | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/frederick-tebbefs.html | FREDERICK TEBBEFS | True | Special to TH- NW YORK TICKS. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/karl-s-breckenridge-i-i-vice-president-of-american-cani-co-18-years.html | KARL S. BRECKENRIDGE i I; Vice President of American CanI ! Co. 18 Years Retired Jan, I I | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/phone-rates-to-be-reduced.html | Phone Rates to Be Reduced | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/loan-for-tubize-chatillon-corp.html | Loan for Tubize Chatillon Corp. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/urges-farming-out-work-opm-seeks-to-link-defense-contractors-to.html | URGES 'FARMING OUT' WORK; OPM Seeks to Link Defense Contractors to Smaller Plants | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/price-circular-offered-ftc-hearing-gets-data-on-policy-of-schenley.html | PRICE CIRCULAR OFFERED; FTC Hearing Gets Data on Policy of Schenley Corp. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/warns-on-fur-speculation.html | Warns on Fur Speculation | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/germans-resume-attack-on-london-ncendiaries-dropped-but-day-bombers.html | GERMANS RESUME ATTACK ON LONDON; ncendiaries Dropped, but Day Bombers Cause Most Havoc With Explosive Missiles TRAWLERS DOWN PLANES Small Craft Defend Convoy -Nazis Fire Across Channel Despite Heavy Mist | True | By David Andersonspecial Cable To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bus-depot-for-woodside-triboro-corporation-takes-long-lease-at-6510.html | BUS DEPOT FOR WOODSIDE; Triboro Corporation Takes Long Lease at 65-10 35th Avenue | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nasca-home-first-in-coast-feature-comes-from-last-place-in-stirring.html | NASCA HOME FIRST IN COAST FEATURE; Comes From Last Place in Stirring Stretch Run to Defeat Appeasement | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/herman-g-luppen.html | HERMAN G. LUPPENS | True | Special to TH W YOR TES. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/broadcaster-suspended-yugoslavs-act-on-italian-riot-story-pending-a.html | BROADCASTER SUSPENDED; Yugoslavs Act on Italian Riot Story Pending a Hearing | True | By Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/sec-is-criticized-at-bidding-hearing-harold-stanley-contends-that.html | SEC IS CRITICIZED AT BIDDING HEARING; Harold Stanley Contends That Proposed Compulsion Would Have Adverse Effect HARRY STUART IN DISSENT Underwriter Holds Move 'Only Way to Break Up Prevailing Priority of Interest' SEC IS CRITICIZED AT BIDDING HEARING | True | By Howard W. Calkinsspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bank-loans-for-defense.html | BANK LOANS FOR DEFENSE | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/guns-at-fort-dix-rip-up-snowy-field-firing-of-155-mm-shells-halts.html | GUNS AT FORT DIX RIP UP SNOWY FIELD; Firing of 155 MM. Shells Halts, However, Till a Navy Blimp Gets Out of the Way | True | By Marshall Newtonspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/class-b-race-ends-in-squash-racquets-downtown-ac-tops-cornell-and.html | CLASS B RACE ENDS IN SQUASH RACQUETS; Downtown A.C. Tops Cornell and Princeton Club Teams | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/briton-asks-us-for-speedier-aid-give-while-it-will-still-be-of.html | BRITON ASKS U.S. FOR SPEEDIER AID; Give While It Will Still Be of Practical Use, Urges Royal Aeronautical Society Head SEES ENDURANCE LIMITED He Makes Appeal at Dinner at Which Glenn L. Martin Gets Guggenheim Medal | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/panamerican-trade.html | PAN-AMERICAN TRADE | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hitler-sends-reply-to-petain.html | Hitler Sends Reply to Petain | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/kovacs-triumphs-twice-defeats-brownstein-kahler-in-miami-tennis.html | KOVACS TRIUMPHS TWICE; Defeats Brownstein, Kahler in Miami Tennis -- Riggs Wins | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/robert-griffiths-retired-theatrical-woodwork-contractor-dead-at-94.html | ROBERT GRIFFITHS; Retired Theatrical Woodwork Contractor Dead at 94 | True | SPecial to TH N,W YOK TIDIES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/army-sheet-call-is-oversubscribed-3633000-offered-against-inquiry.html | ARMY SHEET CALL IS OVERSUBSCRIBED; 3,633,000 Offered Against Inquiry for 2,100,000 by Sixteen Concerns SHIRTS, TROUSERS SOUGHT 3,182,000 Pairs Khaki Pants and 3,755,000 Jean and Khaki Shirts Asked | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/harold-bramans-palm-beach-hosts-entertain-with-dinner-at-their-home.html | HAROLD BRAMANS PALM BEACH HOSTS; Entertain With Dinner at Their Home -- Mrs. G.L. Mesker Gives a Party ERIC LODERS HAVE GUESTS R. Stuyvesant Pierreponts and Clinton Sibley Dows Have Groups at Their Villas | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/italian.html | Italian | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/financial-markets-easier-tendency-embraces-all-groups-of-stocks.html | FINANCIAL MARKETS; Easier Tendency Embraces All Groups of Stocks After Values Add Fractions -- Trade Expands | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/iona-quintet-halts-fordham-prep-3533-captures-chsaa-contest-other.html | IONA QUINTET HALTS FORDHAM PREP, 35-33; Captures C.H.S.A.A. Contest -- Other School Results | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/greek-fund-gains-tonight-film-lecture-to-be-held-at-the-home-of.html | GREEK FUND GAINS TONIGHT; Film Lecture to Be Held at the Home of John H. Hammonds | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/huge-germany-navy-is-seen-by-raeder-commander-says-it-will-come.html | HUGE GERMANY NAVY IS SEEN BY RAEDER; Commander Says It Will Come After Blockade and Air Attacks Reduce Foe LISTS GAINS IN SEA RAIDS British Ship Loss Is Put at 6,300,000 Tons -- Says 'Last Round' Will Not Be Easy | True | BY Percival Knauthwireless To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dr-eric-schuelke-german-who-devised-tracer-bullet-won-iron-cross-in.html | DR. ERIC SCHUELKE; German Who Devised Tracer Bullet WOn Iron Cross in War | True | special to TH sr YORK TZSS. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dress-union-seeks-extension-of-pact-joint-board-of-ilgwu-proposes.html | DRESS UNION SEEKS EXTENSION OF PACT; Joint Board of I.L.G.W.U. Proposes Two-Week Stay | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/600-paytribute-at-simpson-rites-la-gurdia-mead-dewey-and-mrs.html | 600. PAY TRIBUTE AT SIMPSON RITES; La Gurdia, Mead, Dewey and Mrs. Willkie at Service in St. James, Episcopal Church LEGIONNAIRES SOUND TAPS Leaders in Civic Affairs and Politics Among 200 Bearers for the Representative | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/trieste-clash-is-reported-striking-workers-fired-upon-by-militia.html | TRIESTE CLASH IS REPORTED; Striking Workers Fired Upon by Militia, Belgrade Hears | True | By Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/anm-anelle-7o-famousas-ihobr-known-as-the-queen-of-irish-songs.html | Anm :-AnELLE, 7O; FAMOUS AS SIHOBR; Known as the 'Queen of Irish Songs' Early in Century Is Dead in 'England WAS BORN "" ^UST.AL,^ Patti on Program at Her Debut in London in 1902--Toured U. S. With McCormtck | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/alibert-resigns-as-vichy-minister-ill-health-given-as-reason-he-had.html | ALIBERT RESIGNS AS VICHY MINISTER; 'ILL Health' Given as Reason; He Had Been Linked to Ousting of Laval NO SHIFT BY PETAIN SEEN Marshal Expected to Be Asked Soon to Decide on Hitler's Demand for Collaboration | True | By Lansing Warrenwireless To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/jersey-confident-of-racing-in-1941-difficulties-are-admitted-but.html | JERSEY CONFIDENT OF RACING IN 1941; Difficulties Are Admitted, but State Commission Believes They Will Be Overcome. 2 GROUPS SEEK LICENSES Supporters of McKee City and Camden Sites Say They Have Backing to Operate | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/1512612-cleared-in-1940-net-of-massachusetts-bonding-insurance-was.html | $1,512,612 CLEARED IN 1940; Net of Massachusetts Bonding & Insurance Was $9.45 a Share | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/buying-kitchen-for-britain.html | Buying Kitchen for Britain | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cheerful-tone-in-amsterdam.html | Cheerful Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/another-general-is-seized-surprised-italian-surrenders-as-british.html | ANOTHER GENERAL IS SEIZED; Surprised, Italian Surrenders as British Pierce Eritrea | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/reeves-retires-from-boxing.html | Reeves 'Retires' From Boxing | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/john-j-howard-rites-state-legislators-among-1000-at-service-for.html | JOHN J. HOWARD RITES; State Legislators Among 1,000 at Service for Senator | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/british.html | British | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/backs-teachers-union-newspaper-guild-favors-laws-to-keep-rosters.html | BACKS TEACHERS UNION; Newspaper Guild Favors Laws to Keep Rosters Secret | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/british-food-violators-increase.html | British Food Violators Increase | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/peace-bridge-shows-a-loss.html | Peace Bridge Shows a Loss | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bakken-gets-new-scout-post.html | Bakken Gets New Scout Post | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-herbert-simpson.html | MRS, HERBERT SIMPSON | True | Special to THE NIW YORE TIltES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/pennsylvania-legislature-receives-turf-measure.html | Pennsylvania Legislature Receives Turf Measure | True | By the United Press. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/discusses-ethics-of-counter-deals-seymour-m-heilbron-analyzes.html | DISCUSSES ETHICS OF COUNTER DEALS; Seymour M. Heilbron Analyzes Procedures in Relation to Securities Codes | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/trust-to-buy-own-shares.html | trust to buy own shares | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rhode-island-quintet-faces-st-francis-in-garden-tonight-new-england.html | Rhode Island Quintet Faces St. Francis in Garden Tonight; NEW ENGLAND FIVE RELIES ON ATTACK Rhode Island to Use Keaney, 270-Pound Son of Coach, Against St. Francis L.I.U. TO ENGAGE BUTLER Second Game at Garden Will Mark Final College Start for King, Blackbird Ace | True | By Louis Effrat | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/ugi-forced-to-cut-its-dividend-to-20c-utility-believes-income-for.html | U.G.I. FORCED TO CUT ITS DIVIDEND TO 20C; Utility Believes Income for Year Will Be Insufficient to Meet Previous Rate OTHER CORPORATIONS ACT Lane Bryant, International Business Machines Also Declare Disbursements | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/metaxas-greek-premier-s-reported-seriously-ill.html | Metaxas, Greek Premier, s Reported Seriously Ill | True | By the United Press. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/butler-brothers.html | Butler Brothers | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/praise-tax-trims-but-demand-more-various-groups-while-welcoming.html | PRAISE TAX TRIMS, BUT DEMAND MORE; Various Groups, While Welcoming Lehman's Budget Cuts, Ask Further Retrenchment WANT SCHOOL ECONOMIES Automobilists Contend They Should Be the First to Obtain Needed Relief | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/residence-bought-at-rye.html | Residence Bought at Rye | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mayor-sees-end-of-dictatorships-tells-music-and-art-school.html | MAYOR SEES END OF DICTATORSHIPS; Tells Music and Art School Graduates That Beauty of Spirit Will Triumph | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/arcaro-completes-triple-on-red-dock-mrs-whitneys-racer-defeats.html | ARCARO COMPLETES TRIPLE ON RED DOCK; Mrs. Whitney's Racer Defeats Potranco in Sunset Isles Purse at Hialeah Park UNERRING FIRST BY A NECK Woolford Mare, Paying $3.60, Withstands Strong Rush by Pretty Pet in Sprint | True | By Bryan Fieldspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/holds-sec-filing-was-in-good-faith-panhandle-eastern-pipeline.html | HOLDS SEC FILING WAS 'IN GOOD FAITH'; Panhandle Eastern Pipeline Submits Amendment on Request for Bonds TWO CONCERNS ASK STOCK Hoffman La Roche, Inc., and La Plant-Choate Manufacturing Give Financing Plans | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/us-mind-called-infantile.html | U.S. Mind Called "Infantile" | True | By Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/states-tax-exemptions-still-1000-and-2500.html | State's Tax Exemptions Still $1,000 and $2,500 | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/belmont-park-receives-39-days-of-175-allotted-to-five-race-tracks.html | Belmont Park Receives 39 Days of 175 Allotted to Five Race Tracks in State; STATE LISTS DATES FOR RACING IN 1941 Belmont Park Receives Three Extra Days, but Two Other Tracks Lose One Each EARLY START ON APRIL 12 Season Will Open at Jamaica and Close at Empire City Course on Nov. 1 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/sees-bases-soon-in-latin-america-admiral-greenslade-assures-womens.html | SEES BASES SOON IN LATIN AMERICA; Admiral Greenslade Assures Women's Defense Parley We Do Not Need Martinique Now SAYS WE MUST GAIN TIME Senator Hill Declares the Fate of This Nation Depends on British Fleet's Strength | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/budget-cuts-please-realty-circles-here-but-departmental-rises-are.html | BUDGET CUTS PLEASE REALTY CIRCLES HERE; But Departmental Rises Are Hit -- Meeting Set for Today | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/voluntary-auction-sale-made.html | Voluntary Auction Sale Made | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/new-japanese-moves.html | New Japanese Moves | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/miss-gloria-blickman-married.html | Miss Gloria Blickman Married | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/elected-vice-president-of-charles-p-cochrane-co.html | Elected Vice President Of Charles P. Cochrane Co. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nazis-tell-of-malta-raid.html | Nazis Tell of Malta Raid | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/no-dollars-left-secretary-says-fate-of-democracies-is-now-up-to.html | NO DOLLARS LEFT; Secretary Says Fate of Democracies Is Now Up to Congress BRITISH TO SELL ASSETS House Committee Democrats Set Limit on Changes, but Minority Demands More BRITISH AID CRISIS TOLD TO CONGRESS | True | By Harold B. Hintonspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/robert-s-clarke.html | ROBERT S. CLARKE | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/iss-fcllqlq-ed-to-philip-l-lyons-she-has-seven-attendants-at-her.html | ISS FClIqlq ED TO PHILIP L LYONS; She Has Seven Attendants at Her Marriage in the Church of St. Denis, Yonkers | True | Bpeolal to T ZTvoW yoar TIlS. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-henry-topping-gets-ring.html | Mrs. Henry Topping Gets Ring | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/strike-at-hartford.html | Strike at Hartford | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/exodus-from-rome.html | EXODUS FROM ROME | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/oil-shares-are-offered-standard-of-kentucky-shares-from-the.html | OIL SHARES ARE OFFERED; Standard of Kentucky Shares From the Harkness Estate | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/hanson-and-ryan-victors-advance-to-semifinal-bracket-in-new-jersey.html | HANSON AND RYAN VICTORS; Advance to Semi-Final Bracket in New Jersey Title Squash | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/spring-blow-seen-nazis-believed-to-have-36000-planes-ready-to.html | SPRING BLOW SEEN; Nazis Believed to Have 36,000 Planes Ready to Assail Britain NEW WEAPONS EXPECTED General Marshall Holds That British Can Repel Invasion With Help From U.S. BIG NAZI AIR BLOW IN SPRING FORECAST | True | By Turner Catledgespecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/housing-for-kearny-protesting-shipyard-workers-hear-of-3000000.html | HOUSING FOR KEARNY; Protesting Shipyard Workers Hear of $3,000,000 Project | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/roosevelt-back-at-desk-his-cold-improved-he-greets-callers-and.html | ROOSEVELT BACK AT DESK; His Cold Improved, He Greets Callers and Works on Mail | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/two-swedish-ships-feared-lost.html | Two Swedish Ships Feared Lost | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/first-boston-corporation.html | First Boston Corporation | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rev-robert-e-boyle.html | REV. ROBERT E. BOYLE | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nuptials-at-home-for-ludlow-boy-south-orange-girl-beoomes-bride-of.html | NUPTIALS AT HOME FOR LUDLOW BOY]; South Orange Girl Beoomes Bride of Norbert Martin Ford of Maplewood | True | Bpecial to THW IEW YOIK TIIS, | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/skating-show-ends-with-new-records-miss-henies-8-performances-drew.html | SKATING SHOW ENDS WITH NEW RECORDS; Miss Henie's 8 performances Drew 134,000 to Garden -Net Revenue $280,000 105,000 PREVIOUS HIGH Crown Prince and Princess of Norway Attended -- Another Revue Slated in 1942 | True | By Lincoln A. Werden | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/seek-hundreds-as-draft-evaders.html | Seek Hundreds as Draft Evaders | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gold-imports-up-in-week-australia-and-canada-leading-suppliers.html | GOLD IMPORTS UP IN WEEK; Australia and Canada Leading Suppliers -- Silver Drops | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/fontana-boxes-to-draw-splits-honors-with-ruffin-in-main-event-at.html | FONTANA BOXES TO DRAW; Splits Honors With Ruffin in Main Event at the Coliseum | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/360000-in-june-war-games.html | 360,000 in June War Games | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/francis-c-heenan-a-leader-in-brooklyn-catholic-and-fraternal.html | FRANCIS C. HEENAN; A Leader in Brooklyn Catholic and Fraternal Organizations | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/seedings-in-three-events-listed-for-millrose-games-on-saturday.html | Seedings in Three Events Listed For Millrose Games on Saturday; Wolcott and Tolmich Among Stars in Hurdles -- Davis, Sprint Ace, to Compete in the 60 and 300 -- Other Track News | True | By Lewis B. Funke | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/chiang-says-reds-forced-his-action-chinese-leader-asserts-he-ended.html | CHIANG SAYS REDS FORCED HIS ACTION; Chinese Leader Asserts He Ended Fourth Army When Disloyalty Became Intolerable | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bond-notes.html | BOND NOTES | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/drydock-plan-confirmed.html | Drydock Plan Confirmed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/6299000-net-left-by-mrs-macaulay-widow-of-nf-brady-and-wife-of.html | $6,299,000 NET LEFT BY MRS. MACAULAY; Widow of N.F. Brady and Wife of Irish Diplomat Gave $1,705,719 to Charities HUSBAND GETS $1,000,000 Pope and Mgr. Sheen Are Legatees -- Miss J.C. Smith Aids Orthopedic Hospital | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/thai-border-fight-not-yet-stopped-peace-delegates-have-arrived-in.html | THAI BORDER FIGHT NOT YET STOPPED; Peace Delegates Have Arrived in Saigon, but Guns on the Frontier Blaze Away EACH SIDE BLAMES OTHER Japanese Fleet Patrols Off ndo-China, Causing Fear of Southward Move | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rug-makers-agree-to-consent-decree-14-concerns-approve-edict.html | RUG MAKERS AGREE TO CONSENT DECREE; 14 Concerns Approve Edict Barring Price-Fixing | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/14story-apartment-bid-in-for-500000-dwelling-and-vacant-lots-also.html | 14-STORY APARTMENT BID IN FOR $500,000; Dwelling and Vacant Lots Also in Manhattan Auctions | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-rosamond-phiuts-i.html | MRS. ROSAMOND PHIU-"t=²S I | True | Special to TH iT-W YoRx TITLES. I | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/us-farm-outlets-help-balance-loss-report-reveals-new-domestic.html | U.S. FARM OUTLETS HELP BALANCE LOSS; Report Reveals New Domestic Markets Opened in 1940 | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dr-joseph-s-mdeoe.html | DR. JOSEPH S. M'DEOE. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/negro-tells-story-in-strubing-case-he-insists-that-at-no-time-on.html | NEGRO TELLS STORY IN STRUBING CASE; He Insists That at No Time on Night of Alleged Assault Did He Use Force or Threats | True | From a Staff Correspondent | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/marie-campbell-a-bride-new-york-girl-is-wed-to-john-bergen-in.html | MARIE CAMPBELL A BRIDE; New York Girl Is Wed to John Bergen in Stockbridge, Mass. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cochran-defeated-in-squash-racquets-pettit-advances-in-4game-match.html | Cochran Defeated in Squash Racquets; PETTIT ADVANCES IN 4-GAME MATCH Halts Cochran, Seeded No. 4, in Title Squash Racquets, 15-8, 15-9, 14-15, 15-13 DAVENPORT IS EXTENDED Eliminates Lee by 15-7,15-10, 12-15, 15-12 -- Putnam Also Reaches Third Round | True | By Allison Danzig | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/liberty-finance-reports.html | Liberty Finance Reports | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/huge-mail-comes-from-germany.html | Huge Mail Comes From Germany | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/halifax-takes-up-leaks-in-blockade-pressure-brought-on-us-to-stop.html | HALIFAX TAKES UP LEAKS IN BLOCKADE; Pressure Brought on U.S. to Stop Goods From Reaching Germany Via Russia COTTON AMONG MATERIALS Shipments From Here Believed to Permit Soviet to Release Own Products to Reich | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/floyd-m-combs.html | FLOYD M, COMBS | True | Special to THE NEW YORK TLMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bela-bartok-work-introduced-here-ormandy-leads-philadelphia.html | BELA BARTOK WORK INTRODUCED HERE; Ormandy Leads Philadelphia Symphony in 'Divertimento for String Orchestra' EZIO PINZA THE SOLOIST Metropolitan Bass Is Heard in Arias at Carnegie Hall as Part of Varied Program | True | By Noel Straus | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/the-supreme-court-vacancy-hope-expressed-that-appointee-will-not-be.html | The Supreme Court Vacancy; Hope Expressed That Appointee Will Not Be a New Dealer | True | R.D. GILLIAM Jr. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/what-causes-history.html | WHAT CAUSES HISTORY? | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/will-sell-insurance-two-more-savings-banks-follow-system-in-state.html | WILL SELL INSURANCE; Two More Savings Banks Follow System in State | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/holds-1941-decisive-year.html | Holds 1941 Decisive Year | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rome-sees-gains-at-derna-reports-british-driven-back-naples-catania.html | ROME SEES GAINS AT DERNA; Reports British Driven Back -- Naples, Catania Raided | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/apartment-house-sold-in-newark-boonton-nj-plant-purchased-for.html | APARTMENT HOUSE SOLD IN NEWARK; Boonton, N.J., Plant Purchased for Manufacture of Defense Material DEALS IN JERSEY CITY Ridgefield and East Orange Also Figure in Day's Transactions | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/munitions-maker-on-trial.html | Munitions Maker on Trial | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/reichsbank-shows-circulation-drop-decrease-of-281599000-marks-in.html | REICHSBANK SHOWS CIRCULATION DROP; Decrease of 281,599,000 Marks in Week Disclosed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gen-edouard-nollet.html | GEN. EDOUARD NOLLET | True | Wireless to T Imw YORK TIDIES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/miss-mann-as-a-speaker.html | Miss Mann as a Speaker | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/fight-in-place-of-reds.html | Fight in Place of Reds | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/park-district-loan-placed-in-chicago-group-of-leading-banks-takes.html | PARK DISTRICT LOAN PLACED IN CHICAGO; Group of Leading Banks Takes Up $5,300,000 of 2 1/4s on Bid of 101.072 $2,149,340 BY CALIFORNIA General Fund Warrants Are Sold at Par -- Other Municipal Fiscal Operations | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/russell-sage-sends-ambulance.html | Russell Sage Sends Ambulance | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/playwright-ends-long-boycott.html | Playwright Ends Long Boycott | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/sweeps-inquiry-ordered-court-sends-records-in-the-ruggiere-action.html | 'SWEEPS' INQUIRY ORDERED; Court Sends Records in the Ruggiere Action to Prosecutor | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dr-edward-f-leonard.html | DR, EDWARD F, LEONARD | True | Special to T w Yo Ts. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/fleming-retracts-criticism-of-sloan-says-he-misunderstood-wagehour.html | FLEMING RETRACTS CRITICISM OF SLOAN; Says He Misunderstood Wage-Hour Views of G.E. Head | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/property-sold-in-w-46th-st.html | Property Sold in W. 46th St. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cut-out-of-jobs-designers-charge-scenic-artists-members-say-18aday.html | CUT OUT OF JOBS, DESIGNERS CHARGE; Scenic Artists Members Say $18-a-Day Painters Can Take Experts' Place | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/unity-in-a-time-of-crisis.html | UNITY IN A TIME OF CRISIS | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/icc-studies-task-set-by-new-law-eastman-addresses-ship-men-here.html | I.C.C. STUDIES TASK SET BY NEW LAW; Eastman Addresses Ship Men Here, Seeking to Allay Their Fears RATES HELD MAIN CONCERN He Sees Serious Situation Ahead in Gulf and Atlantic Coastwise Transportation | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/lofft-thom.html | Lofft -- Thom | True | 81clal to TI NIW YORE: TXMEg. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/600-slovaks-leave-france.html | 600 Slovaks Leave France | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/auto-financing-up-32.html | Auto Financing Up 32% | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/notables-attend-hearst-art-show-officials-of-museums-among-large.html | NOTABLES ATTEND HEARST ART SHOW; Officials of Museums Among Large Crowd at Second of Private Sessions PRIZE CONTEST TO BE HELD $100 to Be Given 3 Women's Club Winners for Letters on Choice in Display | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/film-premiere-aids-canadian-war-relief-suppers-and-dinners-mark-the.html | FILM PREMIERE AIDS CANADIAN WAR RELIEF; Suppers and Dinners Mark the Benefit Showing of 'Virginia' | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cotton-exchange-seat-3700.html | Cotton Exchange Seat $3,700 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/victory-of-britain-vital-lamont-says-banker-endorses-leaselend-bill.html | VICTORY OF BRITAIN VITAL, LAMONT SAYS; Banker Endorses Lease-Lend Bill -- Urges Quick Help for Self-Preservation DENIES IT IS 'LOST CAUSE' Rejects, at Merchants' Group Luncheon, Lindbergh's View of Invincible Germany | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/realty-men-to-make-industrial-survey-group-is-formed-for-national.html | REALTY MEN TO MAKE INDUSTRIAL SURVEY; Group Is Formed for National Study of Defense Facilities | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/city-to-hunt-reds-in-relief-bureau-as-result-of-suit-ousted.html | CITY TO HUNT REDS IN RELIEF BUREAU AS RESULT OF SUIT; Ousted Investigator's Court Charges of Communist Rule Cause Herlands Inquiry ACTION ASKED BY HODSON Two Supervisors Named as Party Members at Trial -- 600 More Seen on Staff CITY TO HUNT REDS IN RELIEF BUREAU | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/ntercedes-on-ethiopia-vatican-seeks-to-get-white-women-and-children.html | NTERCEDES ON ETHIOPIA; Vatican Seeks to Get White Women and Children Out | True | By Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/quality-held-need-in-war-man-power-birth-control-meeting-is-told.html | QUALITY HELD NEED IN WAR MAN POWER; Birth Control Meeting Is Told That 'Quantity' Is the Least Important in U.S. Defense FOR 'PLANNED PARENTHOOD' Speakers Call It Part of the Democratic Ideal -- Dictator Methods Are Condemned | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nashville-chattanooga-st-louis.html | Nashville, Chattanooga & St. Louis | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/smith-to-speak-tonight.html | Smith to Speak Tonight | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/suite-is-leased-to-magazine-head-motion-picture-men-lease-apartment.html | SUITE IS LEASED TO MAGAZINE HEAD; Motion Picture Men Lease Apartment in Lower Riverside Drive RENTALS ARE SCATTERED East and West Sides and Up and Downtown Covered in Day's List | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dr-abraham-geller-scholar-disputed-with-einstein-over-relativity.html | DR. ABRAHAM GELLER; Scholar Disputed With Einstein Over Relativity Theory | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/wood-and-blasi-excel-card-67-and-68-in-practice-on-links-at-phoenix.html | WOOD AND BLASI EXCEL; Card 67 and 68 in Practice on Links at Phoenix | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/farmer-consumer-labor-in-new-coop-food-store-in-rome-ny-will-test.html | FARMER, CONSUMER, LABOR IN NEW CO-OP; Food Store in Rome, N.Y., Will Test Plan for Other Areas Throughout U.S. PICKED AS TYPICAL CITY Shop Will Be Directed Locally, Brown Says -- Reports to Go to Other Groups | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dr-charles-l-starbuck.html | DR. CHARLES L. STARBUCK | True | .-leds.l to T TYzv YOR:K Tl,,S. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/w-t-gill-.html | W. T. GILL [ | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/jp-warburg-asks-passage-of-bill-wants-quick-action-to-insure-hitler.html | J.P. WARBURG ASKS PASSAGE OF BILL; Wants Quick Action to Insure Hitler Defeat and Creation of New World Order FOR 'PEACE WITH JUSTICE' Lease-Lend Measure Scored by J.T. Flynn as Leading Toward Dictatorship | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bronx-apartments-sold-investors-take-properties-in-mahan-ave-and-e.html | BRONX APARTMENTS SOLD; Investors Take Properties in Mahan Ave. and E. 176th St. | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/ascap-government-resume-negotiations-end-of-radio-row-seen-if.html | ASCAP, GOVERNMENT RESUME NEGOTIATIONS; End of Radio Row Seen if Consent Decree Can Be Concluded | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/pelleas-offered-in-english-version-maurice-maeterlinck-author-of.html | 'PELLEAS' OFFERED IN ENGLISH VERSION; Maurice Maeterlinck, Author of Drama of Debussy Opera, Attends for First Time OPPOSED WORK 39 YEARS Performance Is Presented at Philadelphia Academy - Sylvan Levin Conducts | True | BY Howard Taubmanspecial To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/daniel-a_-j_-sullivan-i-naval-reserve-officer-won.html | DANIEL A. ,J_, SULLIVAN I; Naval Reserve Officer Won | True | theI | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/books-authors.html | Books -- Authors | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/child-to-theodore-j-millers.html | Child to Theodore J. Millers | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gives-death-knell-for-the-martians-scientist-holds-hypothetical.html | GIVES DEATH KNELL FOR THE MARTIANS; Scientist Holds Hypothetical Dwellers on Planet Could Not Live in Atmosphere | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/oleary-defeats-cuebas.html | O'Leary Defeats Cuebas | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/opm-will-permit-price-agreement-officials-will-let-industries-agree.html | OPM WILL PERMIT PRICE AGREEMENT; Officials Will Let Industries Agree on Terms When Commission Asks It PACTS WILL BE STUDIED Minimum Figures Set Up by Producers Are to Receive Particular Attention | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/inspector-mgrath-famous-athlete-dead-olympic-star-is-victim-of.html | Inspector M'Grath, Famous Athlete, Dead; Olympic Star Is Victim of Pneumonia at 64; MATT M'GRATH DIES FAMED AS ATHLETE | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/yale-gets-a-new-forest-site.html | Yale Gets a New Forest Site | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/reject-allischalmers-offer.html | Reject Allis-Chalmers Offer | True | Special to THE NEW YORK TIMES. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/katlqleen-moran-becomes-a-bride-her-marriage-to-ralph-west-robey-is.html | KATlqLEEN MORAN BECOMES A BRIDE; Her Marriage to Ralph West Robey Is Held in Rectory of St. Patrick's Cathedral | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/2-exchange-seats-sold-price-of-30000-each-equals-the-low-for-1941.html | 2 EXCHANGE SEATS SOLD; Price of $30,000 Each Equals the Low for 1941 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/nazi-radio-in-oslo-quieted-by-patriots-norwegians-cut-electric.html | NAZI RADIO IN OSLO QUIETED BY PATRIOTS; Norwegians Cut Electric Cables Just Before Broadcast Time | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/william-woods-jr-honored-at-party-the-philip-le-boutilliers-give-a.html | WILLIAM WOODS JR. HONORED AT PARTY; The Philip Le Boutilliers Give a Supper for His Daughter and Son-in-Law D. BASIL O'CONNORS Entertain for Dr. and Mrs. Irvin Abel Jr. -- Dinner Is Held for J. Wood Johnson | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/realty-firms-joined-arns-and-kuehne-consolidated-companies-use.html | REALTY FIRMS JOINED; Arns and Kuehne Consolidated Companies Use Former's Name | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/chicago-board-of-trade-elects.html | Chicago Board of Trade Elects | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/franco-takes-over-spains-railroads-breakdown-in-transport-of-food.html | FRANCO TAKES OVER SPAIN'S RAILROADS; Breakdown in Transport of Food Given as Principal Reason for Seizure | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/500-more-reach-ft-bragg-trainload-of-fort-dix-trainees-is-first-of.html | 500 MORE REACH FT. BRAGG; Trainload of Fort Dix Trainees Is First of Five in Week | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/fame-and-dr-phelps.html | FAME AND DR. PHELPS | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/heads-aircraft-board-samuel-s-bradley-is-reelected-by-patent.html | HEADS AIRCRAFT BOARD; Samuel S. Bradley Is Re-elected by Patent Association | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/army-navy-contracts-listed.html | Army, Navy Contracts Listed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/vatican-rites-on-screen.html | Vatican Rites on Screen | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/132-new-flu-cases-listed-here-in-day-total-last-week-was-522-with.html | 132 NEW 'FLU' CASES LISTED HERE IN DAY; Total Last Week Was 522, With 10 Deaths, a Marked Rise | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gardiner-canadiens-in-hospital.html | Gardiner, Canadiens, in Hospital | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/will-build-airport-on-fishers-island-wpa-allots-245533-for-it-in.html | WILL BUILD AIRPORT ON FISHERS ISLAND; WPA Allots $245,533 for It in New York City Defense | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mcelligott-reorganizes-famed-city-fire-corps.html | McElligott Reorganizes Famed City Fire Corps | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/rumania-to-move-closer-to-the-axis-premier-antonescu-to-direct.html | RUMANIA TO MOVE CLOSER TO THE AXIS; Premier Antonescu to Direct Foreign Policy Tying Nation to the Fascist Powers HUNDREDS PUT ON TRIAL Munitions Maker Accused of Permitting Rebels to Use His Mansion as a Citadel | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/macedon-in-condition.html | Macedon in Condition | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/columbia-students-will-visit-capitol-20-to-hold-classes-for-5-days.html | COLUMBIA STUDENTS WILL VISIT CAPITOL; 20 to Hold Classes for 5 Days in Washington -- Government Officials to 'Teach' | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/fleet-causes-speculation.html | Fleet Causes Speculation | True | Wireless to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/big-bronxville-home-bought.html | Big Bronxville Home Bought | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/dutch-legation-asks-banks-here-to-withhold-data-on-accounts.html | Dutch Legation Asks Banks Here To Withhold Data on Accounts; Commercial Counselor Infers That Owners of Funds in United States Have Been Forced by Germans to Request Information | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/i-m-rs-william-h-randolph-i.html | I M RS. WILLIAM H.. RANDOLPH I | True | Special to THE lNmw YORK TIME3. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/extends-order-on-cities-service.html | Extends Order on Cities Service | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/pamphlets-outline-war-status.html | Pamphlets Outline War Status | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/yugoslav-clashes-with-nazis-reported-german-sources-tell-of-attacks.html | YUGOSLAV CLASHES WITH NAZIS REPORTED; German Sources Tell of Attacks at Zenica and Geronje | True | By Telephone To the New York Times. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/faith-in-america-urged-fearless-realization-of-our-position-in.html | Faith in America Urged; Fearless Realization of Our Position in Relation to War Held Necessary | True | JOHN DANIELS. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/willard-80-at-b-o-desk.html | Willard, 80, at B. & O. Desk | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/the-screen-virginia-a-highly-romantic-drama-of-the-old-dominion-and.html | THE SCREEN; 'Virginia,' a Highly Romantic Drama of the Old Dominion and Its Folks, at the Paramount | True | By Bosley Crowther | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-wb-bankhead-to-get-post.html | Mrs. W.B. Bankhead to Get Post | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/sixty-homes-to-rise-on-tenacre-tract-big-development-for-rockville.html | SIXTY HOMES TO RISE ON TEN-ACRE TRACT; Big Development for Rockville Center -- Other L.I. Deals | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cashiers-group-meets-tonight.html | Cashiers' Group Meets Tonight | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/reelected-by-clearing-house.html | Re-elected by Clearing House | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/house-gets-new-bill-to-deport-bridges-measure-which-passed-last.html | HOUSE GETS NEW BILL TO DEPORT BRIDGES; Measure Which Passed Last Year, 329 to 42, Is Again Reported | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/aircraft-workers-told-to-guard-speech-in-public.html | Aircraft Workers Told To Guard Speech in Public | True | Special to THE NEW YORK TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/robert-coates.html | ROBERT COATES | True | Special to THE NEW YOR TIMES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/n-s_kopt.html | ...N s_Kop.t. | True | Special to THE NW YORK 'JFI,IB. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/failures-drop-in-3-lines-increases-shown-by-wholesaling-and.html | FAILURES DROP IN 3 LINES; Increases Shown by Wholesaling and Commercial Service | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/bruin-six-checks-black-hawks-32-stays-undefeated-in-14-games-on.html | BRUIN SIX CHECKS BLACK HAWKS, 3-2; Stays Undefeated in 14 Games on Dumart's 14-Period Goal Before Crowd of 13,000 | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/54-endorse-the-leaselend-bill-survey-of-gallup-institute-finds.html | 54% Endorse the Lease-Lend Bill, Survey of Gallup Institute Finds; Large Urban Centers Back Measure, but Isolationist Farm Areas May Alter Percentages -- 'Enormous Interest' in Debate Is Revealed | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/verdict-to-montgomery-philadelphian-beats-kogon-in-feature-at.html | VERDICT TO MONTGOMERY; Philadelphian Beats Kogon in Feature at Broadway Arena | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mgoldrick-holds-up-city-fees-to-lawyers-pending-inquiry-on-high.html | M'Goldrick Holds Up City Fees to Lawyers Pending Inquiry on High Costs for Experts | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mrs-thomas-hart.html | MRS. THOMAS HART | True | Special to T NEW Yon TrES. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/mosconi-increases-lead-beats-rudolph-12516-and-12586-in-world.html | MOSCONI INCREASES LEAD; Beats Rudolph, 125-16 and 125-86, in World Pocket Billiards | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/business-world.html | Business World | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/gives-10-to-neediest-cases.html | Gives $10 to Neediest Cases | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/greek.html | Greek | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/city-wages-battle-to-clear-off-snow-950-extra-workers-join-force-of.html | CITY WAGES BATTLE TO CLEAR OFF SNOW; 950 Extra Workers Join Force of 2,500 Laboring at Night to Get Rid of Slush | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/miss-burton-wins-final-defeats-miss-edgar-in-class-c-squash.html | MISS BURTON WINS FINAL; Defeats Miss Edgar in Class C Squash Racquets Tourney | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/profit-of-us-steel-102181321-in-year-highest-since-1930-net-income.html | PROFIT OF U.S. STEEL $102,181,321 IN YEAR, HIGHEST SINCE 1930; Net Income, Equal to $8.84 a Share, Against $1.83 in 1939, Is Gain of 148 1/2% 4,600,000 TONS ON ORDER Demand Continues to Exceed Shipment Rate -- $1 Dividend Payable March 20 Voted U.S. STEEL EARNED $102,181,321 IN YEAR | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/cotton-is-narrow-with-trading-dull-bids-at-the-opening-put-list.html | COTTON IS NARROW, WITH TRADING DULL; Bids at the Opening Put List Higher With Interest in the Near Months END IS 1 POINT OFF TO 3 UP Operations in May and July Laid to Bombay Liquidation of About 5,000 Bales | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/benjamin-h-brewster-jr-chairman-of-a-baltimore-bank-head-of.html | BENJAMIN H. BREWSTER JR.; Chairman of a Baltimore Bank --Head of Business Firm | True | special to ? NW YORK TIMgS. | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/more-wheat-in-store-canada-held-495841577-bu-on-jan-24-it-reports.html | MORE WHEAT IN STORE; Canada Held 495,841,577 Bu. on Jan. 24, It Reports | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/crude-oil-output-is-slightly-off-3599000barrel-daily-average-last.html | CRUDE OIL OUTPUT IS SLIGHTLY OFF; 3,599,000-Barrel Daily Average Last Week Is 12,800 Below Preceding Count GAIN IN STORAGE GASOLINE 1,411,000-Barrel Rise Puts Total at 88,762,000 -- Reporting Refineries Are Busier | True | | C1B 484766 |
| 1941-01-29 | 1941-01-29 | https://www.nytimes.com/1941/01/29/archives/attacks-called-isolated.html | Attacks Called Isolated | True | | C1B 484766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/joins-group-of-state-bankers.html | Joins Group of State Bankers | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/financial-markets-augmented-warnings-of-dangers-which-threaten.html | FINANCIAL MARKETS; Augmented Warnings of Dangers Which Threaten England Chill Stocks -- Prices Off 1 to 3 Points | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/business-in-canada-continues-brisk-pace-eire-new-zealand-brazil.html | BUSINESS IN CANADA CONTINUES BRISK PACE; Eire, New Zealand, Brazil Also Had Good December Trade | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/150-teachers-form-a-dont-worry-club-take-test-but-are-not-allowed.html | 150 Teachers Form a 'Don't Worry' Club; Take Test, but Are Not Allowed to Fail | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/miss-miley-golf-victor-misses-amory-hicks-cothran-also-gain-on.html | MISS MILEY GOLF VICTOR; Misses Amory, Hicks, Cothran Also Gain on Florida Links | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/becomes-director-of-railroad.html | Becomes Director of Railroad | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/waltz-party-aids-ambulance-corps-la-victoire-committee-holds.html | WALTZ PARTY AIDS AMBULANCE CORPS; La Victoire Committee Holds 'Tribute to Britain' Fete In Red, White and Blue Decor MAETERLINCK POEM GIVEN Reading of Work in Praise of British Valor Is Followed by Toast From Guests | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/morris-salpeter.html | MORRIS SALPETER | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/recession-in-amsterdam.html | Recession in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/alexander-starlight.html | ALEXANDER STARLIGHT | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/gayda-warns-us-aid-can-go-too-far-fascist-says-our-violations-of.html | GAYDA WARNS U.S. AID CAN GO TOO FAR; Fascist Says Our 'Violations of Neutrality' Expose Us to 'Legitimate Reaction' BLOW AT BRITAIN HINTED Appelius Explains Italy's Task Meanwhile Is to Exhaust Her Enemy's Resources | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/godoy-wont-be-ready-till-june.html | Godoy Won't Be Ready Till June | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/siboney-battered-by-gale-brings-384-liner-arrives-from-lisbon-2.html | SIBONEY, BATTERED BY GALE, BRINGS 384; Liner Arrives From Lisbon 2 Days Late With Many Refugees as Passengers FAMINE IN FRANCE FEARED Reich Said to Control Food -Czech Doctor Ends 3-Year Flight From Nazis | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/manhattan-is-tugged-a-few-feet-but-sticks-liners-bow-is-turned-to.html | MANHATTAN IS TUGGED A FEW FEET BUT STICKS; Liner's Bow Is Turned to Sea but It Is Still Far From Deep Water | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hunter-girls-win-3018-defeat-rider-basketball-team-for-third.html | HUNTER GIRLS WIN, 30-18; Defeat Rider Basketball Team for Third Straight | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/business-world.html | Business World | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/comet-rivaling-halleys-is-seen-in-new-zealand.html | Comet Rivaling Halley's Is Seen in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/shifts-board-action-copperweld-puts-meeting-dates-at-15th-of-the.html | SHIFTS BOARD ACTION; Copperweld Puts Meeting Dates at 15th of the Month | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/new-decade-dance-to-be-held-tonight-2000-are-expected-to-attend.html | NEW DECADE DANCE TO BE HELD TONIGHT; 2,000 Are Expected to Attend Mardi Gras in Behalf of the Paralysis Foundation | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/joseph-patrick-father-of-lester-frank-and-guy-of-hockey-renown-dies.html | JOSEPH PATRICK; Father of Lester, Frank and Guy of Hockey Renown Dies at 83 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/odwyer-unearths-a-body-in-jersey-in-union-mystery-victim-believed.html | O'DWYER UNEARTHS A BODY IN JERSEY IN UNION MYSTERY; Victim Believed to Be Peter Panto, Who Fought Rackets on Brooklyn Docks DUG UP NEAR LYNDHURST Found in Sack in Lime-Lined Grave -- Slaying Is Laid to Underworld Syndicate O'DWYER UNEARTHS A BODY IN JERSEY | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/send-us-all-youve-got-one-man-shouts-american-confers-with-leaders.html | 'Send Us All You've Got,' One Man Shouts -- American Confers With Leaders -Figures in a Minor Red Disturbance | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/snow-masquerade-staged-at-fort-dix-mattress-covers-improvised-as.html | SNOW MASQUERADE STAGED AT FORT DIX; Mattress Covers Improvised as Parkas Hide a Scout Patrol From Observers GAS TESTS ALSO GIVEN Men Get Training in Detecting Phosgene, Chloro-Picrin, Lewisite, Mustard Fumes | True | By Marshall Newtonspecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/move-to-aid-editor-fails-writ-on-behalf-of-scott-held-by-panama-is.html | MOVE TO AID EDITOR FAILS; Writ on Behalf of Scott, Held by Panama, Is Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/art-sale-brings-16617-paintings-of-mrs-roebling-and-mrs-bishop-are.html | ART SALE BRINGS $16,617; Paintings of Mrs. Roebling and Mrs. Bishop Are Sold | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/red-net-depicted-in-relief-bijreau-former-communist-testifies-she.html | RED NET DEPICTED IN RELIEF BIJREAU; Former Communist Testifies She Was Forced Out of City Job After Quitting Party SHE LISTS 10 AS MEMBERS Dismissal of Investigator Suing for Reinstatement Described at Supreme Court Trial | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/broad-liquidation-develops-in-wheat-stoploss-orders-accelerate.html | BROAD LIQUIDATION DEVELOPS IN WHEAT; Stop-Loss Orders Accelerate Decline of 1 to 1 1/4 Cents in the Chicago Pit CORN SOFT; SUPPORT FAILS Final Prices Are 3/4 to 1 1/8c Off -- Oats, Rye and Soy Beans All Close Lower on Day | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/first-london-raid-in-10-nights-light-civilians-show-efficiency-in.html | FIRST LONDON RAID IN 10 NIGHTS LIGHT; Civilians Show Efficiency in Extinguishing Incendiary Bombs as They Fall DAY ATTACKS SCATTERED Germans Report Planes Sank One Ship and Damaged Two Others Off Ireland | True | By David Andersonspecial Cable To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mkesson-auditors-sued-canadian-firm-files-action-for-1500000-at.html | M'KESSON AUDITORS SUED; Canadian Firm Files Action for $1,500,000 at Bridgeport | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/land-of-liberty-a-cavalcade-of-american-history-at-loews-criterion.html | 'Land of Liberty,' a Cavalcade of American History, at Loew's Criterion - 'Play Girl' at Palace | True | By Bosley Crowther | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/liquidation-forces-cotton-prices-off-despite-active-trade-buying-on.html | LIQUIDATION FORCES COTTON PRICES OFF; Despite Active Trade Buying on Scale-Down, Quotations End 6 to 11 Points Lower HEDGE SALES ARE LIGHTER Commission House Offerings Made Presumably for the Long Interest Accounts | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/metaxas.html | METAXAS | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/reports-on-libby-stock-deal.html | Reports on Libby Stock Deal | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/defense-bills-ask-interstate-unity-measures-put-in-at-albany-cover.html | DEFENSE BILLS ASK INTERSTATE UNITY; Measures Put In at Albany Cover Model Plan Urged at Conference in Washington SEEK TO AVERT SABOTAGE Program Would Allow Guards to Cross State Lines While in Pursuit of 'Enemies' | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/miss-mary-hewitt-engaged-to-marry-chapin-alumna-class-of-38-will.html | MISS MARY HEWITT ENGAGED TO MARRY; Chapin Alumna, Class of '38, Will Become the Bride of William R. Crooker | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/turkey-puzzled-over-reich-plans-nazi-forces-in-rumania-held-too.html | TURKEY PUZZLED OVER REICH PLANS; Nazi Forces in Rumania Held Too Large for Guard, Too Small for Attack | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/prospects-in-summary-february-invasion-forecast-in-vichy.html | Prospects in Summary; FEBRUARY INVASION FORECAST IN VICHY | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/bank-women-will-meet-third-defense-series-session-will-be-held.html | BANK WOMEN WILL MEET; Third Defense Series Session Will Be Held Tomorrow | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rolling-stock-for-other-roads.html | Rolling Stock for Other Roads | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/colonial-wars-group-has-annual-dinner-color-guard-committee-of-the.html | COLONIAL WARS GROUP HAS ANNUAL DINNER; Color Guard Committee of the Society Also Tours Museum | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/more-years-to-live.html | MORE YEARS TO LIVE | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/galowin-ralli-advance-gain-semifinals-in-long-island-title-squash.html | GALOWIN, RALLI ADVANCE; Gain Semi-Finals in Long Island Title Squash Racquets | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dealers-face-curb-on-scrap-supplies-fear-the-runaway-markets-on.html | DEALERS FACE CURB ON SCRAP SUPPLIES; Fear the Runaway Markets on Secondary Metals May Force U.S. Move CONTROL AT SOURCE SEEN Plan Would Be to Force Return of Clips to the Refiners at Fixed Prices | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/offers-new-card-punch-ibm-machine-senses-pencil-marks-in-tabulating.html | OFFERS NEW CARD PUNCH; I.B.M. Machine Senses Pencil Marks in Tabulating Data | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/park-use-declines-in-westchester-swope-report-cites-a-steady-fall.html | PARK USE DECLINES IN WESTCHESTER; Swope Report Cites a Steady Fall in Attendance and Receipts in 11 Years PARKWAYS ARE A PROBLEM Rise in Through Traffic Points to Need for State Aid, Head of Commission Says | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/to-lecture-on-hitler.html | To Lecture on Hitler | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/bmi-songs-take-lead-in-sheet-music-sales-billboard-and-variety.html | BMI SONGS TAKE LEAD IN SHEET MUSIC SALES; Billboard and Variety Surveys Place Its Works at Top | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/pipeline-bonds-on-market-today-12000000-of-first-mortgage-3s-will.html | PIPELINE BONDS ON MARKET TODAY; $12,000,000 of First Mortgage 3s Will Be Offered at 1.02 and Accrued Interest KUHN, LOEB HEAD BANKERS Panhandle Eastern's Loan, Together With Other Financing, Will Redeem Series A 4s | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/army-funds-voted-textiles-stiffen-fall-wool-goods-withdrawn-as.html | ARMY FUNDS VOTED; TEXTILES STIFFEN; Fall Wool Goods Withdrawn as House Allots $91,200,000 for Wool Products PRIORITIES FOR NETTING Reported Action on Mosquito Bars Follows Serious Lags on Deliveries | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/on-american-ice-directorate.html | On American Ice Directorate | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/helen-a-trotter-wed-in-brooklyn-becomes-bride-of-kenneth-w-meytrott.html | HELEN A. TROTTER WED IN BROOKLYN; Becomes Bride of Kenneth W. Meytrott in Ceremony Held at Her Father's Home GOWN OF SATIN AND LACE Mrs. Franklyn J. Emmett Only Attendant for Cousin -- C.W. Meytrott Best Man | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/greeks-report-offensive.html | Greeks Report Offensive | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/traders-here-divided-on-whether-exports-to-russia-aid-reich-find.html | Traders Here Divided on Whether Exports To Russia Aid Reich; Find Figures Sketchy | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/big-aluminum-plant-for-alabama.html | Big Aluminum Plant for Alabama | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/argentines-imports-from-us-increased-sharp-rise-in-1940-achieved-at.html | ARGENTINE'S IMPORTS FROM U.S. INCREASED; Sharp Rise in 1940 Achieved at Expense of Germany and Italy | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ulen-co-plan-is-filed.html | Ulen & Co. Plan Is Filed | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/korizis-was-aide-of-greek-dictator-new-premier-headed-the-state.html | KORIZIS WAS AIDE OF GREEK DICTATOR; New Premier Headed the State Bank and Served in the Metaxas Cabinet LED IN WAR RELIEF WORK Neutral in Politics, He Had Devoted Himself to Finance and Social Welfare | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hoppe-turns-back-kenney-by-50-to-12-champion-easily-wins-second.html | HOPPE TURNS BACK KENNEY BY 50 TO 12; Champion Easily Wins Second Straight Match in World Three-Cushion Tourney SCHAEFER BEATS DENTON Registers Seventh Victory by 50 to 44 -- Rubin, Crane and Cochran Prevail | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/czechs-hear-soviet-blocks-nazis-plans-reich-is-said-to-look-forward.html | CZECHS HEAR SOVIET BLOCKS NAZIS PLANS; Reich Is Said to Look Forward to Spread of War to Russia | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/exports-last-year-largest-since-1929-general-imports-13-per-cent.html | EXPORTS LAST YEAR LARGEST SINCE 1929; General Imports 13 Per Cent Above 1939 but Below Peak in 1937 OUTGO OFF IN DECEMBER Value of Shipments Is Put at $322,000,000, Against Prior Month's $328,000,000 EXPORTS LAST YEAR LARGEST SINCE 1929 | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/heads-harshaw-chemical-board.html | Heads Harshaw Chemical Board | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/latin-parley-bans-political-tactics-river-plate-delegates-scout.html | LATIN PARLEY BANS POLITICAL TACTICS; River Plate Delegates Scout Reports of Designs Against Nations Not Represented | True | By John W. Whitewireless To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/midtown-holdup-nets-thugs-3000-3-bind-and-gag-elevator-man-and-take.html | MIDTOWN HOLD-UP NETS THUGS $3,000; 3 Bind and Gag Elevator Man and Take Furrier's Payroll -- Escape Among Crowds OVERLOOK $1,000 MORE Warn Victims of What 'Esposito Boys Did' -- Customers in Shoe Store Are Robbed | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/harold-dodge-griffiths.html | HAROLD DODGE. GRIFFITHS | True | Special to TH NSW YORK Tr=S. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ny-central-loan-for-sale-tuesday-first-large-equipment-trust.html | N.Y. CENTRAL LOAN FOR SALE TUESDAY; First Large Equipment Trust Offering of the Year Will Total $10,900,000 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/no-decisions-taken-on-economic-war-hull-explains-that-talks-with.html | NO DECISIONS TAKEN ON ECONOMIC WAR; Hull Explains That Talks With British on This Phase Are Still in Early Stages DOUBT FULL COMPLIANCE U.S. May Accede to Some Pleas Without an Overt Statement of Concerted Action | True | By Turner Catledgespecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/universal-draft-near-in-britain-bevin-calls-on-all-adults-not.html | UNIVERSAL DRAFT NEAR IN BRITAIN; Bevin Calls on All Adults Not Eligible to Fight to Register Now for Jobs ARMY AGE LIMITS WIDENED Dropped to 18 and Raised to 40 Years -- Compulsion Over Workers Is Deferred | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/german.html | German | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/the-presidents-birthday.html | THE PRESIDENT'S BIRTHDAY | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/9-runners-named-for-2mile-field-only-one-collegian-madrid-to-face.html | 9 RUNNERS NAMED FOR 2-MILE FIELD; Only One Collegian, Madrid, to Face Rice and Others in Millrose Event BEETHAM AND KANE IN 880 Kehoe, Goldberg and Zeitler Also Entered -- Columbia Has Bright Prospects | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/st-francis-prep-victor-downs-brooklyn-prep-quintet-to-gain-tie-for.html | ST. FRANCIS PREP VICTOR; Downs Brooklyn Prep Quintet to Gain Tie for C.H.S.A.A. Lead | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/propaganda-in-cuba-is-barred-by-decree-batista-seeks-to-curb-all.html | PROPAGANDA IN CUBA IS BARRED BY DECREE; Batista Seeks to Curb All Forms of Totalitarian Expression | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dr-altman-to-retire-from-school-system-chief-medical-examiner-for.html | DR. ALTMAN TO RETIRE FROM SCHOOL SYSTEM; Chief Medical Examiner for 17 Years to Quit Immediately | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/battlefront-held-unaltered.html | Battlefront Held Unaltered | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/lived-in-firetrap-2-chinese-testify-declare-they-rented-rooms-in.html | LIVED IN FIRETRAP, 2 CHINESE TESTIFY; Declare They Rented Rooms in House Whose Co-Owner Is on Trial for Manslaughter YEARLY FEE $48 OR LESS Defendant Revealed as Son of General Alexander, Union Hero of the Civil War | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/marshall-stops-prospect-park.html | Marshall Stops Prospect Park | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/soldiers-quarantined-measles-outbreak-at-mitchel-field-puts-curb-on.html | SOLDIERS QUARANTINED; Measles Outbreak at Mitchel Field Puts Curb on 2,400 Men | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/chaplin-film-is-approved-president-somoza-says-it-will-be-shown-in.html | CHAPLIN FILM IS APPROVED; President Somoza Says It Will Be Shown in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/leban-testifies-at-ftc-hearing.html | Leban Testifies at FTC Hearing | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/english-as-she-is-broadcast.html | English as She Is Broadcast | True | ERNEST R. CLARK | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/salvador-to-reopen-mines.html | Salvador to Reopen Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/wage-parley-now-at-critical-stage-if-settlement-is-not-reached.html | WAGE PARLEY NOW AT CRITICAL STAGE; If Settlement Is Not Reached Today the Negotiations May Be Broken Off 30,000 SEAMEN AFFECTED Union Insists on Increase of $12.50 a Month as Basic Pay Plus $2.50 Temporary Rise | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/reich-visa-quota-filled-poles-czechs-and-hungarians-also-use-up.html | REICH VISA QUOTA FILLED; Poles, Czechs and Hungarians Also Use Up Year's Allotment | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/kirsten-flagstad-sings-brunnhilde-brings-part-to-new-heights-in.html | KIRSTEN FLAGSTAD SINGS BRUNNHILDE; Brings Part to New Heights in 'Goetterdaemmerung' Opera at the Metropolitan JANSSEN IN GUNTHER ROLE Debut in Character Is Praised for Quality of Singing and Reality of Acting | True | By Olin Downes | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/j-charles-turner-editor-of-belmar-weekly-once-newspaper-man-in-this.html | J. CHARLES TURNER; Editor of Belmar Weekly Once Newspaper Man in This City | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/navy-expanding-air-force-total-of-250-trainees-inducted-monthly.html | NAVY EXPANDING AIR FORCE; Total of 250 Trainees Inducted Monthly Will Rise to 800 | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sec-amends-rules-for-registration-it-may-be-completed-in-san.html | SEC AMENDS RULES FOR REGISTRATION; It May Be Completed in San Francisco and Cleveland | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/suicide-explosion-damages-school-west-new-york-supervisor-ends-life.html | SUICIDE EXPLOSION DAMAGES SCHOOL; West New York Supervisor Ends Life in Classroom -- Girl Accuser Takes Poison | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/slash-in-spending-is-urged-by-nolan-citizens-budget-commission-head.html | SLASH IN SPENDING IS URGED BY NOLAN; Citizens Budget Commission Head Exempts Only Costs Involved in Defense PAY FOR TRAINEES SCORED Riegelman Calls Plan to Aid Government Men the Work of a 'Pressure Group' | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rodriguez-first-on-4-long-shots-first-choice-among-jockeys-winners.html | RODRIGUEZ FIRST ON 4 LONG SHOTS; First Choice, Among Jockey's Winners at Santa Anita, Pays $142.60 for $2 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/justice-bissell-sworn-again.html | Justice Bissell Sworn Again | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dartmouth-sells-buffalo-hotel.html | Dartmouth Sells Buffalo Hotel | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/effects-of-strikes-analyzed-those-in-defense-industries-viewed-as.html | Effects of Strikes Analyzed; Those in Defense Industries Viewed as Reacting on Labor | True | GEORGE HOSTEL | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/indian-motifs-used-in-new-hat-styles-influence-of-art-exhibit-that.html | INDIAN MOTIFS USED IN NEW HAT STYLES; Influence of Art Exhibit That Opened Last Week Is Seen in Sally Victor Showings | True | By Virginia Pope | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/john-amens-to-give-tea-will-entertain-theatre-benefit-aides-at-home.html | JOHN AMENS TO GIVE TEA; Will Entertain Theatre Benefit Aides at Home Tomorrow | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/seat-in-congress-is-up-to-willkie-curran-said-to-favor-him-for-post.html | SEAT IN CONGRESS IS UP TO WILLKIE; Curran Said to Favor Him for Post of Late Kenneth F. Simpson | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/miss-christina-wayman-first-head-of-foxcroft-school-for-girls-jn.html | MISS CHRISTINA WAYMAN; !First Head of Foxcroft School for Girls Jn Washington | True | Special to TH NEW YORE: TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/greek-positions-taken-rome-says-prisoners-and-arms-seized-by.html | GREEK POSITIONS TAKEN, ROME SAYS; Prisoners and Arms Seized by Italians in 'Local Actions,' High Command Reports SALONIKA IS HIT 'HEAVILY' Greeks on Offensive Despite Bad Weather, Athens States -- R.A.F. Again Active | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/need-for-clothing-stressed-by-british-estimate-of-requirements-for.html | NEED FOR CLOTHING STRESSED BY BRITISH; Estimate of Requirements for Next 6 Months Sent Here | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/supplies-sent-to-palestine.html | Supplies Sent to Palestine | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/eliot-sumner-67-railway-executive-i-assistant-in-charge-of-penns.html | ELIOT SUMNER, 67, RAILWAY EXECUTIVE; I Assistant in Charge of Penn's Motive P__ow__eer R____etire_d in '37 | True | Special to T NInW Yolx TrMEs. ] | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/tommy-farr-pays-curfew-fine.html | Tommy Farr Pays Curfew Fine | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/us-led-in-sales-to-bermuda.html | U.S. Led in Sales to Bermuda | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/miss-elizabeth-balch-engaged.html | Miss Elizabeth Balch Engaged | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/electors-hail-president-they-pledge-support-to-program-looking-to.html | ELECTORS HAIL PRESIDENT; They Pledge Support to Program Looking to National Unity | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/cleanest-dolls-win-prizes-for-children-youngsters-and-scrubbed.html | CLEANEST DOLLS WIN PRIZES FOR CHILDREN; Youngsters and Scrubbed Entries Take Part in Show | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/alexander-m-barclay-exofficiai-of-colombian-ship-line-began-career.html | ALEXANDER M. BARCLAY; Ex-Officiai of Colombian Ship Line Began Career in 1887 | True | Special to THZ NSW Yo] TES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/denies-government-will-get-ford-plant-aide-comments-on-report-of.html | DENIES GOVERNMENT WILL GET FORD PLANT; Aide Comments on Report of Threat to Yield Operation | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/books-authors.html | Books -- Authors | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/9400000-in-gold-arrives-here-in-day-shipments-reported-unofficially.html | $9,400,000 IN GOLD ARRIVES HERE IN DAY; Shipments Reported Unofficially as From India and Colombia | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/win-art-scholarships-five-high-school-students-to-study-at-league.html | WIN ART SCHOLARSHIPS; Five High School Students to Study at League | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/blueribbon-juries-opposed-governor-lehmans-move-for-abolition.html | Blue-Ribbon Juries Opposed; Governor Lehman's Move for Abolition Regarded With Favor | True | JACOB LAIDY | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/new-gold-standard-is-urged-by-kemmerer-finance-professor-addresses.html | NEW GOLD STANDARD IS URGED BY KEMMERER; Finance Professor Addresses New Jersey Bankers' Session | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mrs-w-holden-weeks.html | MRS, W. HOLDEN WEEKS | True | SDSCJaJ to THE NE%V )2K T/AIES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/government-rule-of-insurance-seen-exgov-smith-says-washington-will.html | GOVERNMENT RULE OF INSURANCE SEEN; Ex-Gov. Smith Says Washington Will Move Soon to Place Directors on Boards GOVERNMENT RULE OF INSURANCE SEEN | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/security-men-plan-sessions.html | Security Men Plan Sessions | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/voids-exaustrians-papers.html | Voids Ex-Austrian's Papers | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/miss-ballard-cancels-dinner.html | Miss Ballard Cancels Dinner | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mother-finds-son-2-drowned.html | Mother Finds Son, 2, Drowned | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/thomas-kilcarr.html | THOMAS KILCARR | True | Special to TIIE NEW YORK TLIES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rutgers-board-to-induct-edison.html | Rutgers Board to Induct Edison | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/disputes-hull-on-cotton-briton-puts-us-sales-to-russia-in-3-months.html | DISPUTES HULL ON COTTON; Briton Puts U.S. Sales to Russia in 3 Months Above 6-Year Total | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/new-yeast-is-developed.html | New Yeast Is Developed | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/head-construction-concern.html | Head Construction Concern | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/axis-powers-cut-their-funds-here-withdrawals-by-germany-and-italy.html | AXIS POWERS CUT THEIR FUNDS HERE; Withdrawals by Germany and Italy in October Laid to Expectation of New Controls TOTAL NEAR $11,500,000 Outflow of Capital in Four-Week Period Contrasted With Earlier Large Inflows | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/soldier-jailed-in-robbery.html | Soldier Jailed in Robbery | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/four-amendments-one-asserts-convoys-are-not-authorized-by-measure.html | FOUR AMENDMENTS; One Asserts Convoys Are Not Authorized by Measure Itself STIMSON OPPOSES A BAN He Tells Senate Committee We Don't Lend to Britain but Buy Aid in Own Defense LEASE-LEND BILL GETS A TIME LIMIT | True | By Harold B. Hintonspecial To the New York Times. | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dr-theodoru-yuhl.html | DR. THEODORu YUHL | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/yard-launches-35th-submarine.html | Yard Launches 35th Submarine | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/missouri-pacific-gets-expense-cut-icc-reduces-reorganization-claims.html | MISSOURI PACIFIC GETS EXPENSE CUT; I.C.C. Reduces Reorganization Claims About One-half to Total of $878,285 to BE PAID BY THE RAILWAY Funds to Go to Committees, Trust Companies, Legal Counsel and Others | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/canada-puts-off-census-definite-postponement-urged-on-account-of.html | CANADA PUTS OFF CENSUS; Definite Postponement Urged on Account of Emergency | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sterling-hayden-named-to-lead-opposite-dorothy-lamour-in-paramounts.html | Sterling Hayden Named to Lead Opposite Dorothy Lamour in Paramount's 'Dildo Cay'; NEW PICTURE AT RIALTO 'Saint in Palm Springs' Opens Today -- Selznick Negotiating to Sign John Houseman | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/to-speak-on-port-development.html | To Speak on Port Development | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/special-auto-plates-aid-police.html | Special Auto Plates Aid Police | True | JOSEPH D. AGRAMAN | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/patrols-enter-somaliland.html | Patrols Enter Somaliland | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/november-vote-49815312-president-polled-27243466-and-willkie.html | NOVEMBER VOTE 49,815,312; President Polled 27,243,466 and Willkie 22,304,755 | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mrs-michael-curran.html | MRS. MICHAEL CURRAN | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/louis-ends-drills-for-burman-fight-champion-weighs-203-pounds-after.html | LOUIS ENDS DRILLS FOR BURMAN FIGHT; Champion Weighs 203 Pounds After Sparring Session - Road Work for Rival | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mosconi-and-kelly-split-both-win-onesided-matches-in-world-pocket.html | MOSCONI AND KELLY SPLIT; Both Win One-Sided Matches in World Pocket Billiard Play | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/new-coast-track-to-open.html | New Coast Track to Open | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hanfstaengl-jr-in-army-harvard-man-son-of-exnazi-enlists-in.html | 'HANFSTAENGL JR.' IN ARMY; Harvard Man, Son of Ex-Nazi, Enlists in American Forces | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/donovan-to-see-generals-expected-to-talk-with-british-staff.html | DONOVAN TO SEE GENERALS; Expected to Talk With British Staff Officers in Turkey | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sees-clothing-inflation-kuppenheimer-head-says-industry-is-forced.html | SEES CLOTHING INFLATION; Kuppenheimer Head Says Industry Is Forced Into It | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/princeton-downs-army-skaters-62-w-sloane-with-three-goals-stars-for.html | PRINCETON DOWNS ARMY SKATERS, 6-2; W. Sloane, With Three Goals, Stars for Tigers in Game on West Point Ice CADET FIVE ALSO LOSES Virginia Rallies for 40-to-36 Triumph -- McCann Paces Attack With 17 Points | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/net-income-2852291-northwest-bancorporation-shows-gain-in-share.html | NET INCOME $2,852,291; Northwest Bancorporation Shows Gain in Share Value | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mrs-burke-takes-fivegame-match-rallies-to-beat-mrs-maguire-as.html | MRS. BURKE TAKES FIVE-GAME MATCH; Rallies to Beat Mrs. Maguire as Squash Racquets Event Starts at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/20000-mechanics-needed-air-corps-calls-for-ground-crews-for-50000.html | 20,000 MECHANICS NEEDED; Air Corps Calls for Ground Crews for 50,000 Planes in 1942 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/french-officer-promoted.html | French Officer Promoted | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/annual-ort-concert-held.html | Annual Ort Concert Held | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/asks-britain-buy-cotton-here.html | Asks Britain Buy Cotton Here | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/lets-puppy-shiver-gets-30day-term-man-guilty-9-times-before-of.html | LETS PUPPY SHIVER, GETS 30-DAY TERM; Man Guilty 9 Times Before of Cruelty to Animals Also Is Fined $50 by Court | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/predicts-sound-setup-investment-banker-appraises-plan-for-mckesson.html | PREDICTS 'SOUND SET-UP'; Investment Banker Appraises Plan for McKesson & Robbins | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/earnings-at-harvard-rise-students-made-260396-in-year-38-per-cent.html | EARNINGS AT HARVARD RISE; Students Made $260,396 in Year, 38 Per Cent Seeking Jobs | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/jewelers-elect-rl-wood.html | Jewelers Elect R.L. Wood | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mclure-is-indicted-in-chester-bond-case-state-senator-mayor-peoples.html | M'CLURE IS INDICTED IN CHESTER BOND CASE; State Senator, Mayor Peoples and 11 Others Are Accused | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/consuls-are-honored-at-party-in-museum-fiesta-panamericana-ball.html | CONSULS ARE HONORED AT PARTY IN MUSEUM; Fiesta Pan-Americana Ball Group Gives Reception Here | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/brazil-gets-argentine-trade.html | Brazil Gets Argentine Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/army-orders-hospitals-lets-contracts-for-forts-dix-and-devens.html | ARMY ORDERS HOSPITALS; Lets Contracts for Forts Dix and Devens, Springfield, Mo. | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rise-in-steel-bookings-increase-in-december-shown-for-structural.html | RISE IN STEEL BOOKINGS; Increase in December Shown for Structural Field | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/collision-of-planes-kills-two-in-jersey-pilot-and-passenger-of-one.html | COLLISION OF PLANES KILLS TWO IN JERSEY; Pilot and Passenger of One Die, Other Flier Lands Unhurt | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/chilean-journalists-are-due-here-feb-10-seven-to-work-in-us-to-aid.html | CHILEAN JOURNALISTS ARE DUE HERE FEB. 10; Seven to Work in U.S. to Aid Inter-America Amity | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mrs-robert-w-watson.html | MRS. ROBERT W. WATSON | True | Special to THE Iq-W YORK TItanS. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/bondsmen-get-two-years.html | Bondsmen Get Two Years | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dies-in-fire-trying-to-save-two.html | Dies in Fire Trying to Save Two | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/strikes-and-closed-shop-barred-on-navy-contracts-by-house-bill.html | Strikes and Closed Shop Barred On Navy Contracts by House Bill; Vinson Measure, Modeled on Railway Mediation Act, May Affect All Defense Contractors and Labor Policy BILL IN HOUSE BARS NAVY WORK STRIKES | True | Special to THE NEW YORK TIMES. | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/offices-bill-calls-for-1404576838-house-begins-debate-on-measure.html | OFFICES BILL CALLS FOR $1,404,576,838; House Begins Debate on Measure Granting President Another $200,000,000 Fund HE IS MILDLY CRITICIZED Defense Needs Stressed by Agencies in Measure $118,784,276 Under last Year | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/british-freighter-sunk-another-with-meat-cargo-saved-after-sixday.html | BRITISH FREIGHTER SUNK; Another, With Meat Cargo, Saved After Six-Day Fight With Fire | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/national-city-will-open-new-downtown-branch.html | National City Will Open New Downtown Branch | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ratify-mrs-odays-swearing-in.html | Ratify Mrs. O'Day's Swearing In | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/i-judge-f-d-winston-of-north-carolina-83-university-trustee-for-54.html | i JUDGE F. D. WINSTON OF NORTH CAROLINA, 83; University Trustee for 54 Years 'ormer Lieutenant Governor | True | SecIal to T NJW NoRr Tm. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/bergen-county-tax-unchanged.html | Bergen County Tax Unchanged | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rally-called-in-bangkok.html | Rally Called in Bangkok | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/havana-yacht-race-off-again.html | Havana Yacht Race Off Again | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/opera-to-help-work-of-grenfell-mission-lohengrin-matinee-tomorrow-a.html | OPERA TO HELP WORK OF GRENFELL MISSION; 'Lohengrin' Matinee Tomorrow a Memorial to Sir Wilfred | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/polo-league-game-deferred.html | Polo League Game Deferred | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/roosevelt-greets-girl-13-who-came-to-call-on-hoax-invitation-but.html | Roosevelt Greets Girl, 13, Who Came to Call On Hoax Invitation but Was Barred at Door | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/adjusted-markups-urged-by-clothiers-caught-between-fair-trade-acts.html | ADJUSTED MARK-UPS URGED BY CLOTHIERS; Caught Between Fair Trade Acts and Rising Costs, They Say | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/elected-by-cement-company.html | Elected by Cement Company | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/elected-vice-president-of-nw-ayer-son-inc.html | Elected Vice President Of N.W. Ayer & Son, Inc. | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/higher-debt-asked-morgenthau-asserts-our-borrowing-limit-will-last.html | HIGHER DEBT ASKED; Morgenthau Asserts Our Borrowing Limit Will Last Only 4 Months WOULD TAP 'REAL SAVINGS' Public Should Help Finance Arms Program, He Says -Would Tax New Issues DEFENSE COST PUT AT $28,500,000,000 | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/british.html | British | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/british-air-fighters.html | BRITISH AIR FIGHTERS | True | By Hanson W. Baldwin | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/455-more-trainees-inducted-in-day-rejections-here-fall-to-1385.html | 455 MORE TRAINEES INDUCTED IN DAY; Rejections Here Fall to 13.85%, Lowest Since Enrollment Began Last November BALKY IRISHMAN SEIZED But Britain's Foe Still Has Chance to Change Mind About Joining Army | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/edward-j-gallagher.html | EDWARD J. GALLAGHER | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/war-flying-held-aid-to-air-safety-risks-taken-in-military-tests.html | WAR FLYING HELD AID TO AIR SAFETY; Risks Taken in Military Tests Advance Commercial Service, Medical Expert Says USES OF OXYGEN STUDIED Aeronautical Scientists Open 3-Day Institute Sessions at Columbia University | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/southern-society-dance-tea-event-to-be-given-saturday-by-members-of.html | SOUTHERN SOCIETY DANCE; Tea Event to Be Given Saturday by Members of Junior Division | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/nazis-show-film-of-victory-drive-individual-heroism-featured-in.html | NAZIS SHOW FILM OF 'VICTORY' DRIVE; Individual Heroism Featured in Record of Army's Exploits -Camera Men Lost Lives | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/vichy-papers-shun-leahy-statement-but-news-of-ambassadors-faith-in.html | VICHY PAPERS SHUN LEAHY STATEMENT; But News of Ambassador's Faith in British Victory Travels Fast and Wide U.S. ATTITUDE IS CLEARER French People Are Beginning to Realize Americans in General Back Britain | True | By G.h. Archambaultwireless To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/louis-bauhan-formerly-served-as-the-art-i-editor-of-the.html | LOUIS BAUHAN; Formerly Served as the Art I [Editor of The Cosmopolitan | True | I Specfal to T NIW YoK TIMES. I | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/will-deliver-3-vessels-builders-will-turn-over-cargo-ships-by.html | WILL DELIVER 3 VESSELS; Builders Will Turn Over Cargo Ships by Wednesday | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/25-dates-for-nyu-nine-violet-to-open-against-alumni-and-close-with.html | 25 DATES FOR N.Y.U. NINE; Violet to Open Against Alumni and Close With Fordham | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/shaughnessy-is-honored-stanford-coach-praises-eleven-at-alumni-club.html | SHAUGHNESSY IS HONORED; Stanford Coach Praises Eleven at Alumni Club Dinner | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/memorial-gift-aids-neediest.html | Memorial Gift Aids Neediest | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/italys-hopes-rise-with-metaxas-dead-fascisti-blamed-the-premier-for.html | ITALY'S HOPES RISE WITH METAXAS DEAD; Fascisti Blamed the Premier for Resistance by Greece | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/canadas-tax-row-decried-as-schism-controversy-among-provinces-is.html | CANADA'S TAX ROW DECRIED AS SCHISM; Controversy Among Provinces Is Held to Disrupt Unity | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/2-steel-companies-increase-earnings-inland-and-subsidiaries-put-net.html | 2 STEEL COMPANIES INCREASE EARNINGS; Inland and Subsidiaries Put Net for 1940 at $14,450,385 -- $10,931,016 in 1939 SUM EQUALS $8.87 A SHARE Wheeling Estimates Profits for Year at $5,663,930 - Dividends Declared | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/nyu-alumni-to-honor-dean-of-law-school.html | N.Y.U. Alumni to Honor Dean of Law School | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/twins-to-join-army-together.html | Twins to Join Army Together | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/british-plan-to-sell-last-holdings-here-business-shares-to-be.html | BRITISH PLAN TO SELL LAST HOLDINGS HERE; Business Shares to Be Tapped When Expert Arrives | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/two-held-in-job-fraud.html | Two Held in Job Fraud | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mrs-albert-r-raymer-i-widow-of-rail-official-dies-oni.html | MRS. ALBERT R.. RAYMER I; Widow of Rail Official Dies onI | True | Special to THE NEW YORK TIMES | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/clyde-tolson-looms-as-threat-in-widener-after-triumph-at-miami.html | Clyde Tolson Looms as Threat in Widener After Triumph at Miami; BRYSON STAR WINS GRADE A HANDICAP Clyde Tolson Closes Fast to Nip Cherry Jam by Head at Hialeah Park JOE SCHENCK RUNS THIRD Bimelech Breezes Mile and a Furlong in 1:57 2/5 in Morning Workout | True | By Bryan Fieldspecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sports-of-the-times-light-reading-in-red-sox-roster.html | Sports of the Times; Light Reading in Red Sox Roster | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/italians-report-victories.html | Italians Report Victories | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/nazis-say-they-sank-ships.html | Nazis Say They Sank Ships | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/treasurys-financing-plans-some-defects-are-seen-in-suggestion-of.html | Treasury's Financing Plans; Some Defects Are Seen in Suggestion of Small Investments | True | GUY E. NOYES | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/first-lady-sees-claudia-attends-performance-of-the-new-play-in.html | FIRST LADY SEES 'CLAUDIA'; Attends Performance of the New Play in Washington Theatre | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ej-reis-heads-ritter-dental-co.html | E.J. Reis Heads Ritter Dental Co. | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/red-sox-release-coach-marv-owen-mike-mccormick-of-reds-signs-at-a.html | RED SOX RELEASE COACH MARV OWEN; Mike McCormick of Reds Signs at a Rise -- Eisenstat Back in Cleveland Fold | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/income-increased-by-marine-midland-corporation-had-consolidated.html | INCOME INCREASED BY MARINE MIDLAND; Corporation Had Consolidated Result Equal to 69c a Share in 1940 -- 65c in 1939 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/february-invasion-of-britain-by-nazis-forecast-in-vichy-currents.html | FEBRUARY INVASION OF BRITAIN BY NAZIS FORECAST IN VICHY; Currents and Tides in Channel Will Be Favorable -- New Engines of War Seen BRITON REVIEWS OUTLOOK Heavy Assault Is Expected in United Kingdom -- Other Zones Scrutinized | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/tenyear-program-offered-business-ce-wilson-of-general-electric.html | TEN-YEAR PROGRAM OFFERED BUSINESS; C.E. Wilson of General Electric Outlines to Engineers a Free Enterprise Charter STRESSES PERIL IN WORLD Cooperation of Industry and the Government Is Put First in Program of Stability | True | By William L. Laurencespecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/wears-white-tin-hat.html | Wears White Tin Hat | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/will-take-oath-saturday-nunan-to-assume-his-post-as-collector.html | WILL TAKE OATH SATURDAY; Nunan to Assume His Post as Collector, Succeeding Basquin | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/vichy-official-scores-mlle-curies-talks-calls-opposition-to-sending.html | VICHY OFFICIAL SCORES MLLE. CURIE'S TALKS; Calls Opposition to Sending of Food to France Criminal | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/denver-food-group-indicted-as-trust-15-individuals-and-corporations.html | DENVER FOOD GROUP INDICTED AS TRUST; 15 Individuals and Corporations Accused of Fixing Prices | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/william-f-80mmer.html | WILLIAM F. 80MMER | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mr-willkies-dilemma.html | MR. WILLKIE'S DILEMMA | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/producer-shipments-at-peak-in-december-index-of-new-orders-up.html | PRODUCER SHIPMENTS AT PEAK IN DECEMBER; Index of New Orders Up -- Stocks Rise Only Moderately | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/harvester-strike-hits-chicago-plant-6500-employes-made-idle-by.html | HARVESTER STRIKE HITS CHICAGO PLANT; 6,500 Employes Made Idle by Closing of Tractor Works by Order of C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/railroad-plans-bonds-richmond-fredericksburg-potomac-applies-to-icc.html | RAILROAD PLANS BONDS; Richmond, Fredericksburg & Potomac Applies to I.C.C. | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/de-valera-warns-people-on-imports-tells-them-to-expect-worst-bigger.html | DE VALERA WARNS PEOPLE ON IMPORTS; Tells Them to Expect Worst -- Bigger Crops of Wheat and Potatoes Urged TEA ALLOWANCE REDUCED Beverage is First Food to Be Rationed -- Lack of Gasoline Brings New Restriction | True | By Hugh Smithspecial Cable To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/news-of-the-stage-crazy-with-the-heat-resumes-its-career-tonight-at.html | NEWS OF THE STAGE; 'Crazy With the Heat' Resumes Its Career Tonight at the 44th Street -- Openings in Week of Feb. 10 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/henry-stickneys-hosts-at-dinner-mrs-j-albert-riley-robert-f.html | HENRY STICKNEYS HOSTS AT DINNER; Mrs. J. Albert Riley, Robert F. Archibalds Jr. and Mrs. W.B. Thompson Entertain LOIS WARNER HAS GUESTS Luncheons Also Given by Mrs. Pamela S. Callingham and Mrs. Townsend Phillips | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/st-johns-cheers-our-troop-landing-thousand-men-go-ashore-to.html | ST. JOHNS CHEERS OUR TROOP LANDING; Thousand Men Go Ashore to Garrison Defense Base | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/police-shakeup-in-atlantic-city.html | Police Shake-Up in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/wivi-llewelly14-77-a-british-pinter-royal-academy-head-192838-known.html | WIVI. LLEWELL.Y14, 77, A BRITISH PINTER; Royal Academy Head, 1928-38, Known for Portraits of Late King, Queen Mry, Dies DEFENDED YOUNG ARTISTS Attended Opening of American Arts and Letters.Group , Building Here in '30 | True | 7irele to T iVF YOIK TXE. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/recital-offered-by-margit-bokor-hungarian-soprano-heard-in-town.html | RECITAL OFFERED BY MARGIT BOKOR; Hungarian Soprano Heard in Town Hall Debut -- Opens With Cherubino Arias | True | N.S. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/1940-sales-rose-8-for-independents-december-volume-increased-6-for.html | 1940 SALES ROSE 8% FOR INDEPENDENTS; December Volume Increased 6% for the 25th Gain in Row, Commerce Dept. Finds MOTOR DEALERS UP MOST All 34 States in Survey Showed Advances for Year -- Three Were Off in Month | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hitler-talk-today-may-score-aid-bill-address-to-german-people-will.html | HITLER TALK TODAY MAY SCORE AID BILL; Address to German People Will Mark Anniversary -- Nazis Give Advice to U.S. HITLER TALK TODAY MAY CRITICIZE U.S. | True | By C. Brooks Peterswireless To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/lecture-on-venereal-disease.html | Lecture on Venereal Disease | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/chinese-die-in-kunming-raid.html | Chinese Die in Kunming Raid | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ferris-picks-mehl-for-allamerica-track-and-field-team-cunningham.html | Ferris Picks Mehl for All-America Track and Field Team; CUNNINGHAM OFF NEW A.A.U. SQUAD Mehl No. 1 Man in the 1,500, With Fenske Leading Miler on All-America List M'CLUSKEY CHOSEN AGAIN Gains a Place for Tenth Time -- Lash, Wolcott and Tolmich Among Other Repeaters | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/to-investigate-pacific-raiding.html | To Investigate Pacific Raiding | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rumania-warned-blitzkrieg-is-near-newspaper-says-german-troops-will.html | RUMANIA WARNED BLITZKRIEG IS NEAR; Newspaper Says German Troops Will Sweep Through Balkans Like Hurricane | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/isadore-nick-feinstein.html | ISADORE NICK FEINSTEIN | True | speci3! to THs NEtv N.):t:{ '. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/barker-frame-gain-quarterfinals-in-class-a-squash-racquets-event.html | Barker, Frame Gain Quarter-Finals In Class A Squash Racquets Event; Former Checks Haskins, 1940 Runner-Up, in 5 Games Pettit, Golibart, Davenport, Pool and Rothschild Also Triumph | True | By Allison Danzig | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/john-wesley-blizzare-last-membep-of-confederate-l-soldiers-home-in.html | JOHN WESLEY BLIZZARE; Last MembeP of Confederate l Soldiers Home in Richmond | True | pecIal to 'u N-W YoK TLZSS, | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/4350000-medical-tags-ordered-for-army.html | 4,350,000 Medical Tags Ordered for Army; | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/study-storage-problem-australians-must-hold-products-in-absence-of.html | STUDY STORAGE PROBLEM; Australians Must Hold Products in Absence of Shipping Facilities | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/water-company-files-davenport-iowa-concern-to-sell-7000-preferred.html | WATER COMPANY FILES; Davenport, Iowa, Concern to Sell 7,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/turks-mourn-metaxas-feel-loss-as-deeply-as-if-one-of-own-leaders.html | TURKS MOURN METAXAS; Feel Loss as Deeply as if One of Own Leaders Had Died | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/asserts-rosenberg-heard-nonunion-band-middletown-leader-says-chief.html | ASSERTS ROSENBERG HEARD NON-UNION BAND; Middletown Leader Says Chief Faces $10,000 Fine | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/david-page.html | DAVID PAGE | True | Special to TH TW NonK TEUES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/us-security-seen-in-birth-control-planned-parenthood-is-called-key.html | U.S. SECURITY SEEN IN BIRTH CONTROL; Planned Parenthood Is Called Key to Good Government by University President 'IGNORANCE IS ASSAILED Dr. Valentine of Rochester Praises Federation -- Medical Profession Is Attacked | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/time-sales-loans-hit-in-albany-bills-senator-williamson-sponsor.html | TIME SALES, LOANS HIT IN ALBANY BILLS; Senator Williamson, Sponsor, Says State Must Act 'to Regulate, Consumer Credit' | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/embassy-wont-fly-nazi-flag.html | Embassy Won't Fly Nazi Flag | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hits-dayton-strike-as-jurisdictional-wright-field-commander-says.html | HITS DAYTON STRIKE AS 'JURISDICTIONAL'; Wright Field Commander Says A.F.L. Called It Because of Four C.I.O. Electricians UNION HEAD UPHOLDS STEP Denies Violation of A.F.L.'s No-Defense-Walkout Rule, but Green Is Critical | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hercules-power-official-quits.html | Hercules Power Official Quits | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/medal-given-to-president.html | Medal Given to President | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/auto-crash-fatal-to-couple.html | Auto Crash Fatal to Couple | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/petain-names-40-to-unify-parties-moves-to-get-all-but-communists-in.html | PETAIN NAMES 40 TO UNIFY PARTIES; Moves to Get All but Communists in Both Parts of France in One Group Under Him MILITANT BODY IS PLANNED New Council Is Expected to Hold First Session in Vichy Early Next Month | True | By Lansing Warrenwireless To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mrs-william-j-klinger.html | MRS. WILLIAM J, KLINGER | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/demaret-cards-65-on-arizona-links-snead-returns-66-but-wins-in.html | DEMARET CARDS 65 ON ARIZONA LINKS; Snead Returns 66, but Wins in Best-Ball Preliminary to Western Open REVOLTA THIRD WITH 67 Heafner and Bulla Deadlocked at 68 -- Major Event Begins Tomorrow at Phoenix | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/36519821-vehicles-used-5-city-bridges-in-year.html | 36,519,821 Vehicles Used 5 City Bridges in Year | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hitler-as-wizard.html | HITLER AS WIZARD | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/us-paper-pulp-seen-cut-head-of-association-holds-we-are-dependent.html | U.S. PAPER PULP SEEN CUT; Head of Association Holds We Are Dependent on Canada | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/downtown-ac-wins-41-beats-cornell-club-in-class-c-squash-racquets.html | DOWNTOWN A.C. WINS, 4-1; Beats Cornell Club in Class C Squash Racquets | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/westinghouse-net-reaches-18985428-aw-robertson-announces-a-1.html | WESTINGHOUSE NET REACHES $18,985,428; A.W. Robertson Announces a $1 Dividend on Common and Preferred Shares 1940 ORDERS $400,477,724 Gain of 86.9% Over 1939 Noted -- Bookings Up 215.8% -- Other Reports | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/yugoslavia-seizes-article-on-donovan-confiscates-magazine-with.html | YUGOSLAVIA SEIZES ARTICLE ON DONOVAN; Confiscates Magazine With Piece About Roosevelt Emissary | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/draft-ruling-on-aliens-those-in-two-borderline-classes-are-held.html | DRAFT RULING ON ALIENS; Those in Two Borderline Classes Are Held Liable for Service | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/asks-war-of-ideas-against-the-nazis-mrs-vera-m-dean-says-defeat-of.html | ASKS WAR OF IDEAS AGAINST THE NAZIS; Mrs. Vera M. Dean Says Defeat of Hitler Would Not End Threat of Hitlerism FOR A BETTER DEMOCRACY Junior Leaguers Are Told an Effort Must Be Made for Improving Our Way | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/greek.html | Greek | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/kansas-society-dance-special-program-is-presented-by-new-york-group.html | KANSAS SOCIETY DANCE; Special Program Is Presented by New York Group at Dinner | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/d-o-shelton-dies-bible-group-head-founder-of-national-institute-in.html | D. O. SHELTON DIES; BIBLE GROUP HEAD; Founder of National Institute in 1906Served as Y.M.C.A, Official and Editor WROTE BOOKS ON RELIGION Teacher and Speaker at Many ConferencesFormer Aide to Con[relation al Missions | True | !pecial to T',u'{ -'] {:W YORK TI2,IEB. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/6-pupils-take-poison-as-joke-on-teacher-minneapolis-boys-try-a.html | 6 PUPILS TAKE POISON AS JOKE ON TEACHER; Minneapolis Boys Try a Prank With 'Sleeping Tablets' | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sofia-eulogizes-metaxas-press-says-sorrow-of-greece-is-shared-in.html | SOFIA EULOGIZES METAXAS; Press Says Sorrow of Greece Is Shared in Bulgaria | True | By Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/influenza-rises-in-day-145-cases-in-city-reported-with-average-of.html | INFLUENZA RISES IN DAY; 145 Cases in City Reported With Average of 69 Daily for Week | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sec-challenged-on-open-bidding-counsel-for-dealers-group-holds.html | SEC CHALLENGED ON OPEN BIDDING; Counsel for Dealers' Group Holds Agency Has No Power to Compel Action MONOPOLY IS CHARGED Cyrus Eaton of Otis & Co. Is for Decentralization of the Underwriting Business SEC CHALLENGED ON OPEN BIDDING | True | By Howard W. Calkinsspecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/georgetown-takes-no-11-stops-penn-state-five-2824-in-overtime.html | GEORGETOWN TAKES NO. 11; Stops Penn State Five, 28-24, in Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/lindbergh-may-run-for-congress.html | Lindbergh May Run for Congress | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/armistice-talks-begun-at-saigon-japanese-planes-circle-city-as.html | ARMISTICE TALKS BEGUN AT SAIGON; Japanese Planes Circle City as Delegates Meet on Cruiser -Signing Expected Today FIGHTING STILL REPORTED Nationalist Sentiment Runs High in Bangkok -- French Honor Naval Officer | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sees-security-essential-mayor-declares-it-is-fully-as-important-as.html | SEES SECURITY ESSENTIAL; Mayor Declares It Is Fully as Important as Defense | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/italian.html | Italian | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/guilty-in-tva-dynamiting-8-of-cio-convicted-of-plot-to-bar-power.html | GUILTY IN TVA DYNAMITING; 8 of C.I.O. Convicted of Plot to Bar Power From Firm in Strike | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/associated-gas-order-proofs-of-claims-to-be-filed-by-creditors-of.html | ASSOCIATED GAS ORDER; Proofs of Claims to Be Filed by Creditors of Corporation | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/australia-offers-air-aid-would-transfer-british-plane-plants-to.html | AUSTRALIA OFFERS AIR AID; Would Transfer British Plane Plants to Commonwealth | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/named-to-direct-sales-of-standard-brands-inc.html | Named to Direct Sales Of Standard Brands, Inc. | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/1500000-foundry-to-rise-at-navy-yard-plant-will-replace-75yearold.html | $1,500,000 FOUNDRY TO RISE AT NAVY YARD; Plant Will Replace 75-Year-Old Structure Now in Use | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/in-the-nation-the-fight-for-atlantic-clipper-competition.html | In The Nation; The Fight for Atlantic Clipper Competition | True | By Arthur Krock | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/vera-steadman-is-badly-hurt.html | Vera Steadman Is Badly Hurt | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/curb-to-see-film-on-copper.html | Curb to See Film on Copper | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dodgers-sign-outfielders-walker-and-reiser-to-contracts-walker.html | Dodgers Sign Outfielders Walker and Reiser to Contracts; WALKER EXPECTS ANOTHER BIG YEAR With Reiser, Versatile Rookie, Dixie Raises to Six Total of Dodgers Now Signed DUROCHER IS DUE TONIGHT Arrival of Brooklyn Manager and Medwick From Florida Is Delayed One Day | True | By Louis Effrat | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/news-of-markets-in-european-cities-giltedge-securities-attract-fair.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Attract Fair Amount of Attention in Quiet London Session FIRM TENDENCY IN BERLIN Principal Issues Gain as Much as 2% -- Dutch Shares Ease on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/miss-marble-triumphs-beats-miss-hardwick-61-63-on-philadelphia.html | MISS MARBLE TRIUMPHS; Beats Miss Hardwick, 6-1, 6-3, on Philadelphia Court | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/stand-at-bengazi-likely.html | Stand at Bengazi Likely | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/interest-is-high-in-birthday-balls-advance-ticket-sale-for-five-in.html | INTEREST IS HIGH IN BIRTHDAY BALLS; Advance Ticket Sale for Five in Capital Tonight Indicates Record Campaign Total | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/italians-in-flight-to-bengazi-region-strafed-by-raf-far-west-of.html | ITALIANS IN FLIGHT TO BENGAZI REGION; Strafed by R.A.F. Far West of Derna -- A Major Battle There Is Held Unlikely ERITREAN DRIVE PRESSED 'Free French' Report Another Success in Libya -- British Raid Naples, Catania | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/italians-routed-in-kenya.html | Italians Routed in Kenya | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/capacity-for-roduction.html | CAPACITY FOR RODUCTION | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/dr-damrosch-79-busy-at-new-work-calls-invitation-to-perform-cyrano.html | DR. DAMROSCH, 79, BUSY AT NEW WORK; Calls Invitation to Perform 'Cyrano' With Philharmonic His Best Present HAS REVISED THE OPERA Spent 3 Years on New Version -- Will Mark Birthday With a Family Party Today | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/asks-a-west-coast-annapolis.html | Asks a West Coast Annapolis | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/record-anthem-in-1st-edition.html | Record Anthem in 1st Edition | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/will-offer-bread-vitaminenriched-millers-and-bakers-will-begin.html | WILL OFFER BREAD VITAMIN-ENRICHED; Millers and Bakers Will Begin Production of Fortified Loaf to Help Diet | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/35000-get-auto-tags-days-issuance-brings-total-to-457000-in-city.html | 35,000 GET AUTO TAGS; Day's Issuance Brings Total to 457,000 in City | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/palm-beach-scene-of-art-exhibition-tea-and-preview-of-loan-show-of.html | PALM BEACH SCENE OF ART EXHIBITION; Tea and Preview of Loan Show of Gothic and Renaissance Work Held at Resort MRS. JAY O'BRIEN HOSTESS Paulding Fosdicks, Valentine C. Bartletts and Mrs. H.T. Webster Have Guests | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/damage-suit-date-is-set-action-against-ball-over-midamerica-stock.html | DAMAGE SUIT DATE IS SET; Action Against Ball Over Mid-america Stock Begins Oct. 23 | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rhode-island-topples-st-francis-and-liu-beats-butler-on-garden.html | Rhode Island Topples St. Francis and L.I.U. Beats Butler on Garden Court; RECORD PACE HALTS ST. FRANCIS, 57 TO 42 15,590 See Rhode Island Get 42 Points in First Half, New High for Garden MODZELEWSKI TALLIES 22 Leads Unbeaten Rams in 10th Victory -- L.I.U. Conquers Butler Quintet, 46-35 | True | By Arthur J. Daley | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/west-side-ymca-five-victor.html | West Side Y.M.C.A. Five Victor | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/eugene-a-gurnee-retired-treasurer-of-new-york-telephone-co-dies-at.html | EUGENE A. GURNEE; Retired Treasurer of New York Telephone Co. Dies at 77 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/testimony-ended-in-strubing-trial-both-sides-rest-in-assault-case.html | TESTIMONY ENDED IN STRUBING TRIAL; Both Sides Rest in Assault Case, With 3 Hours Allowed Today for Summations | True | From a Staff Correspondent | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/hillman-calls-in-labor-spokesmen-will-start-talks-today-on.html | HILLMAN CALLS IN LABOR SPOKESMEN; Will Start Talks Today on Representation in OPM's Planning Control Board | True | By Louis Starkspecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/club-dance-tomorrow-night.html | Club Dance Tomorrow Night | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/new-school-of-medicine-michigan-will-get-1000000-endowment-for.html | NEW SCHOOL OF MEDICINE; Michigan Will Get $1,000,000 Endowment for Preventive Work | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/citys-youth-programs-teachers-and-parents-group-lists-many.html | CITY'S YOUTH PROGRAMS; Teachers and Parents Group Lists Many Presentations | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/sharp-quake-shakes-the-los-angeles-area-several-cities-feel-jar.html | Sharp Quake Shakes the Los Angeles Area; Several Cities Feel Jar, Report No Damage | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/cities-service-files-under-holding-act-registered-after.html | CITIES SERVICE FILES UNDER HOLDING ACT; Registered After Promulgation of Rule Exempting Units From Certain Provisions ROLE OF SEC IS PRAISED Head of System Pledges Full Cooperation in Working Out Integration Program | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/stock-on-curb-offered-molybdenum-shares-in-counter-deal-for-atlas.html | STOCK ON CURB OFFERED; Molybdenum Shares in Counter Deal for Atlas Corporation | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/form-us-de-gaulle-unit-sponsors-of-france-forever-hold-organization.html | FORM U.S. DE GAULLE UNIT; Sponsors of France Forever Hold Organization Session | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/navy-promotes-willkie-kin.html | Navy Promotes Willkie Kin | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/japan-would-keep-us-out-of-the-war-ambassador-being-sent-here-for.html | JAPAN WOULD KEEP U.S. OUT OF THE WAR; Ambassador Being Sent Here for That Purpose, Foreign Minister Tells Diet SOUTHWARD MOVE TO GO ON Issues in Netherlands Indies to Be 'Settled' Regardless of Intervention 'Threat' | True | By Hugh Byaswireless To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/cigarette-causes-womans-death.html | Cigarette Causes Woman's Death | True | Special to THE NEW YORK TIMES. | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/milk-referendum-ordered-for-feb-17-wickard-goes-through-steps-again.html | MILK REFERENDUM ORDERED FOR FEB. 17; Wickard Goes Through Steps Again and Suspends Present Regulations on Feb. 28 AMENDMENTS THE SAME Department Attorneys Hope New Procedure Does Away With Court's Objections | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/westinghouse-electric-company-promotes-4-district-managers-to-be.html | Westinghouse Electric Company Promotes 4 District Managers to Be Vice Presidents | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/pastors-decry-leaselend-bill.html | Pastors Decry Lease-Lend Bill | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/valentine-asks-rise-in-funds-for-police-seeks-66078892-in-budget.html | VALENTINE ASKS RISE IN FUNDS FOR POLICE; Seeks $66,078,892 in Budget for 1941-42, Jump of $2,143,281 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/free-french-seize-post.html | 'Free French' Seize Post | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/35000000-bills-allotted-by-city-mcgoldrick-distributes-issue.html | $35,000,000 BILLS ALLOTTED BY CITY; McGoldrick Distributes Issue Bearing 0.25% Interest Among 25 Local Banks LOAN FOR CONCORD, N.H. West New York, N.J., Awards $600,000 of Bonds -- Other Municipal Offerings | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/fire-lieut-parcf_ll.html | FIRE LIEUT. PARCF_.LL | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/exchange-seat-30000-third-goes-at-the-same-low-price-curb-unit-2500.html | EXCHANGE SEAT $30,000; Third Goes at the Same Low Price -- Curb Unit $2,500 | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/medal-to-dr-schaeffer-he-cards-82-in-nyac-title-golf-at-bahamas-cc.html | MEDAL TO DR. SCHAEFFER; He Cards 82 in N.Y.A.C. Title Golf at Bahamas C.C. | True | Tropical Radio to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/advertising-news.html | Advertising News | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/larned-puts-out-gillespie-63-64-seeded-player-upset-in-coral-gables.html | LARNED PUTS OUT GILLESPIE, 6-3, 6-4; Seeded Player Upset in Coral Gables Tennis -- Kovacs and Riggs in Quarter-Finals | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/green-sees-policy-flouted.html | Green Sees Policy Flouted | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/petroleum-corp-lists-asset-data-15435615-on-dec-31-equal-to-805-a.html | PETROLEUM CORP. LISTS ASSET DATA; $15,435,615 on Dec. 31 Equal to $8.05 a Share, Against $11.42 at End of 1939 FIGURES BY OTHER TRUSTS Century Shares, Alliance Investment, General, and Utility Equities Give Results | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/luncheon-to-aid-british-style-show-to-mark-overcoat-committee-event.html | LUNCHEON TO AID BRITISH; Style Show to Mark Overcoat Committee Event Tuesday | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/naples-is-raided-by-raf-airdrome-at-catania-sicily-and-comiso-also.html | NAPLES IS RAIDED BY R.A.F.; Airdrome at Catania, Sicily, and Comiso Also Are Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/stresses-new-bases-in-canal-air-defense-gen-andrews-completes.html | STRESSES NEW BASES IN CANAL AIR DEFENSE; Gen. Andrews Completes 6,000-Mile Tour of Inspection | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/pennsylvania-water-elects.html | Pennsylvania Water Elects | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/80-of-wisconsin-faculty-hit-nazis.html | 80 of Wisconsin Faculty Hit Nazis | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/air-torpedo-seen-as-vital-weapon-british-tell-of-sinking-four.html | AIR TORPEDO SEEN AS VITAL WEAPON; British Tell of Sinking Four Italian Ships in Pointing to Missile's Value ACTION BELIEVED IN LIBYA Two Submarines, Gunboat and Depot Vessel at Bomba Reported Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/negro-jazz-players-of-paris-on-way-here-americans-had-been.html | NEGRO JAZZ PLAYERS OF PARIS ON WAY HERE; Americans Had Been Entertainers in Night Clubs 20 Years | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/princeton-subdues-rider-triumphs-56-to-19-in-opening-event-of.html | PRINCETON SUBDUES RIDER; Triumphs, 56 to 19, in Opening Event of Swimming Season | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/metaxas-credited-for-greeks-gains-general-long-a-noted-military.html | METAXAS CREDITED FOR GREEKS' GAINS; General, Long a Noted Military Expert, Had Country Ready When Italy Attacked | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/proposes-alaska-for-refugees.html | Proposes Alaska for Refugees | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/rents-up-under-defense-labor-department-reports-on-study-in.html | RENTS UP UNDER DEFENSE; Labor Department Reports on Study in Industrial New Jersey | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/ian-hay-quits-war-office-succeeded-by-col-elliot.html | Ian Hay Quits War Office; Succeeded by Col. Elliot | True | Special Cable to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/watsons-knee-xrayed-ranger-star-hurt-in-chicago-may-be-lost-for.html | WATSON'S KNEE X-RAYED; Ranger Star, Hurt in Chicago, May Be Lost for Long Time | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/shipping-orders-for-steel-upset-defense-needs-being-pushed-ahead-of.html | SHIPPING ORDERS FOR STEEL UPSET; Defense Needs Being Pushed Ahead of Normal Demands of Customers BOOKINGS UP THIS MONTH Iron Age Says They Are Running 15% Ahead of December -- Rise in Tin Plate | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/removal-of-snow-hampered-by-cold-10024-men-1472-machines-work-to.html | REMOVAL OF SNOW HAMPERED BY COLD; 10,024 Men, 1,472 Machines Work to Clear Icy Streets Throughout City MERCURY RISE FORECAST Magistrate Bromberger, Once Sanitation Deputy, Backs Carey's Accomplishment | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/senate-votes-bill-on-navy-expansion-909000000-measure-is-sent-to.html | SENATE VOTES BILL ON NAVY EXPANSION; $909,000,000 Measure Is Sent to White House, Along With New Amortization Plan GREAT LAKES WORK ASKED House Approves $175,000,000 Grant to Army to Order Clothing Ahead of Needs | True | Special to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/gen-metaxas-dies-greeks-keep-policy-dictator-70-ill-three-weeks.html | GEN. METAXAS DIES; GREEKS KEEP POLICY; Dictator, 70, Ill Three Weeks -- Korizis, Head of Bank of Greece, Succeeds Him THE LATE PREMIER OF GREECE AND HIS SUCCESSOR Metaxas, Dictator-Premier of Greece, Dies; Korizis, Former Bank Head, Continues Policy | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/unemployed-in-the-nation-decline-104000-in-month.html | Unemployed in the Nation Decline 104,000 in Month | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/linked-to-the-south.html | Linked to the South | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/franz-gijertner-6ermah-ihister-head-of-justice-department-of-reich.html | FRANZ GUERTNER, 6ERMAH IHISTER; Head of Justice Department of Reich, Who Was Late Joining Nazis, Dies of Influenza URGED POISON CUP DECREE Inaugurated People's Court to Deal With Cases of High Treason, Espionage | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/broker-says-sec-passed-trade-rule-order-was-shown-to-agencys-aide.html | BROKER SAYS SEC PASSED TRADE RULE; Order Was Shown to Agency's Aide Year Ago, Robert Stott Testifies at Hearing DENIAL BY LOUCHHEIM Martin Declares Exchange Is Struggling Desperately to Keep in Business | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/trinidad-official-denies-base-feud-governor-young-says-all-is.html | TRINIDAD OFFICIAL DENIES BASE FEUD; Governor Young Says All Is Settled and Work Started on Site Picked by U.S. CALLS PROGRAM 'WELCOME' He Leaves on Atlantic Clipper With 2 British Executives -6 Others Are Aboard | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/americans-to-try-new-men-tonight-rayner-corrigan-and-kelly-will.html | AMERICANS TO TRY NEW MEN TONIGHT; Rayner, Corrigan and Kelly Will Oppose Black Hawks in Garden Contest TRIO EXCELS IN PRACTICE Acquisition of Springfield Talent Expected to Help New York in Race | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/bond-notes.html | BOND NOTES | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/prices-firmer-in-berlin.html | Prices Firmer in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/nova-has-tonsil-operation.html | Nova Has Tonsil Operation | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/edgar-whitmore-former-vice-president-of-an-electrical-supply.html | EDGAR WHITMORE; Former Vice President of an Electrical Supply Company | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/lord-somers-chief-scout-for-the-united-kingdom.html | Lord Somers Chief Scout For the United Kingdom | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/police-will-honor-mgrath-at-rites-fbner-al-of-olympic-athlete-on.html | 'POLICE WILL HONOR M'GRATH AT RITES; Fbner, al of Olympic Athlete on Saturday Will Be Attended by La Guardia, Valentine | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/shanghai-americans-stirred-by-japanese-us-marines-deny-charge-that.html | SHANGHAI AMERICANS STIRRED BY JAPANESE; U.S. Marines Deny Charge That Two Teachers Were Searched | True | Wireless to THE NEW YORK TIMES. | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/mail-greenbergs-questionnaire.html | Mail Greenberg's Questionnaire | True | | C1B 484767 |
| 1941-01-30 | 1941-01-30 | https://www.nytimes.com/1941/01/30/archives/crops-and-the-weather-favorable-conditions-reported-in-most-areas.html | CROPS AND THE WEATHER; Favorable Conditions Reported in Most Areas | True | | C1B 484767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/hirsch-paintings-placed-on-display-associated-american-galleries.html | HIRSCH PAINTINGS PLACED ON DISPLAY; Associated American Galleries Opens First One-Man Show by Artist Here in 9 Years CONFINED TO EASEL WORK 'Fiftieth Street,' 'Queensboro Bridge,' 'Matador' Are Among Compositions on View | True | By Edward Alden Jewell | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/presidents-radio-greeting.html | President's Radio Greeting | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/chiles-anxiety-is-eased.html | Chile's Anxiety Is Eased | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mr-fish-discusses-hr-1776-representative-has-some-amendments-to-the.html | Mr. Fish Discusses H.R. 1776; Representative Has Some Amendments to the Lend-Lease Bill | True | HAMILTON FISH | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/holyoke-fabrics-to-open-plant.html | Holyoke Fabrics to Open Plant | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/samuel-l-hunt.html | SAMUEL L, HUNT | True | Special to Taz NZW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/newspaper-anniversary-bogotas-tiempo-30-years-old-is-strong-for.html | NEWSPAPER ANNIVERSARY; Bogota's Tiempo, 30 Years Old, Is Strong for Pan-Americanism | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/business-world.html | Business World | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/baltimore-utility-earned-6255324-consolidated-gas-net-income-441-a.html | BALTIMORE UTILITY EARNED $6,255,324; Consolidated Gas Net Income $4.41 a Share, Compared With $4,94 in 1939 GROSS REVENUES WERE UP Reports Filed Also by Alabama, Georgia and Philadelphia Power Companies | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/fete-on-skis-in-high-sierras.html | Fete on Skis in High Sierras | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/parimutuel-hearing-today.html | Pari-Mutuel Hearing Today | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/coffee-imports-at-peak-15554000-bags-received-in-us-in-1940-set.html | COFFEE IMPORTS AT PEAK; 15,554,000 Bags Received in U.S. in 1940 Set High Record | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/pennsylvania-bell-telephone-issues-call-for-20000000-of-6-12.html | Pennsylvania Bell Telephone Issues Call For $20,000,000 of 6 1/2% Preferred Stock | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/holc-sells-in-larchmont-disposes-of-8room-dwelling-new-yorker-buys.html | HOLC SELLS IN LARCHMONT; Disposes of 8-Room Dwelling -- New Yorker Buys in Scarsdale | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/us-asks-wheat-bids-for-mexican-export-offers-must-be-in-by-9-am.html | U.S. ASKS WHEAT BIDS FOR MEXICAN EXPORT; Offers Must Be In by 9 A.M. Monday -- Low Price Expected | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/sol-hershdorfer.html | SOL HERSHDORFER | True | Spectlli to Ttlli BIW YORK TIMS8. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/w-marcus-towne.html | W. MARCUS TOWNE | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/counteroffer-by-french.html | Counter-Offer by French | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/fort-dix-is-inspected-by-welfare-group-visitors-welcomed-to.html | Fort Dix Is Inspected by Welfare Group; Visitors Welcomed to Disprove 'Rumors' | True | By Marshall Newtonspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/news-of-markets-in-european-cities-most-sections-remain-firm-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Remain Firm on London Exchange Although Business Continues Dull SLUGGISH TONE IN BERLIN Buying Interest Centers on Government Securities -- Prices Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/more-measles-at-mitchel-field.html | More Measles at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/wins-st-johns-scholarship.html | Wins St. John's Scholarship | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/us-incomes-in-40-above-74-billions-total-is-highest-since-1930-and.html | U.S. INCOMES IN '40 ABOVE 74 BILLIONS; Total Is Highest Since 1930 and 6% More Than in 1939, Jones Announces STILL SHORT OF '29 MARK But Lower Prices Make for Favorable Comparison, Commerce Head Says | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/cemetery-director-elected.html | Cemetery Director Elected | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/treasury-offers-defense-bills.html | Treasury Offers Defense Bills | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/british-sea-toll-cut-by-corvettes-small-craft-now-help-escort.html | BRITISH SEA TOLL CUT BY CORVETTES; Small Craft Now Help Escort Convoys -- Fleet of 200 to 300 Soon Is Held Likely CAN BE TURNED OUT FAST New Type Warship Can Fight U-Boats in Worst Weather -- Low Cost Another Benefit | True | By A.j. McWhinnie, Naval Correspondent of the Daily Herald, London. North American Newspaper Alliance | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/promoted-by-guaranty-trust.html | Promoted by Guaranty Trust | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/james-barton-at-loews-state.html | James Barton at Loew's State | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/100000-fund-voted-to-cut-hatlessness-millinery-men-plan-national.html | $100,000 FUND VOTED TO CUT HATLESSNESS; Millinery Men Plan National Promotion by Industry | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/john-b-collins.html | JOHN B. COLLINS | True | Special to THE mw YORK TIM2S. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/events-on-two-fronts.html | EVENTS ON TWO FRONTS | True | By Hanson W. Baldwin | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/decline-continues-in-wheat-market-bearish-sentiment-from-the-start.html | DECLINE CONTINUES IN WHEAT MARKET; Bearish Sentiment From the Start of Session Brings Losses of 3/8 to 3/4 Cent CORN ALSO IS DEPRESSED Prices at New Low for More Than Month Rye and Soy Beans Go Lower | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mercury-hits-91-here-coldest-this-winter-army-of-10179-attacks-the.html | Mercury Hits 9.1 Here, Coldest This Winter, Army of 10,179 Attacks the Icy Snowbanks | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mens-cloths-in-demand-many-mills-reported-sold-up-on-marchapril.html | MEN'S CLOTHS IN DEMAND; Many Mills Reported Sold Up on March-April Deliveries | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/deportee-in-cristobal-hundreds-gather-for-farewell-to-ousted-panama.html | DEPORTEE IN CRISTOBAL; Hundreds Gather for Farewell to Ousted Panama Editor | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/louis-heavily-favored-to-stop-burman-tonight-at-garden-and-retain.html | Louis Heavily Favored to Stop Burman Tonight at Garden and Retain Title; BOMBER WILL RISK CROWN 13TH TIME More Than 15,000 Expected to See Louis Meet Burman Over 15-Round Route RIVALS APPEAR IN SHAPE Champion, Troubled by Recent Challengers, Careful in His Training for Bout | True | By James P. Dawson | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/bombs-injure-french-consul.html | Bombs Injure French Consul | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/london-weak-nazis-say-fliers-report-they-met-little-opposition.html | LONDON WEAK, NAZIS SAY; Fliers Report They Met Little Opposition During Raids | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/nyac-polo-event-set-blanks-issued-for-14th-tourney-play-to-begin.html | N.Y.A.C. POLO EVENT SET; Blanks Issued for 14th Tourney -- Play to Begin Feb. 15 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-john-cowles.html | MRS. JOHN COWLES | True | Special to THZ Nw YoRX TLS. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/frank-iannicelli-gains-halts-treadwell-in-new-jersey-state-squash.html | FRANK IANNICELLI GAINS; Halts Treadwell in New Jersey State Squash Tennis | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/two-at-play-killed-in-8story-plunge-topple-down-elevator-shaft.html | TWO AT PLAY KILLED IN 8-STORY PLUNGE; Topple Down Elevator Shaft After They Fall Against Door, Opening It | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/californian-sells-long-island-place-house-overlooks-manhasset-bay.html | CALIFORNIAN SELLS LONG ISLAND PLACE; House Overlooks Manhasset Bay -- Deals Made in Queens | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/2000-at-waldorf-for-birthday-fete-review-of-songs-and-dances-of-40.html | 2,000 AT WALDORF FOR BIRTHDAY FETE; Review of Songs and Dances of 40 Years Feature Ball in Aid of Paralysis Fund COLOR GUARD ATTRACTION President's Mother Receives a 5-Tier Cake Which Is Sampled by Her Guests at Benefit | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/nettlow-stops-connolly.html | Nettlow Stops Connolly | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/destroyer-is-delivered-4-12-months-ahead-of-time.html | Destroyer Is Delivered 4 1/2 Months Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/schroder-rockefeller-elects.html | Schroder Rockefeller Elects | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/talks-in-tokyo-next.html | Talks in Tokyo Next | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mary-m-scott-affianced-niece-of-charles-w-cadman-to-be-bride-of.html | MARY M. SCOTT AFFIANCED; ! Niece of Charles W. Cadman to Be Bride of Donald F, McMahon | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/494745-earned-by-rail-agency-delaware-hudson-holding-company-report.html | $494,745 EARNED BY RAIL AGENCY; Delaware & Hudson Holding Company Reports Net Income for Year QUARTERLY FIGURES GIVEN Profit Is Equal to 96 Cents a Share of Capital Stock -- Other Railroads Report | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/brazil-awaits-us-planes-army-craft-carrying-rubber-seedlings-to.html | BRAZIL AWAITS U.S. PLANES; Army Craft Carrying Rubber Seedlings to Para State | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/shoe-standards-modified-by-army-bids-asked-on-both-rubber-and.html | SHOE STANDARDS MODIFIED BY ARMY; Bids Asked on Both Rubber and Leather Soles on Half of 1,600,000-Pair Call COTTON SHIRTS ORDERED Negotiated Contracts Also Placed on Working Suits -- Windbreakers Quoted | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/few-voters-back-lindbergh-views-79-oppose-suggestion-for-a.html | FEW VOTERS BACK LINDBERGH VIEWS; 79% Oppose Suggestion for a Negotiated Peace Now, Gallup Survey Finds HITLER 'MUST BE STOPPED' Americans Believe That Any Pledge Made by Dictator Would Be Worthless | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/sails-as-nurse-on-hospital-ship.html | Sails as Nurse on Hospital Ship | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/delighted-to-testify.html | "Delighted" to Testify | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/son-to-charles-s-hirsches.html | Son to Charles S. Hirsches | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/business-building-sold-in-the-bronx-vacant-lots-and-apartment-house.html | BUSINESS BUILDING SOLD IN THE BRONX; Vacant Lots and Apartment House in Day's Deals | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-albert-e-richardson.html | MRS. ALBERT E. RICHARDsoN | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/fliers-clothing-ordered.html | Fliers' Clothing Ordered | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/draft-inductions-lag-by-1202-here-large-deficiency-due-for-the-area.html | DRAFT INDUCTIONS LAG BY 1,202 HERE; Large Deficiency Due for the Area, With Period of Third Call Ending Tonight NEGRO LIMIT IS BLAMED Army Is Inducting None Now -- 445 Sent to Camps in the Day From Two Centers | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/tompkins-sq-site-sold-for-a-new-postoffice.html | Tompkins Sq. Site Sold For a New Postoffice | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/patrick-j-cunninghaivi-philadelphia-manufacturer-of-pianos-noted-as.html | PATRICK J. CUNNINGHAIVi; Philadelphia Manufacturer of Pianos Noted as Sportsman | True | Special to THE NgV/ YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/financial-markets-stock-market-suffers-further-break-as-war-fears.html | FINANCIAL MARKETS; Stock Market Suffers Further Break as War Fears Are Heightened by Hitler Speech on Aid to Britain | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ballet-theatre-to-appear-feb-11-dance-group-which-made-its-debut.html | BALLET THEATRE TO APPEAR FEB. 11; Dance Group Which Made Its Debut Last Season to Open Engagements at Majestic FIVE PREMIERES LISTED 'Three-Virgins and a Devil,' 'Gala Performance' and 'Billy the Kid' Are Scheduled | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/500-planes-a-day.html | "500 PLANES A DAY" | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/propeller-company-plans-to-sell-stock-everel-corporation-files-data.html | PROPELLER COMPANY PLANS TO SELL STOCK; Everel Corporation Files Data on Financing With SEC | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/stokowski-to-lead-the-philharmonic-will-appear-with-orchestra-for.html | STOKOWSKI TO LEAD THE PHILHARMONIC; Will Appear With Orchestra for Two Weeks During 1941-42 Centennial Season | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/help-to-the-british-subject-of-debate-ex-gov-la-follette-and-ickes.html | HELP TO THE BRITISH SUBJECT OF DEBATE; Ex. Gov. La Follette and Ickes Take Opposite Views | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/henry-george-drury.html | HENRY GEORGE DRURY | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/sports-of-the-times-the-thirteenth-man.html | Sports of the Times; The Thirteenth Man | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/british.html | British | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/galento-bout-for-garden-tony-will-return-to-ring-with-buddy-baer-on.html | GALENTO BOUT FOR GARDEN; Tony Will Return to Ring With Buddy Baer on March 26 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/securities-sales-declined-in-1940-195-drop-in-share-volume-196-in.html | SECURITIES SALES DECLINED IN 1940; 19.5 % Drop in Share Volume, 19.6% in Principal Total of Bonds, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dinners-to-precede-school-ball-tonight-suppers-also-to-mark-benefit.html | DINNERS TO PRECEDE SCHOOL BALL TONIGHT; Suppers Also to Mark Benefit for Blue Ridge Charity | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/theatre-group-elects-announces-plan-to-raise-2000-for-experimental.html | THEATRE GROUP ELECTS; Announces Plan to Raise $2,000 for Experimental Project | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dr-grant-f-glassbrook-member-of-faculty-at-albany-medical-college.html | DR. GRANT F. GLASSBROOK; Member of Faculty at Albany Medical College Dies at 48 | True | Special to Trr lvr Yo.r: T[.'aES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/airliners-viewed-as-troop-carriers-twa-chairman-says-fleets-could.html | AIRLINERS VIEWED AS TROOP CARRIERS; TWA Chairman Says Fleets Could Move Entire Division to Canal in Few Days OUTLINES DEFENSE ROLE Commercial Pilots Represent Top Flying Skill in World, Wilson Tells Institute | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/commodity-index-up-wholesale-figure-rises-in-week-to-808-from-806.html | COMMODITY INDEX UP; Wholesale Figure Rises in Week to 80.8 From 80.6 | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mlle-curie-expands-views-on-blockade-rebuked-by-vichy-she-says.html | MLLE. CURIE EXPANDS VIEWS ON BLOCKADE; Rebuked by Vichy, She Says Issue Is Up to Britain | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/banks-clearings-up-over-last-year-gain-of-97-to-5549519000-is.html | BANKS CLEARINGS UP OVER LAST YEAR; Gain of 9.7% to $5,549,519,000 Is Reported for Last Week in 23 Cities DECLINE FROM WEEK AGO Figures for New York Put at $3,067,744,000, or 4.3% Above 1940 Period | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/navy-is-ordered-to-farm-out-work-knox-warns-all-commandants-gravity.html | NAVY IS ORDERED TO 'FARM OUT' WORK; Knox Warns All Commandants Gravity of Situation Calls for Construction Speed WE 'CAN'T BUY YESTERDAY' Idle Production Facilities Are Many and Must Be Used by Contractors, He Says | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/skiing-army-facing-weekend-of-sport-best-snow-conditions-of-the.html | SKIING ARMY FACING WEEK-END OF SPORT; Best Snow Conditions of the Season Reported -- Near-By Resorts to Lure Many TRAINS HEAVILY BOOKED Williams Carnival Highlight of Competitive Program -- Chileans to See Action | True | By Frank Elkins | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/holds-foe-beaten-nazi-leader-asserts-push-soon-will-give-victory-to.html | HOLDS FOE BEATEN; Nazi Leader Asserts Push Soon Will Give Victory to Axis in 1941 FORECASTS U-BOAT DRIVE Reich Is Better Armed Than Ever, He Warns -- Hints Jews Will Be Driven From Europe HITLER TELLS U.S. NOT TO INTERFERE | True | By C. Brooks Peterswireless To the New York Times. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/the-new-governor-of-puerto-rico-sails-for-his-post.html | THE NEW GOVERNOR OF PUERTO RICO SAILS FOR HIS POST | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/cabinet-enters-cuban-case.html | Cabinet Enters Cuban Case | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/miss-lee-and-preusch-set-pace-in-us-junior-figure-skating-miss.html | Miss Lee and Preusch Set Pace In U.S. Junior Figure Skating; Miss Tucker Trails by Fraction of Point for Prescribed Part of Title Program -- Miss Kirby, Sahlin Lead Novices | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/aviation-pension-plan.html | Aviation Pension Plan | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/welfare-employe-tells-of-red-offer-she-testifies-communists-in.html | WELFARE EMPLOYE TELLS OF RED OFFER; She Testifies Communists in Bureau Offered Favors if She Joined the Party 'HARASSED' AFTER REFUSAL Others in Suit of Dismissed Worker Describe Distribution of Radical Literature | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/jailed-for-robbery-and-assault.html | Jailed for Robbery and Assault | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/albert-ivi-wittenberg-partner-in-brokerage-firmt-35-years-in-wall.html | ALBERT .IVi. WITTENBERG; Partner' in Brokerage Firmt 35 Years in Wall Street Was 70 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/portugal-sells-corn-to-spain-on-credit-40000-tons-of-swiss-wheat.html | PORTUGAL SELLS CORN TO SPAIN ON CREDIT; 40,000 Tons of Swiss Wheat Are Sought on the Same Terms | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 10%, Reserve Board Reports NEW YORK GAIN WAS 9% Total for 4 Cities in This Area Also Rose 9%, With Buffalo Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/italians-open-old-tomb-remains-of-lombard-rulers-are-reported-found.html | ITALIANS OPEN OLD TOMB; Remains of Lombard Rulers Are Reported Found | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/aid-for-dr-goebbels.html | Aid for Dr. Goebbels | True | Ezra CARI% | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/whithorne-work-hbard-in-concert-the-dream-pedlar-symphonic-poem-is.html | WHITHORNE WORK HBARD IN CONCERT; 'The Dream Pedlar,' Symphonic Poem, Is Played at Carnegie Hall by Philharmonic COMPOSER IS PRESENT Hears First Performance of a Number by an American to Be Given by Orchestra | True | By Olin Downes | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/warner-swasey-clear-3372283-machine-tool-concerns-net-income-for.html | WARNER & SWASEY CLEAR $3,372,283; Machine Tool Concern's Net Income for 1940 Equaled $4.19 a Common Share CURRENT ASSETS HIGHER Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/costa-rica-bans-nazi-publicity.html | Costa Rica Bans Nazi Publicity | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/governors-back-aid-bill-seven-of-11-in-poll-of-southern-conference.html | GOVERNORS BACK AID BILL; Seven of 11 in Poll of Southern Conference Urge Passage | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/lt-comdr-rh-hargrovejr.html | LT. COMDR. R.H. HARGROVEJR. | True | Special to TH NW YORK TrEs. I | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/bethlehems-net-set-record-in-40-income-of-48677524-nearly-6500000.html | BETHLEHEM'S NET SET RECORD IN '40; Income of $48,677,524 Nearly $6,500,000 Above 1929, the Best Previous Year DIVIDEND OF $1.50 VOTED Grace in Report Sharply Denies 'Bottleneck' -- Capacity Ample for All Needs, He Adds BETHLEHEM'S NET SET RECORD IN '40 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/seized-in-grocery-racket-irving-dworetsky-wanted-by-dewey-was.html | SEIZED IN GROCERY RACKET; Irving Dworetsky, Wanted by Dewey, Was Hunted for 2 Years | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/president-assures-rise-in-british-aid-receives-halifaxs-letters-of.html | PRESIDENT ASSURES RISE IN BRITISH AID; Receives Halifax's Letters of Credence and Tells Him of Our Firm Determination AMBASSADOR HAILS HELP Our Efforts Assume an Ever Increasing Importance and Mean Victory, He Says | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | By Arthur J. Daley | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/27-more-sent-for-neediest.html | $27 More Sent for Neediest | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/investment-banking-monopoly.html | INVESTMENT BANKING MONOPOLY | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/woodward-lauds-merchant-reserve-admiral-says-it-assures-navy-of.html | WOODWARD LAUDS MERCHANT RESERVE; Admiral Says It Assures Navy of 'Proper Auxiliary Force if and When War Comes' HE DESCRIBES ITS GROWTH Many Officers Have Voluntarily Reported for Active Duty With Fleet Since 1939 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/greeks-drive-back-italian-attackers-successful-local-operations.html | GREEKS DRIVE BACK ITALIAN ATTACKERS; Successful Local Operations Result in Considerable Advances, Athens Says PLANES BOMB POSITIONS Tepeleni Is Reported Being Evacuated by the Fascisti -- Losses Held to Be High | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/named-to-american-car-post.html | Named to American Car Post | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/istanbul-has-air-alarm-turks-inspect-workings-of-passive-defense.html | ISTANBUL HAS AIR ALARM; Turks Inspect Workings of Passive Defense Organization | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/hitler-puts-his-mistakes-at-724-foes-1824347.html | Hitler Puts His Mistakes At 724, Foes' 1,824,347 | True | By the United Press. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/canon-arthur-beaty-priest-for-38-years-episcopalian-retired-fom.html | CANON ARTHUR BEATY, PRIEST' FOR 38 YEARS; Episcopalian Retired Fom Post in Providence Last October | True | Spec[a! to THe. N! | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/guild-elects-mrs-roosevelt.html | Guild Elects Mrs. Roosevelt | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/final-pleas-made-at-sturbing-tail-prosecution-and-defense-complete.html | FINAL PLEAS MADE AT STURBING TAIL; Prosecution and Defense Complete Summations in Assault Case Against Negro TWO SPEAK FOR STATE They Insist Evidence Upholds Mrs. Strubing as Defense Calls Her Story 'Fantastic' | True | From a Staff Correspondent | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/emory-j-h-klink.html | EMORY J. H. KLINK | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mosconi-is-cue-victor-protects-pocket-billiard-tourney-lead-with.html | MOSCONI IS CUE VICTOR; Protects Pocket Billiard Tourney Lead With Double Triumph | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/maltbie-reappointment-is-sent-to-state-senate.html | Maltbie Reappointment Is Sent to State Senate | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/high-price-of-mediation.html | HIGH PRICE OF MEDIATION | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/exiles-in-a-new-club-join-with-americans-to-promote-mutual.html | EXILES IN A NEW CLUB; Join With Americans to Promote Mutual Understanding | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/cox-supports-roosevelt-former-presidential-candidate-backs.html | COX SUPPORTS ROOSEVELT; Former Presidential Candidate Backs Lease-Lend Bill | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/syosset-farm-property-sold.html | Syosset Farm Property Sold | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/in-the-nation-a-lawyers-argument-for-the-leaselend-bill.html | In The Nation; A Lawyer's Argument for the Lease-Lend Bill | True | By Arthur Krock | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/named-mayors-aide-in-garment-dispute-mrs-rosenberg-to-be-observer.html | NAMED MAYOR'S AIDE IN GARMENT DISPUTE; Mrs. Rosenberg to Be Observer in Contract Negotiations | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/last-day-for-1940-plates-40000-in-city-make-renewals-on-eve-of.html | LAST DAY FOR 1940 PLATES; 40,000 in City Make Renewals on Eve of Deadline | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ford-bid-rejected-over-labor-policy-company-is-low-on-11781-army.html | FORD BID REJECTED OVER LABOR POLICY; Company Is Low on 11,781 Army Truck Order, but Contract Goes to Fargo FORD BID REJECTED OVER LABOR POLICY | True | By Louis Starkspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/reuben-coyt-e.html | REUBEN COYT E | True | Special to T N*-W YoRx 'uzEs. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/prize-of-jubilee-to-eppert-music-symphonic-suite-composed-by.html | PRIZE OF JUBILEE TO EPPERT MUSIC; 'Symphonic Suite,' Composed by Milwaukeean, Takes Chicago Group's Award | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/10th-cavalry-leaves-post-at-west-point-academy-honors-negro-outfit.html | 10TH CAVALRY LEAVES POST AT WEST POINT; Academy Honors Negro Outfit Going to Kansas | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/horse-show-group-renames-haskell-president-to-serve-4th-year-in-row.html | HORSE SHOW GROUP RENAMES HASKELL; President to Serve 4th Year in Row -- Wise and Noyes Also Are Re-elected | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/board-approves-contract-to-raze-elevated-city-to-get-40100-for-work.html | Board Approves Contract to Raze Elevated; City to Get $40,100 for Work on 2d Ave. Link | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/the-new-haven-plans-expansion-expecting-a-5-rise-in-receipts.html | The New Haven Plans Expansion, Expecting a 5% Rise in Receipts; $90,000,000 Gross Income for Year Ahead Is Seen to Call for New Locomotives, Cars, Tracks, Bridges and Yards | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/william-m-mackenzie.html | WILLIAM M. MACKENZIE | True | Special to THS NSW YORK T[[S. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rothschild-takes-fivegame-battle-rallies-to-top-davenport-in.html | ROTHSCHILD TAKES FIVE-GAME BATTLE; Rallies to Top Davenport in Quarter-Finals of Class A Title Squash Racquets PETTIT DEFEATS GOLIBART Dominates Play After Losing First Game -- Barker Victor Over Pool at Yale Club | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/6-concerns-named-as-trust-curbing-magnesium-supply-federal.html | 6 CONCERNS NAMED AS TRUST CURBING MAGNESIUM SUPPLY; Federal Indictment Links Five Big U.S. Companies in Plot With German Monopoly 9 INDIVIDUALS ACCUSED Dow Listed as Charging Less in Reich Than Here for Product -- Officials Defend Policy MAGNESIUM TRUST IS CHARGED BY U.S. | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-harry-h-bathrick.html | MRS. HARRY H, BATHRICK | True | Special to TIIE NEW YORK TIXEg. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/when-hitler-threatens.html | WHEN HITLER THREATENS | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ickes-names-advisers-to-soft-coal-division-producers-and-miners.html | ICKES NAMES ADVISERS TO SOFT COAL DIVISION; Producers and Miners' Leaders Will Consider Regulation | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/30-years-with-equitable-life.html | 30 Years With Equitable Life | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/justice-is-rebuked-over-girls-custody-sending-of-child-to-bellevue.html | JUSTICE IS REBUKED OVER GIRL'S CUSTODY; Sending of Child to Bellevue Held 'Obviously Illegal' | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dr-mead-retires-bored-by-routine-acting-city-college-president.html | DR. MEAD RETIRES, BORED BY ROUTINE; Acting City College President Prefers the Calm Life of a History Teacher DISLIKES PUBLIC DINNERS Says They 'Spoiled Waistline' -- Dr, H.N. Wright Selected to Take Charge | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/new-group-formed-for-americas-unity-committee-will-seek-closer-ties.html | NEW GROUP FORMED FOR AMERICAS UNITY; Committee Will Seek Closer Ties With Latin Nations | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/vast-aid-to-britain-is-urged-by-welles-hull-aide-calls-this-course.html | VAST AID TO BRITAIN IS URGED BY WELLES; Hull Aide Calls This Course Least Perilous, Most Likely to Keep U.S. Out of War FEARS INVASION TO SOUTH Hitler's Record Forbids Peace by Negotiation Now, N.Y.U. Law Alumni Are Told | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/urges-zinc-price-move-industry-group-sees-defense-body-on-dangerous.html | URGES ZINC PRICE MOVE; Industry Group Sees Defense Body on 'Dangerous' Trend | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/retriever-prize-to-lebolds-dog-close-contest-for-1940-field-trophy.html | RETRIEVER PRIZE TO LEBOLD'S DOG; Close Contest for 1940 Field Trophy Paced by Labrador Laddie of Rockingell COAST SPANIEL HONORED Cocker Roanfeather Argonaut Victor -- Obedience Award to Thornton Entries | True | By Henry R. Ilsley | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/two-army-fliers-lost.html | Two Army Fliers Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/army-paces-buying-to-market-trends-will-spend-new-funds-voted-for.html | ARMY PACES BUYING TO MARKET TRENDS; Will Spend New Funds Voted for '42 With Eye on Possible Delivery Jams MOST '41 GOODS ORDERED Major Portion to Be Shipped by June 30 -- 1,200,000 Men to Be Supplied | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/anticipate-needs-researchers-told-marketing-group-head-urges-new.html | ANTICIPATE NEEDS, RESEARCHERS TOLD; Marketing Group Head Urges New Products as Cushion for Post-Defense Lag PRIVATE PRIORITIES SEEN Some Consumer Industries May Set Up Own Selective Systems, He Says | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/links-fate-of-us-to-british-fleet-knox-in-chicago-speech-says-if.html | LINKS FATE OF U.S. TO BRITISH FLEET; Knox in Chicago Speech Says if Britain Falls Germany Will Move in South America CALLS FOR NATIONAL UNITY 'We Succeed Now or We Go Down Together,' He Adds in Plea for Support for President | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/leahy-guest-at-luncheon-of-american-press-group.html | Leahy Guest at Luncheon Of American Press Group | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mgee-hurt-in-fall-at-bankers-session-injures-hip-on-icy-sidewalk.html | M'GEE HURT IN FALL AT BANKERS SESSION; Injures Hip on Icy Sidewalk -- Jersey Conference Ends | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/andrew-d-kalmykow-envoy-of-czarist-russia-settled-frenchsiamese.html | ANDREW D. KALMYKOW; Envoy of Czarist Russia Settled French-Siamese Dispute | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/aid-warm-springs-fund.html | Aid Warm Springs Fund | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/3-injured-52-shaken-as-el-trains-collide-astoriabound-local-slides.html | 3 INJURED, 52 SHAKEN AS 'EL.' TRAINS COLLIDE; Astoria-Bound Local Slides, Crashes Into Car Ahead | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/british-see-speech-as-spur-to-us-aid-say-warning-of-attack-shows.html | BRITISH SEE SPEECH AS SPUR TO U.S. AID; Say Warning of Attack Shows Need to Send Supplies | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/miss-jane-ousa-engaged-to-wed-granddaughter-of-former-us-marine.html | MISS JANE SOUSA ENGAGED .TO WED; Granddaughter of Former U.S. Marine Band Leader to Be James G. Gillon's Bride | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ann-r-lucheme-a-bride-pembroke-senior-wed-to-rolle-r-rand-in.html | ANN R. LUCHEME A BRIDE; Pembroke Senior Wed to Rolle R. Rand in Baltimore Nuptials | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/the-play-crazy-with-the-heat-with-willie-howard-and-luella-gear-has.html | THE PLAY; 'Crazy With the Heat,' With Willie Howard and Luella Gear, Has a Second Opening Night | True | By Brooks Atkinson | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/college-group-to-hear-st-pike.html | College Group to Hear S.T. Pike | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/thief-evades-dancer-bill-robinson-in-auto-chases-pursesnatcher.html | THIEF EVADES DANCER; Bill Robinson, in Auto, Chases Purse-Snatcher | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/asks-hiring-power-for-ship-captains-dirksen-amendment-to-offices.html | ASKS HIRING POWER FOR SHIP CAPTAINS; Dirksen Amendment to Offices Bill Presages Fight Over Labor in the Merchant Marine HOUSE GROUP OPPOSES IT Plan Might Halt 'Hiring Halls' -- Lower Chamber Cuts $31,000 From USHA Fund | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/soviet-dooms-4-as-embezzlers.html | Soviet Dooms 4 as Embezzlers | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/guilty-in-narcotics-case-cohen-and-3-others-convicted-by-federal.html | GUILTY IN NARCOTICS CASE; Cohen and 3 Others Convicted by Federal Court Jury | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/a-reply-to-roosevelt.html | A Reply to Roosevelt | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/union-aircraft-products-elects.html | Union Aircraft Products Elects | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/new-microscope-has-100000-power-rca-men-tell-engineers-of-halving.html | NEW MICROSCOPE HAS 100,000 POWER; R.C.A. Men Tell Engineers of Halving Size and Cost of Electron Instrument PLUGS INTO LIGHT SOCKET Closer Study of Viruses and Other Particles Possible -- Defense Use Pondered | True | By William L Laurencespecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/eritrean-position-seized.html | Eritrean Position Seized | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-willkie-is-honored-she-is-guest-at-tea-given-by-episcopal.html | MRS. WILLKIE IS HONORED; She Is Guest at Tea Given by Episcopal Mission Society | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/elliott-nugent-will-be-director-of-nothing-but-the-truth-for.html | Elliott Nugent Will Be Director of 'Nothing but the Truth' for Paramount Studio; 'GONE WITH WIND' RECORD First Week of Second Run at the Capitol 33,566 Above Last Year -- 'Sierra' Held Over | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/wright-field-strike-ended-by-army-move-washington-halts-electrical.html | WRIGHT FIELD STRIKE ENDED BY ARMY MOVE; Washington Halts Electrical Job and A.F.L. Agrees to Return | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/farm-prices-increase-stand-now-at-the-highest-level-since-november.html | FARM PRICES INCREASE; Stand Now at the Highest Level Since November, 1937 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/textual-excerpts-from-the-speech-by-reichsfuehrer-adolf-hitler-in.html | Textual Excerpts From the Speech by Reichsfuehrer Adolf Hitler in the Sportpalast | True | By the United Press. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/9-rail-routes-link-russia-reich.html | 9 Rail Routes Link Russia, Reich | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/montevideo-tasks-dismay-delegates-river-plate-conferees-take-day.html | MONTEVIDEO TASKS DISMAY DELEGATES; River Plate Conferees Take Day Off to Figure How to Cope With Agenda 2 PROJECTS WIN BACKING Free River Port for Paraguay and Customs Union Study Seem Likely to Be Voted | True | By John W. Whitewireless To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/sluggish-tendency-in-berlin.html | Sluggish Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/drop-in-influenza-cases.html | Drop in Influenza Cases | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/japanese-balk-pirates-rescue-britishflag-coastal-ship-on-way-to.html | JAPANESE BALK PIRATES; 'Rescue' British-Flag Coastal Ship on Way to Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/defenders-of-canal-parade-for-arias-14000-troops-pass-in-review.html | DEFENDERS OF CANAL PARADE FOR ARIAS; 14,000 Troops Pass in Review Before Panama's President | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rabbi-daniel-shapiro.html | RABBI DANIEL SHAPIRO | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/search-for-bodies-is-pressed-in-jersey-crew-hired-by-odwyer-seeks.html | SEARCH FOR BODIES IS PRESSED IN JERSEY; Crew Hired by O'Dwyer Seeks More Victims of Murder Ring | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/herbert-s-60tt-54-n-ci-0iciil-organizer-of-branch-in-harbin-for.html | HERBERT S, 60TT, 54 N. . C/i. 0ICIIL; Organizer of Branch in Harbin for White Russian Refugees in 1918 Dies in South ASSISTED WAR PRISONERS i Started Movement in Estonia That Had 21 Associations With 5,500 Members | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/italian.html | Italian | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-mcrary-wed-in-mayors-office-arthur-brisbanes-daughter-married.html | MRS. M'CRARY WED IN MAYOR'S OFFICE; Arthur Brisbane's Daughter Married to Chae Me!!en Jr., Mr. La Guardia Officiating MOTHERS ARE WITNESSES Couple Leave for Washington on Wedding Trip -- Bridegroom Deputy City Treasurer | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/armistice-signing-reported.html | Armistice Signing Reported | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/brooklyn-house-bought.html | Brooklyn House Bought | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/nathan-abbott-86i-a-greek-authority-j-former-professor-of-lawat.html | NATHAN' ABBOTT, 86,I A GREEK" AUTHORITY J; Former Professor of Law'at Columbig for 15 Years Dies in San Diego, Calif, HELD -POST AT MICHIGAN Served at Northwestern and Stanford Universities Before Coming East | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/eunice-e-torgerson-a-bride.html | Eunice E. Torgerson a Bride | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/scalise-gets-term-for-us-tax-evasion-former-union-head-brought-from.html | SCALISE GETS TERM FOR U.S. TAX EVASION; Former Union Head, Brought From Prison, Pleaded Guilty | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/committee-votes-rise-in-debt-limit-65000000000-figure-kept-in-bill.html | COMMITTEE VOTES RISE IN DEBT LIMIT; $65,000,000,000 Figure Kept in Bill as Republicans Ask $5,000,000,000 Less FOR BRITISH AID Morgenthau Asserts No High Pressure Methods Will Mark Sales of Securities | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/warner-brothers-dividend.html | Warner Brothers Dividend | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rural-sales-set-record-december-total-onethird-larger-than-1929.html | RURAL SALES SET RECORD; December Total One-third Larger Than 1929 Volume | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/machine-company-offers-stock-today-100000-preferred-shares-of-foote.html | MACHINE COMPANY OFFERS STOCK TODAY; 100,000 Preferred Shares of Foote Brothers on Market | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/transparenti-victor-in-ring.html | Transparenti Victor in Ring | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/to-direct-industry-drive-on-certified-gas-ranges.html | To Direct Industry Drive On Certified Gas Ranges | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/assets-increased-by-equitable-life-total-of-2564000000-listed-dec.html | ASSETS INCREASED BY EQUITABLE LIFE; Total of $2,564,000,000 Listed Dec. 31 Is $162,000,000 Rise Over Preceding Year SECURITY HOLDINGS GAIN Market Value of All, Including Federals, Is $16,800,000 in Excess of Book Figure | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dr-horace-m-grossman.html | DR. HORACE M. GROSSMAN | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/daniel-f-cashman-retired-police-captain-56-cited-for-entering.html | DANIEL F. CASHMAN; Retired Police Captain, 56, Cited for Entering Gas-Filled Cellar | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/1600-to-strike-today-at-new-jersey-plant-walkout-called-at-phelps.html | 1,600 TO STRIKE TODAY AT NEW JERSEY PLANT; Walkout Called at Phelps Dodge Factory Doing Defense Work | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/derna-captured-by-british-after-fierce-3day-battle-derna-is.html | Derna Captured by British After Fierce 3-Day Battle; DERNA IS CAPTURED AFTER FIERCE FIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/gets-42d-st-store-for-tobacco-shop-petersons-leases-a-place.html | GETS 42D ST. STORE FOR TOBACCO SHOP; Peterson's Leases a Place Adjoining New Airline Terminal Building FLOORS IN MIDTOWN TAKEN One on West 40th St. Rented to Dealers in Artificial Flowers -- Other Activities | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/hoppe-tops-crane-for-third-victory-takes-55-innings-to-record-5026.html | HOPPE TOPS CRANE FOR THIRD VICTORY; Takes 55 Innings to Record 50-26 Decision in World Three-Cushion Tourney HALL WINS 8TH STRAIGHT Defeats Lookabaugh, 50 to 21, in 27 Frames, Shortest Game of the Tournament | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-allen-thomas-gives-luncheon-here-mrs-robert-a-chambers-and.html | MRS. ALLEN THOMAS GIVES LUNCHEON HERE; Mrs. Robert A. Chambers and Margaret Bitting Entertain | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ickes-appoints-mrs-bankhead.html | Ickes Appoints Mrs. Bankhead | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/martin-to-quit-as-leader-national-chairman-calls-meeting-to.html | MARTIN TO QUIT AS LEADER; National Chairman Calls Meeting to Consider Successor | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/house-sold-in-summit-other-transactions-cover-union-city-and-jersey.html | HOUSE SOLD IN SUMMIT; Other Transactions Cover Union City and Jersey City | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/cotton-develops-a-steadier-tone-advances-3-to-4-points-here.html | COTTON DEVELOPS A STEADIER TONE; Advances 3 to 4 Points Here, Reflecting Cloth Market and Activity of Mills NEAR MONTHS IN DEMAND May Purchases by a Leading Spot House Total 15,000 Bales -- 5,305 Exported | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/el-salvador-bridge-debt-cut.html | El Salvador Bridge Debt Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-daniel-dodge-married-to-surgeon-first-husband-was-drowned-2.html | MRS. DANIEL DODGE MARRIED TO SURGEON; First Husband Was Drowned 2 Weeks After Wedding in 1938 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/seward-park-five-on-top-turns-back-commerce-3736-other-school.html | SEWARD PARK FIVE ON TOP; Turns Back Commerce, 37-36 -- Other School Results | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/the-screen-the-saint-relaxes.html | THE SCREEN; 'The Saint' Relaxes | True | By Bosley Crowther | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rochester-to-keep-mueller.html | Rochester to Keep Mueller | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/bank-bids-in-16story-building.html | Bank Bids in 16-Story Building | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/committee-17-to-8-reports-measure-with-time-limit-and-3-other-minor.html | COMMITTEE 17 TO 8; Reports Measure With Time Limit and 3 Other Minor Amendments MARTIN ASSAILS POWERS Calls Republican Parley -- Gerard Declares Germans Would Seize Mexico LEASE-LEND BILL GOES TO HOUSE | True | By Harold B. Hintonspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/brewer-d-phillips.html | BREWER D. PHILLIPS | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dr-maccracken-scores-war-propaganda-preached-by-clergy-and-church.html | Dr. MacCracken Scores War Propaganda Preached by Clergy and Church Leaders | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/deny-army-profiteering-stimson-aides-say-the-post-exchanges-charge.html | DENY ARMY PROFITEERING; Stimson Aides Say the Post Exchanges Charge Less | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/flandin-singled-out.html | Flandin Singled Out | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/netherland.html | Netherland | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/thousands-mourn-metaxas-in-athens-stand-for-hours-in-the-rain.html | THOUSANDS MOURN METAXAS IN ATHENS; Stand for Hours in the Rain Before Cathedral to Pass Before Dictator's Body | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/bank-will-open-branch-in-a-railroad-station.html | Bank Will Open Branch In a Railroad Station | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/harvey-aide-denies-charge.html | Harvey Aide Denies Charge | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/john-j-burke.html | JOHN J, BURKE | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/military-budget-bill-passed.html | Military Budget Bill Passed | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/willkie-wont-run-for-congress-seat-not-interested-in-being.html | WILLKIE WON'T RUN FOR CONGRESS SEAT; 'Not Interested' in Being Nominated to Replace Simpson, He Cables 3 REPUBLICAN ASPIRANTS Coudert, Baldwin, Greenman the Possibilities -- Tammany Expects to Win the Post | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/record-cold-in-denmark-temperature-reaches-30-degrees-below-zero-in.html | RECORD COLD IN DENMARK; Temperature Reaches 30 Degrees Below Zero in Jutland | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-we-roosevelt-tax-cut.html | Mrs. W.E. Roosevelt Tax Cut | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/minor-skirmishes-go-on.html | Minor Skirmishes Go On | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/chacon-and-rice-box-to-draw.html | Chacon and Rice Box to Draw | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/i-emily-l-tuckermlin-bryn-mawr-alumna-fiancee-of-henry-freeman.html | i Emily L. Tuckermlin, Bryn Mawr Alumna, Fiancee of Henry Freeman Allen of Boston | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/six-midshipmen-win-high-academy-honors-letters-of-commendation-will.html | SIX MIDSHIPMEN WIN HIGH ACADEMY HONORS; Letters of Commendation Will Be Given by Superintendent | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/miss-jessie-ewing-prospectiye-bride-graduate-of-westover-school.html | MISS JESSIE EWING PROSPECTIYE BRIDE; Graduate of Westover School, Debutante of 1938, Will Be Wed to James Butler Jr. | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/st-exupery-dislikes-vichy-appointment-writer-aviator-says-he-would.html | ST. EXUPERY DISLIKES VICHY APPOINTMENT; Writer Aviator Says He Would Have Refused if Asked | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/seaboard-road-plan-assailed-as-unfair-underlying-bondholders-group.html | SEABOARD ROAD PLAN ASSAILED AS UNFAIR; Underlying Bondholders' Group Protests 'General Formula' | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dual-trading-case-goes-to-examiner-testimony-completed-on-sec.html | DUAL TRADING CASE GOES TO EXAMINER; Testimony Completed on SEC Request That the Exchange Reverse Its Ruling BOSTON BROKERS APPEAR After Fitts Files His Report, Arguments Will Be Heard by Full Commission | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/frank-mcormick-feted-reds-first-baseman-is-honored-at-luncheon-here.html | FRANK M'CORMICK FETED; Reds' First Baseman Is Honored at Luncheon Here | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/state-steel-trust-president-of-corporation-will-be-named-by-vargas.html | STATE STEEL TRUST; President of Corporation Will Be Named by Vargas | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dnb-sounds-a-warning-nazis-back-critics-of-petain-regime.html | D.N.B. Sounds a Warning; NAZIS BACK CRITICS OF PETAIN REGIME | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/party-anger-reported-14-republican-leaders-to-meet-at-omaha-to.html | PARTY 'ANGER' REPORTED; 14 Republican Leaders to Meet at Omaha to Discuss Willkie | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/air-pilot-policy-criticized-educational-requirements-and-budget.html | Air Pilot Policy Criticized; Educational Requirements and Budget Viewed as Defense Handicap | True | NELMS BLACK, Associate Editor, Aeronautical Review | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/i-engineering-awards-up-gains-over-same-period-last-year-continue.html | I ENGINEERING AWARDS UP; Gains Over Same Period Last Year Continue | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/school-fund-increases-500000-now-for-construction-of-cardinal-hayes.html | SCHOOL FUND INCREASES; $500,000 Now for Construction of Cardinal Hayes Memorial | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/breaks-luisetti-record-griffith-runs-scoring-total-to-1603-points.html | BREAKS LUISETTI RECORD; Griffith Runs Scoring Total to 1,603 Points for 4 Years | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/named-bamberger-camera-buyer.html | Named Bamberger Camera Buyer | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/south-libya-airport-razed-details-of-raid-by-free-french-are-given.html | SOUTH LIBYA AIRPORT RAZED; Details of Raid by 'Free French' Are Given in Vichy Report | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/new-drive-planned-for-birth-control-chief-aim-of-national-group-in.html | NEW DRIVE PLANNED FOR BIRTH CONTROL; Chief Aim of National Group in 1941 Is to Add It to More Public Health Services | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/vichy-again-nervous.html | Vichy Again Nervous | True | By G.h. Archambaultwireless To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/norway-fears-omen-in-visit-by-himmler-arrival-of-gestapo-chief-in.html | NORWAY FEARS OMEN IN VISIT BY HIMMLER; Arrival of Gestapo Chief in Oslo Viewed as Sign of Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/lakes-masters-oppose-seaway.html | Lakes Masters Oppose Seaway | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/cut-in-school-aid-by-lehman-fought-marshall-informs-the-governor.html | CUT IN SCHOOL AID BY LEHMAN FOUGHT; Marshall Informs the Governor $1,000,000 Would Be Taken From City's System IT FACES ANOTHER LOSS Board Head Says Burden of Making This Up Would Fall on Looal Taxpayers | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/japanese-demand-indochinas-rice-virtual-monopoly-on-crop-is-part-of.html | JAPANESE DEMAND INDO-CHINA'S RICE; Virtual Monopoly on Crop Is Part of Price in 'Mediating' Hostilities With Thailand RUBBER REPORTED SOUGHT Saigon Armistice Is Reported Signed -- Bangkok Tells of Minor Border Fighting | True | By Douglas Robertsonwireless To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/italians-silent-on-derna.html | Italians Silent on Derna | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/claims-27000-hoard-widow-of-junk-dealer-obtains-bankbooks-found-in.html | CLAIMS $27,000 HOARD; Widow of Junk Dealer Obtains Bankbooks Found in Store | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/yugoslavs-bar-phone-to-2-us-journalists-reporters-suspended-7-days.html | YUGOSLAVS BAR PHONE TO 2 U.S. JOURNALISTS; Reporters Suspended 7 Days | True | By Telephone To the New York Times. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ball-tonight-assists-scottish-war-relief-motif-of-country-to-be.html | BALL TONIGHT ASSISTS SCOTTISH WAR RELIEF; Motif of Country to Be Carried Out in Benefit at the Waldorf | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/stresses-army-service-ymca-report-tells-of-work-at-fort-slocum.html | STRESSES ARMY SERVICE; Y.M.C.A. Report Tells of Work at Fort Slocum, Governors Island | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/food-news-of-the-week-trend-to-lower-prices-is-seen-in-meats.html | Food News of the Week; Trend to Lower Prices Is Seen in Meats, Especially in Pork and Lamb | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/miss-schierenberg-gains-wins-twice-and-reaches-final-in-squash.html | MISS SCHIERENBERG GAINS; Wins Twice and Reaches Final in Squash Racquets Event | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/shift-38-of-columbus-crew.html | Shift 38 of Columbus Crew | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/german.html | German | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/salvation-army-to-seek-375000-that-is-minimum-needed-by-it-this.html | SALVATION ARMY TO SEEK $375,000; That Is Minimum Needed by It This Year to Maintain 58 Services in City | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rail-line-offered-to-city-new-haven-road-is-willing-to-lease-tracks.html | RAIL LINE OFFERED TO CITY; New Haven Road Is Willing to Lease Tracks in Bronx | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/art-notes.html | Art Notes | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/radium-firm-gets-quarters.html | Radium Firm Gets Quarters | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ford-seizure-fear-called-unfounded-government-brief-to-supreme.html | FORD SEIZURE FEAR CALLED UNFOUNDED; Government Brief to Supreme Court Says No Evidence of Sit-Down Threat Appears LABOR BOARD SUPPORTED Order to Rehire 23 C.I.O. Men in 1936-37 River Rouge Case Backed by Solicitor General | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/fur-budget-sales-urged-erichs-tells-retailers-they-miss-chance-for.html | FUR BUDGET SALES URGED; Erichs Tells Retailers They Miss Chance for Volume | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/named-a-vice-president-of-smith-burris-co.html | Named a Vice President Of Smith, Burris & Co. | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/pasquale-matullo-editor-publisher-for-35-years-of-italianamerican.html | PASQUALE MATULLO; Editor, Publisher for 35 Years of Italian-American Newspapers | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/debt-limit-and-budget.html | DEBT LIMIT AND BUDGET | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/wider-us-control-of-crops-is-seen-regulation-far-beyond-scope-of.html | WIDER U.S. CONTROL OF CROPS IS SEEN; Regulation Far Beyond Scope of Past Expected Because of Larger Surpluses STRICT QUOTAS PLANNED Wheat and Corn Involved for First Time Since New Deal Began Program | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/curran-honored-by-aides.html | Curran Honored by Aides | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/personnel-problems-up-ama-sessions-to-discuss-labor-trends-in.html | PERSONNEL PROBLEMS UP; A.M.A. Sessions to Discuss Labor Trends in Defense | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/says-metaxas-was-slain-italian-press-charges-british-killed-greek.html | SAYS METAXAS WAS SLAIN; Italian Press Charges British Killed Greek Premier | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/germans-can-ask-visas-state-department-says-vacancies-may-be-found.html | GERMANS CAN ASK VISAS; State Department Says Vacancies May Be Found in Quotas | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/park-avenue-flat-rented-by-broker-fm-heimerdinger-takes-floor-of-15.html | PARK AVENUE FLAT RENTED BY BROKER; F.M. Heimerdinger Takes Floor of 15 Rooms -- Spewacks in Town House LEASES ARE FAR-FLUNG Manhattan Transactions Range From Greenwich Village to West 238th Street | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/prices-ease-in-amsterdam.html | Prices Ease in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/seamen-to-continue-pay-increase-talks-union-reduces-basic-increase.html | SEAMEN TO CONTINUE PAY INCREASE TALKS; Union Reduces Basic Increase -- Refuses Ship Men's Offer | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/venezuelan-president-honored.html | Venezuelan President Honored | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/railroad-man-retires-today.html | Railroad Man Retires Today | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/axis-and-yugoslavia-join-in-csaky-rites-send-delegations-to-funeral.html | AXIS AND YUGOSLAVIA JOIN IN CSAKY RITES; Send Delegations to Funeral of Hungarian Foreign Minister | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/riggs-defeats-sabin-mulloy-kovacs-kramer-also-gain-in-miami-tennis.html | RIGGS DEFEATS SABIN; Mulloy, Kovacs, Kramer Also Gain in Miami Tennis Tourney | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/charles-g-rutledge.html | CHARLES G. RUTLEDGE | True | Special to TH NW YORt Txxgs. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/kayak-ii-injured-out-of-coast-race-hurts-tendon-in-workout-for-rich.html | KAYAK II, INJURED, OUT OF COAST RACE; Hurts Tendon in Workout for Rich Santa Anita Handicap -- Challodon Has Gallop | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/grand-national-canceled-first-time-in-104-years.html | Grand National Canceled First Time in 104 Years | True | Wireless to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/paul-braun.html | PAUL BRAUN | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/havana-race-off-again-february-regatta-in-puerto-rico-for-comet.html | HAVANA RACE OFF AGAIN; February Regatta in Puerto Rico for Comet Yachts Canceled | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/meade-pilots-maeda-to-victory-in-fort-lauderdale-purse-at-hialeah.html | Meade Pilots Maeda to Victory in Fort Lauderdale Purse at Hialeah Park; 5-TO-1 SHOT LEADS HALTAL AND TOPEE Maeda, Neglected in Betting, Victor by Length and Half in Feature at Miami MYTHICAL KING IS LAST Maemere Entry Runs 9-Furlong Route in 1:49 4/5 to Give Meade His 19th Winner | True | By Bryan Fieldspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/japanese-bill-asks-death-in-spy-cases-foreigners-would-be-subject.html | JAPANESE BILL ASKS DEATH IN SPY CASES; Foreigners Would Be Subject to Law Aimed at Preventing Leaks of Vital Information 'FIFTH COLUMN' IS TARGET Measure Would Limit Scope of Police Action -- Military Budget Passed by Peers | True | By Hugh Byaswireless To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/books-authors.html | Books -- Authors | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/cyclist-gets-deferment-threemonth-draft-stay-granted-to-yaccino-for.html | CYCLIST GETS DEFERMENT; Three-Month Draft Stay Granted to Yaccino for 6-Day Races | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/miss-amory-halts-miss-miley-by-1-up-miss-hicks-also-gains-final-in.html | MISS AMORY HALTS MISS MILEY BY 1 UP; Miss Hicks Also Gains Final in Florida Golf, Downing Miss Cothran, 5 and 4 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/fake-gman-gets-11-months.html | Fake G-Man Gets 11 Months | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ohrbach-five-prevails-57-to-36.html | Ohrbach Five Prevails, 57 to 36 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/flier-gets-sport-award-canadian-officer-cited-as-most-courageous.html | FLIER GETS SPORT AWARD; Canadian Officer Cited as 'Most Courageous Athlete of 1940' | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/french-ship-here-with-12-passengers-one-on-board-tells-of-flight.html | FRENCH SHIP HERE WITH 12 PASSENGERS; One on Board Tells of Flight From Nazis on Bicycle | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/benjamin-standring.html | BENJAMIN STANDRING | True | Spectal to THE NEW YORK TIIES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/second-alceste-heard-miss-marjorie-lawrence-who-had-title-role-to.html | SECOND 'ALCESTE' HEARD; Miss Marjorie Lawrence, Who Had Title Role, to Sing Ortrud Today | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/greek.html | Greek | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/us-gold-stock-up-21000000-in-week-federal-reserve-data-show-south.html | U.S. GOLD STOCK UP $21,000,000 IN WEEK; Federal Reserve Data Show South African Shipment Has Not Been Entered MAY BE IN TREASURY FUND Member Banks Report Further Advance of $18,000,000 in Commercial Loans | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/tax-ruling-on-couples-divorced-and-separated-persons-are-classed-as.html | TAX RULING ON COUPLES; Divorced and Separated Persons Are Classed as Single | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ccny-rifle-team-prevails.html | C.C.N.Y. Rifle Team Prevails | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/america-acclaims-roosevelt-at-59-president-thanking-country-hails.html | AMERICA ACCLAIMS ROOSEVELT AT 59; President, Thanking Country, Hails 'Reaffirming' of Its Humanity 'at This Hour' AMERICA ACCLAIMS ROOSEVELT AT 59 | True | By Winifred Mallonspecial To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/member-bank-balances-drop-63000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $63,000,000; Excess Reserves Decrease by $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/1000-more-to-join-refugees-colony-intergovernmental-committee-told.html | 1,000 MORE TO JOIN REFUGEES' COLONY; Intergovernmental Committee Told of Plans for Sosua Site in Dominican Republic $125,000 IS CONTRIBUTED Rosenwald Family Donates Sum to Project Because of Its 'Constructive Work' | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/drive-to-regain-printing-widened-support-of-all-afl-unions-is.html | DRIVE TO REGAIN PRINTING WIDENED; Support of All A.F.L. Unions Is Pledged in City's Effort to Recapture Lost Trade EMPLOYER BENEFIT SEEN Revival of the Business Here Would Stimulate All Lines, Spokesman Asserts | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/suspicious-submarine-reported-at-grand-banks.html | 'Suspicious Submarine' Reported at Grand Banks | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/stephen-w-milligan.html | STEPHEN W. MILLIGAN | True | Spectal to Tii NEW YoR TI.S. | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/to-direct-bergdorfgoodman-ads.html | To Direct Bergdorf-Goodman Ads | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/louis-braines.html | LOUIS BRAINES | True | pectl to Ttt. T-'.V YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/capital-is-cool-to-hitler-threat-same-old-technique-says-senator.html | CAPITAL IS COOL TO HITLER THREAT; 'Same Old Technique,' Says Senator Pepper in Comment on Dictator's Speech GLASS FOR SENDING SHIPS Harrison Asserts Lease-Lend Bill Will Not Be Affected by Denunciation of Us | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/william-b-may-sr-real-estate-man-79-chairman-of-firm-here-expert-on.html | WILLIAM B. MAY SR., REAL ESTATE MAN, 79; Chairman of Firm Here Expert on Residential Valuations | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/nazis-back-critics-of-petain-regime-hold-paris-press-is-justified.html | NAZIS BACK CRITICS OF PETAIN REGIME; Hold Paris Press Is Justified in Demanding a Purge and Reinstatement of Laval | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/syracuse-subdues-princeton-34-to-24-wins-fifth-basketball-game-as.html | SYRACUSE SUBDUES PRINCETON, 34 TO 24; Wins Fifth Basketball Game as Dipace Leads Orange on Tigers' Court | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/slum-bill-seeks-private-building-plan-submitted-at-albany-offers.html | SLUM BILL SEEKS PRIVATE BUILDING; Plan Submitted at Albany Offers Incentive to Capital to Finance Rehabilitation TAX BENEFITS SUGGESTED New Traffic Measures Urged for City Include Proposed Tunnel Under the Harlem River | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/sunset-in-flushing.html | SUNSET IN FLUSHING | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/bucharest-lists-2000-arrests.html | Bucharest Lists 2,000 Arrests | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dutch-submarine-is-lost-craft-was-on-war-service-british-trawler.html | DUTCH SUBMARINE IS LOST; Craft Was on War Service -- British Trawler Sunk | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/graduated-in-armored-force.html | Graduated in Armored Force | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/nicholas-l-stokes-head-of-coal-firm-president-of-company-founded-by.html | NICHOLAS L. STOKES, HEAD OF COAL FIRM; President of Company Founded by His Father 100 Years Ago | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/derna-another-milestone.html | DERNA, ANOTHER MILESTONE | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/toronto-vanquishes-red-wing-sextet-21-schriners-goal-in-3d-decides.html | TORONTO VANQUISHES RED WING SEXTET, 2-1; Schriner's Goal in 3d Decides -- Orlando Penalized in Scrap | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/hails-civic-value-of-junior-leagues-miss-howlett-says-7000-of-the.html | HAILS CIVIC VALUE OF JUNIOR LEAGUES; Miss Howlett Says 7,000 of the 35,000 Members Are Serving on Boards of Social Agencies FUNDS APPEALS OPPOSED War Relief Has First Call on Gifts of Public, Mrs. Dingman Tells St. Louis Conference | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/inroads-of-draft-puzzle-baseball-survey-shows-situation-of-16-big.html | INROADS OF DRAFT PUZZLE BASEBALL; Survey Shows Situation of 16 Big League Teams Regarding Losses to Army | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/ascap-brings-suit-over-use-of-a-song-also-mails-warnings-to-radio.html | ASCAP BRINGS SUIT OVER USE OF A SONG; Also Mails Warnings to Radio Stations Charging Infringement | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rome-reports-patrol-actions.html | Rome Reports Patrol Actions | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/westchester-group-plans-300-new-homes-town-of-greenburg-sells-72.html | WESTCHESTER GROUP PLANS 300 NEW HOMES; Town of Greenburg Sells 72 Acres for Development | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/pittsburgh-index-rose-but-some-lines-fail-to-show-usual-seasonal.html | PITTSBURGH INDEX ROSE; But Some Lines Fail to Show Usual Seasonal Increases | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/resident-buyers-ask-wool-label-action-urge-manufacturers-to-speed.html | RESIDENT BUYERS ASK WOOL LABEL ACTION; Urge Manufacturers to Speed Compliance With Law | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/educational-alliance-elects.html | Educational Alliance Elects | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/willkie-has-game-of-darts-in-a-pub-plays-with-laborer-treats-a.html | WILLKIE HAS GAME OF DARTS IN A PUB; Plays With Laborer, Treats a Party of Soldiers to Beer and Gives Autographs PAYS VISIT TO ADMIRALTY Discusses British Naval Needs With Alexander -- Also Tours the Damaged Temple | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/navy-antiaircraft-bill-is-signed-by-president.html | Navy Anti-Aircraft Bill Is Signed by President | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/advance-toward-bengazi.html | Advance Toward Bengazi | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-fo-butler-gives-florida-fete-entertains-in-palm-beach-for-mrs.html | MRS. F.O. BUTLER GIVES FLORIDA FETE; Entertains in Palm Beach for Mrs. Blanche Clarke, Guest of Mrs. Frank V. Skiff WILLIAM HAYWARDS HOSTS Mrs. Lawrence W. Robert Jr. and the Wade H. Carpenters Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/president-has-convoy-authority.html | President Has Convoy Authority | True | By the United Press. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/deputies-at-sofia-press-russian-tie-leftists-ask-government-if.html | DEPUTIES AT SOFIA PRESS RUSSIAN TIE; Leftists Ask Government if Soviet Has Not Offered a Mutual-Aid Pact SEE IT HOLDING OFF WAR Joining Group, Moderate Leader Says Aim Is to Clear Air and Keep Bulgaria Neutral | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/gem-sale-brings-74380.html | Gem Sale Brings $74,380 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/city-sales-tax-plot-alleged-in-queens-3-city-aides-and-business-man.html | CITY SALES TAX PLOT ALLEGED IN QUEENS; 3 City Aides and Business Man Accused -- Bribery Charged | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/shipmaster-union-bars-reds-nazis-national-executive-board-also-bans.html | SHIPMASTER UNION BARS REDS, NAZIS; National Executive Board Also Bans Seamen Who Belong to Bund or Other Such Groups | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/americans-conquer-black-hawks-for-their-first-victory-of-1941.html | Americans Conquer Black Hawks for Their First Victory of 1941; DUTTON TEAM WINS ON GARDEN ICE, 5-4 Carr Gets 2 Goals, Anderson, Jackson and Slobodian One Each for Americans THREE ROOKIES IN ACTION Rayner Is Off Form in Goal Despite Victory -- Chicago Trails, 4-1, at One Point | True | By Joseph C. Nichols | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/dr-beury-to-quit-temple-trustees-meet-today-on-his-and-parkinson's-resignations.html | DR. BEURY TO QUIT TEMPLE; Trustees Meet Today on His and Parkinson's Resignations | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/rome-considers-willkie-tool-of-roosevelt-seconds-presidents-designs.html | Rome Considers Willkie Tool of Roosevelt; Seconds President's Designs, Press Says | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/new-zealand-finds-finances-in-order-special-war-costs-met-orders.html | NEW ZEALAND FINDS FINANCES IN ORDER; Special War Costs Met -- Orders for Munitions Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/shakespeare-folio-sold-copy-brings-5200-at-auction-of-kingsley.html | SHAKESPEARE FOLIO SOLD; Copy Brings $5,200 at Auction of Kingsley Library | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/italians-are-elated-by-hitlers-speech-comforted-by-announcement-of.html | ITALIANS ARE ELATED BY HITLER'S SPEECH; 'Comforted' by Announcement of Big Attacks Soon | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/governor-names-hygiene-day.html | Governor Names 'Hygiene Day' | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/-willia_u-s-m_anuel-former-yale-athlete-winner-ofi-harvard-honors.html | [ WILLIA_U S.. M_'ANUEL; Former Yale Athlete, Winner ofI Harvard Honors, Dies at 33 [ | True | Special to TH N-W YOK 'mas. [ | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/concert-in-orange.html | Concert in Orange | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/harmonay-wins-on-links-calkins-blackmon-and-keller-gain-in-nyac.html | HARMONAY WINS ON LINKS; Calkins, Blackmon and Keller Gain in N.Y.A.C. Golf | True | By Tropical Radio To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/news-of-the-stage-flight-to-the-west-to-be-performed-on-sunday.html | NEWS OF THE STAGE; 'Flight to the West' to Be Performed on Sunday Afternoon and Evening -- 'Crazy House' in Doubt | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/trio-of-pitchers-signed-by-dodgers-macphail-announces-receipt-of.html | TRIO OF PITCHERS SIGNED BY DODGERS; MacPhail Announces Receipt of Contracts From Davis, Carleton and Casey FIVE MORE YANKS ACCEPT Sundra and Sylvestri Among Them -- Jersey City Buys Monteagudo, Atwood | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/note-issue-higher-in-bank-of-england-increase-of-777000-in-week.html | NOTE ISSUE HIGHER IN BANK OF ENGLAND; Increase of 777,000 in Week Marks First Advance in More Than a Month ADDS TO GOLD HOLDINGS Institution's Reserve Now at 1,217,000 -- Gain Is Shown in Private Deposits | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/charles-d-hixon.html | CHARLES D. HIXON | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/trotting-officials-appointed.html | Trotting Officials Appointed | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/victories-claimed-in-rome.html | Victories Claimed in Rome | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/hymn-society-names-officers.html | Hymn Society Names Officers | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/army-drops-bid-to-ease-hour-rule-for-canners.html | Army Drops Bid to Ease Hour Rule for Canners | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/bonds-to-be-sold-by-nassau-county-2500000-various-purpose-issue.html | BONDS TO BE SOLD BY NASSAU COUNTY; $2,500,000 Various Purpose Issue Will Be Offered in Market on Feb. 10 GEORGIA ALSO SEEKS LOAN Will Consider Bids Feb. 15 on $2,650,000 Road Securities -- Other Municipal Deals | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/mrs-horace-w-barton.html | MRS. 'HORACE W. BARTON | True | Special to T Isw YoRc TS. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/daughter-to-mrs-cd-miller.html | Daughter to Mrs. C.D. Miller | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/requests-fund-for-wpa-president-asks-375000000-of-congress-for-four.html | REQUESTS FUND FOR WPA; President Asks $375,000,000 of Congress for Four Months | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/to-honor-norman-davis-bnai-brith-names-him-for-anniversary-award.html | TO HONOR NORMAN DAVIS; B'nai B'rith Names Him for Anniversary Award | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/savings-deposits-up-to-a-new-peak-total-in-mutual-banks-put-at.html | SAVINGS DEPOSITS UP TO A NEW PEAK; Total in Mutual Banks Put at $10,617,758,621 for the Country on Dec. 31 | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/develops-new-pigments-du-pont-announces-paints-with-33-more-opacity.html | DEVELOPS NEW PIGMENTS; Du Pont Announces Paints With 33% More Opacity | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/operator-extends-his-investments-charles-f-noyes-buys-5story.html | OPERATOR EXTENDS HIS INVESTMENTS; Charles F. Noyes Buys 5-Story Building in Front Street for Cash OTHER DOWNTOWN DEALS Goerck St. Parcel and a Building in Cotton Goods District Involved | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/e-s-harris-dies-73-a-politi3al-leader-as-new-york-state-democratic.html | E. S. HARRIS DIES, 73; A POLITI3AL LEADER; As New York State Democratic' Chairman He Had Managed the Party in 19-16-18 GAVE C. F. MURPHV SUPPORT Tried to Win Nomination of Hearst for Governor -- Bolted to Aid Col. Roosevelt | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/navy-yard-to-add-2-huge-drydocks-at-15000000-cost-city-pledges-land.html | NAVY YARD TO ADD 2 HUGE DRYDOCKS AT $15,000,000 COST; City Pledges Land on Wallabout Market Site for Building of Super-Dreadnoughts KNOX SENDS MAYOR PLEA Plan Provides for 55,000-Ton Vessels or Larger -- Would Eventually Double Jobs NAVY YARD TO ADD 2 HUGE DRYDOCKS | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/britain-and-reich-raided-despite-fog-london-has-longest-daylight.html | BRITAIN AND REICH RAIDED DESPITE FOG; London Has Longest Daylight Alarm of War, but Only Few Planes Attack WILHELMSHAVEN HIT AGAIN Germans Strike Hard at the Dover Balloon Barrage -- Nazis Shell Coast | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/architects-select-committee.html | Architects Select Committee | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/town-gives-finder-half-of-fund-hidden-32-years.html | Town Gives Finder Half Of Fund Hidden 32 Years | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/marjorie-bensen-to-wed-smith-alumna-will-be-bride-of-byron-david-be.html | MARJORIE BENSEN TO WED; Smith Alumna Will Be Bride of Byron David Benson Jr. | True | | C1B 484874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/wk-macy-considered-for-regents-board-legislators-are-reported-to.html | W.K. MACY CONSIDERED FOR REGENTS BOARD; Legislators Are Reported to Back Him to Succeed Dr. G.J. Ryan | True | Special to THE NEW YORK TIMES. | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/wed-54-years-separate-pair-parted-6-days-before-anniversary-wifes.html | WED 54 YEARS, SEPARATE; Pair Parted 6 Days Before Anniversary, Wife's Suit Reveals | True | | C1B 484874 |
| 1941-01-31 | 1941-01-31 | https://www.nytimes.com/1941/01/31/archives/investing-trusts-report-on-assets-blue-ridge-corporation-had.html | INVESTING TRUSTS REPORT ON ASSETS; Blue Ridge Corporation Had $25,464,062 Net at Year-End Worth $66.18 a Share CITIES POWER GIVES DATA $9,886,110 Figure Revealed -- Funded Debt Reduced by Central States Electric | True | | C1B 484874 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/new-ship-is-launched-ss-president-adams-christened-at-newport-news.html | NEW SHIP IS LAUNCHED; S.S. President Adams Christened at Newport News, Va. | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nearly-all-tax-sources-in-1940-were-above-1939.html | Nearly All Tax Sources in 1940 Were Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/sweden-diverting-pulp-to-new-uses-builds-mills-to-make-motor.html | SWEDEN DIVERTING PULP TO NEW USES; Builds Mills to Make Motor Alcohol, Feedstuffs to Replace Lost Fuel BADLY HIT BY BLOCKADE Industry Formerly Accounted for Half of Export Income, Gave 400,000 Jobs | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/18th-century-furniture-sold.html | 18th Century Furniture Sold | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/mosconi-adds-to-lead-wins-from-irish-twice-in-title-pocket.html | MOSCONI ADDS TO LEAD; Wins From Irish Twice in Title Pocket Billiards | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/sima-escape-reported-bucharest-pamphlets-say-iron-guard-leader.html | SIMA ESCAPE REPORTED; Bucharest Pamphlets Say Iron Guard Leader Fights On | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/roosevelt-gets-plan-for-defending-cities-la-guardia-after-white.html | ROOSEVELT GETS PLAN FOR DEFENDING CITIES; La Guardia, After White House Talk, Hears Alaska Air Line Plea | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/obituary-1-no-title-dr-henry-r-brush.html | Obituary 1 -- No Title; DR. HENRY R. BRUSH | True | 8peCILI to Tree i"W YO "fIMlm | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bronx-housing-bid-approved.html | Bronx Housing Bid Approved | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/five-latin-lands-at-parley-curtail-favorednation-tie-river-plate.html | FIVE LATIN LANDS AT PARLEY CURTAIL FAVORED-NATION TIE; River Plate Delegates Approve Draft Convention to Aid Trade of Region TO STUDY CUSTOMS UNION Brazil's Plan of General Pact for Area Accepted as Basis for Prospective Action LATIN PARLEY VOIDS FAVORED NATION TIE | True | By John W. Whitewireless To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-george-w-hatfield.html | DR. GEORGE W. HATFIELD | True | Special to THZ NEW YORE TIz8. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/wool-market-less-active.html | WOOL MARKET LESS ACTIVE | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/auto-curtailment-held-unnecessary-canaday-says-plants-can-keep.html | AUTO CURTAILMENT HELD UNNECESSARY; Canaday Says Plants Can Keep Output Despite Defense | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/kovacs-defeats-mulloy-gains-coral-gables-tennis-final-with-75-75-63.html | KOVACS DEFEATS MULLOY; Gains Coral Gables Tennis Final With 7-5, 7-5, 6-3 Victory | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cheynestout-ruling-is-upheld-by-court-reinstatement-order-backed-by.html | CHEYNE-STOUT RULING IS UPHELD BY COURT; Reinstatement Order Backed by Appellate Division | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/auto-exports-rose-but-december-total-showed-drop-from-november.html | AUTO EXPORTS ROSE; But December Total Showed Drop From November | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/trade-in-warships-officially-denied-roosevelt-hull-knox-stark-spike.html | TRADE IN WARSHIPS OFFICIALLY DENIED; Roosevelt, Hull, Knox, Stark Spike Swap of 20 Destroyers for H.M.S. King George V BROADER DEAL IS TALKED Report Persists of an Eventual Exchange of Cruisers for Needed Heavy Battleships | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/manhattan-still-sticks-hightide-effort-to-float-her-fails-next-peak.html | MANHATTAN STILL STICKS; High-Tide Effort to Float Her Fails -- Next Peak on Feb. 7 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/wn-cohen-estate-put-at-4065671-exjustice-of-supreme-court-willed-to.html | W.N. COHEN ESTATE PUT AT $4,065,671; Ex-Justice of Supreme Court Willed to Dartmouth $1,500,000 to Aid Students $60,000 GIFTS TO CHARITY State to Collect 78-Cent Tax on $3,234,248 Cuban Estate for Trunk Left Here | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/go-deep-into-somaliland.html | Go Deep into Somaliland | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/report-from-reich-secretary-says-germans-watch-weather-for-invasion.html | REPORT FROM REICH; Secretary Says Germans Watch Weather for Invasion Period HALIFAX AGREES ON PERIL Sees Hitler Move Forced -- Navy Head Scouts 'Wild Fancies' of Lindbergh KNOX TELLS PLAN OF NAZI ATTACK | True | By Harold B. Hintonspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-varrierjone8-british-physioialq-leader-in-tuberculosis-fight.html | DR. VARRIER-JONE8, BRITISH PHYSIOIAlq; Leader in Tuberculosis Fight, Founder of Rehabilitation Settlemenço, Dies at 57 AIDED EX-SERVICE MEN Sir Pendrill Backed Campaign to Legalize Death for Those With Incurable Diseases | True | Special Cable to T NIw No TS, | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hitler-sees-japanese-receives-military-mission-that-studies-german.html | HITLER SEES JAPANESE; Receives Military Mission That Studies German Methods | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/business-buildings-sold-for-buyers-use-demolition-of-el-helps-deals.html | BUSINESS BUILDINGS SOLD FOR BUYERS USE; Demolition of 'El' Helps Deals in Downtown Section | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/tea-will-open-drive-event-on-monday-to-assist-work-of-thrift-house.html | TEA WILL OPEN DRIVE; Event on Monday to Assist Work of Thrift House Bundles | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/area-ten-miles-inland-shelled.html | Area Ten Miles Inland Shelled | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/8-pastors-appointed-by-bishop-molloy-12-assistants-in-the-brooklyn.html | 8 PASTORS APPOINTED BY BISHOP MOLLOY; 12 Assistants in the Brooklyn Diocese Are Transferred | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/deported-panama-editor-sails.html | Deported Panama Editor Sails | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/prices-recede-in-amsterdam.html | Prices Recede in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cio-strike-shuts-big-defense-plant-230000000-orders-tied-up-by.html | C.I.O. STRIKE SHUTS BIG DEFENSE PLANT; $230,000,000 Orders Tied Up by Walkout of 1,400 at Phelps Dodge in Elizabeth, N.J. C.I.O. STRIKE SHUTS BIG DEFENSE PLANT | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hitlers-demands-learned-by-vichy-are-thought-to-include-use-of.html | HITLER'S DEMANDS LEARNED BY VICHY; Are Thought to Include Use of Fleet and Bizerte Base and Return of Laval PETAIN SEEN AS STILL FIRM Weygand's Forces Allow Him to Keep Open Negotiations -- Italy's Role Dwindles | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/whitman-heads-lace-company.html | Whitman Heads Lace Company | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bond-notes.html | BOND NOTES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/leaselend-bill-fought-3000-attend-american-youth-congress-protest.html | LEASE-LEND BILL FOUGHT; 3,000 Attend American Youth Congress Protest Meeting | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/prophecy-on-nazis-is-laid-to-wheeler-roosevelt-states-dodd-told-him.html | PROPHECY ON NAZIS IS LAID TO WHEELER; Roosevelt States Dodd Told Him in '34 That Senator Said Germans Would Rule Europe MATTER RAISED IN DIARY Remarks Attributed to Senator Are Reported to Have Been Made at Tugwell Dinner | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/urges-40cent-drug-wage-industry-committee-recommends-minimum-for.html | URGES 40-CENT DRUG WAGE; Industry Committee Recommends Minimum for Field | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/a-blessing-in-disguise-emergency-use-of-coliseum-has-aided-track.html | A BLESSING IN DISGUISE; Emergency Use of Coliseum Has Aided Track, Reader Claims | True | R.P. SCHUMACHER | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/farmers-who-produce-citys-milk-gained-25000000-by-pricefixing.html | Farmers Who Produce City's Milk Gained $25,000,000 by Price-Fixing; Survey Made From Consumer's Viewpoint of First Year's Operation of Federal-State Monopolistic Control of the Industry | True | By Craig Thompson | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/adds-595-midshipmen-law-signed-by-president-grants-one-more-each-in.html | ADDS 595 MIDSHIPMEN; Law Signed by President Grants One More Each in Congress | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/italians-in-air-attacks.html | Italians in Air Attacks | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/4-attacks-by-nazis-new-daylight-assaults-believed-a-prelude-to-full.html | 4 ATTACKS BY NAZIS; New Daylight Assaults Believed a Prelude to Full Aerial Offensive THREE HOSPITALS BOMBED Other Buildings Also Hit, but Casualties Are Few -- Zone Ten Miles Inland Shelled NAZIS RAID LONDON 4 TIMES DURING DAY | True | By Raymond Daniells special Cable To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/raiders-fly-singly.html | Raiders Fly Singly | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nye-and-wheeler-praised.html | Nye and Wheeler Praised | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ford-advocates-no-defense-profit-offers-to-make-materials-at-cost.html | FORD ADVOCATES NO DEFENSE PROFIT; Offers to Make Materials at Cost if All Manufacturers Will Do the Same SAYS PROFITS CAUSE WAR Thomas of Auto Union Asserts Company Tries to Set Itself Above the Government | True | By the United Press. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/frame-halts-terry-gains-semifinals-triumphs-by-156-1511-1513-in.html | FRAME HALTS TERRY, GAINS SEMI-FINALS; Triumphs by 15-6, 15-11, 15-13 in Class A Squash Racquets | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/us-officials-accept-idea.html | U.S. Officials Accept Idea | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/10900000-sought-by-road.html | $10,900,000 Sought by Road | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/disarm-policeman-escape-with-1790-3-gunmen-take-payroll-guard-by.html | DISARM POLICEMAN, ESCAPE WITH $1,790; 3 Gunmen Take Payroll Guard by Surprise in Hold-Up at Office in Harlem VALENTINE SUSPENDS HIM 10 Years on Force, He Had Been Commended for Capture of Armed Thugs in Robbery | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/democratic-regime-upheld-socalled-liberals-advised-to-consider-the.html | Democratic Regime Upheld; So-Called Liberals Advised to Consider the Position of Italy | True | FRANCIS KINGSLEY | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/prr-revenues-show-rise-of-78-clement-compares-31093000-gross-for.html | P.R.R. REVENUES SHOW RISE OF 7.8%; Clement Compares $31,093,000 Gross for 3-Week Period With the Year Before FREIGHT INCOME UP 9.2% Traffic on the Atlantic Coast Line Is Running 25% Ahead of Last Year | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bomber-lauds-courageous-loser-calling-burman-pretty-tough-guy.html | Bomber Lauds Courageous Loser, Calling Burman 'Pretty Tough Guy'; Shifted Attack to Body Because Punches to Head Did Not Shake Rival -- Louis Receives Questionnaire for Draft | True | By Joseph C. Nichols | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/charges-monopoly-in-gasoline-pumps-chicago-indictment-accuses-10.html | CHARGES MONOPOLY IN GASOLINE PUMPS; Chicago Indictment Accuses 10 Companies and Officials of Price-Fixing in Industry PATENT CONTROL ALLEGED Computer in Filling-Station Device Is Licensed -- Counsel Denies Trust Violation | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/school-experiment-ends-ps-500-closes-after-efforts-to-aid-bright.html | SCHOOL EXPERIMENT ENDS; P.S. 500 Closes After Efforts to Aid Bright Children | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/25917-in-savings-is-fined-as-beggar-if-i-had-that-i-would-be-in.html | $25,917 IN SAVINGS, IS FINED AS BEGGAR; 'If I Had That I Would Be in Palm Beach,' Court Tells Him | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/senate-confirms-acheson-and-beyer-senator-miller-goes-to-bench.html | SENATE CONFIRMS ACHESON AND BEYER; Senator Miller Goes to Bench -- Somervell Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/william-h-brunjes.html | WILLIAM H. BRUNJES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/financial-markets-weakness-in-stock-market-checked-by-technical.html | FINANCIAL MARKETS; Weakness in Stock Market Checked by Technical Rebound, but List Eases in Late Trading to Close Mixed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/parimutuels-law-held-satisfactory-swope-and-track-operators-see-no.html | PARI-MUTUELS LAW HELD SATISFACTORY; Swope and Track Operators See No Need for Major Changes In It Now 'DAILY DOUBLE' OPPOSED Legislative Committee Hears 'Bootleg Betting Virtually Has Been Eliminated | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/theodore-p-wllsnack.html | THEODORE P, WILSNACK | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/a-forgotten-opera-of-tchaikovsky-given-the-sorceress-denounced-in.html | A 'FORGOTTEN' OPERA OF TCHAIKOVSKY GIVEN; 'The Sorceress,' Denounced in 1887, Produced in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-bernard-p-haigh-british-scientist-credited-with-foiling-magnetic.html | DR. BERNARD P. HAIGH; British Scientist Credited With Foiling Magnetic Mine Menace | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hull-notes-great-loss.html | Hull Notes "Great Loss" | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/axis-ski-meet-to-begin-today.html | Axis Ski Meet to Begin Today | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dennis-d-sullivan.html | DENNIS D. SULLIVAN | True | 8pectal to T Nmw YOR T8. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rome-manoeuvre-for-peace-is-seen-moves-of-fascist-exofficial-and.html | ROME MANOEUVRE FOR PEACE IS SEEN; Moves of Fascist Ex-Official and Lyon Cardinal Suggest Overtures to France ROME MANOEUVRE FOR PEACE IS SEEN | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/son-to-mrs-j-russell-twiss.html | Son to Mrs. J. Russell Twiss | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/3-field-in-1939-killing-detained-as-witnesses-in-slaying-of-boss.html | 3 FIELD IN 1939 KILLING; Detained as Witnesses in Slaying of Boss Dock Loader | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/whelan-strike-is-voted-800-drugstore-workers-start-walkout-at.html | WHELAN STRIKE IS VOTED; 800 Drug-Store Workers Start Walkout at Midnight | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/president-ready-to-seize-any-plant-that-is-way-to-state-it-is-his.html | PRESIDENT READY TO SEIZE ANY PLANT; That Is Way to State It Is His Reply When He Is Questioned About Ford Company PRESIDENT READY TO SEIZE ANY PLANT | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/george-f-merrill.html | GEORGE F. MERRILL | True | SDecial to THE NBW YORK TIMZS. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/gives-four-air-contracts-army-awards-7874747-orders-for-auxiliary.html | GIVES FOUR AIR CONTRACTS; Army Awards $7,874,747 Orders for Auxiliary Equipment | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/mrs-jeffordss-sailor-king-triumphs-easily-in-hibiscus-purse-at.html | Mrs. Jeffords's Sailor King Triumphs Easily in Hibiscus Purse at Hialeah; 22 LISTED TO RUN IN BAHAMAS TODAY Zacatine, Battle Colors and Blue Twink in 3-Year-Old Feature at Miami SAILOR KING RETURNS 7-1 Drives Through Stretch With Burst of Speed in Victory Over Royal Robes | True | By Bryan Fieldspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/new-stocks-bonds-down-in-january-flotations-at-275969000-against.html | NEW STOCKS, BONDS DOWN IN JANUARY; Flotations at $275,969,000, Against $513,179,000 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/metaxas-funeral-a-display-of-unity-you-have-opened-the-road-to.html | METAXAS FUNERAL A DISPLAY OF UNITY; 'You Have Opened the Road to Victory,' Says New Premier in Address at Bier | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/adds-to-listing-of-stock.html | Adds to Listing of Stock | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/johnson-reported-leaving-chungking-expected-to-change-places-with.html | JOHNSON REPORTED LEAVING CHUNGKING; Expected to Change Places With Gauss in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/spingarn-award-to-richard-wright-medal-for-negro-achievement-goes.html | SPINGARN AWARD TO RICHARD WRIGHT; Medal for Negro Achievement Goes to the Author of Best-Selling 'Native Son' 'POWERFUL' WRITING CITED Novelist, Accepting, Says He Seeks to Depict Struggles of His People for Freedom | True | | |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/first-performance-of-lohengrin-of-season-heard-at-the-metropolitan.html | First Performance of 'Lohengrin' of Season Heard at the Metropolitan Opera House | True | N.S. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/steel-men-pledge-full-defense-aid-fairless-grace-girdler-weir-and.html | STEEL MEN PLEDGE FULL DEFENSE AID; Fairless, Grace, Girdler, Weir and Rierson Tell Knudsen of Expansion Plans ORDERS TO BE REALIGNED Stettinius Asks Tool Industry for Complete Priorities Compliance After Feb. 28 | True | By Charles Hurdspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/fort-dix-completes-plan-to-widen-area-to-condemn-2520-acres-and-get.html | FORT DIX COMPLETES PLAN TO WIDEN AREA; To Condemn 2,520 Acres and Get Trespass Rights to 15,254 | True | By Marshall Newtonspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/gop-group-s-stir-willkie-revolt-young-republican-factions-start.html | G.O.P. GROUP S STIR WILLKIE REVOLT; Young Republican Factions Start Battle at Federation Meeting in Des Moines TRIP TO LONDON ASSAILED Midwest Goes After Control of Party -- One Resolution Attacks 'Moneyed' East | True | By the United Press. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/a-hair-of-the-dog.html | A HAIR OF THE DOG | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hoppe-wins-508-for-fourth-in-row-triumphs-over-jackson-in-26.html | HOPPE WINS 50-8, FOR FOURTH IN ROW; Triumphs Over Jackson in 26 Innings, Low Game of World Three-Cushion Tourney REISELT CAPTURES NO. 8 Downs Denton, 50-37, to Remain Unbeaten -- Fitzpatrick, Lewin, Schaefer Prevail | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/sports-of-the-times-all-out-for-the-wanamaker-mile.html | Sports of the Times; All Out for the Wanamaker Mile | True | Reg. U.S. Pat OffBy John Kieran | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bird-sanctuary-left-to-nation-by-slade-rail-mans-will-gives-3000.html | BIRD SANCTUARY LEFT TO NATION BY SLADE; Rail Man's Will Gives 3,000 Acres in North Dakota | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/parker-e-nielsen.html | PARKER E. NIELSEN | True | 8peclaJ to IVEW Yoi, r n,s. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/kimbrough-spurns-offer-wants-15000-cash-from-yanks-harmon-says-he.html | KIMBROUGH SPURNS OFFER; Wants $15,000 Cash From Yanks -- Harmon Says He Won't Play | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/seton-hall-takes-no-37-extends-long-basketball-streak-downing.html | SETON HALL TAKES NO. 37; Extends Long Basketball Streak, Downing Marshall by 40-37 | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/gerald-a-maleer.html | GERALD A. M'ALEER | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/assets-increased-by-canada-life-co-total-put-at-275583490-on-dec-31.html | ASSETS INCREASED BY CANADA LIFE CO.; Total Put at $275,583,490 on Dec. 31, Compared With $268,046,507 Year Before BOND HOLDINGS HIGHER Slight Decrease Is Noted in Insurance in Forced -- Reports of Others | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/miss-marble-triumphs.html | Miss Marble Triumphs | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/attendance-buying-up-at-chicago-shows-spring-apparel-orders-show-8.html | ATTENDANCE, BUYING UP AT CHICAGO SHOWS; Spring Apparel Orders Show 8 to 10% Increase | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/savings-for-defense.html | SAVINGS FOR DEFENSE | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/records-in-swimming.html | Records in Swimming | True | J. MARKS | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/refuses-to-restrict-use-of-occupancy-tax-court-rules-city-may-apply.html | REFUSES TO RESTRICT USE OF OCCUPANCY TAX; Court Rules City May Apply It to Any General Purpose | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hinsley-report-received.html | Hinsley Report Received | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nazis-demands-clear-north-american-newspaper-alliance.html | Nazis' Demands Clear; North American Newspaper Alliance | True | By Pertinax | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/labor-realization-suggested.html | Labor Realization Suggested | True | JAMES W. SANDERS | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/title-to-grimditch-in-figure-skating-penn-student-brilliant-as-he.html | TITLE TO GRIMDITCH IN FIGURE SKATING; Penn Student Brilliant as He Takes U.S. Junior Crown in Meet at Boston MISS GOOS, 12, TRIUMPHS New York Girl Leads Novice Field -- Turner Far Ahead in Senior Contest | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/priscilla-m-capen-married.html | Priscilla M. Capen Married | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hitlers-reply-awaited.html | Hitler's Reply Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/connely-would-tell-congress-of-program-head-of-iba-takes-exception.html | CONNELY WOULD TELL CONGRESS OF PROGRAM; Head of I.B.A. Takes Exception to Statement About 'War Chest' | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ban-on-reds-voted-by-laundry-union-cio-board-ousts-2-it-says-are.html | BAN ON REDS VOTED BY LAUNDRY UNION; C.I.O. Board Ousts 2 It Says Are Communists as Start of 'Housecleaning' Drive NAZIS, FASCISTS COVERED Resolution Prohibits Members of Any Totalitarian Group From Holding Office | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/1000-for-pistol-victim-police-fund-rewards-bank-guard-for-holdup.html | $1,000 FOR PISTOL VICTIM; Police Fund Rewards Bank Guard for Hold-up Battle | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/girl-scouts-pledge-defense-service-promissory-note-on-behalf-of.html | GIRL SCOUTS PLEDGE DEFENSE SERVICE; 'Promissory Note' on Behalf of 663,000 Members Accepted by Mrs. Roosevelt FLAG PROCESSIONAL HELD First Lady, in Capital Ceremony, Stresses Responsibility of Each in Her Community | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/asks-accord-with-mexico-chavez-at-luncheon-here-sees-attitude.html | ASKS ACCORD WITH MEXICO; Chavez, at Luncheon Here, Sees Attitude Toward U.S. Changed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bertholf-w-terhune.html | BERTHOLF W. TERHUNE | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/300-persons-attend-corkscrew-cotillion-annual-costume-dance-of-the.html | 300 Persons Attend Corkscrew Cotillion, Annual Costume Dance of the Beaux-Arts | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hull-transmits-message.html | Hull Transmits Message | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/spell-is-acquitted-in-the-strubing-case-jury-weighed-assault-charge.html | Spell Is Acquitted in the Strubing Case; Jury Weighed Assault Charge 11 Hours; SPELL ACQUITTED IN STRUBING CASE | True | From a Staff Correspondent. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bund-chief-8-others-jailed-in-new-jersey-for-race-hatred-talks-at.html | Bund Chief, 8 Others Jailed in New Jersey For Race Hatred Talks at Camp Nordland | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/drive-on-to-aid-france-funds-sought-toprovide-food-essentials-for.html | DRIVE ON TO AID FRANCE; Funds Sought to Provide Food Essentials for Children | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ambers-bout-put-back-match-with-jenkins-postponed-from-feb-21-to-28.html | AMBERS BOUT PUT BACK; Match With Jenkins Postponed From Feb. 21 to 28 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/scouts-insurance-curbs-omahoney-says-ae-smiths-talk-of-new-laws-is.html | SCOUTS INSURANCE CURBS; O'Mahoney Says A.E. Smith's Talk of New Laws Is Groundless | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nazis-jail-terms-raised-hungary-increases-punishment-of-plotters.html | NAZIS JAIL TERMS RAISED; Hungary Increases Punishment of Plotters Against Horthy | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/greek.html | Greek | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/charles-h-moore-retired-chief-engineer-of-the-erie-raoad-dies-at-77.html | CHARLES H. MOORE; !Retired Chief Engineer of the Erie Ra?oad Dies at 77 I | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rome-admits-derna-loss-australians-reported-repulsed-in-new-italian.html | ROME ADMITS DERNA LOSS; Australians Reported Repulsed in New Italian Stand | True | By Telephone To the New York Times | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/priest-is-overcome-aiding-fire-rescues-fireman-also-felled-in-blaze.html | PRIEST IS OVERCOME AIDING FIRE RESCUES; Fireman Also Felled in Blaze in 2 Harlem Tenements | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/british-blast-base-on-way-to-bengazi-libyan-airdrome-is-bombed.html | BRITISH BLAST BASE ON WAY TO BENGAZI; Libyan Airdrome Is Bombed -- Ground Patrols Believed to Be Far West of Derna FLIERS RAID KENYA AREA Fascist-Held Fort at Moyale Attacked -- Nigerians Raze a Village in Somaliland | | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/puerto-ricans-hit-draft-11-nationalists-say-they-are-citizens-of.html | PUERTO RICANS HIT DRAFT; 11 Nationalists Say They Are Citizens of Own Republic | | Special Cable to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/60000-motorists-get-new-plates-in-record-rush-on-last-day-here-best.html | 60,000 Motorists Get New Plates In Record Rush on Last Day Here; 'Best Year We Ever Had,' Says Official, Reporting Nearly 575,000 Sets of Tags Sold -- Easier Money Hold a Factor | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/mutuel-betting-in-kentucky.html | Mutuel Betting in Kentucky | True | ONCE A COLONEL | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/back-bill-on-slums-regional-plan-and-building-congress-favor.html | BACK BILL ON SLUMS; Regional Plan and Building Congress Favor Redevelopment | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/tinsley-to-coach-at-lsu.html | Tinsley to Coach at L.S.U. | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ellanor-c-roberts-wed-becomes-bride-in-balacynwyd-church-of-percy-c.html | ELLANOR C. ROBERTS WED; Becomes Bride in Bala-Cynwyd Church of Percy C, Madeira 3d | True | Special to T NEW YORK Tl.ss. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nash-car-sales-jumped-51.html | Nash Car Sales Jumped 51% | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/san-diego-boat-strike-ends.html | San Diego Boat Strike Ends | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/clearing-way-to-bengazi.html | Clearing Way to Bengazi | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/planetarium-to-show-doomsday.html | Planetarium to Show Doomsday | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bank-to-report-to-employes.html | Bank to Report to Employes | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/terry-sees-chance-for-giants-in-race-team-will-finish-3d-or-higher.html | TERRY SEES CHANCE FOR GIANTS IN RACE; Team Will Finish 3d or Higher if Jurges and Arnovich Play All Season, He Says | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/asks-direct-vote-on-presidency.html | Asks Direct Vote on Presidency | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/i-rev-major-w-hcollinson-state-head-of-united-christian-workers-of.html | i REV. MAJOR W. H.COLLINSON; State Head of United Ghristian Workers of America Dies, 89 | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/trampfast-takes-laurels-in-breed-stewart-bullterrier-sweeps.html | TRAMPFAST TAKES LAURELS IN BREED; Stewart Bullterrier Sweeps Competition in Debut at Baltimore Fixture AWARD TO SETTER YUCON Blakeen Cyrano Triumphs for Fiftieth Poodle Award -- 749 Dogs Benched | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/calkins-gains-golf-final-blackmon-also-wins-at-nassau-in-nyac.html | CALKINS GAINS GOLF FINAL; Blackmon Also Wins at Nassau in N.Y.A.C. Tournament | True | By Tropical Radio To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/jesse-mott.html | JESSE MOTT | True | Bpecla. l to ' ..IW YORK '.['8. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/editor-gives-up-his-buttons.html | Editor Gives Up His Buttons | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/steelproducing-capacity-of-united-states-at-84152000-tons-yearly-a.html | Steel-Producing Capacity of United States At 84,152,000 Tons Yearly, a High Record | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dance-in-coral-gables-walter-browns-and-milton-m-chapmans-birthday.html | DANCE IN CORAL GABLES; Walter Browns and Milton M. Chapmans Birthday Fete Hosts | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/kindergarten-pomp-marks-the-graduation-of-23-children-after-cap-and.html | Kindergarten Pomp Marks the 'Graduation' Of 23 Children After Cap and Gown Parade | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/admits-liquor-price-violation.html | Admits Liquor Price Violation | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/181-churches-hit-by-german-bombs-this-is-toll-of-baptists-alone-in.html | 181 CHURCHES HIT BY GERMAN BOMBS; This Is Toll of Baptists Alone in England Up to Jan 6, Rev. M.E. Aubrey Reports ALTAR TO HONOR DR. GEER It Will Be Erected in St. Paul's -- Threats to Be Blessed on Monday, St. Blasius's Day | True | By Rachel K. McDowell | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/frost-receives-medal-poetry-society-makes-annual-award-at-dinner.html | FROST RECEIVES MEDAL; Poetry Society Makes Annual Award at Dinner | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rise-of-soccer-in-us-many-fine-native-players-are-being-developed.html | RISE OF SOCCER IN U.S.; Many Fine Native Players Are Being Developed, Says Fan | True | GEORGE W. EVANS | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/park-avenue-leads-residential-rentals-12room-apartment-taken-at-895.html | PARK AVENUE LEADS RESIDENTIAL RENTALS; 12-Room Apartment Taken at 895 -- Other Leases Reported | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/purity-bakeries.html | Purity Bakeries | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/home-for-aged-planned-on-the-upper-west-side.html | Home for Aged Planned On the Upper West Side | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/interamerican-bank-shaped-for-congress-request-for-legislation-to.html | INTER-AMERICAN BANK SHAPED FOR CONGRESS; Request for Legislation to Set It Up Is Expected Soon | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ir-h-rohde-reporter-and-rleno__-rlrr-t-short-story-author-served-on.html | IR. H. ROHDE, REPORTER AND rleno _ ?RlrR t; Short Story Author Served on Papers Here and in Ch/cago | True | Special to Ta-e lw YORK 's, | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hohenlohes-buy-historic-place.html | Hohenlohes Buy Historic Place | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/italians-retreat-on-albania-coast-attempted-counterattacks-result.html | ITALIANS RETREAT ON ALBANIA COAST; Attempted Counter-Attacks Result in Heavy Losses, the Athens Spokesman Says NEW PEAKS ARE CAPTURED Greeks Take Fascist Positions 'of Great Importance' -- 200 Prisoners Reported | True | BY A.c. Sedgwickby Telephone To the New York Times. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/pope-said-to-back-peace.html | Pope Said to Back Peace | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cotton-advances-in-quiet-trading-pricefixing-operations-are-a.html | COTTON ADVANCES IN QUIET TRADING; Price-Fixing Operations Are a Factor in Rise -- Hedge Selling Is Light BOMBAY ON BUYING SIDE Difference Between the Two Markets Is 40 Points Below the Recent High | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/martin-would-regret-attack.html | Martin Would Regret Attack | True | By the United Press. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dietitians-for-defense.html | Dietitians for Defense | True | ROY WILSON BEAL | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cunninghams-successor-likely-to-be-crowned-in-millrose-games.html | Cunningham's Successor Likely to Be Crowned in Millrose Games Tonight; WANAMAKER MILE DRAWS CHAMPIONS Fenske, Munski, MacMitchell, Mehl and Moore to Start in Millrose Feature RICE HEADS 2-MILE FIELD Many of World's Top-Ranking Trackmen to Appear Before 15,000 at the Garden | True | By Arthur J. Daley | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/refugees-in-british-army-4200-germans-and-austrians-serve-in.html | REFUGEES IN BRITISH ARMY; 4,200 Germans and Austrians Serve in Various Capacities | True | Special Cable to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ironer-washer-sales-up-former-jumped-38-in-1940-while-latter-rose.html | IRONER, WASHER SALES UP; Former Jumped 38% in 1940 While Latter Rose 8.3% | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/mutual-benefit-reports-gains.html | Mutual Benefit Reports Gains | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/89-new-influenza-cases-listed.html | 89 New Influenza Cases Listed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nazis-say-uboats-keep-to-war-zone-hitler-speech-held-to-mean-only.html | NAZIS SAY U-BOATS KEEP TO WAR ZONE; Hitler Speech Held to Mean Only Neutral Ships Going to Britain Would Be Sunk BIG NEW FLEET INDICATED Germans Issue Documents in Effort to Show R.A.F. Began Bombing of Civilians | True | By Percival Knauth by Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/court-martial-rule-planned-in-ireland-decree-gives-de-valera-power.html | COURT MARTIAL RULE PLANNED IN IRELAND; Decree Gives De Valera Power to Act If Necessity Arises | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/weeks-new-bonds-lowest-this-year-only-five-individual-issues.html | WEEK'S NEW BONDS LOWEST THIS YEAR; Only Five Individual Issues Offered for a Total of $18,240,000 ONE CORPORATE BLOCK OUT Panhandle Eastern Pipe Line Asks $12,000,000 -- Tax-Exempt Figure Is $6,240,000 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/investor-acquires-flat-in-the-bronx-buys-46family-building-on.html | INVESTOR ACQUIRES FLAT IN THE BRONX; Buys 46-Family Building on Pelham Parkway From Charles Walzer RESALE ON FINDLAY AVE. Joseph A. Polsky Disposes of Walk-Up Near 166th St. to a Syndicate | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/colgate-skiers-lead-pace-dartmouth-in-dual-meet-after-crosscountry.html | COLGATE SKIERS LEAD; Pace Dartmouth in Dual Meet After Cross-Country Race | True | Special to THE NEW YORK TIMES. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-morgan-pleads-case-in-high-court-petition-says-president-went-be.html | DR. MORGAN PLEADS CASE IN HIGH COURT; Petition Says President Went Beyond His Power in Ousting Him as Head of TVA ASKS INTENT OF CONGRESS Former Chairman Doubts That It Meant Such Socio-Economic Control to Be One Man's | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/george-mosher-griffin.html | GEORGE MOSHER GRIFFIN | True | SPecial to Tm NEW YORit Tt.S. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/wesleyan-on-top-4228-turns-back-boston-university-five-nicholson.html | WESLEYAN ON TOP, 42-28; Turns Back Boston University Five, Nicholson Excelling | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/auto-output-advances-january-total-of-535000-cars-highest-since-may.html | AUTO OUTPUT ADVANCES; January Total of 535,000 Cars Highest Since May, 1937 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/share-trading-in-chicago-drops.html | Share Trading in Chicago Drops | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/idr-william-hennen-isurgeon-and-athlete-served-wigh-national.html | iDR. WILLIAM HENNEN, iSURGEON AND ATHLETE; Served Wigh National Guard-Amateur Hammer Thrower | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/state-banking-rulings-bank-in-batavia-plans-agency-in-wall-street.html | STATE BANKING RULINGS; Bank in Batavia Plans Agency in Wall Street | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/shipbuilding-chief-appointed.html | Shipbuilding Chief Appointed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/britain-held-eager-for-nazi-invasion-banker-here-on-clipper-says.html | BRITAIN HELD EAGER FOR NAZI INVASION; Banker, Here on Clipper, Says Nation Is Well Prepared to Repel an Attack EXPECTS ASSAULT SOON Arrives With Fellow-Director to Dispose of England's Fixed Assets in the U.S. | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/red-cross-gets-20525-national-share-of-collections-in-queens.html | RED CROSS GETS $20,525; National Share of Collections in Queens Presented | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/company-to-increase-stock.html | Company to Increase Stock | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/2-more-ministers-go-to-aid-italy-at-front-all-expected-to-leave.html | 2 MORE MINISTERS GO TO AID ITALY AT FRONT; All Expected to Leave Soon -- New State Official Named | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/gale-takes-trophy-in-havana-yachting-nye-wins-last-contest-easily.html | GALE TAKES TROPHY IN HAVANA YACHTING; Nye Wins Last Contest Easily After Trailing in Morning and Retains Cuba Award ACE II TIES FOR SECOND Iselin's Racer Finishes Even With Pimm-Too at 18 Points, One Less Than Victor | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/spains-employers-must-feed-labor-government-orders-them-to-open.html | SPAIN'S EMPLOYERS MUST FEED LABOR; Government Orders Them to Open Company Stores and Sell at Cost or Less HARDSHIPS OF POOR GROW Press Seeks to Explain Food Shortage as Due to British Blookade and U.S. | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rules-on-job-insurance-loysen-holds-tips-banned-in-hiring-not.html | RULES ON JOB INSURANCE; Loysen Holds Tips, Banned in Hiring, Not Credited as Pay | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hospital-tax-dispute-up-exemption-claim-challenged-by-city-at.html | HOSPITAL TAX DISPUTE UP; Exemption Claim Challenged by City at Hearing | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bishop-donahue-head-of-charities-appeal-annual-catholic-drive-will.html | BISHOP DONAHUE HEAD OF CHARITIES APPEAL; Annual Catholic Drive Will Begin on March 23 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/jersey-skating-races-put-off.html | Jersey Skating Races Put Off | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/edgar-c-wincheiter.html | EDGAR C. WINCHEiTER | True | Special to TB Nw YOP TreS. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/banned-textbooks-discussed-professor-of-languages-describes-those.html | Banned Textbooks Discussed; Professor of Languages Describes Those Cast Out by School Board | True | EPHRAIM CROSS | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/481-drafted-here-in-day-two-firemen-for-whom-mayor-sought-exemption.html | 481 DRAFTED HERE IN DAY; Two Firemen for Whom Mayor Sought Exemption Are in Group | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/58-municipalities-to-market-issues-offerings-next-week-to-total.html | 58 MUNICIPALITIES TO MARKET ISSUES; Offerings Next Week to Total $24,329,061 -- $22,397,020 Less Than Present Period FLORIDA LOAN LARGEST Dade County to Sell $6,000,000 Park and Causeway Revenue Bonds Thursday | | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/new-positions-taken.html | New Positions Taken | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/asks-us-to-guard-the-philippines-quezon-says-defense-of-the-islands.html | ASKS US TO GUARD THE PHILIPPINES; Quezon Says Defense of the Islands Is Primarily the Responsibility of America CITES LACK OF RESOURCES Message to Assembly Puts All Supplies and Man Power at Our Disposal | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/40-glass-output-at-high-value-of-products-for-the-year-put-at.html | '40 GLASS OUTPUT AT HIGH; Value of Products for the Year Put at $368,000,000 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/edison-joins-rutgers-board.html | Edison Joins Rutgers Board | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/army-borrows-a-marine-chooses-colonel-whitehead-to-command.html | ARMY BORROWS A MARINE; Chooses Colonel Whitehead to Command Industrial College | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/church-honors-4-laymen.html | Church Honors 4 Laymen | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hitler-frightens-us-italians-say-press-asserts-speech-makes-this.html | HITLER FRIGHTENS U.S., ITALIANS SAY; Press Asserts Speech Makes This Country Take 'More Realistic' Attitude | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/2-boy-killers-are-spared-youths-16-and-14-permitted-to-plead-guilty.html | 2 BOY KILLERS ARE SPARED; Youths, 16 and 14, Permitted to Plead Guilty to Lesser Charge | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/costa-rica-to-see-chaplin-film.html | Costa Rica to See Chaplin Film | True | Special Cable to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/willing-to-yield-properties.html | Willing to Yield Properties | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/old-guard-honors-navy-at-115th-fete-military-and-naval-pageant-at.html | OLD GUARD HONORS NAVY AT 115TH FETE; Military and Naval Pageant at Midnight Feature of Annual Ball at Commodore MANY UNITS PARTICIPATE Rear Admiral C.H. Woodward, Who Retires on March 1, Is the Reviewing Officer | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/jersey-traffic-deaths-mount.html | Jersey Traffic Deaths Mount | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/petain-rewards-roving-painter.html | Petain Rewards Roving Painter | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/aid-bill-speeded-by-rule-in-house-right-of-way-granted-debate.html | AID BILL SPEEDED BY RULE IN HOUSE; Right of Way Granted, Debate Starts Monday With Prospect of Final Passage by Friday MINORITY ASKS SUBSTITUTE 8 of 10 Republicans in Foreign Affairs Group Propose Loan of 2 Billion to Britain | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nazis-claim-new-ship-toll-report-41000-tons-sunk-in-air-and.html | NAZIS CLAIM NEW SHIP TOLL; Report 41,000 Tons Sunk in Air and Submarine Attacks | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/1940-sales-rose-7-for-wholesalers-december-volume-gained-15-over.html | 1940 SALES ROSE 7% FOR WHOLESALERS; December Volume Gained 15% Over 1939 and 2% Against Trend Over November 33 OF THE 36 LINES AHEAD Stock-Sales Ratio Declined in Month -- Collections Showed Advance | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/shakeup-to-speed-canadian-output-munitions-and-air-ministers.html | SHAKE-UP TO SPEED CANADIAN OUTPUT; Munitions and Air Ministers Indicate Need to Step Up Industrial Effort | True | By P.j. Philipspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/recital-held-here-by-jussi-bjoerling-tenor-of-metropolitan-opera.html | RECITAL HELD HERE BY JUSSI BJOERLING; Tenor of Metropolitan Opera Sings Numbers by Wolff and Brahms at Town Hall PRESENTS SIBELIUS GROUP Verdi, Ponchelli and Mozart Arias Heard -- Selections by Americans Are Given | True | By Olin Downes | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/data-on-trading-released-by-sec-deal-ratio-for-exchange-members-for.html | DATA ON TRADING RELEASED BY SEC; Deal Ratio for Exchange Members for Own Account Up in Period to Jan. 18 SHORT SELLING DECLINES Dollar Value of Transactions in Odd Lots Lower Last Week at $16,177,699 | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ftc-bars-price-fixing-on-building-material-orders-concerns-to-stop.html | FTC BARS PRICE FIXING ON BUILDING MATERIAL; Orders Concerns to Stop Practice in Rochester Area | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/fordham-prep-five-bows.html | Fordham Prep Five Bows | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/camera-man-dies-on-job-news-photographer-collapses-after-snapping.html | CAMERA MAN DIES ON JOB; News Photographer Collapses After Snapping New Bridge | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hungarian-praises-pact-count-teleki-says-accord-with-yugoslavia-is.html | HUNGARIAN PRAISES PACT; Count Teleki Says Accord With Yugoslavia Is Peace Pledge | True | By Telephone To the New York Times. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rubber-supply-discussed-goodrich-executive-says-us-could-create.html | RUBBER SUPPLY DISCUSSED; Goodrich Executive Says U.S. Could Create Industry | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/british.html | British | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-brinkey-bankrupt-rejuvenation-exponent-once-was-said-to-get.html | DR. BRINKEY BANKRUPT; Rejuvenation Exponent Once Was Said to Get $30,000 Weekly | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/senate-group-for-ship-program.html | Senate Group for Ship Program | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-irene-tanner-myers-exdean-of-womentransylvania-and-occidental.html | DR. IRENE TANNER MYERS; Ex-Dean of Women,Transylvania and Occidental Colleges, Dies | True | Special to '=r NEW ['OhZ TZLfB. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/4-big-banks-set-up-joint-plan-to-rush-defense-financing-new.html | 4 BIG BANKS SET UP JOINT PLAN TO RUSH DEFENSE FINANCING; New Clearing House Designed to Give 24-Hour Decisions on Loans for U.S. Work UNDERWRITING IS PROVIDED Defense Council and RFC Back Move by Chase, National City, Guaranty, Bankers Trust FOUR BIG BANKS AID DEFENSE FINANCING | True | By Elliott V. Bell | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/steady-absorption-is-seen-in-wheat-persistent-buying-by-trader.html | STEADY ABSORPTION IS SEEN IN WHEAT; Persistent Buying by Trader Fails, However, to Lift List, Which Ends 1/8c Down SOME FREE GRAIN IS SOLD Kansas Farmers Fear Market Is Getting Away From Them -- Corn Also Is Easier | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/2000-bail-in-racket-case.html | $2,000 Bail in Racket Case | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/issues-linen-trade-rules-ftc-promulgates-regulations-for-the.html | ISSUES LINEN TRADE RULES; FTC Promulgates Regulations for the Industry | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/the-shrinking-stock-market.html | THE SHRINKING STOCK MARKET | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/donovan-studies-turks-situation-flies-to-istanbul-from-athens-and.html | DONOVAN STUDIES TURKS' SITUATION; Flies to Istanbul From Athens and Then Speeds On for Conferences in Ankara VISIT IMPRESSED BULGARS British Military Mission Sees Defenses of Istanbul and Talks With U.S. Envoy | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/troth-announged-of-barbara-scott-junior-at-vassar-college-will-be.html | TROTH ANNOUNGED OF BARBARA SCOTT; Junior at Vassar College Will Be Bride of Schuyler Merritt Meyer Jr, of Huntington | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/us-raid-protest-rejected-by-italy-criticism-of-fascist-fliers-who.html | U.S. RAID PROTEST REJECTED BY ITALY; Criticism of Fascist Fliers Who Killed Two Americans in Mission Resented | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/benedictine-monks-expelled-by-nazis-vatican-reports-act-at-breganz.html | BENEDICTINE MONKS EXPELLED BY NAZIS; Vatican Reports Act at Breganz -- Switzerland Is Haven | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/january-bond-calls-set-fiveyear-mark-total-prepayment-for-month.html | JANUARY BOND CALLS SET FIVE-YEAR MARK; Total Prepayment for Month Reaches $440,973,000 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/226-awards-at-yale-total-includes-major-letters-to-61-eli-athletes.html | 226 AWARDS AT YALE; Total Includes Major Letters to 61 Eli Athletes | True | Special to THE NEW YORK TIMES. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/soviet-names-beria-state-security-head-commissar-of-domestic.html | SOVIET NAMES BERIA STATE SECURITY HEAD; Commissar of Domestic Affairs Gets a New Post | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/tests-for-skating-jobs-8-accepted-for-work-at-rinks-in-flushing.html | TESTS FOR SKATING JOBS; 8 Accepted for Work at Rinks in Flushing Meadow Park | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/birthday-serenade-in-court.html | Birthday Serenade in Court | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/water-main-bursts-in-brooklyn-street-flatbush-ave-cellars-flooded.html | WATER MAIN BURSTS IN BROOKLYN STREET; Flatbush Ave. Cellars Flooded -- Subway Station Closed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/italian-forces-held-stronger.html | Italian Forces Held Stronger | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/gets-order-for-four-engines.html | Gets Order for Four Engines | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/green-earns-decision.html | Green Earns Decision | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/27586283-assets-in-tricontinental-total-on-dec-31-compares-with.html | $27,586,283 ASSETS IN TRI-CONTINENTAL; Total on Dec. 31 Compares With $32,400,950 for Trust at the End of 1939 $1.11 FOR COMMON SHARE Selected Industries and Other Investment Units Give Data on Operations | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/virginia-uppercu-to-become-bride-graduate-of-westover-will-be-wed.html | VIRGINIA UPPERCU TO BECOME BRIDE; Graduate of Westover Will Be Wed to Lieut. William Prout of Chestnut Hill, Mass. | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/state-sets-quotas-in-5th-draft-call-3170-trainees-from-outside-new.html | STATE SETS QUOTAS IN 5TH DRAFT CALL; 3,170 Trainees From Outside New York City Will Report Between Feb. 17 and 28 MANY TO BE INDUCTED HERE New Requisition Specifies That 414 of Those to Be Called in the State Must Be Negroes | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rfc-defense-loans-in-state-revealed-agency-made-commitments-of-more.html | RFC DEFENSE LOANS IN STATE REVEALED; Agency Made Commitments of More Than $62,000,000 to Stimulate Production | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/snow-battle.html | SNOW BATTLE | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/january-market-dullest-since-1919-sales-of-stock-on-exchange-off-to.html | JANUARY MARKET DULLEST SINCE 1919; Sales of Stock on Exchange Off to 13,294,670 Shares -- Prices Go Lower TURNOVER OF BONDS RISES Dealings Largest for Month Since 1937 -- Low Record Curb Transactions | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/british-fund-here-to-seek-5000000-national-drive-in-business-and-in.html | BRITISH FUND HERE TO SEEK $5,000,000; National Drive in Business and Industrial Fields Opened by F.W. Gehle, Banker GROUP CHAIRMEN NAMED Executives at Luncheon Agree to Solicit Gifts to Expand War-Relief Activities | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/former-mrs-biddle-married-to-cowboy-rites-follow-her-reno-divorce.html | FORMER MRS. BIDDLE MARRIED TO COWBOY; Rites Follow Her Reno Divorce From J.M. Wintersteen | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/gis-mcdin-dies-a-retired-lair-former-assistant-to-district-attorney.html | GIS. M'CDIN DIES; A RETIRED LAiR; Former Assistant to District Attorney in City, Nephew of Richard Croker, Was 64 SUCCUMBS IN FLORIDA Husband of Late Mrs. Helena Woolworth MoCann, Noted as Yachtsman, Art Collector | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/j-adolph-krug-made-or-rebuilt-30000-violins-in-50year-detroit.html | J. ADOLPH KRUG; Made or Rebuilt 30,000 Violins! in 50-Year Detroit Career | True | 8peelat to T Zsr TOu TB. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/vichy-warned-to-yield-paris-press-predicts-a-peace-of-destruction.html | VICHY WARNED TO YIELD; Paris Press Predicts a 'Peace of Destruction' if Petain Resists | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dartmouths-skiers-lead-five-rivals-big-green-victor-in-crosscountry.html | Dartmouth's Skiers Lead Five Rivals; BIG GREEN VICTOR IN CROSS-COUNTRY Also Places Third in Downhill to Total 195.78 Points at Williams Carnival NORWICH COLLECTS 192.27 McLane and Meservey of the Dartmouth Team Set Pace in Both Competitions | True | By Frank Elkinsspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/defense-road-plan-urged-by-builders-association-calls-on-congress.html | DEFENSE ROAD PLAN URGED BY BUILDERS; Association Calls on Congress to Give Needed Funds | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/beery-calls-on-admiral-stark.html | Beery Calls on Admiral Stark | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/brooklyn-tech-six-prevails.html | Brooklyn Tech Six Prevails | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/annual-ball-helps-blue-ridge-school-fg-cooteses-and-vb-hirsts-give.html | ANNUAL BALL HELPS BLUE RIDGE SCHOOL; F.G. Cooteses and V.B. Hirsts Give Dinners Before Event | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/army-buys-braid-also-awards-contracts-on-fibre-helmets-collar.html | ARMY BUYS BRAID; Also Awards Contracts on Fibre Helmets, Collar Insignia | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bank-finds-sharp-gains-trade-in-the-philadelphia-area-best-in-ten.html | BANK FINDS SHARP GAINS; Trade in the Philadelphia Area Best in Ten Years | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/tanners-to-curb-leather-exports-move-laid-to-charge-big-sales-to.html | TANNERS TO CURB LEATHER EXPORTS; Move Laid to Charge Big Sales to Russia Aid Nazis and to Fear of Shortages ARMY INVITATION CITED Has Asked for Bids on Shoes With Either Leather or Rubber Soles | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/fox-to-costar-randolph-scott-and-dean-jagger-in-lewis-and-clark.html | Fox to Co-Star Randolph Scott and Dean Jagger in 'Lewis and Clark,' Outdoor Epic; FRENCH FILM IS ARRIVING Maurice Chevalier Is Star of 'Personal Column,' Opening Today at Little Carnegie | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hitrun-driver-gets-30-days.html | Hit-Run Driver Gets 30 Days | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/55-more-sent-for-neediest.html | $55 More Sent for Neediest | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nazis-put-new-curbs-on-poles.html | Nazis Put New Curbs on Poles | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/minority-report-on-leaselend-bill.html | Minority Report on Lease=Lend Bill | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/surplus-agency-buys-eggs.html | Surplus Agency Buys Eggs | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/women-seeking-something-to-do.html | Women Seeking Something to Do | True | MRS. PAUL R. REYNOLDS | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/scrap-steel-declines-no-1-heavy-quoted-at-2050-to-21-a-ton-a-drop.html | SCRAP STEEL DECLINES; No. 1 Heavy Quoted at $20.50 to $21 a Ton, a Drop of $1 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/francis-c-wells.html | FRANCIS C. WELLS | True | 8pe=tal to T 1l=w Yol. TZMEg. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/our-export-trade-in-1940.html | OUR EXPORT TRADE IN 1940 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/italian-sugarbeet-crop-at-peak.html | Italian Sugar-Beet Crop at Peak | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/routed-thugs-thrice-slain-in-fourth-try-grocer-72-ambushed-in-home.html | ROUTED THUGS THRICE, SLAIN IN FOURTH TRY; Grocer 72, Ambushed in Home, Bound, Gagged and Beaten | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/miss-mcooey-70-quits-school-post-associate-superintendent-to-retire.html | MISS M'COOEY, 70, QUITS SCHOOL POST; Associate Superintendent to Retire After 53 Years in Service of City | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/new-way-is-found-to-forecast-fogs-technique-makes-prediction.html | NEW WAY IS FOUND TO FORECAST FOGS; Technique Makes Prediction Possible 18 Hours in Advance, Meteorologist Says BIG AID TO PLANES SEEN Specific Density Also Can Be Measured, Aeronautical Group Is Told | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/berlin-songs-on-ascap-hour.html | Berlin Songs on ASCAP Hour | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/voronoff-property-held-italians-seize-all-in-country-his-wife-mme.html | VORONOFF PROPERTY HELD; Italians Seize All in Country -- His Wife Mme. Lupescu's Kin | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/miss-schierenberg-wins-tops-mrs-voit-in-five-games-in-squash.html | MISS SCHIERENBERG WINS; Tops Mrs. Voit in Five Games in Squash Racquets Final | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/major-williams-may-lose-sight-of-one-eye.html | Major Williams May Lose Sight of One Eye | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/margins-on-grains-cut-members-of-board-of-trade-clearing-group.html | MARGINS ON GRAINS CUT; Members of Board of Trade Clearing Group Benefit | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/children-of-the-stage.html | CHILDREN OF THE STAGE | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/praises-british-preparations.html | Praises British Preparations | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/tax-post-for-jm-mesnig-lehman-names-him-to-succeed-gen-ross-on.html | TAX POST FOR J.M. MESNIG; Lehman Names Him to Succeed Gen. Ross on State Commission | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/destroyer-edison-commissioned-here-ceremony-in-brooklyn-yard.html | DESTROYER EDISON COMMISSIONED HERE; Ceremony in Brooklyn Yard Attended by Woodward | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/exchange-seat-at-27000-back-to-range-in-1898.html | Exchange Seat at $27,000; Back to Range in 1898 | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/us-presses-study-of-defense-snags-new-grand-jury-to-be-named-to.html | U.S. PRESSES STUDY OF DEFENSE SNAGS; New Grand Jury to Be Named to Find Any Hampering of Production of Materials MAGNESIUM HEARING SET Calling of Case Within Week Indicates the Accused Groups Plan to Fight Charge | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/iraq-minister-resigns-general-nuri-pasha-assaid-was-head-of-foreign.html | IRAQ MINISTER RESIGNS; General Nuri Pasha as-Said Was Head of Foreign Office | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/coverage-of-billiards-space-given-to-pocket-tourney-is-held-to-be.html | COVERAGE OF BILLIARDS; Space Given to Pocket Tourney Is Held to Be Too Scant | True | ARNOLD WELLER | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/miss-helen-hahn.html | MISS HELEN HAHN | True | Specta5 to TE .m YO TI]a. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/moses-soloveitchik-expert-on-talmud-62-yeshiva-professor-once-head.html | MOSES SOLOVEITCHIK, EXPERT ON TALMUD, 62; Yeshiva Professor Once Head of Warsaw Rabbinical College | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/regler-and-wilburn-annex-field-events-set-vocational-school-records.html | REGLER AND WILBURN ANNEX FIELD EVENTS; Set Vocational School Records -- Senior Meet Slated Today | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/2-slain-by-cuban-gunmen-victims-are-radio-worker-and-mayor-of-small.html | 2 SLAIN BY CUBAN GUNMEN; Victims Are Radio Worker and Mayor of Small Town | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/huie-asks-8049314-i-1104869-budget-increase-is-necessary-he.html | HUIE ASKS $8,049,314; I $1,104,869 Budget Increase Is Necessary, He Declares | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/relief-ship-to-sail-for-europe-today-food-is-destined-for-spain-and.html | RELIEF SHIP TO SAIL FOR EUROPE TODAY; Food Is Destined for Spain and Children in France | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bullas-66-leads-western-golf-oliver-trails-him-by-a-stroke-kocsis-a.html | Bulla's 66 Leads Western Golf; Oliver Trails Him by a Stroke; Kocsis, After Shooting 68 for Tie With Nelson and Hogan, Learns of Draft Call -- Ace Cuts McSpaden's Card to 72 | True | By the United Press. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/pastor-takes-up-duties-at-the-labor-temple.html | Pastor Takes Up Duties At the Labor Temple | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/otto-c-schasberger.html | OTTO C, SCHASBERGER | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dividends-voted-decline-in-month-several-large-corporations.html | DIVIDENDS VOTED DECLINE IN MONTH; Several Large Corporations Deferring Action Because of Tax Laws Are Factor TOTAL PUT AT $243,112,222 Survey Covers 986 Companies -- $24,795,266 by 246 Banks and Insurance Concerns | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/man-joins-womens-unit-fs-blake-new-yorker-with-british-volunteer.html | MAN JOINS WOMEN'S UNIT; F.S. Blake, New Yorker, With British Volunteer Service | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/sees-smaller-stores-gaining.html | Sees Smaller Stores Gaining | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/theft-laid-to-cab-driver-arrest-bares-police-drive-on-men-who-rob.html | THEFT LAID TO CAB DRIVER; Arrest Bares Police Drive on Men Who Rob Intoxicated Riders | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/news-of-the-stage-al-jolson-closes-his-musical-show-tonight-five-al.html | NEWS OF THE STAGE; Al Jolson Closes His Musical Show Tonight -- 'Five Alarm Waltz' Gets Elia Kazan and Louise Platt | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/scotch-ball-given-to-aid-relief-thistles-firs-and-tartans-of-many.html | SCOTCH BALL GIVEN TO AID RELIEF; Thistles, Firs and Tartans of Many Clans Bedeck Waldorf at Ambulance Corps Fete MANY DINNERS ARE HELD National Anthems Sung at the Massing of Color Guard of British Veterans Here | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rangers-draft-stan-smith.html | Rangers Draft Stan Smith | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/asks-state-ruling-on-foreign-funds-chase-bank-requests-court-to.html | ASKS STATE RULING ON FOREIGN FUNDS; Chase Bank Requests Court to Determine Title to Account of Firm in Amsterdam 'FROZEN' BY TWO ORDERS Original Owners and the Royal Netherlands Government in London Opposed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/new-zealand-auxiliary-popular.html | New Zealand Auxiliary Popular | True | Special Cable to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/1viahmolid-pasha-egyptian-offiil-minister-of-defense-premier-192829.html | 1VIAHMOLID PASHA EGYPTIAN OFFI(JIL; Minister of Defense, Premier 1928-29, 1938-39, Is Dead in Cairo at Age of 58 ONCE NATIONALIST LEADER Changed Anti-British Views He Held as YouthmPraised by Farouk on Retirement | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/woman-samaritan-on-bowery-is-dead-mother-dallas-aided-many-from-her.html | WOMAN SAMARITAN ON BOWERY IS DEAD; 'Mother' Dallas Aided Many From Her Scant Savings | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ellenwood-victor-in-220yard-race-ties-freisinger-for-lead-on-points.html | ELLENWOOD VICTOR IN 220-YARD RACE; Ties Freisinger for Lead on Points as North American Speed Skating Opens | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/vote-1404329838-in-the-offices-bill-house-members-adopt-it-after.html | VOTE $1,404,329,838 IN THE OFFICES BILL; House Members Adopt It After Rejecting Plan to Empower Ship Captains to Hire Crews | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/irev-e-a-degen-61-a-priest-37-years-pastor-of-holy-name-church-in-e.html | iREV. E. A. DEGEN, 61, A PRIEST 37 YEARS; Pastor of Holy Name Church in East Orange Since 1925 Dies at Hospital Here BUILT RECTORY, SCHOOL Sponsored the Erection of New Church -- Had Served at Post in Paterson, 1915-25 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/japan-finds-new-plane-oil.html | Japan Finds New Plane Oil | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/demand-for-territory-seen.html | Demand for Territory Seen | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bruno-landi-back-at-opera.html | Bruno Landi Back at Opera | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/thugs-get-550-in-tea-room.html | Thugs Get $550 in Tea Room | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/willis-steell-author-and-playwright-former-editor-on-the-paris.html | WILLIS STEELL; Author and Playwright Former Editor on The Paris Herald | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/advice-to-seton-hall.html | Advice to Seton Hall | True | JOHN ADAMS | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/retail-trade-gains-maintained-in-week-wholesale-and-industrial.html | RETAIL TRADE GAINS MAINTAINED IN WEEK; Wholesale and Industrial Activity Also Continues | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/italian.html | Italian | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/opposes-race-track-at-purchase.html | Opposes Race Track at Purchase | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/parker-rallies-to-win.html | Parker Rallies to Win | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/3-held-as-liquor-swindlers.html | 3 Held as Liquor Swindlers | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/books-authors.html | Books -- Authors | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hostess-trouble-flares-up-at-fort-dix-cafeteria-expert-there-a.html | Hostess Trouble Flares Up at Fort Dix; Cafeteria Expert, There a Month, 'Resigns' | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/two-mkesson-plans-will-be-sent-to-sec-one-fostered-by-trustee-other.html | TWO M'KESSON PLANS WILL BE SENT TO SEC; One Fostered by Trustee, Other by Stockholders' Group | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/vichy-press-emphasizes-britains-gains-in-africa.html | Vichy Press Emphasizes Britain's Gains in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/newtown-crushes-bayside-five-3116-takes-fifth-straight-psal.html | NEWTOWN CRUSHES BAYSIDE FIVE, 31-16; Takes Fifth Straight P.S.A.L. Decision -- Monroe Triumphs -- Other School Results | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/fighting-reported-continuing.html | Fighting Reported Continuing | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/kirk-heads-naval-intelligence.html | Kirk Heads Naval Intelligence | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/temple-five-beats-ri-state-42-to-38-snaps-rivals-10game-streak-in.html | TEMPLE FIVE BEATS R.I. STATE, 42 TO 38; Snaps Rival's 10-Game Streak in Overtime Before 10,763 -- St. Joseph's Victor | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/foreign-gold-rises-to-new-peak-here-earmarked-stock-is-estimated-at.html | FOREIGN GOLD RISES TO NEW PEAK HERE; Earmarked Stock Is Estimated at $1,860,000,000 by New York Reserve Bank FUND INCREASE ANALYZED Slower Rate of Upturn in Excess Reserves Found -- Business Surveyed | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/flivver-plane-army-is-urged-by-turner-flier-says-200000-tiny-craft.html | 'FLIVVER PLANE ARMY IS URGED BY TURNER; Flier Says 200,000 Tiny Craft Could Repel an Invasion | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/charles-scheuer.html | CHARLES SCHEUER | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/blockade-act-irks-soviet-it-protests-british-detention-of.html | BLOCKADE ACT IRKS SOVIET; It Protests British Detention of Vladivostok-Bound Ship | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nazis-plan-own-hospital-in-italy.html | Nazis Plan Own Hospital in Italy | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/125-homes-planned-for-farmingdale-second-important-deal-in-week-in.html | 125 HOMES PLANNED FOR FARMINGDALE; Second Important Deal in Week in Village Thriving on Airplane Production FLUSHING APARTMENT SOLD Franklin Avenue Building Has 55 Suites -- Industrial Transactions | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/home-office-to-grow-prudential-will-add-building-to-its-newark.html | HOME OFFICE TO GROW; Prudential Will Add Building to Its Newark Quarters | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/proposing-a-deal-for-britain.html | Proposing a Deal for Britain | True | JAN TELENGA | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/spanish-paper-asks-us-amity.html | Spanish Paper Asks U.S. Amity | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/president-hasnt-read-hitler-birthday-speech.html | President Hasn't Read Hitler 'Birthday' Speech | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cuba-radio-bans-german-use-of-other-alien-languages-also-to-be.html | CUBA RADIO BANS GERMAN; Use of Other Alien Languages Also to Be Prohibited | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/taxi-horns-not-too-noisy-tests-by-police-reveal.html | Taxi Horns Not Too Noisy, Tests by Police Reveal | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/january-fur-sales-reported-spotty-lack-of-goods-with-price-appeal.html | JANUARY FUR SALES REPORTED SPOTTY; Lack of Goods With Price Appeal Blamed by Stores for Poor Showing REPEAT WARNING ON RISES Merchants Stress Advances Must Be Curbed if Volume Is Not to Suffer | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/palm-beach-scene-of-many-parties-mrs-charles-o-parsons-gives.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Charles O. Parsons Gives Luncheon at Club for Lord and Lady Marley ERNEST O. HOWESES HOSTS Mrs. Ernest H. Rice Entertains With Dinner at Her Home for William J. Warburtons | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/unionists-off-to-capital-600-leave-to-stage-protest-against.html | UNIONISTS OFF TO CAPITAL; 600 Leave to Stage Protest Against Lease-Lend Bill | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/business-world.html | Business World | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/65545-new-freight-cars-number-installed-in-1940-was-41017-above.html | 65,545 NEW FREIGHT CARS; Number Installed in 1940 Was 41,017 Above Year Before | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/firebomb-squads-aided-british-ministry-says-it-will-provide-helmets.html | FIRE-BOMB SQUADS AIDED; British Ministry Says It Will Provide Helmets on Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/westchester-homes-sold-residences-acquired-in-pelham-manor-and.html | WESTCHESTER HOMES SOLD; Residences Acquired in Pelham Manor and Scarsdale | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/mrs-pembroke-d-bickford.html | MRS. PEMBROKE D. BIC;KFORD | True | Special to THE Nmw YORK Ts. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/doctor-gets-place-in-highwood-park-business-properties-feature.html | DOCTOR GETS PLACE IN HIGHWOOD PARK; Business Properties Feature Other New Jersey Deals | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bishop-mclntyre-to-be-honored.html | Bishop Mclntyre to Be Honored | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/jackson-high-triumphs-takes-dual-meet-swimming-title-from-textile.html | JACKSON HIGH TRIUMPHS; Takes Dual Meet Swimming Title From Textile, 49-18 | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/murder-charged-in-fire-tramp-is-accused-of-setting-blaze-in.html | MURDER CHARGED IN FIRE; Tramp Is Accused of Setting Blaze in Chinatown | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/burbidge-byrne.html | Burbidge -- Byrne | True | gpecial to THK NEW YORK TIMES. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/brooklyn-home-bought-place-in-restricted-district-goes-to-lawyer.html | BROOKLYN HOME BOUGHT; Place in Restricted District Goes to Lawyer | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/foxhound-honors-to-essex-kindly-american-division-victory-is-4th.html | FOXHOUND HONORS TO ESSEX KINDLY; American Division Victory Is 4th Straight for Kennel at Hound Show | True | By Kingsley Childs | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/louis-knocks-out-burman-in-fifth-round-to-keep-world-heavyweight.html | Louis Knocks Out Burman in Fifth Round to Keep World Heavyweight Title; 18,061 SEE BOMBER FINISH STRONG FOE Louis Pounds Surman Out With 3 Body Smashes in 5th After Close Struggle SECONDS REVIVE LOSER Challenger Finally Leaves Ring Under Own Power -- Champion Cut in Bout First Time | True | By James P. Dawson | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/dr-chapin-is-dead-health-authority-superintendent-of-bureau-in.html | DR. CHAPIN IS DEAD; HEALTH AUTHORITY; Superintendent of Bureau in Providence 48 Years Until 1932 Is Stricken at 85 HE WON MEDALS FOR WORK Cited by League of Nations in 1925 for 'Revolutionizing Principles of Disinfection' | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/utility-gives-price-on-stock-offering-10250-set-for-5-per-cent.html | UTILITY GIVES PRICE ON STOCK OFFERING; $102.50 Set for 5 Per Cent Preferred of Lake Superior District Power | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/transit-work-week-restored.html | Transit Work Week Restored | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/approval-of-editorial.html | Approval of Editorial | True | IRA JEWELL WILLIAMS | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/yale-club-takes-ninth-in-row.html | Yale Club Takes Ninth in Row | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/japanese-naval-units-explained.html | Japanese Naval Units Explained | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ftc-liquor-hearing-adjourns.html | FTC Liquor Hearing Adjourns | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/bond-payment-sought-refunding-by-asbury-park-in-1938-plan-contested.html | BOND PAYMENT SOUGHT; Refunding by Asbury Park in 1938 Plan Contested | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/st-olaf-choir-is-heard-lutheran-college-group-gives-concert-for.html | ST. OLAF CHOIR IS HEARD; Lutheran College Group Gives Concert for Church Federation | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/europe-hitlers-spring-song-ominous-for-the-germans-too.html | Europe; Hitler's Spring Song Ominous for the Germans, Too | True | By Anne O'Hare M'Cormick | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ways-to-deal-with-meat-shortage-described-by-the-british-housewife.html | Ways to Deal With Meat Shortage Described by the British Housewife; Warnings Now Give Home Makers Time to Prepare Substitutes -- Fire Watching Adds to Civilian Chores | True | By Helen Fraserwireless To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/hunter-dance-tonight-250-seniors-and-escorts-will-attend.html | HUNTER DANCE TONIGHT; 250 Seniors and Escorts Will Attend Commencement Event | True | | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/willkie-pays-visit-to-hells-corner-stands-on-arm-of-dover-jetty-and.html | WILLKIE PAYS VISIT TO 'HELL'S CORNER'; Stands on Arm of Dover Jetty and Watches Two Big British Coast-Defense Guns Fire SEES AIR DEFENSES WORK Churchill Tours Portsmouth With Hopkins -- Roosevelt Is Cheered by the Workers | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/change-by-wt-grant-co-massachusetts-corporation-is-absorbed-by.html | CHANGE BY W.T. GRANT CO.; Massachusetts Corporation Is Absorbed by Parent Concern | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/news-of-markets-in-european-cities-recovery-of-homerail-group.html | NEWS OF MARKETS IN EUROPEAN CITIES; Recovery of Home-Rail Group Features Trading on the London Exchange BERLIN BOERSE IRREGULAR Depressed Tendency Continues in Amsterdam -- U.S. Issues Drop as Much as $2 | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/weygand-defiant-stockholm-hears-abetz-quoted-as-saying-general.html | WEYGAND DEFIANT, STOCKHOLM HEARS; Abetz Quoted as Saying General Refused to Return to Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/visit-to-reich-denied.html | Visit to Reich Denied | True | By Telephone To the New York Times. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/cargo-ship-is-sold-by-diamond-line-luckenbach-company-gets-the.html | CARGO SHIP IS SOLD BY DIAMOND LINE; Luckenbach Company Gets the Black Falcon for Service in Intercoastal Trade BRITISH SOUGHT VESSEL But American Interests Had Fought Against Weakening of Merchant Marine | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/david-d-hennessn.html | DAVID d. HENNESSN | True | 8pedal to Tm Nw YORK TIMq8. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/virginia-hobe-deady-is-married-in-church-becomes-the-bride-of.html | VIRGINIA HOBE DEADY IS MARRIED IN CHURCH; Becomes the Bride of Thayer P. Draper in All Souls Unitarian | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/st-johns-wins-5934-hofstra-quintet-bows-geilen-and-garfinkel.html | ST. JOHN'S WINS, 59-34; Hofstra Quintet Bows, Geilen and Garfinkel Starring | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/joseph-rogers-paull-head-of-the-standard-meter-co-of-hartford.html | JOSEPH ROGERS PAULL; Head of the Standard Meter Co. of Hartford Stricken Here | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/j-clifford-outwater.html | J. CLIFFORD OUTWATER | True | SpecJ8.l to THE NW YORE: TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/german.html | German | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/petains-dilemma.html | PETAIN'S DILEMMA | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/city-gets-big-role-in-naval-program-2-huge-drydocks-will-make-new.html | CITY GETS BIG ROLE IN NAVAL PROGRAM; 2 Huge Drydocks Will Make New York a Center in Vast Building Plans 40,000 JOBS ARE LIKELY Mayor in Capital Is Willing to Forego Valuable Property to Help Nation Rearm | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/justice-mcreynolds-quits-after-26-years-on-bench.html | Justice McReynolds Quits After 26 Years on Bench | True | Special to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/pravda-lists-hitlers-points.html | Pravda Lists Hitler's Points | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/guatemalans-to-study-here.html | Guatemalans to Study Here | True | Special Cable to THE NEW YORK TIMES. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/whitney-brown.html | Whitney -- Brown | True | Special to THE NW YORK TIMEg. | C1B 484830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/central-wins-again-in-badminton-event-led-by-vancso-team-tops-old.html | CENTRAL WINS AGAIN IN BADMINTON EVENT; Led by Vancso, Team Tops Old 69th, 5-0, in Class A Play | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/rhode-islands-revelation.html | Rhode Island's Revelation | True | WILLIAM WRIGHT | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/3500331-netted-by-baking-concern-continental-reports-profits-equal.html | $3,500,331 NETTED BY BAKING CONCERN; Continental Reports Profits Equal to $1.01 Per Common Share for 1940 LESS TO EARNED SURPLUS Balance Carried Now $3,795,240, Against $4,170,724 in '39 -- Other Corporate Reports | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/tests-suspended-for-teaching-jobs-sharp-decrease-in-academic-high.html | TESTS SUSPENDED FOR TEACHING JOBS; Sharp Decrease in Academic High School Registration Causes Drastic Order REGULARS MAY LOSE OUT Some May Have to Be Discharged Within Next Three Years, Dr. Campbell Says | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/nye-upholds-wheeler.html | Nye Upholds Wheeler | True | By the United Press. | C1B 484830 |
| 1941-02-01 | 1941-02-01 | https://www.nytimes.com/1941/02/01/archives/16-killed-in-sinking-of-ship.html | 16 Killed in Sinking of Ship | True | | C1B 484830 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/strike-shuts-52-whelan-drug-stores-here-united-cigar-shops-open-but.html | Strike Shuts 52 Whelan Drug Stores Here; United Cigar Shops Open but Are Picketed; 52 WHELAN STORES ARE SHUT BY STRIKE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/italian.html | Italian | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/son-to-frederic-l-baxters-jr.html | Son to Frederic L. Baxters Jr. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-buick-line-bows-winter-offering-of-small-car-to-vie-in-lower.html | NEW BUICK LINE BOWS; Winter Offering of 'Small' Car to Vie in Lower Price Ranges | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/young-republicans-back-aid-to-britain-federation-at-des-moines.html | YOUNG REPUBLICANS BACK AID TO BRITAIN; Federation, at Des Moines, Votes to Limit Efforts Lest We Be Drawn In WILLKIE CRITICS REBUFFED Clubs Supporting Him Asked to Join the Party -- Gordon Allcott Named Chairman | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/connecticut-requests-1275000-expansion-legislature-is-urged-to.html | Connecticut Requests $1,275,000 Expansion; Legislature Is Urged to Support Plan for University Growth | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rocketing-on-skis-gelaendespru-jump-turn.html | ROCKETING ON SKIS; GELAENDESPRU JUMP TURN | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/alumnae-will-hold-a-supper-dance-nightingalebamford-party-to-raise.html | Alumnae Will Hold A Supper Dance; Nightingale-Bamford Party to Raise Fund for a Base Hospital Unit in Britain | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/free-french-making-raids.html | "Free French" Making Raids | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/fb-stoneman-dies-miami-journalist-editorinchief-of-the-herald.html | F.B. STONEMAN DIES; MIAMI JOURNALIST; Editor-in-Chief of The Herald, Former Municipal Judge,' Stricken at Age of 83 WAS ACTIVE IN CIVIC WORK Was Democratic Presidential Elector for Florida, 1904 -- Prominent in Masonry | True | t Special to TH NW YORK TrMSS. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/violet-essex-tucker-noted-as-comic-opera-star-ini-london-during.html | VIOLET ESSEX TUCKER; Noted as Comic Opera Star inI London During World War ] | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/federal-agency-procedure-to-undergo-some-changes-acheson-committee.html | FEDERAL AGENCY PROCEDURE TO UNDERGO SOME CHANGES; Acheson Committee Report Brings Matter To a Head Although Critics Disagree | True | By Henry N. Dorris | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/asserts-all-must-vote-first-lady-says-that-is-a-vital-feature-of.html | ASSERTS ALL MUST VOTE; First Lady Says That Is a Vital Feature of Democracy | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/notables-at-rites-for-matt-mgrath-mayor-la-guardia-attends-the-mass.html | NOTABLES AT RITES FOR MATT M'GRATH; Mayor La Guardia Attends the Mass for Police Inspector and Olympic Champion VALENTINE ALSO PRESENT Line of Cars in the Procession Reaches 6 Blocks -- Bearers Include Many Associates | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/japan-increasing-trade-germany-is-believed-financing-latinamerican.html | JAPAN INCREASING TRADE; Germany Is Believed Financing Latin-American Purchases | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cadet-of-noranda-takes-chief-prize-longs-champion-collie-wins-at.html | CADET OF NORANDA TAKES CHIEF PRIZE; Longs' Champion Collie Wins at Annual Fixture of the Maryland Kennel Club DESERT DEPUTY TRIUMPHS Poodle Blakeen Cyrano, Irish Setter Glow Coat Victors in Baltimore Event | True | From a Staff Correspondent | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/induction-of-trainees-far-behind-schedule-only-100000-of-expected.html | INDUCTION OF TRAINEES FAR BEHIND SCHEDULE; Only 100,000 of Expected 240,000 Are In Service, but Officials Expect The Jam to End Soon | True | By Frank L. Kluckhohn | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/buys-more-copper-in-latin-america-federal-metals-agency-orders.html | BUYS MORE COPPER IN LATIN AMERICA; Federal Metals Agency Orders Second 100,000 Tons From U.S.-Owned Mines NAVY RELEASES TUNGSTEN Turns Over Its Reserve Stock to the Steel Industry to Relieve Shortage | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/argentina-using-new-paper.html | ARGENTINA USING NEW PAPER | True | C. I-L PRNDERGAST. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-dance-miscellany-ballet-theatre-to-open-at-the-majestic.html | THE DANCE: MISCELLANY; Ballet Theatre to Open at the Majestic -- Concert Schedule and Folk Events | True | By John Martin | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-story-of-the-british-today-written-by-themselves-a-remarkable.html | The Story of the British Today -- Written by Themselves; A Remarkable Collection of Letters Written by All Classes That Gives a Vivid and Coherent Picture of the Nation at War WAR LETTERS FROM BRITAIN. Edited by Diana Forbes-Robertson and Roger W. Straus Jr. With foreword by Vincent Sheean. 240 pp. Published in cooperation with Current History and Forum. New York: G.P. Putnam's Sons. $2. | True | By Katherine Woods | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nazis-curb-norwegian-shipping.html | Nazis Curb Norwegian Shipping | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/vichy-jails-communists-illegal-party-accused-of-being-supporters-of.html | VICHY JAILS COMMUNISTS; Illegal Party Accused of Being Supporters of de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/peddie-beats-poly-prep-wins-third-straight-in-private-school.html | PEDDIE BEATS POLY PREP; Wins Third Straight in Private School Basketball, 41-31 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hollywood-dilemmas-one-foot-in-heaven-puts-the-warners-on-the.html | HOLLYWOOD DILEMMAS; 'One Foot in Heaven' Puts the Warners on The Defensive -- Topical Film Cycle | True | By Douglas W. Churchillhollywood. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/transcontinental-flight-added.html | Transcontinental Flight Added | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/missing-boy-is-found-sought-by-police-for-24-hours-he-was-visiting.html | MISSING BOY IS FOUND; Sought by Police for 24 Hours, He Was Visiting Family Friend | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/seton-hall-prep-triumphs-in-nyu-fencing-competition-stuyvesant.html | Seton Hall Prep Triumphs in N.Y.U. Fencing Competition; STUYVESANT FAILS IN BID FOR TROPHY Seton Hall Prep Team Topples New York Fencers, 5-1, After Halting Barringer by 5-4 BOUTSIKARIS STANDS OUT Stops Falcone With Count 4-4 to Give Winners Decision Over Jersey Rival | True | By Lewis B. Funke | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/audrey-picken-is-betrothed.html | Audrey Picken Is Betrothed | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mexican-art-school-san-mguel-de-allende-classes-will-start-in.html | MEXICAN ART SCHOOL; San M/guel de Allende Classes Will Start in February F EBRUARY | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/world-war-ruling-for-tax-refunds-feature-of-191921-revenue-act.html | WORLD WAR RULING FOR TAX REFUNDS; Feature of 1919-21 Revenue Act Suggests Similar Relief Under '40 Law 'HARDSHIP CASE IS CITED Supplemental Legislation Is Used in Issue of Change in Capital Invested WORLD WAR RULING FOR TAX REFUNDS | True | By Godfrey N. Nelson | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/strike-at-canadian-barracks.html | Strike at Canadian Barracks | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/contracts-let-for-engine-plant.html | Contracts Let for Engine Plant | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/other-shows.html | OTHER SHOWS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/how-the-english-see-it-food-for-thought.html | HOW THE ENGLISH SEE IT -- "FOOD FOR THOUGHT" | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/grant-and-pell-triumph-beat-brooks-and-greenough-in-national.html | GRANT AND PELL TRIUMPH; Beat Brooks and Greenough in National Amateur Racquets | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mr-low-pays-his-respects-to-american-democracy.html | MR. LOW PAYS HIS RESPECTS TO AMERICAN DEMOCRACY | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/will-observe-founders-day.html | Will Observe Founders Day | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sports-at-belleair.html | SPORTS AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/golden-age-of-french-art.html | GOLDEN AGE of FRENCH ART | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/wm-c-wheeler-dies-son-of-revolution-93-vermont-civil-war-veterans.html | WM. C. WHEELER DIES; SON OF REVOLUTION, 93; Vermont Civil War Veteran's Father Gen. Greene's Orderly | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/funeral-service-tomorrow-william-g-madoo-is-dead-in-capital.html | Funeral Service Tomorrow; WILLIAM G. M'ADOO IS DEAD IN CAPITAL | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/income-taxes-explained-internal-revenue-bureau-tells-of-surtax-and.html | INCOME TAXES EXPLAINED; Internal Revenue Bureau Tells of Surtax and Defense Rates | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/aitken-is-soloist-for-philharmonic-performs-piano-concerto-by.html | AITKEN IS SOLOIST FOR PHILHARMONIC; Performs Piano Concerto by Mozart on Program of Bruno Walter KORNGOLD SUITE IS GIVEN Whithorne's 'Dream Pedlar' Is Presented in Concert at Carnegie Hall | True | N.S. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/shipbuilding-to-get-a-big-boost-emergency-fleet-of-200-vessels-will.html | SHIPBUILDING TO GET A BIG BOOST; Emergency Fleet of 200 Vessels Will Start With Rush | True | By Leland C. Speers | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/an-interview-with-miss-phyllis-bentley-who-completed-much-of-her.html | An Interview With Miss Phyllis Bentley; Who Completed Much of Her Newest Novel While Serving as an Air-Raid Warden | True | By Robert van Gelder | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/getting-in-step-with-spring.html | GETTING IN STEP WITH SPRING | True | By Virginia Pope | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/europes-food-outlook-is-found-to-be-worse-a-precarious-situation-in.html | EUROPE'S FOOD OUTLOOK IS FOUND TO BE WORSE; A Precarious Situation in Certain Parts Of the Continent Is Seen by United States Experts | True | By Frederick R. Barkley | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/major-hunt-is-dead-sculptor-soldier-79-fought-in-the.html | MAJOR HUNT IS DEAD; SCULPTOR, SOLDIER, 79; Fought in the Spanish-American WarmScken in Capital | True | Special to THB NEW NORX T]ES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/club-heads-to-meet-state-federation-session-at-astor-wednesday.html | Club Heads to Meet; State Federation Session at Astor Wednesday | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/heads-lutheran-orphan-home.html | Heads Lutheran Orphan Home | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-new-vessel-and-a-new-captain.html | A NEW VESSEL AND A NEW CAPTAIN | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/menzies-plans-visit-to-us.html | Menzies Plans Visit to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/garment-workers-aid-drive.html | Garment Workers Aid Drive | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/double-bill-at-opera-cavalleria-and-pagliacci-given-carmen-heard-in.html | DOUBLE BILL AT OPERA; 'Cavalleria' and 'Pagliacci' Given -- 'Carmen' Heard in Evening | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/values-in-richmond-increase-2011710-new-assessment-for-borough-is.html | VALUES IN RICHMOND INCREASE $2,011,710; New Assessment for Borough Is Put at $291,497,725 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/planetarium-ends-the-world-5-times-astronomers-dream-outdoes.html | PLANETARIUM ENDS THE WORLD 5 TIMES; Astronomer's 'Dream' Outdoes Martian Visit of Welles in Variety of Horror FIRST LIVING ACTOR USED Staff Artist Dozes Over His Telescope and Visualizes Some Unpleasantness | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/japanese-tighten-grip-on-indochina-mediation-terms-are-said-to-give.html | JAPANESE TIGHTEN GRIP ON INDO-CHINA; Mediation Terms Are Said to Give Them Naval Base and an Economic Monopoly JAPANESE TIGHTEN GRIP ON INDO-CHINA | True | By Douglas Robertsonwireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/special-courses-in-english.html | Special Courses in English | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-things-m-the-city-shops-the-latest-in-refrigerators-special.html | New Things m the City Shops: The Latest in Refrigerators; Special Compartments Accommodate a Variety of Foods -- Steak Cutlery -- Dutch Crafts | True | By Charlotte Hughes | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/financial-markets-week-of-sliding-prices-ends-with-stocks-at-lowest.html | FINANCIAL MARKETS; Week of Sliding Prices Ends With Stocks at Lowest Since June -- Bond Dealings Smallest Since November | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/2-maritime-board-ships-here.html | 2 Maritime Board Ships Here | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/honors-for-defense-aid-3-members-of-old-timers-to-be-cited-by-ymha.html | HONORS FOR DEFENSE AID; 3 Members of Old Timers to Be Cited by Y.M.H.A. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bruechig-heads-dealers.html | BRUECHIG HEADS DEALERS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/little-pizzi.html | Little Pizzi | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british-daughters-to-give-tea.html | British Daughters to Give Tea | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/montclair-takes-title-no-1-squash-racquets-team-ends-season-with-50.html | MONTCLAIR TAKES TITLE; No. 1 Squash Racquets Team Ends Season With 5-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mrs-matthew-mdougall.html | MRS. MATTHEW M'DOUGALL | True | Special to THE NEw YORK TLMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/yesterdays-london-fanny-by-gaslight-by-michael-sadleir-458-pp-new.html | Yesterday's London; FANNY BY GASLIGHT. By Michael Sadleir. 458 pp. New York: D. Appleton - Century Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/election-set-for-march-11.html | Election Set for March 11 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/y-rose-dead-tritioh-expert-ught-subject-at-teachers-llegesince-1909.html | Y ;. Rose DEAD; TRITIOH EXPERT; ught Subject at Teachers llege,Since 1909 Columbia, ,? -- Wife of Dr. Anton R. Rose ECAME PROFESSOR IN '21 ..on Ph.D. at Yale and Served n the Food Board in War- Author of Five Books ' | | Special to THS ZW YoaK TZ.MES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/panama-flight-scheduled.html | Panama Flight Scheduled | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/st-elizabeth-to-have-dance.html | St. Elizabeth to Have Dance | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/delay-on-payments-charged-to-japanese-companies-here-report-funds.html | DELAY ON PAYMENTS CHARGED TO JAPANESE; Companies Here Report Funds Held Up by Government Curb | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/explaining-india-british-writer-gives-idea-of-aims-and.html | Explaining India; British Writer Gives Idea of Aims and Probabilities | True | J.A. SPENDER | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/republican-club-will-give-a-dance-thirty-fifth-annual-event-will.html | Republican Club Will Give a Dance; Thirty-fifth Annual Event Will Take Place on Wednesday -- 3,000 to Attend | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/1500-truck-drivers-walk-out-in-dayton-federal-mediator-tries-to.html | 1,500 TRUCK DRIVERS WALK OUT IN DAYTON; Federal Mediator Tries to Adjust Wage Dispute | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/opera-attendance-is-up-8000-from-1940-johnson-finds-public-more.html | Opera Attendance Is Up 8,000 From 1940; Johnson Finds Public More Discriminating | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/talk-of-splitting-california.html | TALK OF SPLITTING CALIFORNIA | True | By Arthur Caylor | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/compost-heaps-build-fertility-simply-made-with-healthy-green-refuse.html | Compost Heaps Build Fertility; Simply Made, With Healthy Green Refuse, They Are Helpful in Many Ways | True | By Dorothy H. Jenkins | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chile-arranges-peruvian-pact.html | Chile Arranges Peruvian Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/plea-for-meistersinger.html | Plea for "Meistersinger" | True | JONATHAN SCHILLER. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/1940-earnings-up-for-class-i-roads-682118487-compares-with.html | 1940 EARNINGS UP FOR CLASS I ROADS; $682,118,487 Compares With $558,829,007 in '39 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/estate-workers-aid-british-relief.html | Estate Workers Aid British Relief | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/swedish-4master-on-way-to-boston-training-bark-that-visited-new.html | SWEDISH 4-MASTER ON WAY TO BOSTON; Training Bark That Visited New York Last Year Due in New England Port Today | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/us-bomb-victim-better-major-williamss-sight-now-believed-unimpaired.html | U.S. BOMB VICTIM BETTER; Major Williams's Sight Now Believed Unimpaired | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/allout-war.html | All-Out War | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/in-german-eyes.html | IN GERMAN EYES | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/convery-crosby.html | Convery -- Crosby | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/morris-made-hampton-trustee.html | Morris Made Hampton Trustee | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-virginia-m-phelan-becomes-a-bride-here-boston-girl-has.html | Miss Virginia M. Phelan Becomes a Bride Here; Boston Girl Has OneAttendant At Wedding to R. Jorgensen | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/holdings-of-37-additional-american-issues-entirely-liquidated-by.html | Holdings of 37 Additional American Issues Entirely Liquidated by British Agent Here | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/odaniel-selections-stir-ire.html | O'DANIEL SELECTIONS STIR IRE | True | By Walter C. Hornaday | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/roll-in-brooklyn-is-cut-76398225-borough-assessment-total-is-put-at.html | ROLL IN BROOKLYN IS CUT $76,398,225; Borough Assessment Total Is Put at $3,650,174,306 -- Waterfront Value Lead TERMINAL FIGURE DOWN Bush Buildings Is Reduced by $705,000 -- Store Property Tops Realty List | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/baseball-writers-to-pay-tribute-to-feller-and-bob-quinn-tonight.html | Baseball Writers to Pay Tribute To Feller and Bob Quinn Tonight; 1,000 Expected to Attend 18th Annual Dinner and Show Here -- Phelps and Grissom Sign Contracts With Dodgers | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/burman-is-hailed-for-gallant-stand-fight-fans-declare-louis-is.html | BURMAN IS HAILED FOR GALLANT STAND; Fight Fans Declare Louis Is Slipping -- Red Wants Bout With Nova, Conn or Baer BURMAN IS HAILED FOR STRONG STAND | True | By James P. Dawson | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/washington-is-reticent.html | Washington Is Reticent | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/vermont-ski-tourneys.html | VERMONT SKI TOURNEYS | True | Special to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bridge-are-rival-experts-friends-seeming-bitterness-is-not-fulltime.html | BRIDGE: ARE RIVAL EXPERTS FRIENDS?; Seeming Bitterness Is Not Full-Time Attitude | | By Albert H. Morehead | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/robert-h-jackson-on-the-court-purge-of-1937-an-intelligent-and.html | Robert H. Jackson on the Court "Purge" of 1937; An Intelligent and Critical History of the Persistent Struggle for Judicial Supremacy THE STRUGGLE FOR JUDICIAL SUPREMACY. A Study of a Crisis in American Power Politics. By Robert H. Jackson. 361 pp. New York: Alfred A. Knopf. $3. Jackson on the Court Fight | True | By Henry Steele Commager | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/james-stewart-is-deferred.html | James Stewart Is Deferred | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/anson-weeks-hurt-in-iowa-crash.html | Anson Weeks Hurt in Iowa Crash | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mexico-and-the-tradition-of-spain-mexico-a-new-spain-with-old.html | Mexico and the Tradition of Spain; MEXICO: A New Spain With Old Friends. By J.B. Trend. With map. 185 pp. New York: The Macmillan Company. $2.50. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/will-lecture-on-hawaii.html | Will Lecture on Hawaii | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/pronazi-critics-also-fight-vichy-council-weygand-bids-troops-ignore.html | Pro-Nazi Critics Also Fight Vichy Council -- Weygand Bids Troops Ignore de Gaulle -- End of Impasse Is Expected Soon | True | By Lansing Warrenwireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-corvette-reappears.html | THE CORVETTE REAPPEARS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/defense-series-change-postoffice-departments-plans-for-1941-are.html | DEFENSE SERIES CHANGE; Postoffice Department's Plans for 1941 Are Altered to Carry Out Security Theme | True | By Hent B. Stiles | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/water-in-car-exhaust.html | WATER IN CAR EXHAUST | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bid-for-bases-reported.html | Bid for Bases Reported | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/carnival-in-panama-once-more-this-central-american-capital-will.html | CARNIVAL IN PANAMA; Once More This Central American Capital Will Make Gay in Pre-Lenten Festival | True | By C.h. Calhoun | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/2-patrolmen-dismissed-one-received-commendation-for-work-in-subway.html | 2 PATROLMEN DISMISSED; One Received Commendation for Work in Subway Accident | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/moonlight-skating-is-set-for-friday-costume-party-at-mill-neck-li.html | Moonlight Skating Is Set for Friday; Costume Party at Mill Neck, L.I., Will Assist the Nassau Philharmonic Society | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/demonstrations-of-advances-in-television-show-higher-entertainment.html | Demonstrations of Advances in Television Show Higher Entertainment Level | True | By R.w. Stewart | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dartmouth-skiers-beat-norwich-and-four-other-teams-at-williams.html | Dartmouth Skiers Beat Norwich and Four Other Teams at Williams Carnival; BIG GREEN SQUAD HAS MARK OF 99.6 Norwich Totals 92.29, While Williams, Host Team, Turns In Percentage of 89.23 JUMP RECORD FOR BARBER Norwich Ace Easily Captures Specialty -- Townsend First in Slalom Competition | True | By Frank Elkinsspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-dorothy-young-is-married-in-newark-becomes-bride-of-malcolm-r.html | Miss Dorothy Young Is Married in Newark; Becomes Bride of Malcolm R. Warnock in Church Nuptials | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bobsleds-at-quebec.html | BOBSLEDS AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/assembly-party-saturday-dance-is-one-of-series-for-the.html | Assembly Party Saturday; Dance Is One of Series for the Post-Debutante Group | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/plans-new-air-route.html | Plans New Air Route | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lehman-allows-soldier-jailed-for-speeding-to-rejoin-unit-where-he.html | Lehman Allows Soldier Jailed for Speeding To Rejoin Unit, Where He Got the 'Habit' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/helping-hand-benefit-is-set-for-tomorrow-annual-bridge-party-to-aid.html | Helping Hand Benefit Is Set for Tomorrow; Annual Bridge Party to Aid, West Side Sewing Group | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/women-as-warriors.html | WOMEN AS WARRIORS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/red-wing-regulars-to-play.html | Red Wing Regulars to Play | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/experimental-theatre-prepares-the-corporation-that-was-formed-to.html | EXPERIMENTAL THEATRE PREPARES; The Corporation That Was Formed to Try Out Worthy Plays Is About to Begin Its Local Career | True | By Charlotte Hughes | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/44th-to-publish-own-newspaper-divisional-publication-slated-to-make.html | 44TH TO PUBLISH OWN NEWSPAPER; Divisional Publication Slated to Make Appearance at Fort Dix on Feb. 15 'GUINEA PIG' MAY BE NAME Farmers Near By Reservation Confer With Officers on Trespass Permits | True | By Marshall Newtonspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/river-plate-talks-hit-national-snag-larger-internal-interests-of.html | RIVER PLATE TALKS HIT NATIONAL SNAG; Larger Internal Interests of Argentina, Brazil Block Mutual-Trade Plan SHIP SCHEME ALSO UPSET Pan-American Arbitration for Commercial Disputes Is Pressed at Montevideo | True | By John W. Whitewireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/aid-to-britain-seen-as-blocking-war-70-believe-such-help-is-a-big.html | AID TO BRITAIN SEEN AS BLOCKING WAR; 70% Believe Such Help Is a Big Factor in Keeping Us Out, Gallup Survey Finds 85% OPPOSE OUR ENTRY Sending Material to England Is Regarded by Most Voters as Checking the Nazis | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/101-of-chicago-faculty-hit-bill.html | 101 of Chicago Faculty Hit Bill | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/germany-masses-all-forces-for-crisis-year-huge-air-and-land-armies.html | GERMANY MASSES ALL FORCES FOR 'CRISIS YEAR'; Huge Air and Land Armies Available If She Risks Invasion of Britain | True | By Hanson W. Baldwin | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/morgenthau-on-arizona-vacation.html | Morgenthau on Arizona Vacation | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/treasury-modifies-frozen-funds-rules-individual-monthly-allowances.html | TREASURY MODIFIES 'FROZEN FUNDS' RULES; Individual Monthly Allowances to Affected Countries Doubled | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/joins-junior-leagues-pelham-service-group-now-part-of-association.html | Joins Junior Leagues; Pelham Service Group Now Part Of Association | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-york.html | New York | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/alumnae-to-hold-card-party.html | Alumnae to Hold Card Party | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/blongla-and-augury-win-at-golden-gate-20000-bet-only-189834-at.html | BLONGLA AND AUGURY WIN AT GOLDEN GATE; 20,000 Bet Only $189,834 at Opening of New Track | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-remarkable-andrew-by-dalton-trumbo-being-the-chronicle-of-a.html | THE REMARKABLE ANDREW. By Dalton Trumbo. Being the Chronicle of a Literal Man. 350 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | BEATRICE SHERMAN. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/fashions-at-key-west.html | FASHIONS AT KEY WEST | True | Special to THE NEW YORK TIMES | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nyu-to-greet-british-university-group-to-take-part-in-broadcast-on.html | N.Y.U. TO GREET BRITISH; University Group to Take Part in Broadcast on Wednesday | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mayors-call-for-civil-defense-plan-telling-president-of-air-raid.html | Mayors Call for Civil Defense Plan, Telling President of Air Raid Needs; Conference Report, Presented by La Guardia, Asks Federal Board to Guide 'Passive Defense', Citing London's Experience MAYORS ASK PLAN FOR CIVIL DEFENSE | | By Charles Hurdspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/jessels-bride-accused-night-club-performer-cited-as-violator-of.html | JESSEL'S BRIDE ACCUSED; Night Club Performer Cited as Violator of Child Labor Laws | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/congress-seeks-unity-behind-defense-steps-majority-leaders-show-the.html | CONGRESS SEEKS UNITY BEHIND DEFENSE STEPS; Majority Leaders Show They Intend to Follow the Road of Compromise With Republican Minority | True | By Turner Catledge | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/yale-seeks-aids-in-history-work-better-teaching-methods-are-seen-as.html | Yale Seeks Aids In History Work; Better Teaching Methods Are Seen as Result of Recent Conference | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/westminster-wins-by-10.html | Westminster Wins by 1-0 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/67341-gifts-help-fordham-campaign-alumni-contribute-amount-in-drive.html | $67,341 GIFTS HELP FORDHAM CAMPAIGN; Alumni Contribute Amount in Drive for Centenary Fund | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/penn-state-sets-up-new-research-unit.html | Penn State Sets Up New Research Unit | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/syracuse-quintet-downs-penn-3730-records-sixth-triumph-in-row-over.html | SYRACUSE QUINTET DOWNS PENN, 37-30; Records Sixth Triumph in Row Over Rival at Philadelphia Before Crowd of 2,000 KARTLUKE CHIEF SCORER Paces Victors With 15 Points, Di Pace and Kruse Aiding With 6 Each | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/books-and-authors.html | Books and Authors | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/special-to-t-new-york-ts.html | Special to T NEW YORK TS. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dr-carrell-sails-for-survey-in-europe-will-study-effects-of-cold.html | Dr. Carrell Sails for Survey in Europe; Will Study Effects of Cold and Malnutrition | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-little-advice-from-gibbon.html | A LITTLE ADVICE FROM GIBBON | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mail-censorship-mill-in-atlantic-an-expert-force-of-700-britons.html | MAIL CENSORSHIP MILL IN ATLANTIC; An Expert Force of 700 Britons Works In Bermuda | True | By E.t. Sayer | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/exhibit-of-counterfeit-money.html | Exhibit of Counterfeit Money | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-story-of-a-fighting-ship-delilah-is-a-fine-novel-set-on-the.html | THE STORY OF A FIGHTING SHIP; "Delilah" Is a Fine Novel Set on the High Seas DELILAH. By Marcus Goodrich. With decorations by Earle Winslow. 496 pp. New York: Farrar & Rinehart. $2.75. The Story of a Fighting Ship | True | By Fred T. Marsh | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/gen-alfredo-v-cobo-exleader-of-colombian-forces-presidential.html | GEN. ALFREDO V. COBO, Ex-Leader of Colombian Forces, Presidential Candidate in 1930 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/latins-to-talk-on-defense.html | Latins to Talk on Defense | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mott-flaherty.html | Mott -- Flaherty | True | $1ctal to T]Et1 Nlw YORK Trs. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/toscanini-returns-as-nbc-conductor-back-from-vacation-he-leads.html | TOSCANINI RETURNS AS NBC CONDUCTOR; Back From Vacation, He Leads Orchestra in 'Magic Flute' Overture by Mozart 'HELDENLEBEN' IS HEARD Reading of Richard Strauss Work Noteworthy -- Haydn Symphony Presented | True | By Olin Downes | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cudahy-supports-ireland-on-bases-former-us-minister-there-believes.html | CUDAHY SUPPORTS IRELAND ON BASES; Former U.S. Minister There Believes She May Be Able to Maintain Neutrality CITES WOES FOR INVADER Says the British Would Lose a Major Food Source -- Nazis Would Have Supply Problem | True | By John Cudahycopyright, 1941, By North American Newspaper Alliance. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/stettinius-widens-priorities-scope-adds-chemicals-tools-and.html | STETTINIUS WIDENS PRIORITIES SCOPE; Adds Chemicals, Tools and Equipment and General Products, Names 3 Directors STETTINIUS WIDENS PRIORITIES SCOPE | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/serrano-suner-plans-tangier-trip-shortly-purpose-of-his-visit.html | SERRANO SUNER PLANS TANGIER TRIP SHORTLY; Purpose of His Visit Obscure -- Spain's Rule Resisted | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/marion-prewett-33-dies-of-auto-injuries-assistant-art-director-of.html | MARION PREWETT, 33, DIES OF AUTO INJURIES; Assistant Art Director of Lord & Taylor on Staff 8 Years | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/plastic-ford-lighter.html | PLASTIC FORD LIGHTER | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/botany-bay-jennifer-by-janet-whitney-427-pp-new-york-william-morrow.html | Botany Bay; JENNIFER. By Janet Whitney. 427 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rudolph-victor-twice-ponzi-also-gains-two-decisions-in-title-cue.html | RUDOLPH VICTOR TWICE; Ponzi Also Gains Two Decisions in Title Cue Tournament | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/economic-program-offered-by-batista-cuban-congress-called-to-hear.html | ECONOMIC PROGRAM OFFERED BY BATISTA; Cuban Congress Called to Hear It at Special Session | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/playland-report-irks-westchester-amusement-parks-net-revenue-fell.html | PLAYLAND REPORT IRKS WESTCHESTER; Amusement Park's Net Revenue Fell to $123,034 in 1940 -- Total Expenses Not Met AN $11,000,000 INVESTMENT Board of Supervisors Gets Demands That Resort Be Sold -- Swope Explains Matter | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/stateshared-taxes-net-city-4000000-2350166-in-liquor-levies-alone.html | STATE-SHARED TAXES NET CITY $4,000,000; $2,350,166 in Liquor Levies Alone Are Sent for Quarter | True | Special to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/selfwatering-flowerpot-solves-one-problem-of-indoor-gardening.html | Self-Watering Flowerpot Solves One Problem of Indoor Gardening | True | By George L. Abraham | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/forum-for-homemakers-mrs-fa-fritchey-will-speak-here-on-thursday.html | Forum for Homemakers; Mrs. F.A. Fritchey Will Speak Here on Thursday | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/polo-at-pinehurst.html | POLO AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/grace-l-dietze-wed-to-charles-7eman-married-in-ceremony-at-home-of.html | Grace L. Dietze Wed To Charles 7eman; Married in Ceremony at Home Of Parents in Passaic, N. J. | True | Special to Tins lmw YoR Trauma. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sister-mary-laurentine.html | SISTER MARY LAURENTINE | True | Special to 'THE NEW YORK TIMS. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-novel-with-a-background-of-beauty-always-the-land-by-paul-engle.html | A Novel With a Background of Beauty; ALWAYS THE LAND. By Paul Engle. 326 pp. New York: Random House. $2.50. | True | ROSE FELD. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-inflation-bogy-how-real-is-it-the-bogy-of-inflation.html | THE INFLATION BOGY: HOW REAL IS IT?; THE BOGY OF INFLATION | True | By Geoffrey Crowther Editor of the Economistlondon. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nazis-report-raids-in-mediterranean-say-that-two-vessels-were-sunk.html | NAZIS REPORT RAIDS IN MEDITERRANEAN; Say That Two Vessels Were Sunk and One Blown Up in an Attack on Harbor SIX 'SUCCESSES' CLAIMED Targets Are Not Identified -- Malta Defenders Down Two Planes During Attacks | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/eagle-air-unit-in-operation.html | Eagle Air Unit in Operation | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/workshop-to-aid-elementary-teachers-continued-by-nyu-at-garden-city.html | Workshop to Aid Elementary Teachers Continued by NYU at Garden City Center; Students Get Training in Local Schools to Learn How to Master Problems | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/if-napoleon-couldnt-can-hitler-napoleon-and-hitler.html | IF NAPOLEON COULDN'T, CAN HITLER?; NAPOLEON AND HITLER | True | By Philip Guedalla English Historian and Biographer | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/4-badgett-girls-mark-2d-year.html | 4 Badgett Girls Mark 2d Year | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/teaching-students-open-5year-study-new-program-integrates-all-work.html | Teaching Students Open 5-Year Study; New Program Integrates All Work in City College Education Section | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/columbias-libraries-report-gains-in-use-issued-2289877-books-in.html | Columbia's Libraries Report Gains in Use; Issued 2,289,877 Books in Year, Up 7% Since 1937 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/westminster-entry-total-of-2548-announced-for-twoday-garden-dog.html | Westminster Entry Total of 2,548 Announced for Two-Day Garden Dog Show; COCKER SPANIELS LEAD BREED LIST Dachshunde Next in Array of Prize Winners Entered in Westminster Fixture TEAM EVENT PLANS SET Obedience Exhibition Marks Card -- 83,375 Registered by A.K.C. in 1940 | True | By Henry R. Ilsley | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/yale-vanquishes-princeton-4946-elis-annex-stirring-battle-with.html | YALE VANQUISHES PRINCETON 49-46; Elis Annex Stirring Battle With Tiger Five, Gaining First League Triumph YALE VANQUISHES PRINCETON, 49-46 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/ballet-workshop.html | BALLET WORKSHOP | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dispose-shatters-track-mark-to-win-bahamas-handicap-victor-by-2.html | DISPOSE SHATTERS TRACK MARK TO WIN BAHAMAS HANDICAP; Victor by 2 Lengths, Kleberg Colt Dashes 7 Furlongs in 1:22 2/5 at Hialeah CURIOUS COIN RUNNER-UP Favored Battle Colors Third -- Fire Finch Pays $251.10 for $2 in Fourth Race DISPOSE SHATTERS MARK AT HIALEAH | True | By Bryan Fieldspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cold-kills-shanghai-beggars.html | Cold Kills Shanghai Beggars | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/review-3-no-title-dr-thorndykes-crime-file-by-r-austin-freeman.html | Review 3 -- No Title; DR. THORNDYKE'S CRIME FILE. By R. Austin Freeman. Edited by P.M. Stone. 1,043 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-vaughn-first-in-figure-skating-turner-retains-his-mens-title.html | MISS VAUGHN FIRST IN FIGURE SKATING; Turner Retains His Men's Title in National Senior Events at Boston MISS VAUGHN FIRST IN FIGURE SKATING | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/roads-weak-in-defense-strategic-highways-lack-funds-little-done-to.html | ROADS WEAK IN DEFENSE; Strategic Highways Lack Funds -- Little Done to Raise Standards | True | By Philip B. Coan | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/32-designers-win-prizes-for-homes-five-latin-americans-among-those.html | 32 DESIGNERS WIN PRIZES FOR HOMES; Five Latin Americans Among Those Honored for Work in Furnishings Contest WILL GET TRIPS TO U S. Manufacturers' Contracts to Go to 8 in Competition Held by Museum of Modern Art | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/big-japanese-gains-in-china-reported-hardest-battle-in-months-said.html | BIG JAPANESE GAINS IN CHINA REPORTED; Hardest Battle in Months Said to Be Going On in Honan | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/5-bundsmen-in-jail-face-weekend-in-jersey-cells-after-failing-to.html | 5 BUNDSMEN IN JAIL; Face Week-End in Jersey Cells After Failing to Post Bond | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/florida-colonists-will-aid-greece-palm-beach-residents-plan-blue.html | Florida Colonists Will Aid Greece; Palm Beach Residents Plan Blue and White Ball to Be Given on Feb. 14 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/seeks-seeds-for-britain-group-here-to-open-exhibit-as-part-of.html | SEEKS SEEDS FOR BRITAIN; Group Here to Open Exhibit as Part of National Drive | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chateaus-to-be-schools-french-youth-to-learn-farming-on-seized.html | CHATEAUS TO BE SCHOOLS; French Youth to Learn Farming on Seized Rothschild Estates | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lock-her-through-by-erick-berry-with-illustrations-by-the-author.html | LOCK HER THROUGH. By Erick Berry. With illustrations by the author. 246 pp. New York: Oxford University Press. $2. | True | By Ellen Lewis Buell | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/gives-mobile-canteen-crestwood-club-buys-unit-for-use-in-great.html | Gives Mobile Canteen; Crestwood Club Buys Unit for Use in Great Britain | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/japanese-demands-expected.html | Japanese Demands Expected | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-capitalist-not-for-the-meek-by-elizabeth-dewing-kaup-697-pp-new.html | The Capitalist; NOT FOR THE MEEK. By Elizabeth Dewing Kaup. 697 pp. New York: The Macmillan Company . $2.75. | True | MARGARET WALLACE. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/columbia-aids-british-wives-of-faculty-members-give-mobile-kitchens.html | COLUMBIA AIDS BRITISH; Wives of Faculty Members Give Mobile Kitchens for Relief | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kindergarten-group-appeals-for-funds-report-lists-750-children-and.html | KINDERGARTEN GROUP APPEALS FOR FUNDS; Report Lists 750 Children and Parents Aided in Year | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british.html | British | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/planes-in-warfare-air-power-alone-it-is-held-cannot-win-victory.html | Planes in Warfare; Air Power Alone, It Is Held, Cannot Win Victory | True | GEORGE F. DALE | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/grace-greenberg-affianced.html | Grace Greenberg Affianced | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/willkie-attacked-backed-in-forum-landon-say-he-and-president-were.html | WILLKIE ATTACKED, BACKED IN FORUM; Landon Say He and President 'Were on Same Side' and Now 'Are Still Together' CALLS LEASING BILL VAGUE Eichelberger Terms November Candidate 'Greater Republican' -- Connally, Nye Clash | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-study-democracy-barnardinwestchester-and-voters-league-plan.html | To Study Democracy; Barnard-in-Westchester and Voters League Plan Program | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/pioneer-ccc-plan-pushed-in-vermont-camp-william-james-in-downer.html | PIONEER CCC PLAN PUSHED IN VERMONT; Camp William James in Downer State Forest Will Attack Abandoned-Farm Problem COLLEGE GROUP BEGAN IT 15 Recent Graduates Among 50 Enrollees Stress Work-Service Program for All | True | By Meyer Bergerspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/southwest-cowboy-resorts-are-popular-brazil-builds-roads-garners.html | Southwest Cowboy Resorts Are Popular -- Brazil Builds Roads -- Garner's Gift | True | By Diana Rice | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/letter-to-the-editor-1-no-title-dr-klemperer-explains.html | Letter to the Editor 1 -- No Title; Dr. Klemperer Explains | True | OTTO KLEMPERER. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/finds-output-near-peak-fenner-beane-holds-capacity-limits-further.html | FINDS OUTPUT NEAR PEAK; Fenner & Beane Holds Capacity Limits Further Rise | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-lucia-dana-engaged-to-wed-she-witi-become-the-bride-of-james.html | Miss Lucia Dana Engaged to Wed; She Witi Become the Bride of James Robertson Angel-Senior at Skidmore | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/trade-winds-club.html | TRADE WINDS CLUB | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-problem-of-war-aims-as-the-british-see-it.html | THE PROBLEM OF WAR AIMS -- AS THE BRITISH SEE IT | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/solidarity-of-us-is-hailed-by-rabbi-willkie-attitude-and-support-of.html | SOLIDARITY OF U.S. IS HAILED BY RABBI; Willkie Attitude and Support of Roosevelt Program Held an Aid to Unity OUR TRADITION FOLLOWED We Are Urged to Respect Those Who Are Championing the Cause of Democracy | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/two-new-berlin-songs-are-heard-on-radio-in-series-to-send-ascap.html | Two New Berlin Songs Are Heard on Radio In Series to Send ASCAP Tunes to Public | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/henry-jewett-hall.html | HENRY JEWETT HALL | True | Special to THe- NSW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/buck-rodgers-haircut-new-style-at-fort-dix.html | 'Buck Rodgers' Haircut New Style at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/history-in-one-easy-lesson-the-industrys-land-of-liberty-betrays-a.html | HISTORY IN ONE EASY LESSON; The Industry's 'Land of Liberty' Betrays a Familiar Hollywood Failing -- 'Virginia' and States' Rights | True | By Bosley Crowther | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/medical-supplies-for-greece-asked-dr-emerson-urges-speed-to-avert.html | MEDICAL SUPPLIES FOR GREECE ASKED; Dr. Emerson Urges Speed to Avert 'Major Health Calamity' | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/catholic-lay-brothers-exempted-as-trainees.html | Catholic Lay Brothers Exempted as Trainees | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/warns-of-false-rumors.html | Warns of False Rumors | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/syracuse-boxers-beat-temple.html | Syracuse Boxers Beat Temple | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/grasses-to-enhance-gardens-varied-and-easily-cultivated-the-stately.html | Grasses to Enhance Gardens Varied and Easily Cultivated; The Stately Giant Reed and Its Plumed Cousins Serve Effectively in Borders and Edges An Make Good Cut Material | True | By Eddie W. Wilson | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/philadelphia-85205719.html | PHILADELPHIA | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/american-sculptors-to-exhibit.html | American Sculptors to Exhibit | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sec-grants-delays-temporary-exemption-from-report-limit-for-6.html | SEC GRANTS DELAYS; Temporary Exemption From Report Limit for 6 Concerns | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/governor-of-canal-zone-arrives-to-give-report.html | Governor of Canal Zone Arrives to Give Report | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/art-of-france-to-go-on-view-metropolitan-museum-to-hold-biggest.html | Art of France To Go on View; Metropolitan Museum to Hold Biggest Show of Winter -- Sales Scheduled in City | True | By Thomas C. Linn | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/seek-more-air-fields-nonscheduled-operator-and-private-flier-ask.html | SEEK MORE AIR FIELDS; Non-Scheduled Operator And Private Flier Ask For More Airports | True | By James Bassett | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/large-demand-expected.html | Large Demand Expected | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/brown-dunn.html | Brown -- Dunn | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hogan-ties-bulla-for-lead-with-136-at-halfway-mark-in-western-open.html | Hogan Ties Bulla for Lead With 136 at Half-Way Mark in Western Open Golf; WHITE PLAINS PRO POSTS SUB-PAR 68 Hogan and Bulla One Stroke Ahead of Nelson's 137 on Phoenix, Ariz., Links OLIVER AND BLASI AT 139 Geertsen Registers 140 and Heafner 141 -- Jim Turnesa and Pettigrew Get 142 | True | By the United Press. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/italy-being-inured-to-bad-war-news-people-are-told-that-victory.html | ITALY BEING INURED TO BAD WAR NEWS; People Are Told That Victory Will Come in End, but That the Price Will Be High AFRICAN LOSSES REPORTED Both Sides Said to Have Lost Heavily on Eastern Front -- Armored Units in Libya | True | By Herbert L Matthewsby Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/patricia-bigelow-affianced.html | Patricia Bigelow Affianced | True | Special to Tlr lw Yox lrMs. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/japan-increases-petroleum-stock-boosts-shipments-of-crude-and.html | JAPAN INCREASES PETROLEUM STOCK; Boosts Shipments of Crude and Finished Products From United States CHARTER RATE IS HIGHER Takes 3,000,000 Barrels of Oil a Month -- Dutch East Indies Also Heavy Supplier JAPAN INCREASES PETROLEUM STOCK | True | By J.h. Carmical | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/commodity-prices-off-11-drop-for-week-due-chiefly-to-decline-in.html | COMMODITY PRICES OFF; 1.1% Drop for Week Due Chiefly to Decline in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/events-at-augusta.html | EVENTS AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/spring-radio-courses.html | SPRING RADIO COURSES | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/heavy-tripoli-raid-is-made-by-british-as-army-advances-raf-also.html | HEAVY TRIPOLI RAID IS MADE BY BRITISH AS ARMY ADVANCES; R.A.F. Also Attacks a Libyan Airdrome in Path of Force Headed for Bengazi ERITREAN FIGHT PRESSED Italian Garrisons at Barentu and Agordat Separated by Activities of Patrols | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/theatre-to-honor-gordin.html | Theatre to Honor Gordin | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/garner-items-on-view-former-vice-president-presents-his-mementos-to.html | GARNER ITEMS ON VIEW; Former Vice President Presents His Mementos to _/luseum | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/echoes-across-the-mediterranean.html | ECHOES ACROSS THE MEDITERRANEAN | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/old-seventh-to-bid-city-farewell-today-unit-to-attend-church.html | 'OLD SEVENTH' TO BID CITY FAREWELL TODAY; Unit to Attend Church Service Before Federal Induction | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/events-at-havana-and-nassau.html | EVENTS AT HAVANA AND NASSAU | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/san-vicente-handicap-annexed-by-vanderbilts-good-turn-good-turn.html | San Vicente Handicap Annexed by Vanderbilt's Good Turn; GOOD TURN TAKES SANTA ANITA STAKE Vanderbilt's 8-1 Shot Noses Out Porter's Cap, Choice, in San Vicente Handicap VALDINA GROOM IS THIRD Eighteen Compete in $10,000 Added Mile Prep for Rich Derby on Feb. 12 | True | By the United Press. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/14-bodies-in-gibraltar-debris.html | 14 Bodies in Gibraltar Debris | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/wheat-prices-dip-to-seasonal-lows-late-rally-however-erases-most-of.html | WHEAT PRICES DIP TO SEASONAL LOWS; Late Rally, However, Erases Most of Losses Caused by General Liquidation QUOTATIONS OFF 1/2 TO 5/8c Corn Follows Same Trend and Closes Little Changed -- Oats and Rye Irregular | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-little-acorn-has-grown.html | THE LITTLE ACORN HAS GROWN | True | By David Hannahollywood. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/from-the-screen-mailbag-stirred-by-the-wind.html | FROM THE SCREEN MAILBAG; Stirred by the "Wind" | True | J. J. CHAPPELL | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/unity.html | UNITY | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/us-seen-in-accord-on-south-pacific-understanding-reported-with.html | U.S. SEEN IN ACCORD ON SOUTH PACIFIC; Understanding Reported With Australia and New Zealand to Block Tokyo Expansion AIR, SEA BASES INVOLVED Washington Reticent on Story -- Exiled Dutch Regime Bars Japanese 'New Order' | True | By Air Mail To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/court-holds-union-immune-as-trust-federal-judge-at-chicago-cites.html | COURT HOLDS UNION IMMUNE AS TRUST; Federal Judge at Chicago Cites Norris-La Guardia and Clayton Legislation COERCIVE ACTS UPHELD Ban on Ready-Mixed Concrete to Save Jobs Called Valid -- Government to Appeal | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/martin-conant.html | Martin -- -Conant | True | Special to TH Nu,W YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/our-diet-at-fault-army-rejections-stress-need-for-national-action.html | Our Diet at Fault; Army Rejections Stress Need For National Action | True | HELEN S.K. WILLCOX | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/in-london.html | IN LONDON | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/state-fair-at-tampa.html | STATE FAIR AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/concord-winter-carnival.html | CONCORD WINTER CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/yale-tank-squad-sets-back-army-gains-first-place-in-every-event-but.html | YALE TANK SQUAD SETS BACK ARMY; Gains First Place in Every Event but One, Scoring 56-to-19 Triumph ELI MATMEN TIE LEHIGH Pickett's Victory Over Lehr Brings About Deadlock in New Haven Meet | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/along-wall-street.html | ALONG WALL STREET | True | By Howard W. Calkins | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/funeral-for-mahmoud-pasha-i.html | Funeral for Mahmoud Pasha I | True | Wireless to THE ]IW YORK TIMES. ] | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/max-keezer-15-dead-harwo-char-acrer-he-bought-suits-for-55-years.html | MAX KEEZER 15 DEAD; HARw?o CHAR AcrER; He Bought Suits for 55 Years From the Undergraduates | True | Special to Tq Ngw YORE TKS. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lieut-robert-e-smith-world-war-veteran-pioneer-in-civil-aviation.html | LIEUT. ROBERT E. SMITH; World War Veteran, Pioneer in Civil Aviation, Dies in Toronto | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/frederick-a-colt.html | FREDERICK A, COLT | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kimmel-takes-rule-of-all-navy-forces-becomes-commander-in-chief.html | KIMMEL TAKES RULE OF ALL NAVY FORCES; Becomes Commander in Chief -- King Commands in Atlantic | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-hamilton-wins-junior-swim-honors-beats-miss-fischer-in-century.html | MISS HAMILTON WINS JUNIOR SWIM HONORS; Beats Miss Fischer in Century -- Korowitz Annexes Diving | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/clinton-athletes-annex-team-title-in-psal-games-26point-total-ousts.html | CLINTON ATHLETES ANNEX TEAM TITLE IN P.S.A.L. GAMES; 26-Point Total Ousts Manual as Track Ruler -- Newtown Gains Runner-Up Honors BRONX VOCATIONAL ON TOP Manhattan Aviation Sets Mark in Relay and Barile in Mile -- Dixon's Time Is Slow CLINTON CAPTURES P.S.A. L. LAURELS | True | By William J. Briordy | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/news-of-markets-in-european-cities-berlin-trading-irregular.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Trading Irregular -- Treasury Issues Spur the Fixed-Interest Section DUTCH SHARES IMPROVE Rises in Amsterdam Reach 3 Points -- Bethlehem Steel Higher on Good Report | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/walkout-to-end-at-phelps-dodge-tentative-agreement-reached-by-which.html | WALKOUT TO END AT PHELPS DODGE; Tentative Agreement Reached by Which Defense Workers Will Return Tomorrow CONTRACT PARLEY IS SET It Will Be Basis for Action if C.I.O. Union Wins Poll -- Plant Idle All Day | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rev-harrison-b-wright-rector-of-episcopal-church-in-balacynwyd-pa.html | REV. HARRISON B. WRIGHT; Rector of Episcopal Church in Bala-Cynwyd, Pa., 1902-22, Dies | True | Special to TH NSW YORK TiMS8. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/theatre-head-killed-at-tobruk.html | Theatre Head Killed at Tobruk | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-kicking-rule-for-1941-football-touchback-on-punts-handled-by.html | NEW KICKING RULE FOR 1941 FOOTBALL; Touchback on Punts Handled by Kicking Team Within Rival's 10-Yard Line | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/question-of-war-aims-is-reopened-hitlers-are-known-but-britain-must.html | QUESTION OF WAR AIMS IS REOPENED; Hitler's Are Known But Britain Must Wait on Victory | True | By Harold Callender | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/scouts-to-ignore-science-to-keep-groundhog-date.html | Scouts to Ignore Science To Keep Groundhog Date | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/how-far-does-this-trolley-gop.html | "HOW FAR DOES THIS TROLLEY GOP?" | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/crocodile-coin-of-jamaica.html | CROCODILE COIN OF JAMAICA | True | F.L.W. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/womens-hats-put-to-supreme-court-their-sole-function-described-in.html | WOMEN'S HATS PUT TO SUPREME COURT; Their Sole Function Described in Brief as 'to Make Wearer Happy' as 'in Fashion' UTILITY IS DISCOUNTED But Milliners' Guild Stresses Obsolesence of Style as a Factor in 'Pirating' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/riot-stories-anger-italy-authorities-scold-newspaper-men-and-claim.html | RIOT STORIES ANGER ITALY; Authorities Scold Newspaper Men and Claim Falsification by American Press | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/william-g-madoo-dies-in-the-capital-of-a-heart-attack-former.html | WILLIAM G. M'ADOO DIES IN THE CAPITAL OF A HEART ATTACK; Former Senator, Secretary of Treasury Under Wilson, Was Railways Director in War BUILDER OF HUDSON TUBES He Swung 1932 Nomination to Roosevelt -- Backed for the Presidency in '20 and '24 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/party-parley-bars-talk-over-willkie-republican-chiefs-of-16-states.html | PARTY PARLEY BARS TALK OVER WILLKIE; Republican Chiefs of 16 States Also Shun Lease-Lend Bill as Topic at Omaha CURB BY MARTIN IS SEEN Meeting Confines Itself Mostly to Talk of Finances, Publicity and Farm-Vote Plans | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/francis-w-pohle-exofficial-of-oppenheim-collins-department-stores.html | FRANCIS W. POHLE; Ex-Official of Oppenheim Collins Department Stores Dies at 74 | True | special to T New NoR T8. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/shirley-dank-affianced-junior-at-radcliffe-college-to-be-bride-of.html | Shirley Dank Affianced; Junior at Radcliffe College to Be Bride of Joseph D. Marks | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/denver.html | Denver | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-punch-fairy-tale.html | A PUNCH FAIRY TALE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kern-to-speak-on-city-row.html | Kern to Speak on City Row | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/warns-britons-of-ordeals.html | Warns Britons of 'Ordeals' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/warns-britons-on-diet-expert-fears-deficiency-in-iron-calcium.html | WARNS BRITONS ON DIET; Expert Fears Deficiency in Iron, Calcium, Proteins and Vitamins | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/smythbutcher.html | SmythButcher | True | Special to T NBW YORZ TIllS. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/printers-to-honor-300-oldtimers-big-six-union-will-pay-tribute-to.html | PRINTERS TO HONOR 300 'OLD-TIMERS'; Big Six Union Will Pay Tribute to Members for 50 Years or More at Dinner Today ELEVEN ON TIMES ROSTER Dean, Harry L. Williams, Now 80, Joined in 1880 -- Medals to Be Given to Veterans | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/willkie-to-return-early-to-testify-may-leave-england-tuesday-night.html | WILLKIE TO RETURN EARLY TO TESTIFY; May Leave England Tuesday Night for Aid Bill Hearing, Skipping Irish Visit IS GUEST OF CHURCHILLS Rebuked for Dawdling in Bus in London -- Goes Cycling Along Lambeth Walk | True | By James MacDonaldwireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/us-study-shows-nazis-trade-rule-free-european-countries-are-found.html | U.S. STUDY SHOWS NAZIS' TRADE RULE; Free European Countries Are Found Dominated by Berlin in Commercial Deals NETHERLANDS TIES CLOSE Germany's Clearing Debt to Denmark Rises to Huge Total Since Invasion | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-song-of-rowland.html | THE SONG OF ROWLAND | True | By Theodore Strauss | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/propaganda-is-assailed.html | PROPAGANDA IS ASSAILED | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/boardwalk-strolling-at-atlantic-city.html | Boardwalk Strolling At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-buy-apparel-for-genungs.html | To Buy Apparel for Genung's | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/home-decoration-furniture-in-units-for-modern-needs-slight.html | Home Decoration: Furniture In Units for Modern Needs; Slight Variations in Pieces of Standard Design Allow Harmonious Arrangement -- Indian Art in the Original and in Adaptations | True | By Walter Rendell Storey | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/polltax-reform-sought-in-virginia-three-democratic-candidates-for.html | POLL-TAX REFORM SOUGHT IN VIRGINIA; Three Democratic Candidates for Governor in Favor of Changing Law | True | By Virginius Dabney | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/draft-fails-to-slow-up-regular-army-recruiting.html | Draft Fails to Slow Up Regular Army Recruiting | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/penn-hall-downs-savage-swimmers-chambersburg-girls-take-all-events.html | PENN HALL DOWNS SAVAGE SWIMMERS; Chambersburg Girls Take All Events to Win, 47-19, but Lose at Basketball | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/langeron-reported-dismissed.html | Langeron Reported Dismissed | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mark-twain-session-today.html | Mark Twain Session Today | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british-sink-italian-tug-attack-on-armed-barge-hints-war-on-ships.html | BRITISH SINK ITALIAN TUG; Attack on Armed Barge Hints War on Ships Off Yugoslavia | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/-frances-barnardl-willbe-a-bride1-south-orange-girl-affianced-to-dr.html | } 'Frances BarnardI WillBe a Bride1; South Orange Girl Affianced To Dr. C. Stuart Welch, An Albany Surgeon | True | Special to THIn NEW YORK TIMER. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lehmans-budget-likely-to-stand-reaction-thus-far-indicates.html | LEHMAN'S BUDGET LIKELY TO STAND; Reaction Thus Far Indicates Legislative Approval With No Substantial Change MILD HEARING EXPECTED Some Minor Revisions Possible to Meet Protests From Up-State Localities | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-ask-for-river-ports.html | To Ask for River Ports | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/revival-seen-for-little-tva-nebraska-project-after-an-early-setback.html | REVIVAL SEEN FOR 'LITTLE TVA'; Nebraska Project, After an Early Setback, Acquires Private Power Systems | True | By Roland M. Jones | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/refugee-children-invited.html | Refugee Children Invited | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/january-trade-put-at-peak-since-1929-most-retail-lines-recorded.html | JANUARY TRADE PUT AT PEAK SINCE 1929; Most Retail Lines Recorded Gains -- Industrial Areas, South Led Increases WHITE SALE RESPONSE UP But Fur Events Are Reported Spotty -- Curbs on Consumer Goods Still to Appear | True | By Thomas F. Conroy | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nova-injured-in-crash.html | Nova Injured in Crash | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/our-everything-at-stake.html | "OUR EVERYTHING AT STAKE" | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-ghost-on-the-campus.html | THE GHOST ON THE CAMPUS | True | By Robert W. Brown | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/ocean-yacht-races-get-under-way.html | Ocean Yacht Races Get Under Way | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/four-injured-in-blaze-father-2yearold-son-fireman-and-policeman-are.html | FOUR INJURED IN BLAZE; Father, 2-Year-Old Son, Fireman and Policeman Are Treated | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/saltonstall-to-sprint-victor-over-kieran-on-ice-now-has-footrace.html | SALTONSTALL TO SPRINT; Victor Over Kieran on Ice Now Has Footrace Scheduled | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/davenport-gains-final-galowin-also-triumphs-in-long-island-squash.html | DAVENPORT GAINS FINAL; Galowin Also Triumphs in Long Island Squash Racquets | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/britains-own-music.html | BRITAIN'S OWN MUSIC | True | By F. Bonavialondon. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/jewish-center-five-victor.html | Jewish Center Five Victor | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/stevens-tech-is-victor-quintet-scores-eighth-straight-halting-union.html | STEVENS TECH IS VICTOR; Quintet Scores Eighth Straight, Halting Union by 35-23 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lord-lloyd-iii-in-britain.html | Lord Lloyd III in Britain | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/knox-urges-speed-tremendously-worried-lest-we-be-late-in-aid-to.html | KNOX URGES SPEED; 'Tremendously Worried' Lest We Be Late in Aid to Britain, He Says STRESSES DANGERS TO US Lord Halifax Holds Delay in Measure May Hamper War Strategy of British AID BILL'S MARGIN IN HOUSE SET AT 50 | True | By Harold B. Hintonspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sea-gulls-top-rovers-scotts-goal-brings-54-victory-in-league-hockey.html | SEA GULLS TOP ROVERS; Scott's Goal Brings 5-4 Victory in League Hockey Game | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/suspends-motorman-in-2d-ave-el-crash-transportation-board-charges.html | SUSPENDS MOTORMAN IN 2D AVE. 'EL' CRASH; Transportation Board Charges Neglect -- New Union Formed | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/quincy-vanquishes-marshall-in-squash-takes-opening-contest-in-the.html | QUINCY VANQUISHES MARSHALL IN SQUASH; Takes Opening Contest in the Sterling Trophy Tourney | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/roads-see-change-in-labor-practice-managements-encouraged-by.html | ROADS SEE CHANGE IN LABOR PRACTICE; Managements Encouraged by Federal Report on National Adjustment Board DISCONTENT WITH POLICIES Procedure in Settlement of Disputes With Employes Questioned by Lines | True | By L.b.n. Gnaedinger | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cotton-futures-are-slightly-off-bulge-evaporates-and-leaves-prices.html | COTTON FUTURES ARE SLIGHTLY OFF; Bulge Evaporates and Leaves Prices Steady to 5 Points Down | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dartmouth-skiers-first-edge-in-jumping-downs-colgate-by-47503-to.html | DARTMOUTH SKIERS FIRST; Edge in Jumping Downs Colgate by 475.03 to 471.37 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/drive-adopts-slogan-it-is-there-will-always-be-a-salvation-army.html | DRIVE ADOPTS SLOGAN; It Is 'There Will Always Be a Salvation Army' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/berlin-reports-new-group-paris-forms-group-to-rival-petains.html | Berlin Reports New Group; PARIS FORMS GROUP TO RIVAL PETAIN'S | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/labors-share.html | LABOR'S SHARE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/odyssey-of-a-bill-through-congress-odyssey-of-a-bill.html | ODYSSEY of a BILL THROUGH CONGRESS; ODYSSEY OF A BILL | True | By Bertram Benedictwashington. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/records-labor-victories-cio-won-407-elections-afl-386-in-last.html | RECORDS LABOR VICTORIES; C.I.O. Won 407 Elections, A.F.L. 386 in Last Fiscal Year | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/e-mcc-howards-feted-are-tea-guests-in-stockbridge-of-the-charles-h.html | E. McC. Howards Feted; Are Tea Guests in Stockbridge of The Charles H. Kimberlys | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/art-contest-for-pupils-29-types-to-be-displayed-by-high-school.html | ART CONTEST FOR PUPILS; 29 Types to Be Displayed by High School Students Here | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nazis-honor-guertner-justice-ministers-funeral-held-in-the-berlin.html | NAZIS HONOR GUERTNER; Justice Minister's Funeral Held in the Berlin Chancellery | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dartmouth-checks-army-five-by-5042-broberg-and-munroe-set-pace.html | DARTMOUTH CHECKS ARMY FIVE BY 50-42; Broberg and Munroe Set Pace -- Cadets Win at Polo, Lose in Fencing, Hockey DARTMOUTH STOPS ARMY FIVE, 50-42 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hunter-tea-tomorrow.html | Hunter Tea Tomorrow | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/treated-3561-patients-national-hospital-for-speech-disorders.html | TREATED 3,561 PATIENTS; National Hospital for Speech Disorders Reports for 1940 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/prof-heinric-h-von-luegel.html | PROF. HEINRIC, H VON LUEGEL | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/ryanturner.html | RyanTurner | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/final-date-is-set-for-panama-plan-holders-of-republics-5s-of-63.html | FINAL DATE IS SET FOR PANAMA PLAN; Holders of 'Republic's 5s of '63 Have Only Until Feb. 24 to Deposit Their Bonds | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/group-of-students-will-help-hoover-organize-national-committee-to.html | GROUP OF STUDENTS WILL HELP HOOVER; Organize National Committee to Take Food to Nations Occupied by Nazis AIM IS TO STIR U.S. OPINION Former President in Address at Session Here Explains Details of Project | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/authors-will-fight-foreign-propaganda-they-form-the-free-company-to.html | AUTHORS WILL FIGHT FOREIGN PROPAGANDA; They Form the Free Company to Present Plays by Radio | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/fall-of-tepeleni-near-greeks-say-key-albanian-town-hemmed-in-on.html | FALL OF TEPELENI NEAR, GREEKS SAY; Key Albanian Town Hemmed in on Three Sides as Strong Outposts Are Captured 'NEW VICTORIES IMPEND Italians Reported Retreating Along Coast to Valona -- Lose Another Troopship | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/at-resorts-in-midsouth.html | AT RESORTS IN MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/yale-poloists-victors-top-princeton-1311-for-second-victory-of.html | YALE POLOISTS VICTORS; Top Princeton, 13-11, for Second Victory of Campaign | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/listening-to-learn.html | LISTENING TO LEARN | True | By James Rowland Angell, Counselor For Nbc Public Service Programs | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-law-courses-added-practicing-institute-semester-will-begin.html | NEW LAW COURSES ADDED; Practicing Institute Semester Will Begin Tomorrow | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-essential-tin-can.html | THE ESSENTIAL TIN CAN | True | By Delbert Clarkwashington. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/montemezzi-prepares-for-debut-at-opera-will-conduct-his-love-of.html | MONTEMEZZI PREPARES FOR DEBUT AT OPERA; Will Conduct His 'Love of Three Kings' -- Finishing a New Work | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/invasion-of-ideas-need-not-be-feared-in-music-if-the-nation-retains.html | INVASION OF IDEAS; Need Not Be Feared in Music if the Nation Retains Cultural Identity | True | By Olin Downes | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/toronto-conquers-chicago-six-3-to-1-hawks-riddled-by-injuries.html | TORONTO CONQUERS CHICAGO SIX, 3 TO 1; Hawks, Riddled by Injuries, Suffer Loss of Mackay in Battle With Leaders | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mrs-charles-f-dayton.html | MRS. CHARLES F. DAYTON | True | Special to THE NEW YOK TXmES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-decide-tomorrow-on-strubing-appeal-prosecutor-ponders-procedure.html | TO DECIDE TOMORROW ON STRUBING APPEAL; Prosecutor Ponders Procedure in Negro's Acquittal | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/tentative-assessment-valuations-for-city-announced-by-tax.html | Tentative Assessment Valuations for City Announced by Tax Commission; MANHATTAN VALUES DOWN $169,120,550 Total for Ordinary Realty and That of Utilities Is Put at $7,556,293,450 BOTH CLASSES DECREASED Tentative Assessment Figures Cover the More Important Buildings in Borough | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-16-no-title-public-service-electric-wins-approval-of-jersey.html | Article 16 -- No Title; Public Service Electric Wins Approval of Jersey Board | True | TO REDUCE DEBT INTEREST | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/pro-officials-chosen-national-football-league-names-13-headed-by.html | PRO OFFICIALS CHOSEN; National Football League Names 13, Headed by Friesell | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/shoe-firm-makes-nlrb-payment.html | Shoe Firm Makes NLRB Payment | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/communist-ways-just-as-i-feared-by-damaris-arklov-320-pp-new-york.html | Communist Ways; JUST AS I FEARED. By Damaris Arklov. 320 pp. New York: Bobbs-Merrill Company. $2.50. | True | JOHN COURNOS. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/of-by-and-for-americans.html | OF BY and FOR AMERICANS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-hardy-escapist-aunt-elsa-by-eg-pinkham-illustrated-103-pp-new.html | A Hardy Escapist; AUNT ELSA. By E.G. Pinkham. Illustrated. 103 pp. New York: Alfred A. Knopf. $1.50. | True | LOUISE MAUNSELL FIELD. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/national-income.html | "NATIONAL INCOME" | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/liu-routs-montclair-registers-7328-triumph-with-holub-the-scoring.html | L.I.U. ROUTS MONTCLAIR; Registers 73-28 Triumph, With Holub the Scoring Star | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/schools-declared-soft-discipline-lacking-wr-crowley-tells-health.html | SCHOOLS DECLARED 'SOFT'; Discipline Lacking, W.R. Crowley Tells Health Teachers | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/gilbert-and-sullivan.html | Gilbert and Sullivan | True | S.R | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mother-dallas-is-buried-1000-pay-final-tribute-to-east-side.html | MOTHER DALLAS IS BURIED; 1,000 Pay Final Tribute to East Side Benefactor | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-british-study-in-geography.html | A BRITISH STUDY IN GEOGRAPHY | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/records-expanding-list-victor-adds-group-of-american-ensembles-to.html | RECORDS: EXPANDING LIST; Victor Adds Group of American Ensembles To Roster -- Recent Releases | True | By Howard Taubman | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/accord-improves-shanghai-policing-chinese-municipality-and-the.html | ACCORD IMPROVES SHANGHAI POLICING; Chinese Municipality and the International Settlement in Pact on Western Area SPECIAL FORCE IS CREATED Gambling Houses and Opium Dens Will Be Closed in the Japanese-Occupied District | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bobsled-mark-set-by-bud-washbond-son-of-olympic-champion-wins-us.html | BOBSLED MARK SET BY BUD WASHBOND; Son of Olympic Champion Wins U.S. Junior Two-Man Title on Mount Van Hoevenberg ALSO CLIPS MILE FIGURE Aubin Is Brakeman for Victor -- Keough and McKillip Are Second in A.A.U. Race | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/along-the-art-trails.html | ALONG THE ART TRAILS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/two-hurt-in-plane-crash-new-craft-falls-in-a-spin-at-princeton.html | TWO HURT IN PLANE CRASH; New Craft Falls in a Spin at Princeton Airport | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chrysler-art-on-view.html | CHRYSLER ART ON VIEW | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/draft-clerk-is-held-in-evasion-aid-offer-he-is-accused-of-taking-50.html | DRAFT CLERK IS HELD IN EVASION AID OFFER; He Is Accused of Taking $50 From Philadelphia Registrant | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-york-85205431.html | NEW YORK | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/pesslhouston-recital.html | Pessl-Houston Recital | True | R.P. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/their-one-and-only-occupation-was-to-keep-alive-short-days-ago-by.html | Their One and Only Occupation Was to Keep Alive; "Short Days Ago" by Renee Brand Is a Story of Europe Under Hitler's Rule SHORT DAYS AGO. By Renee Brand. Translated by Margaret H. Beigel and Gertrud M. Kurth. 211 Pp. New York: Farrar & Rinehart. $2. | True | By Marianne Hauser | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mission-is-15-years-old-catholics-in-the-bahamas-will-have.html | MISSION IS 15 YEARS OLD; Catholics in the Bahamas Will Have Celebration Today | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/racing-by-summer-seen-for-jersey-cane-tells-legislators-here-2.html | RACING BY SUMMER SEEN FOR JERSEY; Cane Tells Legislators Here 2 Tracks Will Be Operating by June or July BUT SOME DOUBT RISES Holder of Only Permit Issued Says There Is Little Chance of Sport This Year | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/army-will-create-4000-more-majors-3000-to-be-drawn-june-1-from.html | ARMY WILL CREATE 4,000 MORE MAJORS; 3,000 to Be Drawn June 1 From Officers Reserve Corps | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/two-goals-in-overtime-enable-princeton-to-vanquish-yales-hockey.html | Two Goals In Overtime Enable Princeton To Vanquish Yale's Hockey Team; TIGER SEXTET TOPS ELI RIVALS BY 5-4 Princeton Skaters Excel in Extra Period to Capture League Engagement YALE MAKES A FINE RALLY Registers Twice in the Third Session and Ties Count -- Fight Enlivens Game | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rangers-play-tonight-blue-shirts-to-meet-canadiens-in-league-test.html | RANGERS PLAY TONIGHT; Blue Shirts to Meet Canadiens in League Test at Garden | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/german.html | German | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/review-1-no-title-green-shiver-by-clyde-b-clason-274-pp-new-york.html | Review 1 -- No Title; GREEN SHIVER. By Clyde B. Clason. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/canadian-air-marshal-iii.html | Canadian Air Marshal III | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/plans-for-shifts-in-radio-channels-fcc-reports-795-of-the-883.html | PLANS FOR SHIFTS IN RADIO CHANNELS; FCC Reports 795 of the 883 Standard Broadcast Stations Change on March 29 MOST ADVANCE A LITTLE Purpose Is to Eliminate Interference Caused by Other Continental Outlets | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kridel-dunn.html | Kridel -- Dunn | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/staff-changes-at-macys.html | Staff Changes at Macy's | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/frank-c-stowell-sales-manager-patented-gear-for-elevated-railway.html | FRANK C. STOWELL; Sales Manager Patented Gear for Elevated Railway Ventilation | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/proved-oil-reserves-rise.html | Proved Oil Reserves Rise | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/leo-sholtz-stylist-with-i-miller-sons-since-1915-dies-in-florida.html | LEO SHOLTZ; Stylist, With I. Miller & Sons Since 1915, Dies in Florida | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/weygand-rejects-plea-for-war-aid-replying-to-de-gaulle-he-bids.html | WEYGAND REJECTS PLEA FOR WAR AID; Replying to de Gaulle, He Bids French Troops in Africa Stay Loyal to Petain BACKS 'GREAT REVOLUTION' General Denounces 'Rumors' and Asserts Order and Discipline Are Vital | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nelso__n_n-j_burden-i-dr-had-seed-as-physician-for.html | NELSO__N_N J_...BURDEN I DR,; Had Seed as Physician for | True | thel | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/record-of-wpa-project.html | RECORD OF WPA PROJECT | True | HORACm JOSON. ! Director New Yorl City W12A Music Project. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/slalom-at-lake-george.html | SLALOM AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/publisher-sues-goldman-viking-press-fights-postal-rate-fixed-on.html | PUBLISHER SUES GOLDMAN; Viking Press Fights Postal Rate Fixed on Bernays's Book | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/best-catskill-snow.html | BEST CATSKILL SNOW | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/ask-rush-delivery-of-spring-clothing-stores-with-shortage-feared.html | ASK RUSH DELIVERY OF SPRING CLOTHING; Stores, With Shortage Feared, Also Urge Producers to Open Fall Lines Early | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bridge-tuesday-for-infirmary.html | Bridge Tuesday for Infirmary | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/home-and-school.html | HOME AND SCHOOL | True | By Catherine MacKenzie | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/arnold-halts-brooklyn-poly.html | Arnold Halts Brooklyn Poly | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/britain-enjoys-boom-in-secondhand-cars-since-manufacture-ended-they.html | BRITAIN ENJOYS BOOM IN SECOND-HAND CARS; Since Manufacture Ended, They Cost More Than When New | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/vichy-denies-nazis-plan-census.html | Vichy Denies Nazis Plan Census | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/plans-to-buy-blankets-community-service-society-seeks-funds-to.html | PLANS TO BUY BLANKETS; Community Service Society Seeks Funds to Supply Needy | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dartmouth-events-will-open-friday-chileans-and-wisconsin-added-to.html | DARTMOUTH EVENTS WILL OPEN FRIDAY; Chileans and Wisconsin Added to Carnival Skiing Field -- McGill to Compete | True | By Robert F. Kelley | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/colgate-routs-niagara-quintet-records-6049-victory-as-fawcett-gets.html | COLGATE ROUTS NIAGARA; Quintet Records 60-49 Victory as Fawcett Gets 20 Points | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/10-in-family-repatriated-largest-in-group-returning-to-us-from.html | 10 IN FAMILY REPATRIATED; Largest in Group Returning to U.S. From France. | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bagrianoff-to-fore-in-sofia-speculation-agriculture-minister-talked.html | BAGRIANOFF TO FORE IN SOFIA SPECULATION; Agriculture Minister Talked Of Again for Premiership | True | By Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/ormond-beach-golf.html | ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/news-from-the-studios.html | NEWS FROM THE STUDIOS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/congress-assault-by-nazis-charged-senator-lee-says-propaganda-drive.html | CONGRESS 'ASSAULT' BY NAZIS CHARGED; Senator Lee Says Propaganda Drive Seeks to Delay Lease-Lend Bill Fatally PLEADS FOR SPEEDY HELP Terms England Only Barrier Between U.S. and 'Greatest Flood of War' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-honor-oklahoma-educator.html | To Honor Oklahoma Educator | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dinner-to-honor-new-envoy.html | Dinner to Honor New Envoy | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/orange-clubs-hold-meeting.html | Orange Clubs Hold Meeting | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-course-taken-to-americas-unity-river-plate-conferees-relate.html | NEW COURSE TAKEN TO AMERICAS' UNITY; River Plate Conferees Relate Their Regional Effort to Hemisphere Program JOINT ECONOMY FOSTERED | True | By John W. Whitewireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/around-the-world-in-a-ketch-hurricanes-wake-around-the-world-in-a.html | Around the World in a Ketch; HURRICANE'S WAKE. Around the World in a Ketch. By Ray Kauffman. 319 pp. New York: The Macmillan Company. $3. | True | By H. Austin Stevens | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/betrothal-is-announced-of-martha-mccracken.html | Betrothal Is Announced Of Martha McCracken | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rosemont-alumnae-to-give-tea.html | Rosemont Alumnae to Give Tea | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/roosevelt-sends-greeting-sees-hemisphere-unity-fostered-in.html | ROOSEVELT SENDS GREETING; Sees Hemisphere Unity Fostered in Montevideo Conference | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-rochester-picture-of-the-axis.html | A ROCHESTER PICTURE OF THE AXIS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/riggs-victor-in-3-sets-beats-kramer-and-enters-final-of-coral.html | RIGGS VICTOR IN 3 SETS; Beats Kramer and Enters Final of Coral Gables Tennis | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/katherine-forsyth-fiancee.html | Katherine Forsyth Fiancee | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-men-of-good-will-cycle-in-the-long-armistice-jules-romainss.html | The "Men of Good Will" Cycle in the Long Armistice; Jules Romains's "Aftermath" Pictures the Adjustment to Peace in 1919 and 1920 AFTERMATH. By Jules Romains. Translated by Gerard Hopkins. 435 pp. New York: Alfred A. Knopf. $2.75. Romains's "Aftermath" | True | By Justin O'Brien | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hungarian-trade-shrinks-national-bank-report-shows-war-effects-in.html | HUNGARIAN TRADE SHRINKS; National Bank Report Shows War Effects in Economic Life | True | By Telephone To the New York Times. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mrs-joel-m-birdsall.html | MRS. JOEL M. BIRDSALL | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/axis-defeat-first-but-not-ultimate-road-to-peace-what-must-evolve.html | Axis Defeat First But Not Ultimate Road to Peace; What Must Evolve, It Is Held, Is Extension of Federal Principles by Sovereign Peoples Actuated by Common Aim and Common Concept of Justice Axis Defeat First But Not Ultimate Road to Peace | True | JAES X:. WAF, BURG | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sea-island-shooting.html | SEA ISLAND SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nazis-cite-hitler-on-gas-reprisal-spokesmen-quote-fuehrers.html | NAZIS CITE HITLER ON GAS REPRISAL; Spokesmen Quote Fuehrer's 'Bomb-for-Bomb' Speech in 1939 as Rejoinder to Knox FOR 'HUMANE WARFARE' But a Nation Departing From It 'Cannot Expect' That Reich 'Will Not Take Same Step' | True | By C. Brooks Peterswireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/parties-at-clearwater.html | PARTIES AT CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/brown-group-to-hear-reynolds.html | Brown Group to Hear Reynolds | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/5-public-lectures-set-by-princeton-experts-will-speak-on-the.html | 5 Public Lectures Set by Princeton; Experts Will Speak on the Totalitarian Impact on America | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bucknell-work-is-reviewed-as-95th-year-ends-president-marts-reveals.html | Bucknell Work Is Reviewed as 95th Year Ends; President Marts Reveals Its Great Strides Made Since Founding | True | By Arnaud C. Marts, President Bucknell University | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dar-juniors-are-helping-party-continental-guard-will-escort-group.html | D.A.R. Juniors Are Helping Party; Continental Guard Will Escort Group in Grand March at The Colonial Ball Feb. 15 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-devices-mark-41-business-show-roosevelt-hails-improvements-to.html | NEW DEVICES MARK '41 BUSINESS SHOW; Roosevelt Hails Improvements to Be Shown in Annual Exhibit This Week | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/clipper-surveying-winter-sea-route-the-dixie-leaves-to-try-out.html | CLIPPER SURVEYING WINTER SEA ROUTE; The Dixie Leaves to Try Out Alternate Ways to Lisbon -- Trippe a Passenger TO TOUCH 4 CONTINENTS Pan American Hopes to Begin Non-Stop Substratosphere Trips to Europe in 1942 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/us-plane-output-now-hitting-stride-will-be-ample-for-both-britain.html | U.S. PLANE OUTPUT NOW HITTING STRIDE; Will Be Ample for Both Britain and Our Defense by Mid-1942, Col. Jouett Says U.S. PLANE OUTPUT NOW HITTING STRIDE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/abroad.html | ABROAD | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/carl-hathaway.html | CARL HATHAWAY | True | Specia[ to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cynthia-dunn-brideelect-washington-girl-is-betrothed-to-alexander.html | Cynthia Dunn BrideElect; Washington Girl is Betrothed to Alexander Lynde Cochrane Jr. | True | stDaolal to Tzt1 NBW YoRx TXB. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/iraqi-cabinet-resigns-for-lack-of-support-gen-taha-alhashimi-is.html | IRAQI CABINET RESIGNS FOR LACK OF SUPPORT; Gen. Taha Al-Hashimi Is Asked to Form New Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/herr-hitler-promises-nazi-victory-this-year-fuehrer-says-he.html | HERR HITLER PROMISES NAZI VICTORY THIS YEAR; Fuehrer Says He Calculated on United States Aid to Britain and Is Not Very Worried About It OPINES TORPEDOES WILL GET IT | True | By Edwin L. James | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/donovan-to-see-leading-turks.html | Donovan to See Leading Turks | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/varied-program-in-city-parks-ice-and-roller-skating-skiing-and.html | VARIED PROGRAM IN CITY PARKS; Ice and Roller Skating, Skiing and Basketball Lure Throngs to New York's Indoor and Outdoor Recreation Centers | True | By John Markland | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/may-resigns-from-bambergers.html | May Resigns From Bamberger's | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/about-.html | ABOUT -- | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/canners-to-supply-army-from-stocks-end-of-move-to-get-exemption.html | CANNERS TO SUPPLY ARMY FROM STOCKS; End of Move to Get Exemption From Hour Rule Indicates This Policy on Buying ADVANCE BIDDING AVOIDED Packers Find They Must Gauge Government Demand to Prevent Losses | True | By Charles E. Egan | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-issues-from-afar-thirteen-denominations-in-colombia-series-for.html | NEW ISSUES FROM AFAR; Thirteen Denominations In Colombia Series For Air Mail | True | By la Rue Applegate | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/army-leases-hangar-here.html | Army Leases Hangar Here | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/speeds-plant-financing-war-department-grants-more-requests-for.html | SPEEDS PLANT FINANCING; War Department Grants More Requests for Certificates | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/why-and-what.html | Why and What? | True | IDA RAUH | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-farmers-world.html | THE FARMER'S WORLD | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/reopening-of-university-to-be-marked-by-special-stamps-next-month.html | Reopening of University to Be Marked by Special Stamps Next Month | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/throngs-in-the-poconos.html | THRONGS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/higher-milk-price-cut-its-use-in-city-farmers-get-more-money-but.html | HIGHER MILK PRICE CUT ITS USE IN CITY; Farmers Get More Money, but Health and Market Ideals Suffer, Survey Finds NO BENEFIT IN RATE WARS Cutting Merely Raises Prices Later to Detriment of the Consumer, It Is Found | True | By Craig Thompson | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/field-work-in-biology-is-being-stressed-as-brooklyn-uses-campus-as.html | Field Work in Biology Is Being Stressed As Brooklyn Uses Campus as Laboratory; Students, Using Picks and Shovels, Transform Plot to Grow Plants for Study | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/living-lamps-of-the-animal-world-living-light-by-e-newton-harvey.html | "Living Lamps" of the Animal World; LIVING LIGHT. By E. Newton Harvey. Illustrated. 328 pp. Princeton: Princeton University Press. $4. | True | H. GORDON GARBEDIAN. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/us-team-annexes-series-at-toronto-squash-racquets-stars-take-lapham.html | U.S. TEAM ANNEXES SERIES AT TORONTO; Squash Racquets Stars Take Lapham Cup From Canada in Close Battle, 8-7 GILMORE SNAPS DEADLOCK Turns Back Gibson in Final Contest -- Baldwin Defeated by Lott, 15-9, 15-14, 15-5 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-literary-scene-in-australia-new-books-in-australia.html | The Literary Scene In Australia; New Books in Australia | True | By G. Hartley Grattan | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/utility-share-exchange-offer.html | Utility Share Exchange Offer | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/melange-hearsts-collection-put-on-sale.html | MELANGE; Hearst's Collection Put on Sale | True | By Edward Alden Jewell | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-shirley-parr-is-engaged.html | Miss Shirley Parr Is Engaged | True | Special to Trn NEW YORK Tqs. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mrs-elizabeth-hatfield.html | MRS. ELIZABETH HATFIELD | True | Special to THE NSW YORK TIMgS. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/long-branch-skating-put-off.html | Long Branch Skating Put Off | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/brailowsky-heard-in-a-piano-recital-the-monumental-sonata-in-b.html | BRAILOWSKY HEARD IN A PIANO RECITAL; The Monumental Sonata in B Minor by Liszt Is Feature of Afternoon's Program RAVEL'S 'ONDINE' OFFERED Lightness and Limpidity Noted in Interpretation -- Chopin and Debussy Played | True | N.S. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/railroads-giving-up-old-grants-of-land-ickes-tells-of-deal-under.html | RAILROADS GIVING UP OLD GRANTS OF LAND; Ickes Tells of Deal Under Which Rate Preference Will End | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/japans-army-costs-soar.html | Japan's Army Costs Soar | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/swiss-to-try-excolonel-former-fascist-leader-accused-of-aiding.html | SWISS TO TRY EX-COLONEL; Former Fascist Leader Accused of Aiding Foreign Power's Spies | True | By Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/talk-of-nazi-rule-denied-by-wheeler-senator-says-he-did-not-dine.html | TALK OF NAZI RULE DENIED BY WHEELER; Senator Says He Did Not Dine With Dodd and Glass -- Calls Story 'a Slanderous Attack' HITS DELAY IN TELLING IT Declares Dodd's Son Told Him of Offer of Money 'to Produce a Story' | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mrs-john-dennis-mehan-vocal-coach-taught-in-carnegie-hall-studio.html | MRS. JOHN DENNIS MEHAN; Vocal Coach Taught in Carnegie Hall Studio for 39 Years | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-radiomusic-war-letters-show-listeners-divided-on-case-member-of.html | THE RADIO-MUSIC 'WAR'; Letters Show Listeners Divided on Case -- Member of Congress Asks Investigation | True | By T.r. Kennedy Jr. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/music-for-the-movies.html | Music for the Movies | True | HERMAN G. WEINBERG. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/signs-bills-for-arming-roosevelt-approves-909000000-naval-building.html | SIGNS BILLS FOR ARMING; Roosevelt Approves $909,000,000 Naval Building Measure | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/riverdale-fencing-victor.html | Riverdale Fencing Victor | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | By Philip Brooks | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/speyer-school-closed-by-city-fiveyear-test-of-special-training-for.html | Speyer School Closed by City; Five-Year Test of Special Training for Gifted Children Ends | True | By Benjamin Fine | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/tallest-private-awaits-outfit.html | Tallest Private Awaits Outfit | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/question.html | Question | True | DORIS WEBSTER | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/reordering-starts-on-spring-apparel-repeat-orders-are-placed-here.html | REORDERING STARTS ON SPRING APPAREL; Repeat Orders Are Placed Here on Several Lines | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/yonkers-assembly-plans-entertainment-junior-jollities-will-be-given.html | Yonkers Assembly Plans Entertainment; Junior Jollities Will Be Given As Benefit on March 7 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/merritt-j-corbetts-are-hosts-in-belleair-robert-e-barhours-and-g-h.html | Merritt J. Corbetts Are Hosts in Belleair; Robert E. Barhours and G. H. Mays Entertain in Florida | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/wisconsin-utility-lists-allocations-public-service-co-files-issue.html | WISCONSIN UTILITY LISTS ALLOCATIONS; Public Service Co. Files Issue Prices and Underwriters' Names With the SEC $26,500,000 OF 3 1/4S AT 106 132,000 Shares of Preferred Stock, 118,500 for Exchange, Will Go at 105 | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/women-poets-become-of-age-members-of-unusual-group-putting-final.html | Women Poets Become of Age; Members of Unusual Group Putting Final Touches On Contest Entries | True | By Libby Lackman | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mrs-m-a-archer-wed-married-to-horbert-c-house-in-ceremony-at-coral.html | Mrs. M. A. Archer Wed; Married to Horbert C. House in Ceremony at Coral Gables, Fla. | True | Bpeotl to Tml lqww YOX Tlr. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-book-reveals-petains-policies-if-we-leave-france-we-shall-never.html | NEW BOOK REVEALS PETAIN'S POLICIES; 'If We Leave France, We Shall Never Find Her Again,' He Said on June 11 LOST CONFIDENCE IN MAY Disapproved of Advance Into Belgium to Meet Germans, Biographer Reports | True | By G.h. Archambaultwireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/pope-suggests-candles-for-today-be-smaller.html | Pope Suggests Candles For Today Be Smaller | True | By Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-queen-of-englands-great-age-queen-elizabeth-by-theodore-maynard.html | The Queen of England's Great Age; QUEEN ELIZABETH. By Theodore Maynard. Xvi, 399 pp. Milwaukee: The Bruce Publishing Company. $4. | True | By Lloyd Wendell Eshleman | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/parents-urge-full-school-aid.html | Parents Urge Full School Aid | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/tuxedo-to-mark-holiday-madeleine-butt-to-be-honored-on-lincoln.html | Tuxedo to Mark Holiday; Madeleine Butt to Be Honored on Lincoln Birthday Week-End | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/beauties-of-rio-de-janeiro-are-being-saved-by-woman-mme-paulo.html | Beauties of Rio de Janeiro Are Being Saved by Woman; Mme. Paulo Bettencourt Abandons Society to Fight For Civic Improvements | True | By Nona Baldwinspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-shadow-of-lamont-cranston-wherein-the-deeds-of-a-microphone.html | THE SHADOW OF LAMONT CRANSTON; Wherein the Deeds of a Microphone Merriwell Are Recounted | True | By George A. Mooney | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/111-industrial-concerns-report-income-up-448.html | 111 Industrial Concerns Report Income Up 44.8% | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/electric-eye-detects-holes-as-metal-strips-are-rolled-patent.html | Electric Eye Detects Holes As Metal Strips Are Rolled; Patent Granted for Device Which Also Sorts Out Defective Pieces -- Grapefruit Seeds Yield Textile Aid | True | Special to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/japan-draws-the-map-of-a-vast-lebensraum-calling-it-a-coprosperity.html | JAPAN DRAWS THE MAP OF A VAST 'LEBENSRAUM'; Calling It a 'Co-prosperity Sphere,' Her Spokesmen Rationalize a Daring Expansionist Drive Southward | True | By Hugh Byaswireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/italys-fourth-shore.html | ITALY'S FOURTH SHORE | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/franco-felicitates-hitler.html | Franco Felicitates Hitler | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/industry-cuts-nations-total-of-housemaids-conferences-being-called.html | Industry Cuts Nation's Total Of Housemaids; Conferences Being Called to Meet Competition From Factory Jobs | True | By Anne Petersen | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/city-club-federation-to-hear-committees-winter-convention-will-be.html | City Club Federation To Hear Committees; Winter Convention Will Be Held at Astor Friday | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-zealand-farms-meet-war-program-crops-increased-to-carry-out.html | NEW ZEALAND FARMS MEET WAR PROGRAM; Crops Increased to Carry Out British Request, Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-study-legislation-trade-union-league-plans-new-group-of-classes.html | To Study Legislation; Trade Union League Plans New Group of Classes | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rapid-advance-reported.html | Rapid Advance Reported | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/john-h-hanan.html | JOHN H. HANAN | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/britain-lent-us-guns-george-iii-no-less-finally-made-present-of.html | Britain Lent Us Guns; George III, No Less, Finally Made Present of Munitions | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lady-in-the-dark.html | 'LADY IN THE DARK' | True | By Brooks Atkinson | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/north-creek-benefit.html | NORTH CREEK BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/style-show-to-help-refugees-of-britain-countess-of-abingdon-serves.html | Style Show to Help Refugees of Britain; Countess of Abingdon Serves as Chairman of Sponsors | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/apparel-led-ad-results-accessories-and-jewelry-drew-good-response.html | APPAREL LED AD RESULTS; Accessories and Jewelry Drew Good Response in Week | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/st-augustine-matches.html | ST. AUGUSTINE MATCHES | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/registers-rider-college-new-york-approves-all-fouryear-degree.html | Registers Rider College; New York Approves All Four-Year Degree Course | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/stassen-arks-national-unity.html | Stassen Arks National Unity | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dance-to-aid-library-fund-benefit-event-will-be-held-in-the.html | Dance to Aid Library Fund; Benefit Event Will Be Held in the Interests of Graham-Wells | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sunday-matinees.html | Sunday Matinees | True | WILLIAM N. FRANKEL | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/finds-new-yorkese-quickly-corrected.html | Finds 'New Yorkese' Quickly Corrected | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-travel-miscellany-huge-airfield-at-miami-tourist-bureau-movies.html | A TRAVEL MISCELLANY; Huge Airfield at Miami -- Tourist Bureau Movies | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rutgers-checks-nyu-swimmers-take-8-of-9-events-to-triumph-by-5916.html | RUTGERS CHECKS N.Y.U.; Swimmers Take 8 of 9 Events to Triumph by 59-16 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/planes-bomb-danube-ice-jam.html | Planes Bomb Danube Ice Jam | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/fordham-first-in-swim-wins-by-4431-when-lehigh-is-disqualified-in.html | FORDHAM FIRST IN SWIM; Wins by 44-31 When Lehigh Is Disqualified in Relay | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-nation.html | THE NATION | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/radio-sets-in-sweden.html | RADIO SETS IN SWEDEN | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-anne-strobhar-wed-in-philadelphia-married-in-church-ceremony.html | Miss Anne Strobhar Wed in Philadelphia; Married in Church Ceremony To Bayard Stockton 3d | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chinas-needs-stressed-foreign-minister-wang-says-us-must-be-chief.html | CHINA'S NEEDS STRESSED; Foreign Minister Wang Says U.S. Must Be Chief Supplier | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/members-of-the-carroll-club-to-train-for-preparedness-building.html | Members of the Carroll Club To Train for Preparedness; Building Health, Studying to Be Recreation Leaders, Are Dual Aims of Extended Spring Program Now Under Way | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/great-lakes-sees-a-navy-launching-first-of-12-antisubmarine-net.html | GREAT LAKES SEES A NAVY LAUNCHING; First of 12 Anti-Submarine Net Tenders Hailed at Cleveland | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/winter-park-dinner.html | WINTER PARK DINNER | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/insurance-men-promoted-century-indemnity-co-makes-known-eight.html | INSURANCE MEN PROMOTED; Century Indemnity Co. Makes Known Eight Changes | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/11-boats-entered-in-race-to-nassau-prizes-offered-by-the-duke-of.html | 11 BOATS ENTERED IN RACE TO NASSAU; Prizes Offered by the Duke of Windsor Spur Interest in Sail From Miami | True | By James Robbins | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nazi-bomber-kills-one-briton-in-day-raids-east-anglia-blasting.html | NAZI BOMBER KILLS ONE BRITON IN DAY; Raids East Anglia, Blasting Factory -- Others Fly Over -- Guns Shell Dover Area WEATHER GROUNDS R.A.F. London Check-Up of January Lull in Air War Shows 18 Nights Without Alarm | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/aid-asked-for-refugees-costa-ricane-appeal-to-roosevelt-on-haven.html | AID ASKED FOR REFUGEES; Costa Ricane Appeal to Roosevelt on Haven for Spaniards | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-skills-for-defense-men-and-women-of-ability-who-lost-out-in-the.html | NEW SKILLS FOR DEFENSE; Men and women of ability, who lost out in the depression, find they are needed again, and youth gets a first chance. JOBS -- ON DEFENSE | True | By Rose Feld | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-elizabeth-hillhouse-sumner-bows-at-a-party-in-colonial-dames.html | Miss Elizabeth Hillhouse Sumner Bows At a Party in Colonial Dames Clubhouse; Debutante Wears Gown of Silver and Black Tulle -- Graduate of Chapin Is Bryn Mawr Student | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/only-2-weeks-food-found-in-belgium-hoovers-observers-on-ground.html | ONLY 2 WEEKS' FOOD FOUND IN BELGIUM; Hoover's Observers on Ground Declare Many Staples Are Already Exhausted RUSSIAN SUPPLIES SOUGHT Other Available Produce in Europe Already Bought for Nazi-Occupied Lands | True | By Percival Knauthwireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hearts-art-sale-begins-tomorrow-works-from-noted-50000000.html | HEARTS ART SALE BEGINS TOMORROW; Works From Noted $50,000,000 Collection to Be Offered at Gimbel's and Saks | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dr-g-e-vincent-76-educator-is-dead-president-of-the-rookefeller.html | DR. G. E. VINCENT, 76, EDUCATOR, IS DEAD; President of the Rookefeller Foundation, 1917-29, and the University of Minnesota IRIOOUMB8 INHOSPITAL Haul of Chautauqua, 1906-16 -- -Soolo{oglmt Wae Teaoher and Writer on the Sub{eot | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hitler-speech-renews-reichs-faith-in-victory-only-question-in.html | HITLER SPEECH RENEWS REICH'S FAITH IN VICTORY; Only Question in Berlin Is Direction of Decisive Drive -- Strength of Axis Is Held to Be Invincible | True | By C. Brooks Peterswireless To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/blackmon-wins-nyac-golf.html | Blackmon Wins N.Y.A.C. Golf | True | By Tropical Radio To the New York Times | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/loans-still-are-chief-problem-for-nations-of-latin-america-leniency.html | Loans Still Are Chief Problem For Nations of Latin America; Leniency of Foreign Creditors a Negative Factor, but Write-Offs to Pay for Exports Are Suggested | True | By J.g. Forrest | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cardinal-may-head-council.html | Cardinal May Head Council | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/warns-on-liquor-pricing.html | Warns on Liquor Pricing | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/florida-goal-of-aquatourists-fishermen-bathers-and-yachtsmen-find.html | FLORIDA GOAL OF 'AQUATOURISTS'; Fishermen, Bathers and Yachtsmen Find Ample Room for Sport In Salt and Fresh Waters as Peak of Season Draws Near 'AQUATOURISTS' GO SOUTH Fresh and Salt Water Sports of Florida Attract Thousands for the Winter | True | By Dora Byron | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lucille-poor-a-brideelect.html | Lucille Poor a Bride-Elect | True | 81ctal to TEJ | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/two-civil-war-veterans-die.html | Two Civil War Veterans Die | True | Special to THI N | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/britain-to-open-broad-survey-of-its-schools-whole-educational.html | Britain to Open Broad Survey Of Its Schools; Whole Educational System To Be Reviewed in Move For Improvement | True | By H.l.o. Flecker Headmaster, Christ'S Hospital | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/namesake-towns-of-britain-will-benefit-from-englishspeaking-union.html | Namesake Towns of Britain Will Benefit From English-Speaking Union Luncheon; Event Postponed From Dec. 14 Will Take Place on Next Saturday -- Many Contributions Already Sent | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nurses-group-to-give-dance.html | Nurses Group to Give Dance | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/mary-willard-a-bride-married-in-elizabeth-home-to-edward-s-atwater.html | Mary Willard a Bride; Married in Elizabeth Home to Edward S. Atwater 3d | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/italians-extend-war-zone.html | Italians Extend War Zone | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/junior-clubwomen-meet-choose-delegate-to-conclave-at-atlantic-city.html | JUNIOR CLUBWOMEN MEET; Choose Delegate to Conclave at Atlantic City in May | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/martha-boyden-betrothed.html | Martha Boyden 'Betrothed | True | Special to T ,w YOK TMza. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/need-greater-than-in-1914.html | Need Greater Than in 1914 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/soldiers-feet-are-bigger.html | Soldiers' Feet Are Bigger | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-summer-in-brittany-brittany-summer-by-kathleen-coyle-with.html | A Summer in Brittany; BRITTANY SUMMER. By Kathleen Coyle. With pictures by Richard Floethe. 239 pp. New York: Harper & Brothers. $2. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/daytona-beach-clubs.html | DAYTONA BEACH CLUBS | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/john-w-toadvine.html | JOHN W. TOADVINE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/ival-l-maopherran.html | IVAL L. MAOPHERRAN | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/army-planes-land-on-acquired-bases-take-part-in-largest-defense.html | ARMY PLANES LAND ON ACQUIRED BASES; Take Part in Largest Defense Exercises in Caribbean in Last Three Years SEEK TO UNIFY ALL ACTION Various Units Would Improve Coordination -- Vieques Area Is Leased for Practice | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british-foreign-trade.html | BRITISH FOREIGN TRADE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/italians-bomb-greek-troops.html | Italians Bomb Greek Troops | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/fair-in-bahamas.html | FAIR IN BAHAMAS | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-annuals-enliven-edges-with-a-gay-variety-of-color-from-the.html | New Annuals Enliven Edges With a Gay Variety of Color; From the Azure Ageratum, Midget Blue, to the Hardy Golden Zinnia Linearis, There Are Many Kinds of Reliable Performers | True | By Fleeta Brownell Woodroffe | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/andover.html | Andover | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/cornell-alumnae-meet-dr-day-calls-for-defense-of-the-american-way.html | CORNELL ALUMNAE MEET; Dr. Day Calls for Defense of the American Way of Life | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/events-of-interest-in-shipping-world-reduced-rates-to-students-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Reduced Rates to Students and Teachers for Travel to Caribbean Ports BUILDING CONTRACTS UP Associates Honor Capt. W.L. Rague on Eve of Departure for Naval Duty | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/city-assessments-down-231181697-at-16322218281-301894355-off.html | CITY ASSESSMENTS, DOWN $231,181,697, AT $16,322,218,281; $301,894,355 Off Ordinary Realty and $39,229,531 Off Utility Holdings TRANSIT EXEMPTIONS BIG $110,150,570 Cut From Rolls for Properties Included in Unification Program CITY ASSESSMENTS AT $16,322,218,281 | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dagger-of-the-mind-by-kenneth-fearing-286-pp-new-york-random-house.html | DAGGER OF THE MIND. By Kenneth Fearing. 286 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/church-names-music-director.html | Church Names Music Director | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/george-l-ross-4-fire-hero-is-dead-former-deputy-chief-thrice-cited.html | GEORGE L. ROSS, 4, FIRE HERO, IS DEAD; Former Deputy Chief, Thrice Cited for His Gallantry in Action, Is Stricken Here BETSY ROSS HIS ANCESTOR Won James Gordon Bennett Medal for Rescue in 1908 He Retired July 1, 1939 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chileans-at-plymouth.html | CHILEANS AT PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/winant-to-address-club-women-voters-will-hear-talk-on-foreign.html | Winant to Address Club; Women Voters Will Hear Talk on Foreign Policy | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/dorothy-foster-engaged-hempstead-girl-will-become-the-bride-of.html | Dorothy Foster Engaged; Hempstead Girl Will Become the Bride of Robert L. Conley | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/few-raiders-get-through-fog.html | Few Raiders Get Through Fog | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-farthest-island-of-the-bahamas-inagua-by-gilbert-klingel-with.html | The "Farthest Island" of the Bahamas; INAGUA. By Gilbert Klingel. With photographs by the author, and a map. 385 pp. New York: Dodd, Mead & Co. $3. Inagua, the "Farthest Island" | True | KATHERINE WOODS. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/first-trainee-to-obtain-commission-is-physician.html | First Trainee to Obtain Commission Is Physician | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kelly-schweinler-win-keep-eastern-20gauge-skeet-title-at-loantaka.html | KELLY, SCHWEINLER WIN; Keep Eastern 20-Gauge Skeet Title at Loantaka Club | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/wagner-topples-queens-axelson-records-20-points-in-4637-basketball.html | WAGNER TOPPLES QUEENS; Axelson Records 20 Points in 46-37 Basketball Victory | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/opera-plus-acting.html | OPERA plus ACTING | True | By Howard Taubman | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/that-buffet-supper.html | THAT BUFFET SUPPER | True | By Kiley Taylor | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/brahmss-op-23-for-four-hands.html | Brahms's Op. 23 for Four Hands | True | LILLIAN F. MARINO. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/medical-capitol-from-the-academy-of-medicine-in-new-york-physicians.html | MEDICAL CAPITOL; From the Academy of Medicine in New York physicians and surgeons pass along the power in doctoring the rest of us. MEDICAL CAPITOL | True | By L. H. Robbins | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/find-eugene-weiners-son-los-angeles-police-locate-him-with-his.html | FIND EUGENE WEINER'S SON; Los Angeles Police Locate Him With His Stepmother | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/court-holds-plane-deal-corrupt-illegal-and-orders-41400-repaid-to.html | Court Holds Plane Deal 'Corrupt, Illegal' And Orders $41,400 Repaid to Colombia | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bronx-increase-31474610-total-values-the-borough-put-at-1907741906.html | BRONX INCREASE $31,474,610; Total Values the Borough Put at $1,907,741,906 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/governor-jones-achieving-reform-hopes-in-louisiana-budgets-are-cut.html | GOVERNOR JONES ACHIEVING REFORM HOPES IN LOUISIANA; Budgets Are Cut and Jobs Reduced in Drive That Scatters the Huey Long Machine | True | By James E. Crown | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/text-of-plea-by-the-conference-of-mayors-to-president-roosevelt-for.html | Text of Plea by the Conference of Mayors to President Roosevelt for Civil Defense Plan | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/city-college-stops-pratt-five-60-to-39-beaver-regulars-take-a-rest.html | CITY COLLEGE STOPS PRATT FIVE, 60 TO 39; Beaver Regulars Take a Rest After They Gain Big Lead in Home Gymnasium | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/londons-january-lull-in-figures.html | London's January Lull in Figures | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/annapolis-guns-salute-willson-rear-admiral-takes-command-as.html | ANNAPOLIS GUNS SALUTE WILLSON; Rear Admiral Takes Command as Commencement Opens | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/antiwillkie-forces-curbed.html | Anti-Willkie Forces Curbed | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/kenya-navy-joins-fight-heavy-tripoli-raid-is-made-by-british.html | Kenya "Navy" Joins Fight; HEAVY TRIPOLI RAID IS MADE BY BRITISH | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/malta-downs-two-raiders.html | Malta Downs Two Raiders | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/swarms-of-invisible-public-enemies-germs-and-the-man-by-justina.html | Swarms of Invisible Public Enemies; GERMS AND THE MAN. By Justina Hill, Associate in Urology, Medical School. The Johns Hopkins University. Illustrated. 461 pp. New York: G.P. Putnam's Sons. $3.75. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/putnam-subdues-oelsner-in-upset-apawamis-champion-bows-in-opening.html | PUTNAM SUBDUES OELSNER IN UPSET; Apawamis Champion Bows in Opening Round of Club's Squash Racquets Play VICTOR DEFEATED BY PELL Carries Rival to Five Games - - Sutter Puts Out Lancaster After Slow Start | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/differ-on-italian-ration-gayda-and-ansaldo-have-opposing-views-on.html | DIFFER ON ITALIAN RATION; Gayda and Ansaldo Have Opposing Views on Food Control | True | By Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/midwinter-in-the-west-summer-and-winter-compete-for-favor-in-these.html | MIDWINTER IN THE WEST; Summer and Winter Compete for Favor in These Lands of Various Climates | True | By John L. Mortimer | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/paderewski-will-be-honored-at-musicale-in-mrs-andrew-carnegies-home.html | Paderewski Will Be Honored at Musicale In Mrs. Andrew Carnegie's Home Feb. 10 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/asks-planes-for-offense-major-malone-warns-on-needs-learned-from.html | ASKS PLANES FOR OFFENSE; Major Malone Warns on Needs Learned From Present War | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-school-for-airmen-eight-new-york-engineering-institutions-unite.html | NEW SCHOOL FOR AIRMEN; Eight New York Engineering Institutions Unite To Train Workers | True | By Harvey E. Valentine | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/brooklyn-el-removal-to-be-started-soon-cadman-memorial-group.html | BROOKLYN EL REMOVAL TO BE STARTED SOON; Cadman Memorial Group Assured of Razing by Easter | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/whittemore-donahue.html | Whittemore -- Donahue | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/gets-phone-call-from-spokane.html | Gets Phone Call From Spokane | True | | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/freed-after-19-years-for-shattuck-crimes-paul-camillieri-is.html | FREED AFTER 19 YEARS FOR SHATTUCK CRIMES; Paul Camillieri Is Rearrested at Auburn for Deportation | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/allis-strike-parleys-cease.html | Allis Strike Parleys Cease | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/plastic-car-in-making-colorful-paintless-body-may-replace-steel-for.html | PLASTIC CAR IN MAKING; Colorful, Paintless Body May Replace Steel for Defense | True | F.L.S. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/medical-committee-asks-for-war-aid-seeks-cooperation-of-colleges-in.html | MEDICAL COMMITTEE ASKS FOR WAR AID; Seeks Cooperation of Colleges in Raising Funds | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british-imports-up-but-exports-fall-united-kingdoms-purchases-are.html | BRITISH IMPORTS UP, BUT EXPORTS FALL; United Kingdom's Purchases Are Largest Since 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/peace-plan-discussed-newman-club-federation-acts-on-popes-christmas.html | PEACE PLAN DISCUSSED; Newman Club Federation Acts on Pope's Christmas Message | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/many-events-are-scheduled-for-visitors-to-the-british-island-horse.html | Many Events Are Scheduled For Visitors to the British Island; Horse Racing, Water Skiing, Golf Tournaments and The Annual Head Dress Ball Are Included Among The Entertainments on Social Calendar | True | Special Cable to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/soviet-chief-peril-realty-men-hear-father-gannon-warns-against.html | SOVIET CHIEF PERIL, REALTY MEN HEAR; Father Gannon Warns Against 'Appeasing' Russia, Though Admitting Nazi Danger ARNOLD TALKS OF RENTS Tells of Group, 'Fortunately' In Another State, That Is Working to Put Rates Up | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/army-men-confer-with-ford-officials-new-building-for-airplanes-is.html | ARMY MEN CONFER WITH FORD OFFICIALS; New Building for Airplanes Is Reported a Topic | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/general-rise-near-in-shipping-prices-25-increase-in-the-freight.html | GENERAL RISE NEAR IN SHIPPING PRICES; 25% Increase in the Freight Rates to Far East Is Due -- Intercoastal Costs Up TONNAGE SHORTAGE SEEN Extra Wartime Outlays Also a Cause -- Seamen's Union Presses Wage Fight | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/review-2-no-title-death-in-ecstasy-by-ngaio-marsh-319-pp-new-york.html | Review 2 -- No Title; DEATH IN ECSTASY. By Ngaio Marsh. 319 pp. New York: Sheridan House. $2. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/air-field-raids-reported-germans-claim-destruction-of-british.html | AIR FIELD RAIDS REPORTED; Germans Claim Destruction of British Bombers on Ground | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/a-grim-but-able-study-of-the-american-south-far-too-many-people-say.html | A Grim but Able Study of the American South; Far Too Many People, Say These Southern Authors, Are on a Sharecropper Basis SHARECROPPERS ALL. By Arthur F. Raper and Ira De A. Reid. Illustrated. 281 + x pp. Chapel Hill: The University of North Carolina Press. $3. | True | By R.l. Duffus | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/threelegged-trainer.html | THREE-LEGGED TRAINER | True | P. H. W. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british-welcome-african-victory-they-expect-to-drive-ahead-to-oust.html | BRITISH WELCOME AFRICAN VICTORY; They Expect to Drive Ahead to Oust the Italians From All Eastern Colonies WAVELL HOLDS INITIATIVE | True | By Robert P. Postwireless To the New York Times. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/you-cant-go-on-postponing-it.html | "YOU CAN'T GO ON POSTPONING IT" | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/twenty-valiant-horses-deep-through-the-heart-profiles-of-twenty.html | Twenty Valiant Horses; DEEP THROUGH THE HEART. Profiles of Twenty Valiant Horses. By C.W. Anderson. Unpaged. New York: The Macmillan Company. $2.50. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/guest-of-churchills.html | Guest of Churchills | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/junior-league-to-give-concert-glee-club-performance-will-be.html | Junior League To Give Concert; Glee Club Performance Will Be Assisted by Semi-Chorus And Quartet From Yale | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/moliere-and-the-spirit-of-france-the-spirit-of-moliere-by-percy.html | Moliere and the Spirit of France; THE SPIRIT OF MOLIERE. By Percy Addison Chapman. 248 pp. Princeton: Princeton University Press. $3.50. | True | JUSTIN O'BRIEN. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-young-tennis-champion-champions-choice-by-john-r-tunis.html | The Young Tennis Champion; CHAMPION'S CHOICE. By John R. Tunis. Illustrated by Jay Hyde Barnum. 300 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/treatment-of-density-reduction-processes-aid-in-improving-work-of.html | TREATMENT OF DENSITY; Reduction Processes Aid In Improving Work Of Poor Contrast | True | By Robert W. Brown | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/to-discuss-stock-investments.html | To Discuss Stock Investments | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/foreign-affairs-to-be-topic-of-womens-groups.html | FOREIGN AFFAIRS TO BE TOPIC OF WOMEN'S GROUPS | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/drew-defeats-cooper-union.html | Drew Defeats Cooper Union | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/out-islands-of-bahamas-cruise-on-the-mail-boat-is-a-happy-trip-into.html | OUT ISLANDS OF BAHAMAS; Cruise on the Mail Boat Is a Happy Trip Into An Age Long Past | True | By Robert Spiers Benjamin | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/15000-see-mehl-beat-mmitchell-in-mile-at-garden-victor-does-4136.html | 15,000 SEE MEHL BEAT M'MITCHELL IN MILE AT GARDEN; Victor Does 4:13.6 After a Slow Start -- Fenske Third and Munski Fourth RICE AND COCHRAN SCORE Wolcott Clips World Record in Hurdles -- Davis Takes Dash at Millrose Meet MEHL TAKES MILE IN MILLROSE MEET | True | By Arthur J. Daley | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/quebec-skiing.html | QUEBEC SKIING | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/3-theatre-parties-to-help-agencies-diet-kitchen-housing-council-and.html | 3 Theatre Parties To Help Agencies; Diet Kitchen, Housing Council and Seamen's Institute Are To Be Beneficiaries | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/weisberg-near-recovery-taxi-driver-who-fought-bandits-leaves.html | WEISBERG NEAR RECOVERY; Taxi Driver Who Fought Bandits Leaves Hospital Tomorrow | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/sobotta-alderson.html | Sobotta -- Alderson | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/conscript-labor-put-at-2500000-in-reich-they-contribute-1275000000.html | CONSCRIPT LABOR PUT AT 2,500,000 IN REICH; They Contribute $1,275,000,000 to National Income, Says Briton | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/st-petersburg-golf.html | ST. PETERSBURG GOLF | True | Special to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/8-senators-attack-leaselend-bill-gen-wood-issues-statements-by.html | 8 SENATORS ATTACK LEASE-LEND BILL; Gen. Wood Issues Statements by Members of Three Parties | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/road-building-in-brazil-several-new-highways-under-way-in-state-of.html | ROAD BUILDING IN BRAZIL; Several New Highways Under Way in State of Rio de Janeiro | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/urges-government-to-court-industry-solomon-r-guggenheim-80-today.html | URGES GOVERNMENT TO COURT INDUSTRY; Solomon R. Guggenheim, 80 Today, Stresses Confidence as Spur to Production EXPECTS 'SUCCESS' IN WAR He Feels Germany's Allies Are Weakened and 'England and United States Stronger' | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/chinatown-housing.html | CHINATOWN HOUSING | True | By Tom Whitesan Francisco. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/what-a-welldressed-bacon-wears-being-a-sartorial-note-on-lloyd.html | WHAT A WELL-DRESSED BACON WEARS; Being a Sartorial Note on Lloyd Bacon, Who Also Directs | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/polish-ace-evens-account-with-nazi-avenges-warsaw-massacre-of-his.html | POLISH ACE EVENS ACCOUNT WITH NAZI; Avenges Warsaw Massacre of His Family in Air Duel With German Foe Over Britain PILOTS COMPETE FOR 'BAGS' Individual and Squadron Test Matches Based on Number of Victims Shot Down | True | By Captain H.c. Blard of the Royal Air Forcenorth American Newspaper Alliance | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/upton-gets-post-office-new-station-at-yaphank-opened-by-lieut-col.html | UPTON GETS POST OFFICE; New Station at Yaphank Opened by Lieut. Col. R.T. Snow | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/julius-h-buettner-president-of-buettnerrome-co-stamford-civic.html | JULIUS H. BUETTNER; President of Buettner-Rome Co., Stamford Civic Leader, Was 66 | True | Specıal to T lw YORK TIMg. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/confederate-stamps-talk.html | Confederate Stamps Talk | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/the-theatre-tried-portland-me-the-ups-and-downs-of-the-guy.html | THE THEATRE TRIED PORTLAND, ME.; The Ups and Downs of The Gay Palmerton Players | True | By Guy Palmertonportland, Me. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/queens-college-asks-buildings-dr-klappers-report-also-urges-faculty.html | Queens College Asks Buildings; Dr. Klapper's Report Also Urges Faculty Council of All the Members | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-assessments-called-excessive-realty-interests-say-minor.html | NEW ASSESSMENTS CALLED EXCESSIVE; Realty Interests Say 'Minor Reduction' Shows Need for New Approach to Problem GROWTH HELD RETARDED Corrective Measures Urged to Halt Trend of Business Away From City | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/an-indian-warrior-yellow-wolf-his-own-story-by-lucullus-virgil.html | An Indian Warrior; YELLOW WOLF: His Own Story. By Lucullus Virgil McWhorter. With photographs and map. 324 pp. Caldwell, Idaho: The Caxton Printers. $3.50. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/antonescu-promises-nazifascist-state-rumanian-premier-says-regime.html | ANTONESCU PROMISES NAZI-FASCIST STATE; Rumanian Premier Says Regime Will Carry Out 'Dream' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/toadinthehole-recalls-memory-of-singing-hinnies.html | Toad-in-the-Hole Recalls Memory of Singing Hinnies | True | EMMA STEPHENSON KIPLINGER | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/of-the-lobero-theatre.html | OF THE LOBERO THEATRE | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/qarry-ward-dies-iewspaper-man-65-washington-correspondent-for.html | qARRY WARD DIES; IEWSPAPER MAN, 65; Washington Correspondent for International News Service Held Post for 25 Years FORMER MAGAZINE EDITOR Represented Capital Reporters at Swearing in of the First Roosevelt Cabinet | True | Specıal to ? NW YORE Tllr,s. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/edward-macdowell-edward-macdowell-and-his-cabin-in-the-pines-by.html | Edward MacDowell; EDWARD MACDOWELL AND HIS CABIN IN THE PINES. By Opal Wheeler and Sybil Deucher. Illustrated by Mary Greenwalt. 144 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/style-ideas-of-a-girl-aide-makes-her-head-of-big-firm-miss-hope.html | Style Ideas of A Girl Aide Makes Her Head of Big Firm; Miss Hope Skillman Converts Raw Textiles Into Subtly Dyed Fabrics | True | By Adelaide Handy | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/defenselabor-issues-to-get-a-new-hearing-vinson-bill-presents-an.html | DEFENSE-LABOR ISSUES TO GET A NEW HEARING; Vinson Bill Presents an Opportunity To Deal With Obstacles in the Way Of Continuous Production FEDERAL MACHINERY NEEDED | True | By Arthur Krock | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/hunt-at-warrenton.html | HUNT AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/rise-of-36467806-shown-in-queens-largest-assessment-increase-for.html | RISE OF $36,467,806 SHOWN IN QUEENS; Largest Assessment Increase for Any Borough Seen in $2,302,940,906 Total | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/fulltime-defense-operation-to-give-plants-high-depreciation-rate.html | Full-Time Defense Operation to Give Plants High Depreciation Rate, Quick Amortization | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/contests-carnivals-in-snow-areas.html | Contests, Carnivals, In Snow Areas | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/metals-finisher-increases-income-parkerwolverines-net-in-40-was.html | METALS FINISHER INCREASES INCOME; Parker-Wolverine's Net in '40 Was $217,999, Equivalent to $1.60 a Common Share SALES $2,683,405 IN YEAR Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miami-beach-ball-held-to-assist-war-relief-young-women-in-costume.html | Miami Beach Ball Held To Assist War Relief; Young Women in Costume Sell Boutonnieres at Britannia Fete | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/textile-men-plan-gradual-advances-see-series-of-minor-rises-best-to.html | TEXTILE MEN PLAN GRADUAL ADYANCES; See Series of Minor Rises Best to Protect Public Despite Miss Elliott's View OPEN WITH SMALL BOOSTS Policy Lets Buyer Average Costs Over Season, Keeping Retail Increases Low | True | By Prince M. Carlisle | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/miss-marble-wins-again-beats-miss-hardwick-at-hershey-budge-turns.html | MISS MARBLE WINS AGAIN; Beats Miss Hardwick at Hershey -- Budge Turns Back Tilden | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/british-to-show-fashions-styles-to-be-displayed-in-south-america-in.html | BRITISH TO SHOW FASHIONS; Styles to Be Displayed in South America in April | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/lavals-backing-strengthened.html | Laval's Backing Strengthened | True | By Telephone To the New York Times. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/nicaragua-invites-us-to-defense-bases-president-somoza-pledges.html | NICARAGUA INVITES US TO DEFENSE BASES; President Somoza Pledges 'All-Out Cooperation' | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/newfoundlands-trade-higher.html | Newfoundland's Trade Higher | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/us-star-class-skippers-defeat-cubans-placing-4-among-the-first-5-in.html | U.S. Star Class Skippers Defeat Cubans, Placing 4 Among the First 5 in Final Race; U.S. SKIPPERS WIN LAST HAVANA RACE | True | Wireless to THE NEW YORK TIMES. | C1B 484831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/bars-us-carriers-from-c0nvoy-group-neutrality-act-still-forbids-use.html | BARS U.S. CARRIERS FROM C0NVOY GROUP; Neutrality Act Still Forbids Use of Our Merchant Ships in Such Guise NAVY QUESTION APART Supporters of President Contend His Powers Under the Constitution Are Unlimited | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/architects-seek-10000-to-assist-british-children.html | Architects' Seek $10,000 To Assist British Children | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/new-blimp-at-lakehurst-first-of-six-training-craft-to-be-tested.html | NEW BLIMP AT LAKEHURST; First of Six Training Craft to Be Tested This Week | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/admiral-pratt-recalled-to-duty.html | Admiral Pratt Recalled to Duty | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/frederick-j-duff.html | FREDERICK J. DUFF | True | Special to TIIE Nmw YORK TIES. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/on-lincolns-death-in-the-shadow-of-lincolns-death-by-otto.html | On Lincoln's Death; IN THE SHADOW OF LINCOLN'S DEATH. By Otto Eisenschiml. 415 pp. New York: Wilfred Funk. $3. | True | By Herschel Brickell | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/carnival-for-britain-to-aid-bomb-relief-entertainment-will-take.html | Carnival for Britain To Aid Bomb Relief; Entertainment Will Take Place at Radio City on Feb. 21 | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/jacob-j-kern-retired-democratio-leader-in-chicago-an-exlegislator.html | JACOB J. KERN; Retired Democratio Leader in Chicago an Ex-Legislator | True | pecial to THz iKW YORK TE. | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/democratic-leadership.html | DEMOCRATIC LEADERSHIP | True | | C1B 484831 |
| 1941-02-02 | 1941-02-02 | https://www.nytimes.com/1941/02/02/archives/princeton-defeats-navy-mermen-capturing-league-contest-4332-tigers.html | Princeton Defeats Navy Mermen; Capturing League Contest, 43-32; Tigers Set Pool Marks in 300-Yard Medley Relay and 200-Yard Breast-Stroke Race -- Middies' Quintet, Boxers Win | True | Special to THE NEW YORK TIMES. | C1B 484831 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/princess-seeks-blood-donors.html | Princess Seeks Blood Donors | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/biseo-an-italian-air-general.html | Biseo an Italian Air General | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dies-as-car-hits-snow-bank.html | Dies as Car Hits Snow Bank | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/parley-reported-rejected.html | Parley Reported Rejected | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/berlin-cites-southeast-raid-british-factory-and-warehouses-declared.html | BERLIN CITES SOUTHEAST RAID; British Factory and Warehouses Declared Bombed | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/groundhog-omen-a-flop-snow-flurries-due-today.html | Groundhog Omen a Flop; Snow Flurries Due Today | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/-o-levinon-dies-backed-pce-pacti-chicaeo-lawyer-for-many-years-was-.html | S. O. LEVIN$ON DIES; BACKED PCE PACTI; Chica£:o Lawyer for Many Years Was Active in Movement to Have Wars Outlawed ASSISTED KELLOGG, BRIAND H.!ped Draft the Treaty and Was White House Guest When It Was Ratified | True | Special to THE NEW YORE TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/drives-by-italians-fail-greeks-state-counteroffensive-along-the.html | DRIVES BY ITALIANS FAIL, GREEKS STATE; Counter-Offensive Along the Entire Front Halted, Athens Spokesman Reports MORE FASCISTI CAPTURED Machine Guns and Automatic Rifles Seized -- Rome Claims the Taking of Prisoners | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/usmade-bombers-to-patrol-pacific-huge-flying-boats-are-being.html | U.S.-MADE BOMBERS TO PATROL PACIFIC; Huge Flying Boats Are Being Transferred in Hawaii to Crews of Britons WILL SAFEGUARD SHIPPING Some Planes for Singapore Have Crossed the Atlantic, Going the Long Way | True | By Royal Arch Gunnisonnorth American Newspaper Alliance | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/prison-labors-use-for-defense-urged-recommendation-to-be-made-to.html | PRISON LABOR'S USE FOR DEFENSE URGED; Recommendation to Be Made to State Today in 96th Report of Prison Association WORK ON ROADS BACKED Competition With Free Labor Held Negligible -- Easing of Parole Law Proposed | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/gronowetterfinni-recital.html | Gronowetter-Finni Recital | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/young-composers-heard-at-concert-modern-works-are-offered-at-public.html | YOUNG COMPOSERS HEARD AT CONCERT; Modern Works Are Offered at Public Library Program Under Auspices of League LESSARD SONATA IS GIVEN Compositions by Alvin Etler, Miriam Gideon and Jacobo Ficher Also Presented | True | O.D. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ansaldo-predicts-huge-attack.html | Ansaldo Predicts Huge Attack | True | By Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/german.html | German | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jockey-earl-dew-killed-in-race-at-agua-caliente.html | Jockey Earl Dew Killed In Race at Agua Caliente | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/16660-see-chicag0-upset-toronto-41-black-hawks-end-threegame-losing.html | 16,660 SEE CHICAG0 UPSET TORONTO, 4-1; Black Hawks End Three-Game Losing Streak, Draw Within 2 Points of Third Place | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/resident-offices-report-on-trade-readytowear-active-in-week-though.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Active in Week Though Past Peak -- Some Staples Bought for Fall SPORT COATS SELL WELL Suits in Demand -- Better Dress Business Hampered by Slow Shipments | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/japanese-report-gain-say-siangcheng-east-of-peipinghankow-railway.html | JAPANESE REPORT GAIN; Say Siangcheng, East of Peiping-Hankow Railway, Is Held | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/oerbeck-estes.html | Oerbeck -- Estes | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/greek.html | Greek | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/annapolis-graduation-on-400-seniors-hear-call-to-duty-in.html | ANNAPOLIS GRADUATION ON; 400 Seniors Hear Call to Duty in Baccalaureate Sermon | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/strubings-hit-verdict-incomprehensible-they-say-as-they-visit.html | STRUBINGS HIT VERDICT; 'Incomprehensible,' They Say as They Visit Philadelphia Kin | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/champions-to-face-canadians-in-meet-us-figureskating-winners-named.html | CHAMPIONS TO FACE CANADIANS IN MEET; U.S. Figure-Skating Winners Named for North American Title Tests Feb. 11-12 OTHERS ALSO SELECTED Turner and Miss Vaughn Will Head Team -- Miss Walther to Compete at Ardmore | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/frame-captures-fivegame-final-prevails-in-apawamis-squash-racquets.html | FRAME CAPTURES FIVE-GAME FINAL; Prevails in Apawamis Squash Racquets After Fine Rally by Glidden Evens Match | True | By Kingsley Childsspecial To the New York Times. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ends-survey-in-bermuda-uss-bowditch-made-study-of-sites-for-defense.html | ENDS SURVEY IN BERMUDA; U.S.S. Bowditch Made Study of Sites for Defense Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/german-report-on-raids.html | German Report on Raids | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/gives-collateral-value-appraiser-cites-backing-of-5s-of-49-of.html | GIVES COLLATERAL VALUE; Appraiser Cites Backing of 5s of '49 of Alleghany Corp. | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/blue-shirts-take-spirited-game-21-clint-smith-and-pike-score.html | BLUE SHIRTS TAKE SPIRITED GAME, 2-1; Clint Smith and Pike Score Despite Gardiner's Great Play in Canadien Goal BLAKE FINDS RANGER NET 12,237 See Neil Colville and Getliffe Draw Five-Minute Penalties for Fight | True | By Joseph C. Nichols | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hutchinson-sets-pace-wins-vermont-downhill-title-on-mount-mansfield.html | HUTCHINSON SETS PACE; Wins Vermont Downhill Title on Mount Mansfield | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ea-stebbins-is-killed-police-investigate-fatal-fall-of-puerto-rico.html | E.A. STEBBINS IS KILLED; Police Investigate Fatal Fall of Puerto Rico Rice Man | True | Special Cable to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/bank-lists-brakes-to-inflation-here-the-national-city-cites.html | BANK LISTS BRAKES TO INFLATION HERE; The National City Cites Commodity Supplies and Private and Public Policies FINDS LABOR IS ADEQUATE Monthly Bulletin Also Deals With Financing Plans for National Defense | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hungary-bids-for-unity-grants-language-priority-in-schools-to.html | HUNGARY BIDS FOR UNITY; Grants Language Priority in Schools to Minorities | True | By Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/w-l-thompson-78-a-tired-broker-had-owned-seat-on-exchange-18921908.html | W. L: THOMPSON, 78; A TIRED BROKER; Had Owned Seat on Exchange, 1892-1908 and 1913-1924 Dies at His Home in Rye | True | Special to T NW YORK TB. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/osa-johnson-to-wed-marriage-to-clark-h-getts-her-manager-takes.html | OSA JOHNSON TO WED; Marriage to Clark H. Getts, Her Manager, Takes Place Today | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/davidson-barnett.html | Davidson -- Barnett | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/bids-local-groups-aid-farming-out-defense-commission-suggests.html | BIDS LOCAL GROUPS AID 'FARMING OUT'; Defense Commission Suggests Clearing Houses Be Set Up to Speed Production AND FORGE 'MISSING LINK' Unless the 'Larger Brothers' Share Orders There May Be a Bad Lag, Cooke Says | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/clothing-needed-for-stage-folk.html | Clothing Needed for Stage Folk | True | C. EVERETT WAGNER | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/montgomerys-94-best.html | Montgomery's 94 Best | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/french-riviera-rationed-only-4000-foreigners-remain-all-hunt-food.html | FRENCH RIVIERA RATIONED; Only 4,000 Foreigners Remain -- All Hunt Food and Coal | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/olivers-275-wins-in-western-golf-final-rounds-of-67-and-69-give-him.html | OLIVER'S 275 WINS IN WESTERN GOLF; Final Rounds of 67 and 69 Give Him 3-Shot Victory Over Hogan and Nelson BULLA FOURTH WITH 280 Heafner One Stroke Back on Phoenix Links -- Snead, at 284, Matches Par | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/charles-edward.html | CHARLES EDWARD | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/pagliaro-captures-final-beats-grimes-for-eastern-table-tennis.html | PAGLIARO CAPTURES FINAL; Beats Grimes for Eastern Table Tennis Championship | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/british-securities-down-share-index-719-against-725-a-week-before.html | BRITISH SECURITIES DOWN; Share Index 71.9, Against 72.5 a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/abundance-is-expected-magazine-steel-speaks-both-for-manufacturers.html | 'ABUNDANCE' IS EXPECTED; Magazine Steel Speaks Both for Manufacturers and Users | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/oats-and-rye-decline.html | OATS AND RYE DECLINE | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/morris-hogan.html | Morris -- Hogan | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/miss-madeon-shiff.html | MISS MADE!.ON SHIFF | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/loan-stock-sales-cut-corn-prices-chicago-drop-speeded-by-news-that.html | LOAN STOCK SALES CUT CORN PRICES; Chicago Drop Speeded by News That Last of Federal Holdings Are on the Market LOW MARK FOR MONTH SET Softness in Wheat Also Is a Depressing Factor -- Export Business Is Small | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/food-exports-slump-72000000-less-last-year-than-in-1939-but-dairy.html | FOOD EXPORTS SLUMP; $72,000,000 Less Last Year Than in 1939 -- But Dairy Sales Rose | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/return-of-authority-asked.html | Return of Authority Asked | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/centers-for-nazi-soldiers.html | Centers for Nazi Soldiers | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/olympics-overcome-rovers-4-to-2-by-furious-drive-in-last-period-red.html | Olympics Overcome Rovers, 4 to 2, By Furious Drive in Last Period; Red Shirts Suffer Sixth Setback in Row on Goals by Guibord and Stubbs Before 12,633 Fans -- Brokers Win, 5-3 | True | By William J. Briordy | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/eileen-odaniel-to-wed-scarsdale-girl-will-be-the-bride-of-george-a.html | EILEEN O'DANIEL TO WED; Scarsdale Girl Will Be the Bride of George A. Eddy on Feb. 22 | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dr-george-e-vincent.html | DR. GEORGE E. VINCENT | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/socialists-reds-clash-in-chile.html | Socialists, Reds Clash in Chile | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/moral-lessons-in-a-dog-fight.html | Moral Lessons in a Dog Fight | True | G.M. DILLARD | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/union-says-it-ended-runawayshop-evil-wage-stabilization-plan-did-it.html | UNION SAYS IT ENDED 'RUNAWAY-SHOP EVIL'; Wage Stabilization Plan Did It, Amalgamated Reports | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hungary-outlines-coupon-plan.html | Hungary Outlines Coupon Plan | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/leaves-magazine-to-open-research-laboratories.html | Leaves Magazine to Open Research Laboratories | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/swift-gains-in-snobird-golf.html | Swift Gains in Snobird Golf | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dr-weissmann-conducts.html | Dr. Weissmann Conducts | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/youth-congress-called-deflated-starnes-says-friends-in-high-places.html | YOUTH CONGRESS CALLED DEFLATED; Starnes Says Friends in High Places and Young Folk Turn Against Organization HAILS EXPOSURE BY DIES But Tactics of House Group Are Criticized by Morris L. Ernst in Air Debate | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/tax-reductions-asked-chamber-of-commerce-report-wants-payasyougo.html | TAX REDUCTIONS ASKED; Chamber of Commerce Report Wants 'Pay-as-You-Go' Policy | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/kovacs-triumphs-over-riggs-in-five-sets-for-fourth-straight-winter.html | Kovacs Triumphs Over Riggs in Five Sets For Fourth Straight Winter Tennis Title | True | By the United Press. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/legislators-turn-to-budget-study-assembly-committee-to-seek.html | LEGISLATORS TURN TO BUDGET STUDY; Assembly Committee to Seek Department Economies, but Major Cuts Are Unlikely NO CONTROVERSIAL ISSUES Calendar Lacking in Them So Far -- Anti-Sabotage Measure Faces Close Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/harrisningdres-retired-admiral-exhead-of-navy-yard-here-a-noted-big.html | HARRISNINGDrES, RETIRED ADMIRAL; Ex-Head of Navy Yard Here, a Noted Big Gun Strategist, Stricken in Philadelphia COMMANDED 3D DISTRICT Captain of Olympic Rifle Team in 1912 Was President of War College, 1930-33 | True | Bpecla5 to m 3ORX 'z3&l. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/bond-notes.html | BOND NOTES | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ralph-reckenbacker.html | RALPH. RECKENBACKER | True | Special to TJ lw yor TXZE | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/miss-ellen-moore.html | MISS ELLEN MOORE | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/big-diesel-engine-on-santa-fe.html | Big Diesel Engine on Santa Fe | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/house-awol-army-finds-it-4-miles-way.html | House A.W.O.L., Army Finds It 4 Miles way | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/voroshiloff-is-honored-russia-plans-vast-celebration-of-60th.html | VOROSHILOFF IS HONORED; Russia Plans Vast Celebration of 60th Birthday Tomorrow | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/agordat-captured-italians-lose-rail-town-in-eritrea-suffering.html | AGORDAT CAPTURED; Italians Lose Rail Town in Eritrea, Suffering Severe Losses ALSO DEFEATED IN SOUTH 8,000 Fascisti in Full Flight in Ethiopia as British Push Ahead on All Fronts AGORDAT IS TAKEN; BRITISH PURSUE FOE | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/more-lose-french-rights-baron-eugene-de-rothschild-and-an-exadmiral.html | MORE LOSE FRENCH RIGHTS; Baron Eugene de Rothschild and an Ex-Admiral Included | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dr-alvin-d-wadsworth.html | DR, ALVIN D. WADSWORTH | True | ' steet&t to T Tmw Yo T,zs. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/miss-marble-is-victor-defeats-miss-hardwlck-62-63-budge-beats.html | MISS MARBLE IS VICTOR; Defeats Miss Hardwlck, 6-2, 6-3 -- Budge Beats Tilden, 6-2, 7-5 | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/lehman-proclaims-feb-9-poland-day-governor-says-nation-will-live-to.html | LEHMAN PROCLAIMS FEB. 9 POLAND DAY; Governor Says Nation Will Live to See Freedom Rewon | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/exiles-natives-in-club-form-american-continental-group-headed-by.html | EXILES, NATIVES IN CLUB; Form American Continental Group Headed by Erich Cohn | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/yonkers-ferry-to-continue.html | Yonkers Ferry to Continue | True | Special to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/colin-mmlean-69-paterson-uxmuyor-executive-i92529-was-street.html | COLIN M.:M'LEAN, 69, PATERSON uX.MAYOR; Executive, I925.29} Was Street Superintendent at His Death | True | special to tyhe new york times | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/elevator-operator-is-killed.html | Elevator Operator Is Killed | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/filipino-training-extended-by-army-5000-reservists-of-the-native.html | FILIPINO TRAINING EXTENDED BY ARMY; 5,000 Reservists of the Native Force Will Join Regulars for a Year's Service QUEZON CONSULTED FIRST Aguinaldo, Who Once Led a Revolt Against U.S., Urges Defense Reliance on Us | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/blinding-lights-a-road-menace.html | Blinding Lights a Road Menace | True | WALTER L. FEIBELMAN | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/miss-betty-brett-engaged-to-wed-troth-of-maplewood-nj-girl-to.html | MISS BETTY BRETT ENGAGED TO WED; Troth of Maplewood (N.J.) Girl to Donald Galloway Made Known by Her Parents SHE HAS STUDIED AT COLBY Alumna of Connecticut College for Women -- Her Fiance Is Graduate of Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/parran-commission-in-london.html | Parran Commission in London | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/first-berlin-bank-data-confirm-1940-forecasts.html | First Berlin Bank Data Confirm 1940 Forecasts | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mayor-to-play-grocer-will-demonstrate-foodstamp-program-to.html | MAYOR TO PLAY GROCER; Will Demonstrate Food-Stamp Program to Storekeepers | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/d-murray-h-etrick-expennsylvania-legislator-wasi-a-banker-in.html | D. MURRAY H ETRICK; Ex-Pennsylvania Legislator WasI a Banker in Mifflintown i | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/de-los-lull-cox.html | DE LOS LULL COX | True | Special to THE NEW YOK TIMEB. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/270-italians-captured.html | 270 Italians Captured | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/indochina-seen-as-springboard.html | Indo-China Seen as Springboard | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/extends-control-of-midtown-plot-owner-on-east-53d-st-buys-57-e-52d.html | EXTENDS CONTROL OF MIDTOWN PLOT; Owner on East 53d St. Buys 57 E. 52d St. From Heirs of Gifford A. Cochran TENANTS TAKE BUILDING Furniture Dealers Purchase Structure on Third Avenue -- Sales in the Bronx | True | | C1B 484832 |