Exhibit B86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/emotion-called-no-proof-of-god-rev-rw-meadowcroft-says-it-is.html | 'EMOTION' CALLED NO PROOF OF GOD; Rev. R.W. Meadowcroft Says It Is 'Fallacy' to Describe Religion in Such Terms | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/liu-and-georgetown-quintets-bid-for-top-ranking-in-the-east-each.html | L.I.U. and Georgetown Quintets Bid for Top Ranking in the East; Each Has Lost Only One Game Despite Stiff Competition Rhode Island Toppled by Temple -- Seton Hall Streak Intact | True | By Joseph M. Sheehan | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/indiana-editor-dies-of-injuries.html | Indiana Editor Dies of InJuries | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/textile-processors-merge.html | Textile Processors Merge | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fare-rise-is-urged-for-citys-transit-to-lighten-budget-citizens.html | FARE RISE IS URGED FOR CITY'S TRANSIT TO LIGHTEN BUDGET; Citizens' Group to Press Its Drive to Put System on Self-Sustaining Basis DEMANDS COUNTY REFORM Declares Municipal Expenses Must Be Reduced to Offset Growing Defense Costs FARE RISE IS URGED TO LIGHTEN BUDGET | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dutch-fight-influenza-25-of-hague-inhabitants-are-reported-victims.html | DUTCH FIGHT INFLUENZA; 25% of Hague Inhabitants Are Reported Victims | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jersey-city-plant-bought-by-garage-building-on-whyte-street-was.html | JERSEY CITY PLANT BOUGHT BY GARAGE; Building on Whyte Street Was Owned by Cooperage for Forty Years NEWARK LEASE RENEWED Land O' Lakes Creameries Takes New Term -- Other Deals in New Jersey | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/olson-first-in-langlauf.html | Olson First in Langlauf | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/japanese-plane-for-delegates.html | Japanese Plane for Delegates | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/shipyard-strike-ended-at-mobile-3400-resume-work-today-on-naval-and.html | SHIPYARD STRIKE ENDED AT MOBILE; 3,400 Resume Work Today on Naval and Other Vessels Under Pact With Pay Rises ALL STOPPAGES FORBIDDEN Allis Chalmers Head Rejects Policy Talk With C.I.O. -- Gives Stand on Union Relations | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/canadian-team-chosen.html | Canadian Team Chosen | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mortgage-bonds-in-demand-in-reich-weeks-inquiry-for-the.html | MORTGAGE BONDS IN DEMAND IN REICH; Week's Inquiry for the Higher-Interest Issues Ends Price Limitation Effort | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/leaders-to-honor-madoo-cabinet-members-and-senators-to-attend-rites.html | LEADERS TO HONOR M'ADOO; Cabinet Members and Senators to Attend Rites Today | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/school-fives-play-saturday.html | School Fives Play Saturday | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/refugees-duped-by-invalid-visas-consulates-of-latinamerican.html | REFUGEES DUPED BY INVALID VISAS; Consulates of Latin-American Countries Sell Worthless Documents in Europe | True | Special Correspondence, THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/troth-announced-of-marguerite-lee-washington-girl-to-be-bride-of.html | TROTH ANNOUNCED OF MARGUERITE LEE; Washington Girl to Be Bride of Walter Mahony Jr., Nephew of Dr. Nicholas M. Butler TENNIS PLAYER OF NOTE Alumna of Vassar College -- Fiance Was Graduated From Deerfield and Amherst | True | Special to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mrs-ernest-rice-florida-hostess-entertains-for-william-john.html | MRS. ERNEST RICE FLORIDA HOSTESS; Entertains for William John Warburtons, Her House Guests in Palm Beach JOSEPH E. DAVIESES FETED Honored at Dinner by Harold S. Vanderbilts -- Joseph P. Kennedys Give Party | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/beauty-parlors-on-rise-number-in-country-was-83071-in-1939-census.html | BEAUTY PARLORS ON RISE; Number in Country Was 83,071 in 1939, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/writers-at-frolic-twit-baseball-executives-over-seasons.html | Writers at Frolic Twit Baseball Executives Over Season's Misadventures; SCRIBES POKE FUN FROM A BARRICADE Magnates, in Military Setting at Baseball Dinner, Hit by Barbs of Writers' Wit QUINN, FELLER HONORED President, in Written Greeting, Links Game With Defense in Building Morale | True | By John Drebinger | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/unwritten-law-on-liquor-now-legal-at-princeton.html | Unwritten Law on Liquor Now 'Legal' at Princeton | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/nazis-said-to-train-units-in-hothouses-and-develop-special-food-for.html | Nazis Said to Train Units in 'Hothouses' And Develop Special Food for African War | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mlane-captures-downhill-ski-run-victor-in-2404-dartmouth-captain.html | M'LANE CAPTURES DOWNHILL SKI RUN; Victor in 2:40.4, Dartmouth Captain Paces His Team to Massachusetts Title MANY SPILLS MARK RACE But Only Two of 69 Fail to Finish at Adams -- McCarthy Ties Sand for Second | True | By Frank Elkinsspecial To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/virginia-horr-to-be-bride-chooses-feb-11-for-marriage-to-dr-donald.html | VIRGINIA HORR TO BE BRIDE; Chooses Feb. 11 for Marriage to Dr. Donald R. Johnston | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/canada-to-double-forces-overseas-prime-minister-announces-3rd.html | CANADA TO DOUBLE FORCES OVERSEAS; Prime Minister Announces 3rd Division, Tank and Armored, Units and Navy Increase IMMEDIATE AIR AID CITED 25 Squadrons to Be Organized and Training Plan to Add 36,000 Men to Service | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/joseph-feinberg-insurance-broker-long-secretary-of-jewish-memorial.html | JOSEPH FEINBERG; Insurance Broker Long Secretary of Jewish Memorial Hospital | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jubilee-is-marked-by-capuchin-friar-father-aichinger-observes-his.html | JUBILEE IS MARKED BY CAPUCHIN FRIAR; Father Aichinger Observes His Anniversary at Mass | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/faculty-heads-named-by-defense-institute-classes-for-training.html | FACULTY HEADS NAMED BY DEFENSE INSTITUTE; Classes for Training Skilled Workers Open Next Monday | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/italian.html | Italian | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/willkie-pays-visit-to-coventry-ruins-throngs-cheer-him-in-bombed.html | WILLKIE PAYS VISIT TO COVENTRY RUINS; Throngs Cheer Him in Bombed City -- Damage Exceeds His Expectations, He Asserts ALSO TOURS BIRMINGHAM American Full of Admiration for Way in Which Wreckage Is Being Cleared Up | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/versailles-treaty-blamed-not-because-of-alleged-injustices-but-for.html | Versailles Treaty Blamed; Not Because of Alleged Injustices but for Lack of Adequate Repression | True | HERBERT BARRY | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/grain-trade-in-chicago.html | GRAIN TRADE IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/archbishop-appoints-charity-drive-aides-committee-of-the-laity-to.html | ARCHBISHOP APPOINTS CHARITY DRIVE AIDES; Committee of the Laity to Begin Solicitations This Month | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mrs-priscilla-j-pancake.html | MRS. PRISCILLA J. PANCAKE | True | Special to THE NEW YORK TI&B. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/lincoln-dinner-plan-set-dewey-will-be-principal-speaker-at-event-in.html | LINCOLN DINNER PLAN SET; Dewey Will Be Principal Speaker at Event in Washington | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/securities-group-will-vote-on-rule-national-body-asks-dealers-to.html | SECURITIES GROUP WILL VOTE ON RULE; National Body Asks Dealers to Pass on Edict Covering Open-End Investments DEADLINE OF MARCH 2 SET About Half of Association Is Believed to Be Affected by Proposed Plan | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/carolyn-henze-married-ridgewood-girl-becomes-bride-at-home-of.html | CAROLYN HENZE MARRIED; Ridgewood Girl Becomes Bride at Home of Manfred D'Elia | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/new-haven-triumphs-114.html | New Haven Triumphs, 11-4 | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/1-of-40-women-passes-radio-test.html | 1 of 40 Women Passes Radio Test | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/british.html | British | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mercenary-view-scored-flanders-calls-it-besetting-sin-of-mankind-in.html | MERCENARY VIEW SCORED; Flanders Calls It Besetting Sin of Mankind in Every Age | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/bright-war-names-urged-for-british-feeding-units.html | Bright War Names Urged For British Feeding Units | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/market-for-cotton-nervous-in-south-foreign-situation-causes-sharp.html | MARKET FOR COTTON NERVOUS IN SOUTH; Foreign Situation Causes Sharp Declines in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/influenza-here-kept-gar-chief-in-west-but-the-reception-in-honor-of.html | INFLUENZA HERE KEPT G.A.R. CHIEF IN WEST; But the Reception in Honor of William W. Nixon, 94, Is Held | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dip-in-hosiery-use-halts-10year-rise-shipments-of-womens-numbers.html | DIP IN HOSIERY USE HALTS 10-YEAR RISE; Shipments of Women's Numbers Fell Despite 2,750,480 Dozens of Nylons in 1940 ANKLETS GAINED SHARPLY This Contributed to Decline in Volume of Full-Size Goods -- Gains for December | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ryan-takes-jersey-title-routs-hanson-155-158-1715-in-squash-tennis.html | RYAN TAKES JERSEY TITLE; Routs Hanson, 15-5, 15-8, 17-15, in Squash Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/cathedral-to-give-classes-for-young-parents-asked-to-take-full.html | CATHEDRAL TO GIVE CLASSES FOR YOUNG; Parents Asked to Take Full Advantage of Law Giving Time Off From School FLANNELLY EXPLAINS ACT $10,000 Fund to Be Sought to Equip Laboratory as Memorial to Mgr. Lavelle | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/europe-french-triangle-a-key-piece-in-hitlers-war-game.html | Europe; French Triangle a Key Piece in Hitler's War Game | True | By Anne O'Hare M'Cormick | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/costa-rica-gets-oil-storage.html | Costa Rica Gets Oil Storage | True | Special Cable to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/rulers-of-sark-are-safe-send-first-message-since-the-nazis-seized.html | RULERS OF SARK ARE SAFE; Send First Message Since the Nazis Seized Their Island | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/commodity-prices-increased-in-britain-economists-index-1025-on-jan.html | COMMODITY PRICES INCREASED IN BRITAIN; Economist's Index 102.5 on Jan. 21, Against 101.8 on Jan. 7 | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/bills-to-take-reds-off-state-ballot-scored-by-citizens-union-as.html | Bills to Take Reds Off State Ballot Scored By Citizens Union as Blow to Civil Liberty | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/26500000-loan-for-utility-today-wisconsin-public-services-3-14.html | $26,500,000 LOAN FOR UTILITY TODAY; Wisconsin Public Service's 3 1/4% Bonds and Preferred Stock to Be Offered | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/may-teach-fliers-on-air-line-planes-army-and-navy-study-a-move-to.html | MAY TEACH FLIERS ON AIR LINE PLANES; Army and Navy Study a Move to Help in Pilot Shortage | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/foreign-exchange-rates-week-ended-feb-1-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 1, 1941 | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/philip-w-melick.html | PHILIP W. MELICK | True | Special to TR!! Nzw NO | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ascap-appeals-to-air-sponsors.html | ASCAP Appeals to Air Sponsors | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/berger-boxes-spoldi-tonight.html | Berger Boxes Spoldi Tonight | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/report-indochina-appeals-to-british-chinese-say-that-envoys-are-in.html | REPORT INDO-CHINA APPEALS TO BRITISH; Chinese Say That Envoys Are in Singapore to Discuss Joint Defense Against Japan FRESH THRUST EXPECTED Relations With Thailand Will Be Normalized in the Near Future, Vichy States | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ineptitude-is-seen-in-fire-bomb-attacks-professor-says-subsequent.html | 'INEPTITUDE' IS SEEN IN FIRE BOMB ATTACKS; Professor Says Subsequent Explosive Blasts End Fires | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/president-approves-28-navy-promotions-eight-in-supply-corps-are.html | PRESIDENT APPROVES 28 NAVY PROMOTIONS; Eight in Supply Corps Are Made Captains, Others Commanders | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/commodity-average-declined-last-week-foodstuffs-and-raw-materials.html | COMMODITY AVERAGE DECLINED LAST WEEK; Foodstuffs and Raw Materials Lower; Textiles Higher | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/college-girls-enjoy-berkshire-carnival-200-guests-at-williams-many.html | COLLEGE GIRLS ENJOY BERKSHIRE CARNIVAL; 200 Guests at Williams -- Many Other Arrivals in Colony | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/harwood-flies-for-st-thomas.html | Harwood Flies for St. Thomas | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/australias-wheat-crop-off.html | Australia's Wheat Crop Off | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/tax-revenues-up-10-in-germany-thirdquarter-increase-bears-out.html | TAX REVENUES UP 10% IN GERMANY; Third-Quarter Increase Bears Out Government Estimate for Fiscal Year CUSTOMS, EXCISES DOWN Rise Due Entirely to Income, Property and Turnover Levies by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/meat-handlers-strike-afl-butchers-walk-out-at-plant-on-11th-avenue.html | MEAT HANDLERS STRIKE; A.F.L. Butchers Walk Out at Plant on 11th Avenue | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/emile-kellogg-boisot-retired-president-of-a-chicago-bank-dies-in.html | EMILE KELLOGG BOISOT; Retired President of a Chicago Bank Dies in Pasaderia at 81 | True | Special to Tl=z. EW" YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/an-old-sea-fighter-returns.html | AN OLD SEA FIGHTER RETURNS | True | By Hanson W. Baldwin | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/5000000-to-nicaragua-total-dollar-exchange-in-1940-mostly-from.html | $5,000,000 TO NICARAGUA; Total Dollar Exchange in 1940 Mostly From Coffee, Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/drb-brbwster-80-episopal-bishop-head-o-maine-diocese-for-24-years.html | DR.B. BRBWSTER, 80,' 'EPIS(OPAL BISHOP; Head o Maine. Diocese for. 24 Years. Ending Last Month ' Stricken in' 'Portiatd .... T.E BRO*.ER'OF A BISHOP Entered. the Ministry 50 Years 'AgomFormerly Had Served Parishes in Tills Vicinity | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/urgent-plea-voiced-for-mission-society-sprenger-discloses.html | URGENT PLEA VOICED FOR MISSION SOCIETY; Sprenger Discloses Activities May Have to Be Cut | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/liberals-outlook-seen-as-handicap-dr-kingdon-at-the-community.html | LIBERALS OUTLOOK SEEN AS HANDICAP; Dr. Kingdon, at the Community Church, Says They Overlook Capacity for Bestiality | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | T.S. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/shields-triumphs-in-dinghy-regatta-annexes-class-b-laurels-at.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Annexes Class B Laurels at Larchmont -- Gest Wins X Series With Firefly | True | By James Robbinsspecial To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/graniteblock-paving-is-ordered-in-queens-industrialists-say-dirt.html | GRANITE-BLOCK PAVING IS ORDERED IN QUEENS; Industrialists Say Dirt Roads Damaged Defense Shipments | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/william-c-dembling.html | WILLIAM C. DEMBLING | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hansen-dalmasse.html | Hansen -- Dalmasse | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/cooper-union-art-show-exhibition-opening-tomorrow-features.html | COOPER UNION ART SHOW; Exhibition Opening Tomorrow Features Malleable Metals | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/providence-six-in-front.html | Providence Six in Front | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/isaac-8-adler-.html | ISAAC 8, ADLER . | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/clara-babbitt-price-retired-actress-appeared-with-augustin-daly.html | CLARA BABBITT PRICE; Retired Actress Appeared With{ Augustin Daly, Robert Mantell { | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/battle-is-on-rome-says.html | Battle Is On, Rome Says | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/3way-tie-in-fencing-alleastern-foils-teams-agree-to-postpone-title.html | 3-WAY TIE IN FENCING; All-Eastern Foils Teams Agree to Postpone Title Play | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/dr-horace-l-howe-orthodontist-66-i-professor-of-the-harvard-dental.html | DR. HORACE L. HOWE, ORTHODONTIST, 66; i Professor of the Harvard Dental School, an Authority in Field | True | Special to Tltl NEW YORK TI,'s. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/st-andrews-rink-victor-skip-kimbels-team-qualifies-for-royal.html | ST. ANDREWS RINK VICTOR; Skip Kimbel's Team Qualifies for Royal Caledonian Play | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/takes-child-aid-post-today.html | Takes Child Aid Post Today | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jewels-beat-washington-five.html | Jewels Beat Washington Five | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/avert-zinc-mine-strike-upstate.html | Avert Zinc Mine Strike Up-State | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/orourke-will-coach-at-new-school-here-krywicki-volpe-get-posts-at.html | O'ROURKE WILL COACH AT NEW SCHOOL HERE; Krywicki, Volpe Get Posts at Cardinal Hayes Memorial High | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/floods-menace-hungary-many-in-villages-homeless-budapest-threatened.html | FLOODS MENACE HUNGARY; Many in Villages Homeless -- Budapest Threatened | True | By Telephone To the New York Times. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/us-aids-chinese-war-on-beriberi.html | U.S. Aids Chinese War on Beriberi | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/skeet-title-to-conways-fatherson-team-wins-eastern-allbore-event.html | SKEET TITLE TO CONWAYS; Father-Son Team Wins Eastern All-bore Event With a 199 | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/green-says-afl-has-a-majority-in-ford-factories-production-workers.html | GREEN SAYS A.F.L. HAS A MAJORITY IN FORD FACTORIES; Production Workers at Rouge and Lincoln Have Formed Unions, He Asserts WILL SEEK RECOGNITION Company Official Denies the Claim and Insists It Will Not Bow to Outside Rule GREEN SAYS A.F.L. ENLISTS FORD MEN | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/new-york-ac-wins-5643-reinacher-stars-in-conquest-of-metropolitan.html | NEW YORK A.C. WINS, 56-43; Reinacher Stars in Conquest of Metropolitan Life Quintet | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/relief-center-advocated-lisbon-paper-urges-portugal-make-herself.html | RELIEF CENTER ADVOCATED; Lisbon Paper Urges Portugal Make Herself Clearing Base | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/government-maturities-4070641700-in-year.html | Government Maturities $4,070,641,700 in Year | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/walter-to-lead-fidelio-at-opera-will-make-metropolitan-debut-as.html | WALTER TO LEAD 'FIDELIO' AT OPERA; Will Make Metropolitan Debut as Conductor of Beethoven Work Next Friday NEW ROLE FOR BAMPTON She Will Sing Title Part in 'Alceste' -- Casts for the 11th Week at House Listed | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/police-revolvers-found-florists-shop-yields-weapon-taken-at.html | POLICE REVOLVERS FOUND; Florist's Shop Yields Weapon Taken at Wappingers Falls | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/candlelight-dance-friday-school-of-professional-arts-will-give.html | CANDLELIGHT DANCE FRIDAY; School of Professional Arts Will Give Supper Fete for British | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/will-build-1850-houses-government-lets-contracts-in-week-for.html | WILL BUILD 1,850 HOUSES; Government Lets Contracts in Week for Defense Workers | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/3-killed-5-injured-on-west-side-drive-young-woman-among-victims-as.html | 3 KILLED, 5 INJURED ON WEST SIDE DRIVE; Young Woman Among Victims as Station Wagon Crashes Into Center Safety Curb RACING 68 MILES AN HOUR Bodies Thrown Through Top -- Group Was Returning From Hockey Game in Jersey | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/national-boycott-on-whelan-sought-striking-drug-union-threatens.html | NATIONAL BOYCOTT ON WHELAN SOUGHT; Striking Drug Union Threatens 1,500 Shops -- United Cigar Stores Are Picketed Here WIRES GO TO C.I.O. CHIEFS Neither Side Asks a Meeting, but Labor Group Says It Is Ready to Discuss Walkout | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/globetrotting-agent-gets-new-insurance-job-here.html | Globe-Trotting Agent Gets New Insurance Job Here | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/gas-kills-one-fells-5-handy-man-dies-as-coal-fumes-fill-brooklyn.html | GAS KILLS ONE, FELLS 5; Handy Man Dies as Coal Fumes Fill Brooklyn Apartment | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/9-marooned-on-liner-us-bars-landing-of-european-seamen-from.html | 9 'MAROONED' ON LINER; U.S. Bars Landing of European Seamen From Japanese Ship | True | Special to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/our-indebtedness-to-britain-so-great-it-is-held-that-we-can-afford.html | Our Indebtedness to Britain; So Great, It Is Held, That We Can Afford to Be Generous Now With Aid | True | CYRIL J. BATH | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/envoy-off-to-paris-darlan-is-expected-to-get-demand-for-lavals.html | ENVOY OFF TO PARIS; Darlan Is Expected to Get Demand for Laval's Return EARLY DECISION IS SEEN Extent of the 'Collaboration' by Petain Likely to Be Fixed by Hitler | True | By the United Press. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ends-41-years-as-rector-dr-na-seagle-has-anniversary-at-st-stephens.html | ENDS 41 YEARS AS RECTOR; Dr. N.A. Seagle Has Anniversary at St. Stephen's Church | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/gibraltar-blast-took-7-lives.html | Gibraltar Blast Took 7 Lives | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/big-six-honors-50year-veterans-800-members-of-union-hear-elmer.html | 'BIG SIX' HONORS 50-YEAR VETERANS; 800 Members of Union Hear Elmer Brown, President, Pay Tribute to the Oldsters 345 NAMES ON HONOR ROLL Newbold Morris Says Printers Are Long-Lived Because They Are Philosophers | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/40000000-yards-of-cloth-sought-cotton-trade-gets-invitation-to-bid.html | 40,000,000 YARDS OF CLOTH SOUGHT; Cotton Trade Gets Invitation to Bid on Order for Army | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/barnard-to-offer-defense-courses-red-cross-to-help-in-program-for.html | BARNARD TO OFFER DEFENSE COURSES; Red Cross to Help in Program for National Service | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ralph-budd-is-honored-receives-washington-award-of-1941-for-speed.html | RALPH BUDD IS HONORED; Receives 'Washington Award of 1941' for Speed Train Promotion | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/the-financial-week-reaction-continues-in-markets-due-to.html | THE FINANCIAL WEEK; Reaction Continues in Markets, Due to Possibilities -- The Pace of Industry | True | By Alexander D. Noyes | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/new-rectors-instituted-rev-archie-buchanan-and-rev-frederic-f-bush.html | NEW RECTORS INSTITUTED; Rev. Archie Buchanan and Rev. Frederic F. Bush Jr. Take Posts | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/says-defense-eases-olderworker-ban-but-miss-perkins-asserts-many.html | SAYS DEFENSE EASES OLDER-WORKER BAN; But Miss Perkins Asserts Many Industries Still Hold to It | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/london-feels-uneasy-over-signs-of-thinning-dollar-resources-final.html | London Feels Uneasy Over Signs Of Thinning Dollar Resources; Final Realization Against Actual Stake in U.S. Businesses Stirs Doubts Over Wisdom of Policy | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fall-of-barentu-expected.html | Fall of Barentu Expected | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/books-authors.html | Books -- Authors | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/educators-kin-wed-elizabeth-von-kleinsmid-the-bride-of-wilfred-rigg.html | EDUCATOR'S KIN WED; Elizabeth Von Kleinsmid the Bride of Wilfred Rigg | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/william-e-weidner.html | WILLIAM E. WEIDNER | True | Special to TH NEW YORK TLES. ' | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/readymade-creeds-held-church-danger-megaw-says-recitation-proves.html | READY-MADE CREEDS HELD CHURCH DANGER; Megaw Says Recitation Proves Nothing About One's Beliefs | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/5-in-car-die-in-arkansas-crash.html | 5 in Car Die in Arkansas Crash | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/coordination-seen-as-steel-impetus-responsible-circles-lean-to.html | COORDINATION SEEN AS STEEL IMPETUS; Responsible Circles Lean to Over-All Plan as Offset to Priorities System VOLUME IS HOLDING WELL December Is Topped in Certain Lines -- Scrap Stabilization Move Is Pressed COORDINATION SEEN AS STEEL IMPETUS | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fordham-alumni-aid-drive.html | Fordham Alumni Aid Drive | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/young-israel-meets-washington-and-lincoln-days-and-tree-festival.html | YOUNG ISRAEL MEETS; Washington and Lincoln Days and Tree Festival Observed | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/europes-bourses-subdued-in-week-domestic-developments-are-more.html | EUROPE'S BOURSES SUBDUED IN WEEK; Domestic Developments Are More Potent as Factors Than World Situation | True | By Paul Catzwireless To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jacob-and-esau-parallel-drawn-by-coffin-to-illustrate-the-plight-of.html | Jacob and Esau Parallel Drawn by Coffin To Illustrate the Plight of Nations Today | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/reports-seven-killed-at-boulogne.html | Reports Seven Killed at Boulogne | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/to-show-art-by-blind-gallery-will-open-exhibit-of-sculpture.html | TO SHOW ART BY BLIND; Gallery Will Open Exhibit of Sculpture Tomorrow | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/big-fields-race-tonight-silver-skates-derby-with-130-entrants.html | BIG FIELDS RACE TONIGHT; Silver Skates Derby, With 130 Entrants, Listed for Garden | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/us-bobsled-title-captured-by-keough-he-drives-crew-to-victory-in.html | U.S. BOBSLED TITLE CAPTURED BY KEOUGH; He Drives Crew to Victory in Four-Man Junior Event | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/brian-omara-tenor-heard.html | Brian O'Mara, Tenor, Heard | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/concordia-chorus-in-concert.html | Concordia Chorus in Concert | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/midwest-leaders-to-watch-willkie-balk-at-gag-rule-but-put-off.html | MIDWEST LEADERS TO 'WATCH' WILLKIE; Balk at 'Gag' Rule, but Put Off Action on Party's 'Titular' Head Until March 21 BAR 'AMATEUR' CHAIRMAN Fix Stand on Successor to Martin, but Praise Him and Congress Republicans | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/life-policy-agents-to-meet.html | Life Policy Agents to Meet | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jardine-gets-pastorate-minister-who-tied-windsor-knot-to-receive.html | JARDINE GETS PASTORATE; Minister Who Tied Windsor Knot to Receive Cross From Duke | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/farewell-service-held-for-old-7th-new-colors-signifying-units.html | FAREWELL SERVICE HELD FOR 'OLD 7TH'; New Colors, Signifying Unit's Transfer to Artillery Corps, Blessed at St. Thomas SPECIAL VALEDICTORY SAID Dr. Brooks Denounces Strikes in Defense Industries -Induction Next Week | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/french-ring-board-picked-borotra-leaves-carpentier-off-ruling.html | FRENCH RING BOARD PICKED; Borotra Leaves Carpentier Off Ruling Committee | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/tugs-may-refloat-manhattan-today-liner-stranded-off-florida-pulled.html | TUGS MAY REFLOAT MANHATTAN TODAY; Liner, Stranded Off Florida, Pulled 170 Feet Seaward on Saturday Night AWAITS GROUND SWELL She May Reach Deep Water at Next High Tide -- Will Come Here to Drydock | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mintyre-decries-age-of-expediency-tells-newman-club-session-the.html | M'INTYRE DECRIES AGE OF EXPEDIENCY; Tells Newman Club Session the World Is Suffering for Discarding of Dogmas | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/again-heads-jewish-council.html | Again Heads Jewish Council | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/strand-first-in-jump-on-staten-island-hill-kyrre-tokle-first-in.html | STRAND FIRST IN JUMP ON STATEN ISLAND HILL; Kyrre Tokle First in Class B Skiing Competition | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/shun-pao-reporter-killed-in-shanghai-worked-for-prochinese-paper.html | SHUN PAO REPORTER KILLED IN SHANGHAI; Worked for Pro-Chinese Paper -- Japanese Try to Start Fire | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/garbage-trucks-too-noisy.html | Garbage Trucks Too Noisy | True | WILLIAM MOSS | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/poling-hits-intolerance-he-says-fifth-column-inspires-racial.html | POLING HITS INTOLERANCE; He Says Fifth Column Inspires Racial Antagonism | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/us-viewed-skeptically-dutch-financial-circles-doubtful-on-leaselend.html | U.S. VIEWED SKEPTICALLY; Dutch Financial Circles Doubtful on Lease-Lend Bill | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/szigeti-with-philharmonic.html | Szigeti With Philharmonic | True | R.P. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/simonson-beats-helsel.html | Simonson Beats Helsel | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/larchmont-home-sold-eightroom-residence-bought-by-edward-schroedel.html | LARCHMONT HOME SOLD; Eight-room Residence Bought by Edward Schroedel From HOLC | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/play-by-behrman-to-open-on-feb-15-show-which-closed-baltimore.html | PLAY BY BEHRMAN TO OPEN ON FEB. 15; Show Which Closed Baltimore Tryout Saturday Will Be Seen at Henry Miller's OTHER OPENINGS LISTED 'Popsy' to Be Presented Feb. 10 at Playhouse, 'Claudia' Feb. 12 at the Booth | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/william-t-morgan.html | WILLIAM T. MORGAN | True | Special to TH NEW YORI TI.s. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/nazi-planes-bomb-solum-and-bardia-four-vessels-reported-sunk-as.html | NAZI PLANES BOMB SOLUM AND BARDIA; Four Vessels Reported Sunk as Germans Move to Help Italy on African Front COASTAL SHIPPING RAIDED Two Ports Attacked Are Being Used to Supply the British Force Invading Libya | True | By Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/cornwell-victor-in-shoot-with-a-99-tops-new-york-ac-field-at-the.html | CORNWELL VICTOR IN SHOOT WITH A 99; Tops New York A.C. Field at the Travers Island Traps -- Hughes Triumphs | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/gerrit-van-emmerik.html | GERRIT VAN EMMERIK | True | Epecia! to T | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/british-in-afriga-meet-huge-tasks-gamut-of-weather-and-range-of.html | BRITISH IN AFRIGA MEET HUGE TASKS; Gamut of Weather and Range of Wild Terrain Put Heavy Burden on Troops ITALIANS LESS FORTUNATE Loss of Their Communications and Absence of Supplies Held to Doom Efforts | True | By Major Claude S. Jarvisspecial Cable To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hostess-on-leave-in-fort-dix-row-col-bridgetts-holds-inquiry-at.html | HOSTESS ON LEAVE IN FORT DIX ROW; Col. Bridgetts Holds Inquiry at Camp and Brief Official Statement Is Result 2 PRISONERS RECAPTURED Men Who Slugged Guard and Fled Face Sentences of 12 to 20 Years in Prison | True | By Marshall Newtonspecial To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/model-picked-as-queen-of-photographers-fete.html | Model Picked as Queen Of Photographers' Fete | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/germans-give-out-text.html | Germans Give Out Text | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/1000-to-end-strike-at-defense-plant-contract-negotiations-start.html | 1,000 TO END STRIKE AT DEFENSE PLANT; Contract Negotiations Start Today at Jersey Factory | True | Special to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/marilyn-meyer-15-in-a-piano-recital-young-milwaukee-musician-plays.html | MARILYN MEYER, 15, IN A PIANO RECITAL; Young Milwaukee Musician Plays Beethoven Sonata at 2d Town Hall Appearance SCARLATTI WORK HEARD Bach-Siloti Organ Prelude and Numbers by Brahms and Debussy Are Offered | True | N.S. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/explosives-output-soars-canadas-1941-production-set-to-equal-total.html | EXPLOSIVES OUTPUT SOARS; Canada's 1941 Production Set to Equal Total in World War | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/aviation-school-opens-zionist-group-sponsors-plan-to-train-500.html | AVIATION SCHOOL OPENS; Zionist Group Sponsors Plan to Train 500 Youths | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/buffalo-wins-in-overtime-83.html | Buffalo Wins in Overtime, 8-3 | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/plant-resources-for-defense-vast-early-returns-from-survey.html | PLANT RESOURCES FOR DEFENSE VAST; Early Returns From Survey Manufacturers Show Big Field as Yet Entirely Untapped PLANT RESOURCES FOR DEFENSE VAST | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/jane-m-mdonough-plans-her-wedding-chooses-feb-15-for-marriage-to.html | JANE M. M'DONOUGH PLANS HER WEDDING; Chooses Feb. 15 for Marriage to James E. Reynolds Jr. | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/f-purcell-angle.html | F. PURCELL' ANGL'E | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ponzi-defeats-procita-triumphs-by-12589-and-12568-at-pocket.html | PONZI DEFEATS PROCITA; Triumphs by 125-89 and 125-68 at Pocket Billiards | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/scratch-prizes-to-loeb.html | Scratch Prizes to Loeb | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/daughter-to-joseph-aliens-jr.html | Daughter to Joseph Aliens Jr. | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/problem-of-milk-surplus-control-is-a-headache-that-grows-worse.html | Problem of Milk Surplus Control Is a Headache That Grows Worse; Study of One Farmer Shows His Income Rose $600 Under U.S.-State Marketing Plan and He Is Improving Herd to Increase Output | True | By Craig Thompson | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/3000000-reds-on-skis-young-communists-mark-anniversary-of-soviet.html | 3,000,000 REDS ON SKIS; Young Communists Mark Anniversary of Soviet Army | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/netherlands-halts-payments-on-debts-move-is-believed-aimed-to-keep.html | NETHERLANDS HALTS PAYMENTS ON DEBTS; Move Is Believed Aimed to Keep Funds From the Germans | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/end-of-a-great-career.html | END OF A GREAT CAREER | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/warners-seeks-cary-grant-and-rosalind-russell-for-leads-in-man-who.html | Warners Seeks Cary Grant and Rosalind Russell for Leads in 'Man Who Came to Dinner'; FOUR PICTURES ARRIVING 'Life With Henry,' 'Face Behind Mask,' 'Western Union' and 'Honeymoon for 3' Opening | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/yonkers-woman-killed.html | Yonkers Woman Killed | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/richard-irving-b.html | RICHARD IRVING B | True | pecIal to T NSW Yo TX,t's. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fugitives-reach-bermuda-9-more-arrive-from-martinique-to-join.html | FUGITIVES REACH BERMUDA; 9 More Arrive From Martinique to Join Allied Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/marjorie-a-kanes-plans-glen-ridge-girl-will-be-married-to-george-r.html | MARJORIE A. KANE'S PLANS; Glen Ridge Girl Will Be Married to George R. Reilly on Feb. 22 | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/at-88-leaves-285-descendants.html | At 88 Leaves 285 Descendants | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mccreath-keeps-title.html | McCreath Keeps Title | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mrs-reta-berisford-a-welfare-worker-conducted-bridge-club-years-to.html | MRS. RETA BERISFORD, A WELFARE WORKER; Conducted Bridge Club! ! Years to Aid Hospital for Ruptured | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/kathrine-s-durstine-will-become-the-bride-of-james-r-griswold-an.html | Kathrine S. Durstine Will Become the Bride Of James R. Griswold, an Alumnus of Yale | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/house-turns-today-to-aid-bill-debate-backers-confident-vote-of-2-to.html | HOUSE TURNS TODAY TO AID BILL DEBATE; BACKERS CONFIDENT; Vote of 2 to 1 for Passage by Saturday Is Predicted by Representative Bloom SENATE START IN 10 DAYS Hearings Expected to End in a Week -- Measure Assailed and Defended by Speakers HOUSE TURNS TODAY TO AID BILL DEBATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hoppe-wins-6th-in-title-billiards-beats-moriarty-by-5030-in-world.html | HOPPE WINS 6TH IN TITLE BILLIARDS; Beats Moriarty by 50-30 in World 3-Cushion Tourney -- Match Goes 44 Innings THURNBLAD EXCELS, 50-24 Tops Lookabaugh at Chicago -- Peterson, Losing to Jackson Finishes Without a Victory | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fine-beats-fajans-in-club-chess-play-marshall-wins-in-match-with.html | FINE BEATS FAJANS IN CLUB CHESS PLAY; Marshall Wins in Match With Halper -- Reinfeld Victor | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/pope-gets-one-big-candle-other-groups-present-small-ones-in-feast.html | POPE GETS ONE BIG CANDLE; Other Groups Present Small Ones in Feast of Purification | True | By Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/schubert-cycle-sung-by-lehmann-die-winterreise-presented-by-soprano.html | SCHUBERT CYCLE SUNG BY LEHMANN; Die Winterreise' Presented by Soprano on Program With New Friends of Music TOWN HALL IS THE SCENE The 'Profound and Intuitive Humanity' of Composer Noted in Songs' Interpretation | True | By Olin Downes | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/matt-again-annexes-giant-slalom-race-hannah-next-at-north-conway.html | MATT AGAIN ANNEXES GIANT SLALOM RACE; Hannah Next at North Conway -- Miss Phillips Wins | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/nazi-press-admits-us-looms-as-foe-people-are-told-for-first-time.html | NAZI PRESS ADMITS U.S. LOOMS AS FOE; People Are Told for First Time That Our Aid to Britain May Bring Us Into War HITLER'S WARNING CITED But Rome Spokesman Predicts We Will Disregard It - - Huge Attack Forecast | True | By Percival Knauthby Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/vote-from-this-area-in-congress-in-week.html | VOTE FROM THIS AREA IN CONGRESS IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/general-m-n-grigg8.html | GENERAL M. N. GRIGG8 | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/redmond-annexes-auto-race.html | Redmond Annexes Auto Race | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/6erald-pat-rosa-exports-editor-of-new-york-evening-post-succumbs-at.html | 6ERALD (PAT) ROSA; Ex-Sports Editor of New York Evening Post Succumbs at 41 | True | 8pcal to Nsw Yoaz Ts, | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/patron-of-arts-at-80-gets-gift-of-paintings.html | Patron of Arts, at 80, Gets Gift of Paintings | True | Special to THE NEW YORK TIMES. | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/normal-relations-expected.html | Normal Relations Expected | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/rko-pay-is-restored-movie-studio-rescinds-cuts-of-10-to-50-made-in.html | R.-K.-O. PAY IS RESTORED; Movie Studio Rescinds Cuts of 10 to 50% Made in 1939 | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/war-savings-bank.html | WAR SAVINGS BANK | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/losses-continue-the-wheat-pit-newcrop-months-decline-to-record-low.html | LOSSES CONTINUE THE WHEAT PIT; New-Crop Months Decline to Record Low Marks for the Season in Chicago RECESSIONS RUN TO 3 5/8c Statistical Position a Negative Factor -- Drop in Loan Level Also Is Expected | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/no-reply-from-japan-to-netherland-stand-press-shows-offense-is.html | NO REPLY FROM JAPAN TO NETHERLAND STAND; Press Shows Offense Is Taken, but Government Is Silent | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/it-could-happen-here.html | IT COULD HAPPEN HERE | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/sports-of-the-times-long-ago-and-far-away.html | Sports of the Times; Long Ago and Far Away | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/plans-housing-in-kearny-area.html | Plans Housing in Kearny Area | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/hollywood-dancer-drowns-off-yacht-dolores-del-mar-dives-into-los.html | HOLLYWOOD DANCER DROWNS OFF YACHT; Dolores Del Mar Dives Into Los Angeles Bay After Party | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/davis-wins-jewish-honor-red-cross-chairman-will-get-97th-bnai-brith.html | DAVIS WINS JEWISH HONOR; Red Cross Chairman Will Get 97th B'nai B'rith Award | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/muriel-rahn-debut-recital.html | Muriel Rahn Debut Recital | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/norways-bishops-indict-nazis-rule-appeal-for-advice-lists-acts-of.html | NORWAY'S BISHOPS INDICT NAZIS' RULE; 'Appeal' for Advice Lists Acts of Violence and Charges Contempt for Law NORWAY'S BISHOPS INDICT NAZIS' RULE | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/cotton-depressed-by-uncertainties-loan-stocks-federal-policies-war.html | COTTON DEPRESSED BY UNCERTAINTIES; Loan Stocks, Federal Policies, War Are Among Factors in Decline for Week | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/722008-is-cleared-by-c0pper-concern-net-of-consolidated-mining.html | $722,008 IS CLEARED BY COPPER CONCERN; Net of Consolidated Mining Corporation for Quarter Set New High Record 9 MONTHS PROFIT DOUBLED Result of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/news-to-ford-official.html | News to Ford Official | True | By the United Press. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mrs-olive-r-_cushman-former-contralto-soloist-at-st-patrioks.html | MRS. OLIVE R. _CUSHMAN; Former Contralto Soloist at St.{ Patriok's Cathedral Dies I | True | Special to Till NW YORK T[ES. I | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/pope-sees-new-order-based-on-5-victories-first-is-conquering-of.html | POPE SEES NEW ORDER BASED ON 5 VICTORIES; First Is Conquering of Hatred and Cruelties It Provokes | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/3433-for-captives-in-canada.html | $3,433 for Captives in Canada | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/project-under-usha-opened-at-ponce-pr-apartments-for-300-families.html | PROJECT UNDER USHA OPENED AT PONCE, P.R.; Apartments for 300 Families Rent at $3.25 to $5 a Month | True | Special Cable to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/bolivianargentine-pacts.html | Bolivian-Argentine Pacts | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/vichy-is-challenged-by-paris-envoy-off-to-paris-to-get-hitler-note.html | Vichy Is Challenged by Paris; ENVOY OFF TO PARIS TO GET HITLER NOTE | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/manchukuoan-envoy-in-rome.html | Manchukuoan Envoy in Rome | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mehl-to-run-in-philadelphia.html | Mehl to Run in Philadelphia | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/iannotti-in-ring-tomorrow.html | Iannotti in Ring Tomorrow | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/air-raid-defense-school-opened-for-firemen-draft-exemption-here-as.html | Air Raid Defense School Opened for Firemen; Draft Exemption Here As in London Asked | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/italy-lists-gains-at-sea-reports-submarine-sank-3-british-ships-in.html | ITALY LISTS GAINS AT SEA; Reports Submarine Sank 3 British Ships in Atlantic | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/the-leaselend-bill.html | THE LEASE-LEND BILL | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/league-soccer-games-off.html | League Soccer Games Off | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/tea-tomorrow-to-aid-nursery.html | Tea Tomorrow to Aid Nursery | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/britains-importexport-debit-gap-widens-but-war-effort-bars-overseas.html | Britain's Import-Export Debit Gap Widens, But War Effort Bars Overseas Trade Drive | True | Wireless to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/capt-richmond-a-ware-reserve-army-officer-was-recently-recalled_to.html | CAPT. RICH'MOND A. WARE; Reserve Army officer was Recently Recalled_to .Servlee | True | Special to Ta N,w yoRr Tr.s. . ] | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fall-river-soccer-victor.html | Fall River Soccer Victor | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/boy-runs-34-miles-to-show-a-general-kansas-city-youth-goes-the.html | BOY RUNS 34 MILES TO SHOW A GENERAL; Kansas City Youth Goes the Distance in 13 1/2 Hours, Winning a $10 Bet Besides | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/in-interamerican-group-state-and-city-bar-associations-join-new.html | IN INTER-AMERICAN GROUP; State and City Bar Associations Join New Organization | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/british-add-vigil-to-air-offensive-fighters-and-bombers-in.html | BRITISH ADD VIGIL TO AIR OFFENSIVE; Fighters and Bombers in Night-and-Day Sweep of Invasion Coast -- Few Nazi Raids BRITISH ADD VIGIL TO AIR OFFENSIVE | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/massey-retains-laurels-peters-second-in-pennsylvania-skiing.html | MASSEY RETAINS LAURELS; Peters Second in Pennsylvania Skiing Championships | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/nuptials-are-held-of-miss-plunkett-she-becomes-bride-of-douglas.html | NUPTIALS ARE HELD OF MISS PLUNKETT; She Becomes Bride of Douglas Murray Jr. at Home of Her Father in Pittsfield SISTER IS ONLY ATTENDANT Philip Murray Best Man for His Brother, Who Is Graduate of Lenox, Mass., School | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/party-to-aid-war-relief-beekman-place-residents-will-give-fete-at.html | PARTY TO AID WAR RELIEF; Beekman Place Residents Will Give Fete at Club Tomorrow | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fatalism-is-decried-goldstein-rejects-philosophy-of-going-along.html | FATALISM IS DECRIED; Goldstein Rejects Philosophy of 'Going Along With the Wave' | True | | C1B 484832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/train-crash-derails-cars-conductor-and-brakeman-cut-as-locomotive.html | TRAIN CRASH DERAILS CARS; Conductor and Brakeman Cut as Locomotive Hits Freight | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mehl-meets-macmitchell-again-in-seton-hall-mile-run-tonight-munski.html | Mehl Meets MacMitchell Again In Seton Hall Mile Run Tonight; Munski and Beccali Are in Same Race at Jersey City Armory --Wolcott Voted Outstanding in Millrose Meet | True | By Louis Effrat | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/officers-to-pay-more-cost-of-meals-and-service-at-camp-upton-goes.html | OFFICERS TO PAY MORE; Cost of Meals and Service at Camp Upton Goes Up | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/plans-happiness-by-expense-cut.html | Plans Happiness by Expense Cut | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/tangles-in-taxation.html | TANGLES IN TAXATION | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/party-given-in-rumson-jg-blaine-ewing-jr-is-host-at-home-of-bourne.html | PARTY GIVEN IN RUMSON; J.G. Blaine Ewing Jr. Is Host at Home of Bourne Ruthrauffs | True | Special to THE NEW YORK TIMES. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/mrs-george-d-waring-hostess.html | Mrs. George D. Waring Hostess | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/religion-no-drug-fosdick-asserts-he-offers-words-of-the-new.html | RELIGION NO DRUG, FOSDICK ASSERTS; He Offers Words of the New Testament to Controvert Charge It Is 'Opiate' SOURCE OF CREATIVE IDEAS 'Hard-Headed Realism of the Christian Ethic' Needed to Save Us, He Contends | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/donovan-confers-with-turks-chiefs-roosevelt-envoy-is-reported.html | DONOVAN CONFERS WITH TURKS' CHIEFS; Roosevelt Envoy Is Reported Finding Ankara and U.S. Agree on War Outlook EFFECT ON BALKANS SEEN Backing for Bulgarian Peace Aims Said to Be Offered if Sofia Shuns Axis | True | BY Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/french-expense-increases-money-state-puts-new-funds-into.html | FRENCH EXPENSE INCREASES MONEY; State Puts New Funds Into Circulation Without Raising Them by Taxes DANGERS IN THE SITUATION But So Far Exaggerated Price Rises and Depreciation Have Been Avoided | True | By Fernand Maroniwireless To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/antiunion-action-is-laid-to-the-city-head-of-transport-workers.html | ANTI-UNION ACTION IS LAID TO THE CITY; Head of Transport Workers Makes Charge in Court as Pickets Are Held | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/paraguay-objects-to-bolivian-plan-convention-for-free-transit-of.html | PARAGUAY OBJECTS TO BOLIVIAN PLAN; Convention for Free Transit of 'Material's' Will Be Changed at Parley CHACO ISSUE IS RECALLED Most-Favored-Nation Treaties Are Obstacles at River Plate Meeting in Montevideo | True | By John W. Whitewireless To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/prorated-tax-clarified-revenue-bureau-explains-levy-for-changed.html | PRORATED TAX CLARIFIED; Revenue Bureau Explains Levy for Changed Marital Status | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/red-cross-to-start-defense-blood-bank-seeks-readily-available.html | RED CROSS TO START DEFENSE BLOOD BANK; Seeks Readily Available Supply for War or Disaster Demands | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/rome-reports-greek-losses.html | Rome Reports Greek Losses | True | By Telephone To the New York Times. | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/defense-works-bombed.html | Defense Works Bombed | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/fire-dogs-wait-for-show-entry-list-of-80-cut-to-25-for-competition.html | FIRE DOGS WAIT FOR SHOW; Entry List of 80 Cut to 25 for Competition at Garden | True | | C1B 484832 |
| 1941-02-03 | 1941-02-03 | https://www.nytimes.com/1941/02/03/archives/swiss-add-to-soviet-trade-unit.html | Swiss Add to Soviet Trade Unit | True | | C1B 484832 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/germans-stress-ship-sinkings.html | Germans Stress Ship Sinkings | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/mrs-beatty-hurt-loses-by-default-hit-by-bat-in-junior-league-squash.html | MRS. BEATTY, HURT, LOSES BY DEFAULT; Hit by Bat in Junior League Squash Racquets Match With Miss Stone | True | By Maureen Orcutt | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bank-debits-increase-in-reserve-districts-total-is-125399000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,399,000,000 for Quarter Ended Jan. 29 | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tanyard-street-to-open-tonight-jack-kirkland-the-sponsor-of-play-by.html | 'TANYARD STREET' TO OPEN TONIGHT; Jack Kirkland the Sponsor of Play by Louis D'Alton at the Little Theatre LEAVES 'TALLEY METHOD' Herman Shumlin Quits Staging of Show -- 'Twelfth Night' Begins 'Last Weeks' | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/oldest-hobart-alumnus-george-w-steitz-88-rochester-insurance-man-is.html | OLDEST HOBART ALUMNUS; . George W. Steitz, 88, Rochester Insurance Man, Is Dead | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/lone-night-raider-sets-london-alert-single-nazi-attacks-through.html | LONE NIGHT RAIDER SETS LONDON ALERT; Single Nazi Attacks Through Storm in Day Cause Few Casualties in England R.A.F. KEEPS UP BLOWS Laying Lull Mainly to Winter, British Officer Says Mass Assault Will Be Stopped | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sports-of-the-times-the-ruler-of-the-reds.html | Sports of the Times; The Ruler of the Reds | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rope-fasteners-thread-bought.html | Rope Fasteners, Thread Bought | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/art-prizes-are-awarded-visitors-at-grand-central-galleries-decide.html | ART PRIZES ARE AWARDED; Visitors at Grand Central Galleries Decide Show Winners | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/44th-faces-tests-of-its-efficiency-first-full-field-inspection-of.html | 44TH FACES TESTS OF ITS EFFICIENCY; First Full Field Inspection of Division at Fort Dix Is to Begin on Thursday TRAINING TO BE REVIEWED 61 Officers Detailed to Aid in Examinations That Will Continue Through Saturday | True | By Marshall Newtonspecial To the New York Times | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/would-cut-ferry-toll-albany-bill-asks-reduction-of-staten-island.html | WOULD CUT FERRY TOLL; Albany Bill Asks Reduction of Staten Island Fee to 35c | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/otello-at-metropolitan.html | 'Otello' at Metropolitan | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/los-angeles-gets-funds-for-housing-3850000-of-notes-taken-by-a.html | LOS ANGELES GETS FUNDS FOR HOUSING; $3,850,000 of Notes Taken by a Group Headed by Chemical Bank EAST CHICAGO BORROWS City in Indiana Places Bond Issue of $1,000,000 -- Other Municipal Financing | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/steel-rate-a-shade-off-is-second-best-on-record.html | Steel Rate, a Shade Off, Is Second Best on Record | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/named-for-place-on-board.html | Named for Place on Board | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/brazilian-officers-here-for-training-colonel-seeks-plane-patents.html | BRAZILIAN OFFICERS HERE FOR TRAINING; Colonel Seeks Plane Patents - - Navy Mission Also Arrives | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/child-cripples-get-red-cross-buttons-after-learning-to-swim-in-warm.html | Child Cripples Get Red Cross Buttons After Learning to Swim in Warm Pool | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/frank-a-jackson.html | FRANK A. JACKSON | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bank-bond-men-to-meet.html | Bank Bond Men to Meet | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/west-point-cadets-figure-in-thriller-real-detective-story-involves.html | WEST POINT CADETS FIGURE IN THRILLER; Real Detective Story Involves Forbidden Cash, Science and Woman Postal Employe | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-study-jewish-needs-research-institute-will-prepare-for-postwar.html | TO STUDY JEWISH NEEDS; Research Institute Will Prepare for Post-War World | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/berlin-bids-vichy-decide-course-now-occupation-of-all-france-is.html | BERLIN BIDS VICHY DECIDE COURSE NOW; Occupation of All France Is Hinted if 'Collaboration' Is Delayed Any Longer NEW PARIS PARTY BACKED Military Authorities Will Not Suppress Rival to Petain's National Committee | True | By C. Brooks Peterswireless To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/fourth-dies-in-highway-crash.html | Fourth Dies in Highway Crash | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-increase-gasoline-prices.html | To Increase Gasoline Prices | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/greeks-mop-up-wide-area-italian-resistance-reported-eliminated-in.html | GREEKS MOP UP WIDE AREA; Italian Resistance Reported Eliminated in Center Sector | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/kroger-grocery-meeting.html | Kroger Grocery Meeting | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/yankee-doodle-becomes-birthday-greeting-song.html | 'Yankee Doodle' Becomes Birthday Greeting Song | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/pepsicola-protests-nassau-ban.html | Pepsi-Cola Protests Nassau Ban | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/new-rochelle-dwelling-sold.html | New Rochelle Dwelling Sold | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dodgers-outline-training-schedule-one-long-workout-along-with.html | DODGERS OUTLINE TRAINING SCHEDULE; One Long Workout, Along With Calisthenics, to Be Daily Routine at Camp SUKEFORTH GOING TO CUBA Montreal Manager to Assist Brooklyn Coaches -- Giants Sign Lohrman, Hadley | True | By Games P. Dawson | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/food-prices-lower-on-private-brands-early-orders-enable-chains-to.html | FOOD PRICES LOWER ON PRIVATE BRANDS; Early Orders Enable Chains to Offer Low Quotations on Many Items PRODUCERS ARE RELIEVED Advertised Goods in Breathing Spell -- Willis Sees Outlook Best in Ten Years | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/argentina-studies-interned-ship-use-decision-reported-near-on-4.html | ARGENTINA STUDIES INTERNED SHIP USE; Decision Reported Near on 4 Danish Vessels on Basis of Ancient Roman Law WOULD SET A PRECEDENT Observers Think Other South American Republics Likely to Follow Example | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/transfers-in-brooklyn-23unit-apartment-house-sold-on-new-york.html | TRANSFERS IN BROOKLYN; 23-Unit Apartment House Sold on New York Avenue | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sawyer-explorer-dies-in-air-crash-american-killed-on-duty-with.html | SAWYER, EXPLORER, DIES IN AIR CRASH; American Killed on Duty With Royal Australian Force in New South Wales WAS TEACHING NAVIGATION Veteran of Austin Labrador Expeditions Had Charted Australian Coastline | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/retreat-in-eritrea.html | RETREAT IN ERITREA | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/synod-opposes-leaselend-bill.html | Synod Opposes Lease-Lend Bill | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/labor-party-renames-oliver.html | Labor Party Renames Oliver | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/curb-seat-2500-unchanged.html | Curb Seat $2,500; Unchanged | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/fund-for-neediest-gets-gifts.html | Fund for Neediest Gets Gifts | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-anna-g-richardson-retired-chief-of-staff-of-vincent-i-memorial.html | DR. ANNA G. RICHARDSON; Retired Chief of Staff of Vincent I Memorial Hospital, Boston | True | Special to THE NEW YOP. K TIZIES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rules-for-the-new-haven-supreme-court-says-road-need-not-advance.html | RULES FOR THE NEW HAVEN; Supreme Court Says Road Need Not Advance Funds for Taxes | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/elected-vice-presidents-of-united-cigarwhelan.html | Elected Vice Presidents Of United Cigar-Whelan | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/100450000-bills-sold-bills-are-at-par-and-better-for-91day-treasury.html | $100,450,000 BILLS SOLD; Bills Are at Par and Better for 91-Day Treasury Paper | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-thomas-m-long.html | DR, THOMAS M. LONG | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/peter-a-knight.html | PETER A. KNIGHT | True | 8pec.ta.! to N | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/students-are-surprised.html | Students Are Surprised | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/raiders-in-adriatic-sink-italian-ships-anglogreek-submarine-drive.html | RAIDERS IN ADRIATIC SINK ITALIAN SHIPS; Anglo-Greek Submarine Drive Reported to Have Taken Toll of 7 Vessels Recently HEAVY LOSS OF LIFE SEEN Fascist Resistance Wiped Out in Large Area to the North of Klisura, Athens Says | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/frank-d-hovey.html | FRANK D. HOVEY | True | Special to TN Naw YORK Tr9, | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/harwood-inducted-in-virgin-islands-judge-moore-administers-oath-to.html | HARWOOD INDUCTED IN VIRGIN ISLANDS; Judge Moore Administers Oath to New Governor as Navy Vessel Fires Salute HE ASKS DEFENSE SUPPORT Local Newspaper Urges All Factions to Suspend Party Politics and Aid Executive | True | Special Cable to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/announced-by-prime-minister.html | Announced by Prime Minister | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/stocks-in-amsterdam-lower.html | Stocks in Amsterdam Lower | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/gibby-hartnetts-father-dies.html | Gabby Hartnett's Father Dies | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/154-lost-with-acheron-british-announce-casualties-in-destroyers.html | 154 LOST WITH ACHERON; British Announce Casualties in Destroyer's Sinking on Dec. 26 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/abandoned-vessel-brings-herself-into-british-port.html | Abandoned Vessel Brings Herself Into British Port | True | By the Canadian Press. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/calls-at-the-treasury-sir-edward-peacock-meets-aide-of-secretary.html | CALLS AT THE TREASURY; Sir Edward Peacock Meets Aide of Secretary Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/trawlers-fight-off-dorniers.html | Trawlers Fight Off Dorniers | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/american-league-objects.html | American League Objects | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/wall-st-man-ends-life-with-shotgun-body-of-horace-c-sylvester-jr-in.html | WALL ST. MAN ENDS LIFE WITH SHOTGUN; Body of Horace C. Sylvester Jr., Investment House Head, Is Found in Jersey Home ASKED CREMATION IN NOTE An Authority on Municipal and State Financing -- Family Once Owned Shelter Island | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/leased-by-white-motors-new-building-will-occupy-long-island-city.html | LEASED BY WHITE MOTORS; New Building Will Occupy Long Island City Block | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dinners-to-precede-the-theatre-fete-performance-tonight-to-assist.html | DINNERS TO PRECEDE THE THEATRE FETE; Performance Tonight to Assist the Union Settlement | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/wacker-fitzsimmons.html | Wacker -- Fitzsimmons | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/paine-defeats-sheridan-harvard-club-player-victor-in-class-b-squash.html | PAINE DEFEATS SHERIDAN; Harvard Club Player Victor in Class B Squash Racquets | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/fears-loss-of-shoe-market.html | Fears Loss of Shoe Market | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/mrs-george-nicholson.html | MRS, GEORGE NICHOLSON | True | Bpecfal to 'I' N | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/murray-hits-green-claim.html | Murray Hits Green Claim | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/birdsboro-steel-to-aid-navy.html | Birdsboro Steel to Aid Navy | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/donovan-confers-with-more-turks-leaves-for-jerusalem-after-seeing.html | DONOVAN CONFERS WITH MORE TURKS; Leaves for Jerusalem After Seeing the Premier, Foreign Minister, Defense Chiefs WAR ISSUE IS HELD NEAR Newspaper Says Turkey Must Face a Spring Crisis -- Nazi Influx Into Bulgaria Noted | True | By G.e.r. Gedyeby Telephone To the New Yore Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/gharlei-e-knoble.html | GHARLEI$ E, KNOBLE | True | Special to T N]w Nou Ts. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/zina-alvers-in-debut.html | Zina Alvers in Debut | True | R.P. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/army-gets-4-insurance-aides.html | Army Gets 4 Insurance Aides | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/nazis-behead-woman-20-she-was-convicted-as-a-spy-man-dies-for.html | NAZIS BEHEAD WOMAN, 20; She Was Convicted as a Spy -- Man Dies for Treason | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/new-surety-bond-designed.html | New Surety Bond Designed | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/jailed-in-a-strike-plot-eight-get-terms-for-planning-to-dynamite.html | JAILED IN A STRIKE PLOT; Eight Get Terms for Planning to Dynamite TVA Lines | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/german.html | German | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/services-for-mado0-are-held-in-capital-vice-presldent-wallace-among.html | 'SERVICES FOR M'ADO0 ARE HELD IN CAPITAL; Vice Presldent Wallace Among Notables -- Burial in Arlington | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/313500000-voted-for-oargo-ships-senate-acts-on-proposal-for.html | $313,500,000 VOTED FOR OARGO SHIPS; Senate Acts on Proposal for Building of 200 Vessels and Sends It to the House | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sterner-measures-taken.html | Sterner Measures Taken | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/osa-johnson-wed-to-manager-here-mayor-performs-ceremony-at-city.html | OSA JOHNSON WED TO MANAGER HERE; Mayor Performs Ceremony at City Hall for Widow of African Explorer | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/albany-limit-set-on-defense-bills-republican-leaders-decide-all.html | ALBANY LIMIT SET ON DEFENSE BILLS; Republican Leaders Decide All Expire April 1, 1942, and Lehman Does Not Object ALBANY LIMIT SET ON DEFENSE BILLS | True | By Warren Moscowspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/15326-in-garden-see-leighton-wiin-he-closes-with-rush-to-take.html | 15,326 IN GARDEN SEE LEIGHTON WIN; He Closes With Rush to Take Silver Skates Intercity Two-Mile Laurels | True | By Lewis B. Funke | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sears-roebuck-buys-union-city-nj-plant-fivestory-apartment-sold-in.html | SEARS, ROEBUCK BUYS UNION CITY, N.J., PLANT; Five-Story Apartment Sold in Jersey City | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/house-clears-way-to-lift-debt-limit-to-65000000000-bill-reflecting.html | HOUSE CLEARS WAY TO LIFT DEBT LIMIT TO $65,000,000,000; Bill Reflecting Huge Defense Costs Will Come Up After Lease-Lend Decision CURB ON INCREASE FAILS Measure Bars Tax Exemption -- Arms Expenditures in Six Months $1,732,200,000 HOUSE CLEARS WAY TO DEBT LIMIT RISE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/launderable-spun-rayon-shown.html | Launderable Spun Rayon Shown | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/japan-to-continue-pressure-on-indies-aims-however-are-economic-and.html | JAPAN TO CONTINUE PRESSURE ON INDIES; Aims, However, Are Economic and Not Political, Minister Declares to House CRISIS MOVES INCREASED Position Is Taken That U.S. and Britain Instigated Firm Netherland Statement | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/crime-and-prevention.html | CRIME AND PREVENTION | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/welles-discounts-soviet-attack-idea-says-state-department-has-not.html | WELLES DISCOUNTS SOVIET ATTACK IDEA; Says State Department Has Not Heard of Any Such Plan | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/washington-greys-enter-us-service-old-artillery-regiment-will-leave.html | WASHINGTON GREYS ENTER U.S. SERVICE; Old Artillery Regiment Will Leave Friday for Training at Vermont Cantonment TANK UNIT ALSO INDUCTED Company A, 191st Battalion, Will Go on Feb. 11 to Fort Meade, Md. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/news-of-markets-in-european-cities-london-is-cheered-by-events-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Cheered by Events in North Africa, but Trading Continues Quiet IRREGULARITY IN BERLIN Reich-Treasury Securities Continue in Demand -- Prices Are Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/latin-coffee-pact-ratified-by-senate-treaty-apportions-exports.html | LATIN COFFEE PACT RATIFIED BY SENATE; Treaty Apportions Exports, Stabilizes Commodity Price | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/frederick-s-chapman-civil-engineer-served-2-terms-in-connecticut.html | FREDERICK S. CHAPMAN; Civil Engineer Served 2 Terms in Connecticut Legislature | True | Bpeelal to THJ. II2W YORK r,s. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/apartments-to-rise-in-manhattan-bronx-plans-are-filed-for-sixstory.html | APARTMENTS TO RISE IN MANHATTAN, BRONX; Plans Are Filed for Six-Story Buildings in Two Boroughs | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/action-by-scenic-artists-they-vote-to-change-basic-law-regarding.html | ACTION BY SCENIC ARTISTS; They Vote to Change Basic Law Regarding Scenery Contracts | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rome-reports-bombings.html | Rome Reports Bombings | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/austin-census-chief-retires.html | Austin, Census Chief, Retires | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/1010914-to-employes-in-1940.html | $1,010,914 to Employes in 1940 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/efficiency-as-an-issue.html | "EFFICIENCY" AS AN ISSUE | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/a-tribute-to-auntie-voss.html | A Tribute to "Auntie Voss" | True | CARL MISCH | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/french-held-solid-in-opposing-nazis-even-laval-is-reported-to-say.html | FRENCH HELD SOLID IN OPPOSING NAZIS; Even Laval Is Reported to Say That 90 Per Cent of Public Supports British Cause PEOPLE WRITING TO PETAIN Germans Sustain Pressure on Marshal as He Hopes to Keep Some Authority | True | By Pertinaxnorth American Newspaper Alliance | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/market-in-berlin-listless.html | Market in Berlin Listless | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/loses-on-securities-cost-higgins-american-in-paris-fails-in-supreme.html | LOSES ON SECURITIES COST; Higgins, American in Paris, Fails in Supreme Court Tax Plea | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/hoppe-captures-seventh-straight-defeats-lookabaugh-50-to-29-in-39.html | HOPPE CAPTURES SEVENTH STRAIGHT; Defeats Lookabaugh, 50 to 29, in 39 Innings in 3-Cushion Tourney at Chicago HALL IS UPSET, 50 TO 36 He Bows to Fitzpatrick for First Setback -- Bozeman, Chamaco, Jackson Win | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/us-eases-quota-system-allotments-go-to-canada-and-mexico-for.html | U.S. EASES QUOTA SYSTEM; Allotments Go to Canada and Mexico for Refugees There | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-protest-rule-of-hate-protestantism-forum-feb-25-to-assail.html | TO PROTEST RULE OF HATE; Protestantism Forum Feb. 25 to Assail Totalitarianism | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/record-at-notre-dame.html | Record at Notre Dame | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/finance-held-unimpaired.html | Finance Held Unimpaired | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/pension-resources-grow.html | Pension Resources Grow | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/six-hurt-at-ship-yard-girder-falls-on-steel-workers-at-arlington-nj.html | SIX HURT AT SHIP YARD; Girder Falls on Steel Workers at Arlington, N.J., Plant | True | Special to THE NEW YORK TIMES. | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/company-repeats-stand.html | Company Repeats Stand | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/luncheon-is-given-by-mrs-tr-pell-mrs-albert-gould-jennings-and-mrs.html | LUNCHEON IS GIVEN BY MRS. T.R. PELL; Mrs. Albert Gould Jennings and Mrs. C. Whitney Carpenter Are Among Her Guests ARCHDUKE OTTO IS A HOST He Entertains With a Dinner -- Mrs. J.B. Harriman Honored by Georg O. Mejlaenders | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/state-acts-to-speed-building-for-defense-permits-5year-amortization.html | State Acts to Speed Building for Defense; Permits 5-Year Amortization of Expansion | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/hon-nadine-stonor-wed-in-east-africa-daughter-of-lord-and-lady.html | HON. NADINE STONOR WED IN EAST AFRICA; Daughter of Lord and Lady Camoys Bride of Capt. C.D.Pepys | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/poultry-drivers-strike-450-in-afl-union-act-after-contract.html | POULTRY DRIVERS STRIKE; 450 in A.F.L. Union Act After Contract Negotiations Fail | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/more-taxi-horns-tested.html | More Taxi Horns Tested | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/petain-acquiesces-he-agrees-to-reinstate-collaborator-in-face-of.html | PETAIN ACQUIESCES; He Agrees to Reinstate 'Collaborator' in Face of Apparent Threat 3 OR 4 MEN NOW TO RULE Flandin Likely to Be Removed -- Navy Chief Reiterates the Fleet Will Remain French NAZIS FORCE VICHY TO RESTORE LAVAL | True | By G.h. Archambaultwireless To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/phelpsdodge-resumes-men-to-work-sundays-to-make-up-time-lost-in.html | PHELPS-DODGE RESUMES; Men to Work Sundays to Make Up Time Lost in Strike | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rudolph-ponzi-divide-split-two-matches-in-play-for-pocket-billiard.html | RUDOLPH, PONZI DIVIDE; Split Two Matches in Play for Pocket Billiard Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/medical-envoy-is-chosen-us-to-send-endocrinologist-to-latin-nations.html | MEDICAL ENVOY IS CHOSEN; U.S. to Send Endocrinologist to Latin Nations for Parley | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/says-nazi-tactics-spur-people.html | Says Nazi Tactics Spur People | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rise-in-canadian-trade-dollar-sales-of-the-wholesale-merchants-up.html | RISE IN CANADIAN TRADE; Dollar Sales of the Wholesale Merchants Up 19% | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/court-names-rules-committee.html | Court Names Rules Committee | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/london-markets-for-commodities-british-imports-were-up-25-in-1940.html | LONDON MARKETS FOR COMMODITIES; British Imports Were Up 25% in 1940, the Returns for the Year Show MORE EMPIRE GOODS TAKEN Increase in the Receipts of Foodstuffs 22,637,000 -- Home Timber Is Used | True | By Hendry Heymanwireless To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/swift-seeks-eskimo-pie-plant.html | Swift Seeks Eskimo Pie Plant | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/program-for-children-junior-league-sponsors-plan-for-wednesday.html | PROGRAM FOR CHILDREN; Junior League Sponsors Plan for Wednesday Broadcasts | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/oklahoma-dam-case-sent-to-lower-court-supreme-bench-orders-fresh.html | OKLAHOMA DAM CASE SENT TO LOWER COURT; Supreme Bench Orders 'Fresh Decree' for New Appeal | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/floods-ravage-northern-syria.html | Floods Ravage Northern Syria | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/buffalo-public-enemy-freed.html | Buffalo 'Public Enemy' Freed | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/ingersoll-library-opens-central-building-of-brooklyn-group-put-into.html | INGERSOLL LIBRARY OPENS; Central Building of Brooklyn Group Put Into Service | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/untermyer-post-formed-new-american-legion-unit-is-a-tribute-to.html | UNTERMYER POST FORMED; New American Legion Unit Is a Tribute to Philanthropist | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/cowley-still-tops-scorers-in-hockey-boston-center-keeps-5point-lead.html | COWLEY STILL TOPS SCORERS IN HOCKEY; Boston Center Keeps 5-Point Lead Over Apps of Toronto With Total of 39 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/1200-hear-debate-on-aid-for-britain-chicago-legion-audience-is.html | 1,200 HEAR DEBATE ON AID FOR BRITAIN; Chicago Legion Audience Is Divided on Arguments of Gen. Wood and Gibson | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/decline-continues-in-wheat-market-list-finishes-at-the-bottom-with.html | DECLINE CONTINUES IN WHEAT MARKET; List Finishes at the Bottom With Net Losses of 3/8 to 1/2c a Bushel SOME BUYING BY MILLS Early Firmness in Corn Is Dissipated by Weakness in the Major Cereal | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/chungking-checks-the-reds-in-south-government-reduces-office-of.html | CHUNGKING CHECKS THE REDS IN SOUTH; Government Reduces Office of Eighth Route Army in Kwangsi Province | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/25-at-columbia-win-journalism-grants-8-women-among-recipients-of.html | 25 AT COLUMBIA WIN JOURNALISM GRANTS; 8 Women Among Recipients of Spring Term Scholarships | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/nuns-hold-dog-at-bay-after-it-bites-pupil-bravery-averts-a-panic.html | NUNS HOLD DOG AT BAY AFTER IT BITES PUPIL; Bravery Averts a Panic Among 100 in School Yard | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/us-paris-embassy-busy-officials-overworked-with-demands-for-visas.html | U.S. PARIS EMBASSY BUSY; Officials Overworked With Demands for Visas, Passports | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/wage-law-upheld-by-supreme-court-old-decision-upset-justice-stone.html | WAGE LAW UPHELD BY SUPREME COURT; OLD DECISION UPSET; Justice Stone Writes Opinion Overruling a 22-Year-Old Child Labor Case TEXTILE WAGE IS BACKED Industry Committee's Finding Is Supported Despite Plea of South for Differential WAGE LAW UPHELD BY SUPREME COURT | True | By Lewis Woodspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tokyo-pushes-drastic-statesecret-bill-reporting-of-a-rice-riot.html | Tokyo Pushes Drastic State-Secret Bill; Reporting of a Rice Riot Would Be a Crime | True | By Hugh Byaswireless To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/france-suffers-severe-cold.html | France Suffers Severe Cold | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/music-hall-film-to-end-record-run-the-philadelphia-story-seen-by.html | MUSIC HALL FILM TO END RECORD RUN; 'The Philadelphia Story,' Seen by 835,885 in a Six-Week Showing, Broke All Marks 'CITIZEN KANE SCHEDULED RKO Plans to Release Picture, Which Company's Lawyers Decide Is Not Libelous | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bond-notes.html | BOND NOTES | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/italian-air-figures.html | Italian Air Figures | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/army-names-civil-board-to-study-influenza-in-effort-to-safeguard.html | Army Names Civil Board to Study Influenza In Effort to Safeguard Trainees in Epidemic | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/clarence-w-palmer.html | CLARENCE W. PALMER | True | SDecial to T NEW NoR ?'s. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/in-the-nation-did-court-or-congress-amend-sherman-act.html | In The Nation; Did Court or Congress Amend Sherman Act? | True | By Arthur Krock | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/300-are-fingerprinted-at-floyd-bennett-field.html | 300 Are Fingerprinted At Floyd Bennett Field | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/a-volunteer-horn-blower.html | A VOLUNTEER HORN BLOWER | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/seized-german-liner-is-sunk-by-torpedo-vessel-was-in-british.html | SEIZED GERMAN LINER IS SUNK BY TORPEDO; Vessel Was in British Service -- Two Other Ships Lost | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/pleads-own-case-freed-man-charged-with-theft-acts-as-his-own-lawyer.html | PLEADS OWN CASE, FREED; Man Charged With Theft Acts as His Own Lawyer and Wins | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/albert-falls-old-ranch-is-sold-for-dude-use.html | Albert Fall's Old Ranch Is Sold for 'Dude' Use | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/strategic-retreat-seen-in-petains-move-marshal-held-making-last.html | 'Strategic Retreat' Seen in Petain's Move; Marshal Held Making Last Fight for Honor | True | By Telephone To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/books-authors.html | Books -- Authors | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/buick-arms-plant-to-cost-37675150-contracts-for-50000000-new.html | BUICK ARMS PLANT TO COST $37,675,150; Contracts for $50,000,000 New Facilities for Army Approved | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/auto-sales-up-in-canada-december-figure-was-highest-for-month-on.html | AUTO SALES UP IN CANADA; December Figure Was Highest for Month on Record | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/7-injured-in-crash-of-2-ferryboats-hundreds-shaken-as-sister.html | 7 INJURED IN CRASH OF 2 FERRYBOATS; Hundreds Shaken as Sister Vessels Collide 100 Feet From Liberty St. Slip | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/swope-becomes-puerto-rico-head-new-governor-strikes-defense-note.html | SWOPE BECOMES PUERTO RICO HEAD; New Governor Strikes Defense Note, Calling the Island Hemisphere Sentry MARTIAL DISPLAY OFFERED Inaugural Land and Air Show Hint Scope of New Arming -- Civic Advances Pledged | True | Special Cable to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rumania-big-three-accused-in-uprising-sima-and-two-others-named-as.html | RUMANIA 'BIG THREE' ACCUSED IN UPRISING; Sima and Two Others Named as Leaders of Iron Guard | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/paris-press-warns-vichy.html | Paris Press Warns Vichy | True | By George Axelssonwireless To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-address-bond-club.html | To Address Bond Club | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/trade-shows-draw-buyers-to-chicago-attendance-gains-of-10-to-20.html | TRADE SHOWS DRAW BUYERS TO CHICAGO; Attendance Gains of 10 to 20% Reported at Events | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/armed-boy-killed-by-policeman.html | Armed Boy Killed by Policeman | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/meeting-of-railroad-adjourned.html | Meeting of Railroad Adjourned | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tea-to-aid-madison-house.html | Tea to Aid Madison House | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/australia-sends-aid-to-greece.html | Australia Sends Aid to Greece | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/heving-sold-to-indians-red-sox-dispose-of-righthander-hursh-signed.html | HEVING SOLD TO INDIANS; Red Sox Dispose of Right-Hander -- Hursh Signed by Reds | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/meta-e-conklin-wed-the-bride-of-jf-williams-a-reception-is-given.html | META E. CONKLIN WED; The Bride of J.F. Williams -- A Reception Is Given for Them | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tea-next-monday-to-aid-bargain-box-thrift-shop-will-be-helped-by.html | TEA NEXT MONDAY TO AID BARGAIN BOX; Thrift Shop Will Be Helped by Event to Be Held at Home of Mrs. Roland Redmond HELEN VINSON TO ATTEND Actress to Be Guest of Honor -- Mrs. Marshall Prentiss Is Head of Committee | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/boy-killed-official-held-palma-aide-accused-in-staten-island-hitrun.html | BOY KILLED, OFFICIAL HELD; Palma Aide Accused in Staten Island Hit-Run Accident | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sardinia-power-dam-is-bombed-by-british-air-torpedoes-used-on.html | SARDINIA POWER DAM IS BOMBED BY BRITISH; Air Torpedoes Used on Inland Objective for First Time | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/italy-calm-over-vichy-political-circles-say-terms-of-armistice-have.html | ITALY CALM OVER VICHY; Political Circles Say Terms of Armistice Have Been Kept | True | By Telephone To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/barbour-demands-unity.html | Barbour Demands Unity | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/blair-co-inc-report-operations-yielded-30167-last-year-jr.html | BLAIR & CO., INC., REPORT; Operations Yielded $30,167 Last Year, J.R. Montgomery Says | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/berger-beats-mintyre-bronx-fighter-wins-8round-bout-at-st-nicholas.html | BERGER BEATS M'INTYRE; Bronx Fighter Wins 8-Round Bout at St. Nicholas Palace | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/nurses-shoes-higher.html | Nurses' Shoes Higher | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/james-submits-budget-asks-pennsylvania-legislature-for-542208727.html | JAMES SUBMITS BUDGET; Asks Pennsylvania Legislature for $542,208,727 for Biennium | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/traveler-reports-italian-defections-many-jubilantly-submitted-to-in.html | TRAVELER REPORTS ITALIAN DEFECTIONS; Many Jubilantly Submitted to Internment in Yugoslavia, U.S. Citizen Relates PASCAL HERE ON EXETER Brings Print of Shaw Film -- Glasgow Boy, 9, Barred for Lacking a Visa | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/holc-holdings-sold-in-queens-centers-jamaica-and-long-island-city.html | HOLC HOLDINGS SOLD IN QUEENS CENTERS; Jamaica and Long Island City Dwellings in New Hands | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/loan-for-maine-utility-bangor-hydroelectric-may-issue-750000-of.html | LOAN FOR MAINE UTILITY; Bangor Hydroelectric May Issue $750,000 of Bonds at 3% | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/miss-emma-harris.html | MISS EMMA HARRIS | True | Specie. i to TH NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/skier-breaks-both-legs-member-of-chilean-team-strikes-tree-at-north.html | SKIER BREAKS BOTH LEGS; Member of Chilean Team Strikes Tree at North Conway | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/mrs-strubing-issues-statement.html | Mrs. Strubing Issues Statement | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/griffith-film-protested-birth-of-a-nation-dropped-as-benefit-for.html | GRIFFITH FILM PROTESTED; 'Birth of a Nation' Dropped as Benefit for Bundles for Britain | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-levi-w-mengel-i-director-of-reading-museum-aeeompanied-peary-in.html | DR. LEVI W. MENGEL I; Director of Reading Museum Aecompanied Peary in 1892 | True | Specdal to TI TMW /OE '|'nla. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/british.html | British | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/buick-sales-at-new-high.html | Buick Sales at New High | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/frederick-v-d-cruser.html | FREDERICK V, D, CRUSER | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/t-blubnthal-lincoln-authority-philadelphia-bibliophile-who-had-many.html | T BLUBNTHAL, LINCOLN AUTHORITY; Philadelphia Bibliophile Who Had Many Volumes on Life of Emanoipator Is Dead PHILANTHROPIES VARIED Served as Chairman of Several Groups -- Honored for Aotivitles -- A Retired Merohant | True | gpee! to z Yo '. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/britons-attach-3-french-ships.html | Britons Attach 3 French Ships | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/lehigh-defeats-pmc-engineers-five-triumphs-with-reber-excelling.html | LEHIGH DEFEATS P.M.C.; Engineers' Five Triumphs, With Reber Excelling, 51-22 | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/frees-tank-driver-lehman-commutes-traffic-term-of-man-called-to.html | FREES TANK DRIVER; Lehman Commutes Traffic Term of Man Called to Army | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/financial-markets-stock-values-slump-to-lowest-levels-of-current.html | FINANCIAL MARKETS; Stock Values Slump to Lowest Levels of Current Reaction With Fractional Losses -- Volume Light | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/child-to-donald-mckellers-jr.html | Child to Donald McKellers Jr. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tax-on-merger-upheld-federal-court-rules-in-niagara-hudson-power.html | TAX ON MERGER UPHELD; Federal Court Rules in Niagara Hudson Power Case | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/the-romanies-give-palm-beach-show-john-charles-thomas-guest-artist.html | THE ROMANIES GIVE PALM BEACH SHOW; John Charles Thomas Guest Artist in Coronation Scene as Boris Godunoff MANY DINNERS IN COLONY Some of Hosts at Villas Also Entertain Box Parties at the Performance | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/75c-by-general-motors-common-stock-dividend-is-same-as-at-this-time.html | 75c BY GENERAL MOTORS; Common Stock Dividend Is Same as at This Time a Year Ago | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/margery-hillman-a-bride-pittsburgh-girl-is-married-to-j-merrill.html | MARGERY HILLMAN A BRIDE; Pittsburgh Girl Is Married to J. Merrill Wright Jr. | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/princeton-club-squash-victor.html | Princeton Club Squash Victor | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/danbury-fair-buildings-burn.html | Danbury Fair Buildings Burn | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/develops-fireproof-insulation.html | Develops Fire-Proof Insulation | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/5th-ave-property-figures-in-trade-5story-structure-at-no-714-brings.html | 5TH AVE. PROPERTY FIGURES IN TRADE; 5-Story Structure at No. 714 Brings Indicated Price of $675,000 CASH IS PAID FOR FLATS 3 Houses on First Avenue Are to Be Remodeled by New Owner -- Other Deals | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/kiep-morrison.html | Kiep -- Morrison | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/thomas-f-rigney.html | THOMAS F, RIGNEY | True | pecial to T NImW YORI TIMIS. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/civil-liberty-at-albany.html | CIVIL LIBERTY AT ALBANY | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/garner-isolated-for-a-year.html | Garner 'Isolated' for a Year | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/greek.html | Greek | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/in-junior-league-post-miss-cm-tousley-is-appointed-advisory.html | IN JUNIOR LEAGUE POST; Miss C.M. Tousley Is Appointed Advisory Committee Chairman | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/a-veto-power-for-congress-change-in-hr-1776-urged-to-allow.html | A Veto Power for Congress; Change in H.R. 1776 Urged to Allow Withdrawal if President Went Too Far | True | STUART PIEBES | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/i-mrs-ada-railey-castleman-i.html | I MRS. ADA RAILEY CASTLEMAN I | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/heads-coronet-phosphate-co.html | Heads Coronet Phosphate Co. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/nazis-stress-ousting-of-jews-from-europe-hitlers-newspaper-says-aim.html | NAZIS STRESS OUSTING OF JEWS FROM EUROPE; Hitler's Newspaper Says Aim Is Elimination From Trade | True | Wireless to THE NEW YORE TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/upholds-insurance-tax-supreme-court-backs-levy-on-cost-of-policies.html | UPHOLDS INSURANCE TAX; Supreme Court Backs Levy on Cost of Policies Made Gifts | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/ohrbach-beats-wake-forest.html | Ohrbach Beats Wake Forest | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $21,000,000 in Advances to Farms and Trade RESERVE BALANCES OFF Demand Deposits Adjusted Are $34,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/son-to-bernard-a-morans.html | Son to Bernard A. Morans | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/costa-rica-plans-tuna-cannery.html | Costa Rica Plans Tuna Cannery | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/simmons-to-run-at-nyac-meet-nebraska-ace-enters-the-500-meadows.html | SIMMONS TO RUN AT N.Y.A.C. MEET; Nebraska Ace Enters the 500 -- Meadows Files for Pole Vault in A.A.U. Games | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/mormacgulls-cargo-taken-off.html | Mormacgull's Cargo Taken Off | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tool-companies-surveyed-by-ftc-6-manufacturers-of-saws-files-etc.html | TOOL COMPANIES SURVEYED BY F.T.C.; 6 Manufacturers of Saws, Files, Etc., Showed 8.1% Return on Investment in 1939 NET WAS $3,265,291 Cost of Goods Sold Was 67.2% of Total Sales -- Combined Inventories Up in Year | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/efforts-to-mediate-whelan-strike-fail-company-refuses-state-boards.html | EFFORTS TO MEDIATE WHELAN STRIKE FAIL; Company Refuses State Board's Bid to Meet With Union | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rift-halts-parley-of-latin-nations-river-plate-talks-deadlocked-on.html | RIFT HALTS PARLEY OF LATIN NATIONS; River Plate Talks Deadlocked on Bolivia's Demand for Free Transit Grant FOUR REPUBLICS OPPOSED Advocates Resent Neighbors' Objection to Unrestricted Passage Over Lands | True | By John W. Whitewireless To the New York Times. | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/union-accuses-disney-studio.html | Union Accuses Disney Studio | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tax-rebate-denied-distillers.html | Tax Rebate Denied Distillers | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/cuban-army-navy-police-chiefs-dropped-batista-takes-helm-suspends.html | Cuban Army, Navy, Police Chiefs Dropped; Batista Takes Helm, Suspends Civil Rights; ARMY, NAVY CHIEFS IN CUBA QUIT POSTS | True | By R. Hart Phillipsspecial Cable To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/high-court-holds-unions-exempt-from-sherman-act-in-own-disputes.html | High Court Holds Unions Exempt From Sherman Act in Own Disputes; Backs Quashing of Charges Against Heads of Carpenters in St. Louis Case -- Dissent by Hughes and Roberts Sees 'Radical' Turn UNITED DISPUTE HELD NO ANTI-TRUST ACT | True | By Louis Starkspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/co-davidsons-have-daughter.html | C.O. Davidsons Have Daughter | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/co-board-to-discuss-offers-tomorrow-for-refunding-of-29692000-of-3.html | C.&O. Board to Discuss Offers Tomorrow For Refunding of $29,692,000 of 3 1/2s of '63 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/italian.html | Italian | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bundsmen-freed-on-bail.html | Bundsmen Freed on Bail | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/garden-city-in-tie-for-badminton-lead-beats-old-69th-50-and-draws.html | GARDEN CITY IN TIE FOR BADMINTON LEAD; Beats Old 69th, 5-0, and Draws Even With Central | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/400-at-hunter-tea-associate-alumnae-hostesses-to-graduating-seniors.html | 400 AT HUNTER TEA; Associate Alumnae Hostesses to Graduating Seniors | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/printing-gains-predicted-pe-wilcox-forecasts-activity-at-joint.html | PRINTING GAINS PREDICTED; P.E. Wilcox Forecasts Activity at Joint Conference Here | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/olive-oil-crop-is-down-italian-production-is-below-average-in.html | OLIVE OIL CROP IS DOWN; Italian Production Is Below Average in Critical Year | True | By Telephone To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/voroshiloff-60-is-honored.html | Voroshiloff, 60, Is Honored | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bayside-five-wins-4139.html | Bayside Five Wins, 41-39 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/business-world.html | Business World | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/cio-named-bargaining-agent.html | C.I.O. Named Bargaining Agent | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/output-of-tin-increased.html | Output of Tin Increased | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/david-judkin-collins.html | DAVID JUDKINS COLLINS | True | Special to T:s Ns 'YoR lS. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/ascap-will-confer-with-us-on-decree-directors-go-to-capital-today-a.html | ASCAP WILL CONFER WITH U.S. ON DECREE; Directors Go to Capital Today as the Justice Department Speeds Anti-Trust Action SOCIETY GETS 2-DAY GRACE Crossley Survey Finds BMI 'Hit Parade' Has Suffered a Decline in Popularity | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/will-be-received-by-king.html | Will Be Received by King | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bulgaria-calls-up-new-units.html | Bulgaria Calls Up New Units | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/thai-frontier-not-quiet-bangkok-says-fighting-goes-on-despite.html | THAI FRONTIER NOT QUIET; Bangkok Says Fighting Goes on Despite Armistice Terms | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-renew-trade-talks.html | To Renew Trade Talks | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/george-a-tice.html | GEORGE A. TICE | True | ISpecdl To T w Yo Tnms. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/power-authority-urges-seaway.html | Power Authority Urges Seaway | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/blue-amaryllis-in-bloom-here-for-the-first-time.html | Blue Amaryllis in Bloom Here for the First Time | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/gen-vanderbilt-guest-he-and-sister-countess-laszlo-szechenyi-at.html | GEN. VANDERBILT GUEST; He and Sister, Countess Laszlo Szechenyi, at Hialeah Races | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/w-mrs-eleanor-p-moore-i-i.html | w MRS. ELEANOR P. MOORE I I | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/miss-hickss-76-takes-medal-in-palm-beach-miss-amory-qualifies-with.html | MISS HICKS'S 76 TAKES MEDAL IN PALM BEACH; Miss Amory Qualifies With 80 in Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/jersey-racing-held-sure-commission-spokesman-denies-delay-till.html | JERSEY RACING HELD SURE; Commission Spokesman Denies Delay Till After 1941 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/leahy-receives-5year-contract-to-coach-boston-college-eleven-he.html | Leahy Receives 5-Year Contract To Coach Boston College Eleven; He Becomes One of Nation's Highest-Paid Coaches as Reward for Unbeaten Season -- Three Assistants Also Retained | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/resigns-afl-post-as-protest.html | Resigns A.F.L. Post as Protest | True | By the United Press. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/reports-on-collateral.html | Reports on Collateral | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/macrozamia-a-mere-infant-australian-trees-famed-age-seems-due-to.html | Macrozamia a Mere Infant; Australian Tree's Famed Age Seems Due to Typographical Error | True | AMRAM SCHEINFELD | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/power-fails-in-white-plains.html | Power Fails in White Plains | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/portrait-works-put-on-exhibition-twentyfive-guest-artists-are.html | PORTRAIT WORKS PUT ON EXHIBITION; Twenty-five Guest Artists Are Offering Their Creations at 460 Park Avenue SECOND ANNUAL DISPLAY Fifty or More Canvases Hung -- Show Being Held for British War Relief | True | By Edward Alben Jewell | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/three-admitted-to-firm.html | Three Admitted to Firm | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/plan-for-training-revised-by-canada-all-youths-to-be-called-up-for.html | PLAN FOR TRAINING REVISED BY CANADA; All Youths to Be Called Up for Four-Month Period Upon Reaching Age of 21 30-DAY IDEA ABANDONED First Contingent Will Start on March 15 -- Larger Force of Volunteers Expected | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/more-rubber-for-canada-imports-last-year-were-at-record-levels.html | MORE RUBBER FOR CANADA; Imports Last Year Were at Record Levels, Reports Show | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/imr-joseph-r-wainwrighti.html | IMRS. JOSEPH R. WAINWRIGHTI | True | I/pecial to T Nsw Yox Tz:. ] | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/william-c-fargo-85-of-express-family-in-ephu-of-wells-fargo-founder.html | WILLIAM C. FARGO, 85, OF EXPRESS FAMILY; IN ephu, of Wells Fargo Founder Was American Express Official | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/spell-released-in-strubing-case-bridgeport-prosecutor-drops-appeal.html | SPELL RELEASED IN STRUBING CASE; Bridgeport Prosecutor Drops Appeal of Negro's Acquittal for Lack of Law Issue BUT DENOUNCES VERDICT 'Gross Miscarriage of Justice,' He Says -- Mrs. Strubing Is Caustic, Husband Backs Her | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/trade-commission-cases-companies-will-abandon-claims-on-tonic-and.html | TRADE COMMISSION CASES; Companies Will Abandon Claims on Tonic and Rat Killer | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/hotel-unions-board-suspended-in-row-international-to-sift-dispute.html | HOTEL UNIONS' BOARD SUSPENDED IN ROW; International to Sift Dispute Between Left and Right Wings | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/mitten-bank-and-trust-changes-its-name-today.html | Mitten Bank and Trust Changes Its Name Today | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bank-joins-federal-reserve.html | Bank Joins Federal Reserve | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/15-of-us-unit-at-cape-town.html | 15 of U.S. Unit at Cape Town | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/directtax-system-revised-by-france-special-contribution-on-all.html | DIRECT-TAX SYSTEM REVISED BY FRANCE; Special Contribution on All Income Tax Is Innovation Under New Decrees SCALE IS 5 TO 15 PER CENT Foreigners' Position Depends on Treaties -- Some Levy on Profits Is Dropped | True | By Lansing Warrenwireless to the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/35-tax-rise-seen-for-detroit-edison-gross-revenues-however-are.html | 35% TAX RISE SEEN FOR DETROIT EDISON; Gross Revenues, However, Are Likely to Gain 12% and Keep Net at 1940 Level DEFENSE LOAD IS COVERED Alex Dow and A.C. Marshall Review Situation at Annual Meeting of Utility | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/welles-endorses-parley.html | Welles Endorses Parley | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/fordham-crushes-yale-quintet-6239-held-to-2220-lead-at-half-rams.html | FORDHAM CRUSHES YALE QUINTET, 62-39; Held to 22-20 Lead at Half, Rams Break Through Zone Defense After Recess SOPHOMORES LEAD WAY Croke Scores 22 Points and Loeffler Sets Up Plays -- Cobb Paces Eli Attack | True | By Louis Effrat | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/urges-ban-of-book-on-hitler-wireless-to-the-new-york-times.html | Urges Ban of Book on Hitler; Wireless to THE NEW YORK TIMES. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/business-in-canada-affected-by-the-war-but-royal-bank-reports-no.html | BUSINESS IN CANADA AFFECTED BY THE WAR; But Royal Bank Reports No Undue Dislocations | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/aim-to-beat-mass-raids-again.html | Aim to Beat Mass Raids Again | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-j-paul-mhugh.html | DR. J. PAUL M'HUGH | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sir-clifford-john-corn.html | SIR CLIFFORD JOHN cORN | True | Spectal Cable to THE NEW YORK TIMES, | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/attendance-rises-at-notions-exhibit-few-manufacturers-accept-orders.html | ATTENDANCE RISES AT NOTIONS EXHIBIT; Few Manufacturers Accept Orders at Present Prices Beyond April 1 LUMBER DELIVERY IS SLOW Levels Up 20%, but Advance Is Absorbed -- Synthetics Replace National Rubber | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/menzies-sees-fall-of-italian-empire-australian-premier-in-jerusalem.html | MENZIES SEES FALL OF ITALIAN EMPIRE; Australian Premier in Jerusalem on His Way to London | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/layden-interviewed-by-halas.html | Layden Interviewed by Halas | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/admiral-peoples-is-dead-in-gapital-requisitioned-by-roosevelt-to.html | ADMIRAL PEOPLES IS DEAD IN GAPITAL; Requisitioned by Roosevelt to Take Over the Procurement Division of Treasury SERVED POST UNTIL 1939! Me. jot Task Was Purchases for $4,000,000,000 Work Relief ProgrRetired in '40 | True | 81elal to Tm N'W Yoz. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/chile-honors-two-nicaraguans.html | Chile Honors Two Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sec-changes-proxy-form-rule-is-amended-to-stop-use-of-separate.html | SEC CHANGES PROXY FORM; Rule Is Amended to Stop Use of Separate Slips | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/training-in-industry-begun-for-defense-aides-named-in-nationwide.html | TRAINING IN INDUSTRY BEGUN FOR DEFENSE; Aides Named in Nation-Wide Apprentice Program | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/panama-debt-plan-praised-officially-state-department-says-bond.html | PANAMA DEBT PLAN PRAISED OFFICIALLY; State Department Says Bond Servicing Would Be 'Very Helpful in Relations' DEPOSIT BY FEB. 10 URGED No Further Extensions Will Be Granted, Embassy in Capital Declares | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/newspaper-welcomes-ruling.html | Newspaper Welcomes Ruling | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/little-mothers-to-meet-will-have-luncheon-and-card-party-at-the.html | LITTLE MOTHERS TO MEET; Will Have Luncheon and Card Party at the Waldorf Thursday | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/caplin-trial-starts-fight-manager-and-7-others-accussed-as-card.html | CAPLIN TRIAL STARTS; Fight Manager and 7 Others Accussed as Card Sharp Ring | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-assist-greek-fund-lecture-by-byron-mcdonald-will-be-repeated-at.html | TO ASSIST GREEK FUND; Lecture by Byron McDonald Will Be Repeated at Colony Club | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/10-condemned-in-algiers-severe-penalties-follow-disturbances-in.html | 10 CONDEMNED IN ALGIERS; 'Severe Penalties' Follow Disturbances in Which 6 Were Killed | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/smuts-calls-inquiry-in-johannesburg-riot-promises-damage.html | SMUTS CALLS INQUIRY IN JOHANNESBURG RIOT; Promises Damage Compensation -- 230 Persons in Hospital | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/overlin-outpoints-munley.html | Overlin Outpoints Munley | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/fw-dodge-corporation-elects-a-new-president.html | F.W. Dodge Corporation Elects a New President | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/foreign-exhange-quiet-most-of-trading-in-swiss-franc-shanghai.html | FOREIGN EXHANGE QUIET; Most of Trading in Swiss Franc -- Shanghai Dollar Off | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/nelson-e-spencer-exjudge-in-rochester-was-a-candidate-for-congress.html | NELSON E. SPENCER; Ex-Judge in Rochester Was a Candidate for Congress | True | Special to Tx: NB YOR. TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/prizes-are-awarded-for-garden-pictures-horticultural-society-holds.html | PRIZES ARE AWARDED FOR GARDEN PICTURES; Horticultural Society Holds 2d Contest -- Show Starts Today | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/uruguay-improves-trade-1940-exports-and-imports-top-figures-for.html | URUGUAY IMPROVES TRADE; 1940 Exports and Imports Top Figures for 1939 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tribute-paid-mreynolds-justice-hughes-praises-him-as-forthright-and.html | TRIBUTE PAID M'REYNOLDS; Justice Hughes Praises Him as Forthright and Independent | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/some-profit-taxes-dropped.html | Some Profit Taxes Dropped | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/group-asks-places-to-sleep.html | Group Asks Places to Sleep | True | By the United Press. | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/retail-food-prices-increase-in-month-federal-index-was-978-on-jan.html | RETAIL FOOD PRICES INCREASE IN MONTH; Federal Index Was 97.8 on Jan. 14, Against 97.3 on Dec. 17 | | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/citizens-savings-bank-adds-to-trustees-board.html | Citizens Savings Bank Adds to Trustees' Board | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/scotch-send-reinforcements.html | Scotch Send Reinforcements | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/noel-coward-flying-to-us.html | Noel Coward Flying to U.S. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sullivan-calls-leaders-will-confer-on-candidate-for-simpson-post.html | SULLIVAN CALLS LEADERS; Will Confer on Candidate for Simpson Post Wednesday | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/club-directory-issued-14000-members-gain-of-4000-in-womens.html | CLUB DIRECTORY ISSUED; 14,000 Members, Gain of 4,000, in Women's Organizations Listed | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/wont-let-dispute-delay-arms-flow-patterson-says-trivial-labor-cases.html | WON'T LET DISPUTE DELAY ARMS FLOW; Patterson Says 'Trivial' Labor Cases Shall Not Stop Work on Defense Contracts MURRAY REPLIES TO GREEN C.I.O. Chief Calls A.F.L. Claim to Speak for Ford Men 'a Ridiculous Bluff' | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/air-lines-travel-up-50-in-40.html | Air Line's Travel Up 50% in '40 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/340-inducted-here-as-4th-call-begins-2d-corps-area-short-2507-men.html | 340 INDUCTED HERE AS 4TH CALL BEGINS; 2d Corps Area Short 2,507 Men on First Three Quotas, 1,330 Chalked Up in Third Period REJECTIONS FOR DAY DROP McDermott Refuses Comment on Reports of Inquiry Into Local Board Deferments | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/ladyj-doijglas-8-racehorse-owner-gainsborough-bore-her-colors.html | LADYJ. DOIJGLAS, 8/, ',RACE.HORSE OWNER; Gainsborough Bore Her' CO'lors as'Winner at Newmarket ' 1918 -- Dies in .England OPERATED BREEDING FARM Inherited Fortune From. Her .Fathe. r, Frederick' Hennessey, Head .of Cognac Firm. | True | Ipeelal Cable to r]al No 8. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/leonard-fights-tendler-14500-at-philadelphia-watch-former.html | LEONARD 'FIGHTS' TENDLER; 14,500 at Philadelphia Watch Former Lightweight Rivals | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/john-w-raymond.html | JOHN W. RAYMOND | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/here-is-the-new-order.html | HERE IS THE "NEW ORDER" | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/first-bank-stock-corp-minneapolis-house-reports-102-a-share-earned.html | FIRST BANK STOCK CORP.; Minneapolis House Reports $1.02 a Share Earned in 1940 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/liner-manhattan-pulled-off-shoal-released-from-florida-sand-bar-3.html | LINER MANHATTAN PULLED OFF SHOAL; Released From Florida Sand Bar 3 Weeks After Grounding With 199 Passengers | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/concert-in-capital-mrs-roosevelt-entertains-at-the-townsend-morning.html | CONCERT IN CAPITAL; Mrs. Roosevelt Entertains at the Townsend Morning Program | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/canada-controls-pigeons-curbs-entry-of-live-homing-birds-to-bar-use.html | CANADA CONTROLS PIGEONS; Curbs Entry of Live Homing Birds to Bar Use by Spies | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/miss-somerville-to-become-bride-her-marriage-to-hugh-howard-babcock.html | MISS SOMERVILLE TO BECOME BRIDE; Her Marriage to Hugh Howard Babcock Is Planned to Take Place on March 12 TO LIVE IN SOUTH AFRICA She Is a Graduate of Brearley and Vassar -- Fiance an Alumnus of Harvard | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/street-of-greeks-in-rome-called-insult-to-italians.html | 'Street of Greeks' in Rome Called Insult to Italians | True | BY Telephone To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/first-lady-to-bar-youth-group-talk-nor-will-she-attend-sessions.html | FIRST LADY TO BAR YOUTH GROUP TALK; Nor Will She Attend Sessions Because, She Says, Foreign Policy Defeats Objectives STAND NOT 'CONSTRUCTIVE' She Disputes Their Idea That Training and British Aid Should Be Voluntary | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/net-of-86945173-earned-by-du-pont-preliminary-report-for-1940-shows.html | NET OF $86,945,173 EARNED BY DU PONT; Preliminary Report for 1940 Shows $7.23 a Share, Compared With $7.70 in 1939 $10,000,000 IS PUT ASIDE Summary for the 12 Months Gives No Clue to Nature of This Special Reserve | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-8toil-stoilof.html | DR. 8TOIL STOILOF | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/yale-asks-1200000-fund-plans-expansion-of-chemical-engineering.html | YALE ASKS $1,200,000 FUND; Plans Expansion of Chemical Engineering Study | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/see-way-to-handle-afterhour-deals-brokers-believe-few-words.html | SEE WAY TO HANDLE 'AFTER-HOUR' DEALS; Brokers Believe Few Words Inserted in SEC Rule Would Permit Distributions OFFICIALS STUDY MATTER Edict Originally Was Drawn to Block Transactions of Market Manipulators | True | By Burton Crane | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/an-appeal-for-southampton.html | An Appeal for Southampton | True | P.V.G. MITCHELL, Vice President, United States Lines | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/citys-schools-begin-their-spring-term-enrollment-declines-to.html | City's Schools Begin Their Spring Term; Enrollment Declines to 1,025,350 Pupils | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-frank-n-loomis-secretary-of-yale-class-of-82-physician-for-58.html | DR. FRANK N. LOOMIS ,; Secretary of Yale Class of '82, Physician for 58 Years, Dies | True | Speolal to Tn' Rw NoRx ""L';[a. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/thrift-house-drive-on-20-of-50-women-ill-meeting-to-launch-plea-is.html | THRIFT HOUSE DRIVE ON; 20 of 50 Women Ill, Meeting to Launch Plea Is Canceled | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/financing-concern-clears-15705222-commercial-investment-trust-puts.html | FINANCING CONCERN CLEARS $15,705,222; Commercial Investment Trust Puts 1940 Net Slightly Below the Year Before BUSINESS VOLUME ROSE Results of Operations Listed by Other Corporations, With Comparative Figures | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/vines-stops-dunne-in-first.html | Vines Stops Dunne in First | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bond-price-averages-up-increased-in-january-for-seventh-successive.html | BOND PRICE AVERAGES UP; Increased in January for Seventh Successive Month | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/deliveries-please-army-cloth-mills-180day-shipment-schedule-on.html | DELIVERIES PLEASE ARMY CLOTH MILLS; 180-Day Shipment Schedule on 40,000,000 Yards Assures Supply, Sellers Assert OWN PRIORITIES ARE SET Denim Producers Have Favored Garment Concerns Making Defense Equipment | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/has-6month-inventory-dayton-rubber-co-also-is-near-capacity-on.html | HAS 6-MONTH INVENTORY; Dayton Rubber Co. Also Is Near Capacity on Defense Work | True |  | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/martin-to-be-examined-head-of-exchange-in-suit-by-buyers-of-atlas.html | MARTIN TO BE EXAMINED; Head of Exchange in Suit by Buyers of Atlas Tack Stock | True |  | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/madonna-house-benefit-card-party-and-reception-to-be-given-at.html | MADONNA HOUSE BENEFIT; Card Party and Reception to Be Given at Waldorf Friday | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rko-rescinds-pay-cuts.html | R.-K.-O. Rescinds Pay Cuts | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/irving-gingrich.html | IRVING GINGRICH | True | Special to THE NIW Yor TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/civil-service-row-seen-as-politics-kern-says-tammany-resentment.html | CIVIL SERVICE ROW SEEN AS 'POLITICS; Kern Says Tammany Resentment Over Loss of Patronage Is Cause of Investigation | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/huge-east-african-trap-seen.html | Huge East African Trap Seen | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/vichy-gets-reports-of-nazi-army-moves-intense-preparation-for-drive.html | VICHY GETS REPORTS OF NAZI ARMY MOVES; Intense Preparation for Drive on Britain Held Under Way | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rangers-to-test-rayner-tonight-americans-new-goalie-will-face.html | RANGERS TO TEST RAYNER TONIGHT; Americans' New Goalie Will Face Patrikmen for First Time in Garden Hockey CONACHER MAY SEE DUTY Ailing Player Will Be Held in Reserve for Game With Macbeth Trophy Leaders | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/press-fair-trade-in-last-4-states-druggists-plan-drive-to-pass.html | PRESS FAIR TRADE IN LAST 4 STATES; Druggists Plan Drive to Pass Bills in Texas, Delaware, Vermont, Missouri ALSO BACK NEW CHAIN TAX Await Committee's Action on Patman Measure -- Other Fields to Be Enlisted | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/recalls-tax-exemptions-revenue-bureau-points-out-the-deductions-for.html | RECALLS TAX EXEMPTIONS; Revenue Bureau Points Out the Deductions for Family Heads | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/leaselend-bill-upheld-in-jersey-senate-resolution-however-calls-on.html | LEASE-LEND BILL UPHELD IN JERSEY; Senate Resolution, However, Calls on Congress to Limit Powers to 2 Years JUSTICE COLIE CONFIRMED U.S. Senator Barbour Demands Republican Party in State Bring About Unity | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/march-trial-on-decker-will.html | March Trial on Decker Will | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/confers-on-british-securities.html | Confers on British Securities | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/macmitchell-beats-mehl-by-five-yards-in-seton-hall-mile-race-nyu.html | MacMitchell Beats Mehl by Five Yards in Seton Hall Mile Race, N.Y.U. JUNIOR WINS IN CLOSING SPURT MacMitchell Runs 60-Second Last Quarter for 4:23.4 Mile on Slow Track MUNSKI FOLLOWS MEHL Kane First in 1,000, Cochran in 600 -- Rice Takes 2-Mile in Jersey City Meet | True | By Arthur J. Daleyspecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/taxi-driver-hero-leaves-hospital-weisberg-who-nearly-lost-his-life.html | TAXI DRIVER HERO LEAVES HOSPITAL; Weisberg, Who Nearly Lost His Life Helping Policeman, Is Overwhelmed With Honors GETS NEW CAB AS A GIFT License, Medallion as Owner-Driver, Insurance, Medal and $100 Among Presents | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/arial-allowable.html | "Arial" Allowable | True | MAX J. HERZBERG | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/town-hall-appoints-three-new-trustees-jackson-hanes-and-mrs-poletti.html | TOWN HALL APPOINTS THREE NEW TRUSTEES; Jackson, Hanes and Mrs. Poletti Elected to the Board | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/syracuse-five-on-top-downs-rutgers-5547-kartluke-leading-with-20.html | SYRACUSE FIVE ON TOP; Downs Rutgers, 55-47, Kartluke Leading With 20 Points | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/author-defends-textbook.html | Author Defends Textbook | True | GINEVRA CAPOCELLI | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/drew-subdues-hartwick.html | Drew Subdues Hartwick | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/dr-robert-brooks-of-suitbi0-6-professor-of-social-sciences-for-33.html | DR. ROBERT BROOKS OF S{UITBI0 ', 6{; Professor of Social Sciences for 33 Years, Nationally 'Known {n Fie{d, D{es EX-HEAD OF ASSOCIATION. President of Political Soience Group in 1940 -- Authority on Swiss Government | True | Specda) to '/ 1%]'rw Yoz Tn -- .. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/sailing-from-little-america.html | Sailing From Little America | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/to-fete-miss-barrymore-broadcast-tonight-to-mark-her-40th.html | TO FETE MISS BARRYMORE; Broadcast Tonight to Mark Her 40th Anniversary as Star | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bank-sells-7-parcels-buyer-gets-realty-in-4-counties-from-central.html | BANK SELLS 7 PARCELS; Buyer Gets Realty in 4 Counties From Central Savings | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/river-liner-coming-here-berkshire-will-be-refitted-for-use-as.html | RIVER LINER COMING HERE; Berkshire Will Be Refitted for Use as Barracks | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/youth-group-aids-leaselend-bill-student-defenders-reveal-a-program.html | YOUTH GROUP AIDS LEASE-LEND BILL; Student Defenders Reveal a Program to Rally Sentiment for President's Measure TO PROMOTE DEMOCRACY Immediate Assistance Urged for Britain, Greece and China -- Slogan Adopted | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/asks-end-of-curie-fees-paris-paper-calls-for-stoppage-of-scientists.html | ASKS END OF CURIE FEES; Paris Paper Calls for Stoppage of Scientist's Pension | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/auto-parts-groups-cited-in-ftc-order-ordered-to-drop-agreements.html | AUTO PARTS GROUPS CITED IN FTC ORDER; Ordered to Drop Agreements Which Restrain Trade and Fix Prices FIVE TRADE BODIES NAMED Manufacturers and Jobbers Charged With Refusal to Buy From Some Firms | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/devoted-alumnus-of-columbia-dies-o-k-hand-who-never-missed-a.html | DEVOTED ALUMNUS OF COLUMBIA DIES; O. K. Hand, Who Never Missed a Reunion, Succumbs at 77 | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/coudert-denounced-as-he-waits-to-speak-noisy-group-at-parents.html | COUDERT DENOUNCED AS HE WAITS TO SPEAK; Noisy Group at Parents' Meeting Assails School Inquiry | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/lehman-to-serve-army-as-colonel-5-more-years.html | Lehman to Serve Army As Colonel 5 More Years | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/new-defense-aid-set-up-contract-service-will-look-out-for-small.html | NEW DEFENSE AID SET UP; Contract Service Will Look Out for Small Business | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/oslo-holds-2-americans-possession-of-papers-hostile-to-regime.html | OSLO HOLDS 2 AMERICANS; Possession of Papers Hostile to Regime Charged by Nazis | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/3000-left-to-9yearold-dog.html | $3,000 Left to 9-Year-Old Dog | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/court-curbs-nlrb-in-contract-rows-board-function-is-to-help-set-up.html | COURT CURBS NLRB IN CONTRACT ROWS; Board Function Is to Help Set Up Agreements, Not Enforce Them, U.S. Ruling Holds REINSTATEMENT IS UPSET Circuit Bench Says Newark Ledger Dismissal of Guild Member Is Up to Courts | True | Special to THE NEW YORK TIMES. | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/mrs-edward-t-almy.html | MRS. EDWARD T, ALMY | True | Special to the New York Times | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bank-plans-to-move-branch-of-new-york-trust-going-to-rockefeller.html | BANK PLANS TO MOVE; Branch of New York Trust Going to Rockefeller Center | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/other-contracts-placed.html | Other Contracts Placed | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/milk-control.html | MILK CONTROL | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/doreys-condition-critical.html | Dorey's Condition Critical | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/lists-data-for-rate-rise-home-gas-of-binghamton-submits-its-plea-to.html | LISTS DATA FOR RATE RISE; Home Gas of Binghamton Submits Its Plea to the F.P.C. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/patricia-pierce-married-wed-to-george-howard-bechtel-in-southern.html | PATRICIA PIERCE MARRIED; Wed to George Howard Bechtel in Southern Pines, N.C. | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bronx-plot-bought-for-6story-house-210room-apartment-will-be.html | BRONX PLOT BOUGHT FOR 6-STORY HOUSE; 210-Room Apartment Will Be Erected at Grand Avenue and West 174th St. 3420 PARK AVENUE SOLD Building Contains 9 Units and 4 Stores -- Chatterton Ave. Dwelling Traded | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/assesses-rfc-for-costs-supreme-court-permits-charge-of-fees-against.html | ASSESSES RFC FOR COSTS; Supreme Court Permits Charge of Fees Against the Agency | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/17000-get-1941-tags-in-day.html | 17,000 Get 1941 Tags in Day | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/devices-cut-time-at-business-show-combining-in-single-machines.html | DEVICES CUT TIME AT BUSINESS SHOW; Combining in Single Machines Numerous Operations Is Chief Objective MAYOR OPENS THE EXHIBIT Equipment for Small Concerns Stressed -- 100 Companies Offer New Lines | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/scores-newsprint-plan-east-angus-quebec-appeals-to-government-on.html | SCORES NEWSPRINT PLAN; East Angus, Quebec, Appeals to Government on Prorating | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/outlooks-brighter-in-defense-strikes-allischalmers-and-harvester.html | OUTLOOKS BRIGHTER IN DEFENSE STRIKES; Allis-Chalmers and Harvester Mediators Report Hope | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/italians-retreat-widens-in-eritrea-fascisti-abandon-barentu-as.html | ITALIANS' RETREAT WIDENS IN ERITREA; Fascisti Abandon Barentu as Invaders Push Drives -- Tripoli Base Raided ITALIANS' RETREAT WIDENS IN ERITREA | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/armand-kaliz.html | ARMAND KALIZ | True | Special to THS NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/midtown-floors-in-business-leases-textile-and-dress-concerns-take.html | MIDTOWN FLOORS IN BUSINESS LEASES; Textile and Dress Concerns Take Large New Space or Increase Old EAST 21ST ST. LOFT RENTED Store in West 42d Street Rented for Men's and Women's Wear | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/stratosphere-fliers-mask-saves-pneumonia-patient.html | Stratosphere Flier's Mask Saves Pneumonia Patient | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/michael-c-higgin8.html | MICHAEL. C. HIGGIN8 | True | BDecfal to T NIW YORK TB. | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/compania-swift-international.html | Compania Swift International | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/state-acts-in-bus-row-father-boland-to-confer-today-on-north-shore.html | STATE ACTS IN BUS ROW; Father Boland to Confer Today on North Shore Union Dispute | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rearrested-as-thief-prisoner-in-gem-store-robbery-is-held-for.html | REARRESTED AS THIEF; Prisoner in Gem Store Robbery Is Held for Another | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/news-of-commodity-markets-cotton-irregular-in-a-dull-market-futures.html | News of Commodity Markets; COTTON IRREGULAR IN A DULL MARKET Futures React After an Early Rise and Close 1 Point Up to 3 Points Off MARCH SHOWS ONLY GAIN Buying Mainly for Price-Fixing -- Steady Flow of Selling Orders From South | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/troth-announced-of-miss-mintyre-she-will-become-the-bride-of-donald.html | TROTH ANNOUNCED OF MISS M'INTYRE; She Will Become the Bride of Donald Forsdick -- Dinner Marks 21st Birthday | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/samuel-w-holdcroft.html | SAMUEL W. HOLDCROFT | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tea-today-for-frontier-nursing.html | Tea Today for Frontier Nursing | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/fw-lovejoy-gets-civic-medal.html | F.W. Lovejoy Gets Civic Medal | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/soose-awaits-bout-with-vigh-friday-arrives-in-city-to-complete.html | SOOSE AWAITS BOUT WITH VIGH FRIDAY; Arrives in City to Complete Training for Ten-Rounder in Garden -- Rival Set PASTOR MATCH PROPOSED Battle Against Louis Depends on Godoy Action on April 15 Date With Champion | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/john-m-annenberg-circulation-director-of-the-philadelphia-inquirer.html | JOHN M. ANNENBERG; Circulation Director of The Philadelphia Inquirer | True | Bpoclal to Tm NSW YORK TS. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/harold-d-penney.html | HAROLD D. PENNEY | True | Special to T v Yot TB. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/frenesi-to-be-played-national-orchestra-will-offer-its-symphonic.html | 'FRENESI' TO BE PLAYED; National Orchestra Will Offer Its Symphonic Debut | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rome-faces-vast-problem.html | Rome Faces Vast Problem | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/survey-plane-reaches-nassau.html | Survey Plane Reaches Nassau | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/trade-of-europee-turning-inward-closer-intraeuropean-bloc-seen.html | TRADE OF EUROPEE TURNING INWARD; Closer Intra-European Bloc Seen Developing on Basis of Reich's 'New Order' BLOCKADE IS ONE FACTOR Isolation of Nazi-Held Lands Cited -- Swedish and Soviet Pacts Bolster Policy | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/planes-to-britain-221-in-december-our-air-exports-of-all-kinds.html | PLANES TO BRITAIN 221 IN DECEMBER; Our Air Exports of All Kinds $32,111,229, With $19,540,989 for United Kingdom TOTAL RISES IN MONTH Increase of 20 Per Cent Over November Figure Indicated by Commerce Report | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/gives-land-to-jersey-norvin-h-green-donates-38-more-acres-to.html | GIVES LAND TO JERSEY; Norvin H. Green Donates 38 More Acres to Ringwood Park | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/supreme-courts-majority-and-minority-opinions-in-carpenters-case.html | Supreme Court's Majority and Minority Opinions in Carpenters Case | True | Special to THE NEW YORK TIMES. | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/tito-schipa-heard-at-carnegie-hall-tenor-returns-in-recital-after.html | TITO SCHIPA HEARD AT CARNEGIE HALL; Tenor Returns in Recital After Absence of Several Years -- Opens With Scarlatti | True | By Howard Taubman | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/willkie-is-hailed-on-midland-tour-liverpool-dock-workers-call-him.html | WILLKIE IS HAILED ON MIDLAND TOUR; Liverpool Dock Workers Call Him 'Good Old Willkie!' -- He Gets Manchester Ovations KING RECEIVES HIM TODAY Visitor Says He Puts Stress on Production Level Because Freedom Depends on It | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/jh-scull-to-leave-nrdga.html | J.H. Scull to Leave N.R.D.G.A. | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/germans-making-cloth-of-hops.html | Germans Making Cloth of Hops | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/rubber-products-show-export-rise-us-shipments-in-1940-put-at.html | RUBBER PRODUCTS SHOW EXPORT RISE; U.S. Shipments in 1940 Put at $44,410,861, Compared With Prior $39,367,050 TOTAL FOR TOYS ALSO UP Increase of 6 Per Cent Noted in Farm Implement Outgo in December Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/compulsory-bids-opposed-by-firm-smith-barney-co-tell-sec-views-on.html | COMPULSORY BIDS OPPOSED BY FIRM; Smith, Barney & Co. Tell SEC Views on Competition for Utility Securities | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/alumni-awards-to-11-they-get-first-honorary-life-memberships-at.html | ALUMNI AWARDS TO 11; They Get First Honorary Life Memberships at City College | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/stuart-j-fuller-foe-of-narcotics-state-department-official-who-had.html | STUART J. FULLER, FOE OF NARCOTICS; State Department Official Who Had Task of Suppressing Trade Abuse Dies at 60 SERVED U.S. IN MANY !.ANDS He Entered Foreign Service 34 Years AgPursued Drug Rings Throughout World | True | Bpeola,.i to 3 NWW YORK X:I2B, | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/negro-boys-case-studied-extradition-of-georgia-fugitive-15.html | NEGRO BOY'S CASE STUDIED; Extradition of Georgia Fugitive, 15, Postponed in Brooklyn | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/bambergers-promotes-linnard.html | Bamberger's Promotes Linnard | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/l-h-english-dies-new-haven-banker-board-of-directors-chairman-of.html | L. H. ENGLISH DIES; NEW HAVEN BANKER; Board of 'Directors Chairman, of Savings Institution'Has a Stroke in' Home FIFTY YEARS IN SERVICE Long President of the Mersick Hardware Company Which His Father Founded | True | Special to Tma NEV7 YORE TS. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/business-failures-off-latest-level-300-against-307-week-before-285.html | BUSINESS FAILURES OFF; Latest Level 300, Against 307 Week Before, 285 Year Ago | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/discuss-navy-drydocks-mayor-and-admiral-woodward-meet-on-land.html | DISCUSS NAVY DRYDOCKS; Mayor and Admiral Woodward Meet on Land Acquisition | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/morality-crash-is-seen-vatican-paper-appeals-for-revival-through.html | MORALITY CRASH IS SEEN; Vatican Paper Appeals for Revival Through Religion | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/many-in-paris-found-unfit-onefourth-of-jobless-listed-as-incapable.html | MANY IN PARIS FOUND UNFIT; One-Fourth of Jobless Listed as Incapable of Labor | True | Wireless to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/gets-museum-post-roswell-coles-named-director-of-staten-island.html | GETS MUSEUM POST; Roswell Coles Named Director of Staten Island Institute | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/our-peril-picture-democrats-warn-axis-threatens-america-from-two.html | OUR PERIL PICTURE; Democrats Warn Axis Threatens America From Two Sides DECLARE MEASURE VITAL Republicans Call Its Wide Powers Dangerous -- Halifax Capitol Visits Are Scored HOUSE DEBATES LEASE-LEND BILL | True | By Turner Catledgespecial To the New York Times. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/labrot-takes-up-option-on-track-his-syndicate-makes-a-first-payment.html | LABROT TAKES UP OPTION ON TRACK; His Syndicate Makes a First Payment and Plans Racing at Fair Grounds Next Winter | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/relief-study-stirs-westchester-row-supervisors-report-of-bad.html | RELIEF STUDY STIRS WESTCHESTER ROW; Supervisors' Report of Bad Conditions Is Assailed by Child Association Head BOARD MEMBERS RETORT Question Motives of Critics and Accept the Findings -- 'Hardboiled' Stand Urged | True | Special to THE NEW YORK TIMES. | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/drop-is-indicated-in-brokers-loans-stock-exchange-puts-item-at.html | DROP IS INDICATED IN BROKERS' LOANS; Stock Exchange Puts Item at $413,072,134 for Jan. 31 -- Change in Compilation | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/deaths-in-traffic-declined-last-week-accidents-and-injuries-fewer.html | DEATHS IN TRAFFIC DECLINED LAST WEEK; Accidents and Injuries Fewer Compared with 1940 Period | True | | C1B 484875 |
| 1941-02-04 | 1941-02-04 | https://www.nytimes.com/1941/02/04/archives/senators-warned-of-war-in-aid-bill-exgov-la-follette-norman-thomas.html | SENATORS WARNED OF WAR IN AID BILL; Ex-Gov. La Follette, Norman Thomas Scout any Invasion but Admit Axis Menace SENATORS WARNED OF WAR IN AID BILL | True | By Frederick E. Barkleyspecial To the New York Times. | C1B 484875 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/gray-in-utility-sales-post.html | Gray in Utility Sales Post | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/actress-testifies-in-suit-erin-obrienmoore-tells-of-burns-received.html | ACTRESS TESTIFIES IN SUIT; Erin O'Brien-Moore Tells of Burns Received in Cafe | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/refugee-ship-in-brazil-spanish-vessel-carries-500-in-space-meant.html | REFUGEE SHIP IN BRAZIL; Spanish Vessel Carries 500 in Space Meant for 100 | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/reconstruction-in-finland.html | RECONSTRUCTION IN FINLAND | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/precooked-meat-shipped-to-us-by-argentina.html | Pre-Cooked Meat Shipped To U.S. by Argentina | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/i-debutante-aides-to-be-honored-l.html | i Debutante Aides to Be Honored l | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/swope-is-called-by-albany-group-committee-delaying-naming-of-racing.html | SWOPE IS CALLED BY ALBANY GROUP; Committee, Delaying Naming of Racing Chairman, Asks Him for Interview MALTBIE ALSO IS INVITED Mesnig Is Confirmed to Temporary Tax Board Vacancy Left by Brig. Gen. Ross | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/company-reduces-stock-holdings-north-american-life-puts-the-total-a.html | COMPANY REDUCES STOCK HOLDINGS; North American Life Puts the Total at $4,147,716 at the End of 1940 A DROP FROM $7,247,962 Admitted Assets $67,969,282, Against $65,001,883 -- Reports of Other Concerns | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/irt-piano-wire-device-detects-users-of-slugs.html | IRT Piano Wire Device Detects Users of Slugs | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/white-hoijse-ceble-of-third-reception-president-and-mrs-roosevelt.html | WHITE HOIJSE SCEblE OF THIRD RECEPTION; President and Mrs. Roosevelt Pay Honor to Members of Senate and House | True | Special to WH NIW YOX T[EL | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/family-head-clarified-tax-bureau-says-dependents-may-be-away-part.html | 'FAMILY HEAD' CLARIFIED; Tax Bureau Says Dependents May Be Away Part of Time | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/1000-brooch-unclaimed-father-and-boy-who-found-it-expect-to-get-it.html | $1,000 BROOCH UNCLAIMED; Father and Boy Who Found It Expect to Get It Soon | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/british-recognize-claim-of-selassie-eden-says-he-will-be-helped-to.html | BRITISH RECOGNIZE CLAIM OF SELASSIE; Eden Says He Will Be Helped to Regain Throne as Result of War in Ethiopia HE IS NOW BEING 'GUIDED' Territorial Ambition Denied, but Idea of Mandate Is Under Discussion | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/accused-by-betty-grable-philadelphia-waiter-is-held-by-fbi-on.html | ACCUSED BY BETTY GRABLE; Philadelphia Waiter Is Held by F.B.I. on Extortion Charge | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nlrb-adopts-rules-barred-by-madden-drastic-changes-in-organization.html | NLRB ADOPTS RULES BARRED BY MADDEN; Drastic Changes in Organization and Procedure Minimize Office Witt Held NLRB ADOPTS RULES BARRED BY MADDEN | True | By Louis Starkspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/report-coast-guard-reserve-bill.html | Report Coast Guard Reserve Bill | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/victor-thorley-marries.html | Victor Thorley Marries | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/the-play-barry-fitzgerald-appears-in-tanyard-street-an-abbey.html | THE PLAY; Barry Fitzgerald Appears in 'Tanyard Street,' an Abbey Theatre Drama of Ireland | True | By Brooks Atkinson | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/son-to-lan-wilsonyoungs.html | Son to Ian Wilson-Youngs | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/counterattacks-announced.html | Counter-Attacks Announced | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/sports-of-the-times-the-thin-man-in-a-growing-game.html | Sports of the Times; The Thin Man in a Growing Game | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/awards-2-scholarships-manhattan-starts-february-session-of-business.html | AWARDS 2 SCHOLARSHIPS; Manhattan Starts February Session of Business School | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/harry-s-bedford.html | HARRY S. BEDFORD | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fort-dix-to-start-classes-in-english-35-men-who-understand-only.html | FORT DIX TO START CLASSES IN ENGLISH; 35 Men Who Understand Only Routine Orders to Be Taught | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/soose-ready-for-vigh-middleweight-ends-drills-for-fight-in-garden.html | SOOSE READY FOR VIGH; Middleweight Ends Drills for Fight in Garden Friday | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/war-called-spur-to-office-devices-sales-and-improvements-both.html | WAR CALLED SPUR TO OFFICE DEVICES; Sales and Improvements Both Stimulated, Speakers Tell Executives MECHANIZED ARMIES CITED Success of German Innovations Has Effect Even on Business Machines, It Is Held | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/barrett-in-red-sox-fold.html | Barrett in Red Sox Fold | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/canadian-flier-dies-in-crash.html | Canadian Flier Dies in Crash | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/monongahela-bonds-on-market-today-11408000-of-3-14s-priced-at-102.html | MONONGAHELA BONDS ON MARKET TODAY; $11,408,000 of 3 1/4s Priced at 102 1/2 by Syndicate | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/britons-warned-of-gas-all-at-grosvenor-house-urged-to-carry-their.html | BRITONS WARNED OF GAS; All at Grosvenor House Urged to Carry Their Masks | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/moves-to-check-smear-politics-albany-legislator-proposes-to-have.html | MOVES TO CHECK 'SMEAR' POLITICS; Albany Legislator Proposes to Have Name of Author on Documents FOR JOB INSURANCE RISE Bills Provide for Coverage of Single Employe and Benefits for Dependents of Idle | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/child-appeal-stressed-expert-urges-special-radio-programs-as-tests.html | CHILD APPEAL STRESSED; Expert Urges Special Radio Programs as Tests | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/named-eastern-manager-of-ethyl-gasoline-corp.html | Named Eastern Manager Of Ethyl Gasoline Corp. | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/aids-chaingang-fugitive-bill-robinson-dancer-supplies-bail-for.html | AIDS CHAIN-GANG FUGITIVE; Bill Robinson, Dancer, Supplies Bail for Negro Boy, 15 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/link-to-de-gaulle-charged.html | Link to de Gaulle Charged | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/frankelboorstin.html | FrankelBoorstin | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/japanese-sailors-parade-in-saig0n-march-to-war-memorial-in-french.html | JAPANESE SAILORS PARADE IN SAIG0N; March to War Memorial in French Indo-Chinese City From Cruiser in Harbor THAI DELEGATES DEPART Quit Bangkok for the Tokyo Peace Conference After Receiving Instructions | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazis-say-they-raided-airports.html | Nazis Say They Raided Airports | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-morris-brili.html | MRS, MORRIS BRILI= | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/miss-egleston-weds-saturday.html | Miss Egleston Weds Saturday | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jvelyn-e-denison-betrothed.html | J[velyn E. Denison Betrothed | True | 8rclal to THE N YoK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/boxing-probe-is-asked-pennsylvania-senators-denounce-louisdorazio.html | BOXING PROBE IS ASKED; Pennsylvania Senators Denounce Louis-Dorazio Match | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rules-on-dickstein-suit-federal-court-holds-railroad-is-entitled-to.html | RULES ON DICKSTEIN SUIT; Federal Court Holds Railroad Is Entitled to Data on Illness | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/philippus-w-miller-held-legal-posts-philadelphia-attorney-was-a.html | PHILIPPUS W. MILLER, HELD LEGAL POSTS; Philadelphia Attorney Was a Classmate of Wilson | True | Special to T N.W YORX Tis. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/33-officials-replaced-in-rome-shakeup.html | 33 Officials Replaced in Rome Shake-Up; | True | By Telephone To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/skiff-is-signed-as-seattle-pilot-yankee-farm-official-gets-2year.html | SKIFF IS SIGNED AS SEATTLE PILOT; Yankee Farm Official Gets 2-Year Contract -- Hemsley Accused of Ingratitude | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/lease-of-us-piers-sought-by-hoboken-1000000-cash-offered-in-plan-to.html | LEASE OF U.S. PIERS SOUGHT BY HOBOKEN; $1,000,000 Cash Offered in Plan to Sublease Them to Bethlehem Steel HUGE DRYDOCK PROPOSED $4,000,000 Would Be Spent on Project That Would Employ 4,200 to 6,000 Men | True | Special to THE NEW YORK TIMES. | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/willkie-visits-eire-and-starts-home-confers-with-de-valera-then.html | WILLKIE VISITS EIRE AND STARTS HOME; Confers With de Valera, Then Flies to Tea With King -- Talks Are Secret WILLKIE VISITS EIRE AND STARTS HOME | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wheeler-jousts-with-president-declares-country-is-being-denuded-of.html | WHEELER JOUSTS WITH PRESIDENT; Declares Country Is Being Denuded of Airplanes to Aid Britain ROOSEVELT MAKES RETORT Declares Those Who Make Such Statements Must Be Pleasing Hitler | True | By Frank L Kluckhornspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/budget-maker-bothered-by-eels-and-blackouts.html | Budget Maker Bothered By Eels and Blackouts | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/riggs-and-kovacs-gain-latter-wins-two-easy-matches-in-south-florida.html | RIGGS AND KOVACS GAIN; Latter Wins Two Easy Matches in South Florida Tennis | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/amsterdam-bourse-depressed.html | Amsterdam Bourse Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wife-and-son-of-rabbi-wolsey-found-dead-in-gasfilled-garage-of.html | Wife and Son of Rabbi Wolsey Found Dead In Gas-Filled Garage of Philadelphia Home | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/firefighters-for-65-years.html | Fire-Fighters for 65 Years | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/urge-60-billions-for-limit-on-debt-republicans-on-ways-and-means.html | URGE 60 BILLIONS FOR LIMIT ON DEBT; Republicans on Ways and Means Committee Favor Not Too Big 'a Step at Any Time' FOR ECONOMY AND TAXES Minority Offers a Five-Point Fiscal Policy for Congress During the Emergency | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/supreme-soviet-to-meet-feb-25.html | Supreme Soviet to Meet Feb. 25 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/22-nurses-to-get-diplomas.html | 22 Nurses to Get Diplomas | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/approvals-up-in-january-voters-in-18-states-sanction-bond-issues-of.html | APPROVALS UP IN JANUARY; Voters in 18 States Sanction Bond Issues of $9,568,000 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/opens-city-hall-branch-today.html | Opens City Hall Branch Today | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/belgian-company-policy-ambassador-defines-authority-of-expatriate.html | BELGIAN COMPANY POLICY; Ambassador Defines Authority of Expatriate Officials | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fashion-show-helps-overcoat-committee-event-here-will-furnish-garb.html | FASHION SHOW HELPS OVERCOAT COMMITTEE; Event Here Will Furnish Garb for Those 'on English Patrols | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/liner-completes-roundworld-trip-the-president-jackson-docks-with-73.html | LINER COMPLETES ROUND-WORLD TRIP; The President Jackson Docks With 73 to End Maiden Globe-Girdling Cruise AT 16 PORTS IN 95 DAYS Free French Attache at Cairo Calls British Success in Africa 'Tremendous' | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/strengthening-of-party-is-announce-aim.html | Strengthening of Party Is Announce Aim | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/milton-hertz-brooklyn-lawyer-a-candidate-in-1935-for-county-judge.html | MILTON HERTZ; Brooklyn Lawyer a Candidate in 1935 for County Judge | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/watercolorists-to-give-exhibition-two-groups-combine-to-show.html | WATER-COLORISTS TO GIVE EXHIBITION; Two Groups Combine to Show Creations in Main Gallery of Fine Arts Building DISPLAY IS ON TOMORROW Karoly Fulop, Harry Leith-Ross, George Zabriskie Are Among Those Receiving Prizes | True | By Edward Alden Jewell | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/italians-quit-town-surrender-of-apollonia-also-expected-in-drive.html | ITALIANS QUIT TOWN; Surrender of Apollonia Also Expected in Drive Toward Bengazi PINCERS MENACE ASMARA Double Thrust Into Eritrea and Two Attacks on Ethiopia Aided by R.A.F. Raids ITALIANS QUIT TOWN IN LIBYA RETREAT | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazis-say-willkie-harms-the-british-hold-middle-west-optimism.html | NAZIS SAY WILLKIE HARMS THE BRITISH; Hold 'Middle West Optimism' Conflicts With 'Propaganda of Pessimism' Here GIBE AT KNOX TESTIMONY Angriff Denounces Our Moves to Get Defense Bases in South American Countries | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/torpedo-boats-hit-convoy-in-red-sea-rome-reports-british-vessels.html | TORPEDO BOATS HIT CONVOY IN RED SEA; Rome Reports British Vessels Struck Seven Times Despite Strong Warship Escort ADMITS ERITREAN LOSSES But Attacks East of Barentu and in South Ethiopia Are Said to Have Been Checked | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/massawa-suspected-as-base.html | Massawa Suspected as Base | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jamaicas-deficit-651000.html | Jamaica's Deficit 651,000 | True | Special Cable to THE NEW YORK TIMES. I | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/bid-of-100054-wins-ny-central-issue-10900000-equipment-trusts-taken.html | BID OF 100.054 WINS N.Y. CENTRAL ISSUE; $10,900,000 Equipment Trusts Taken by Local Bankers -- Interest Cost 1.87% | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/appointed-to-hospital-post.html | Appointed to Hospital Post | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/niemoellers-friends-deny-his-conversion-say-imprisoned-pastor-is.html | NIEMOELLER'S FRIENDS DENY HIS CONVERSION; Say Imprisoned Pastor Is Only Studying Catholic Doctrine | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-ignatius-l-radway.html | MRS. IGNATIUS L. RADWAY | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/talk-on-greece-popular-lecture-tomorrow-in-pierre-ballroom-instead.html | TALK ON GREECE POPULAR; Lecture Tomorrow in Pierre Ballroom Instead of Club | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/donovan-reaches-syria-plans-tour-of-military-zone-created-by.html | DONOVAN REACHES SYRIA; Plans Tour of Military Zone Created by Weygand | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fj-taylor-heads-ship-group-again-reelected-president-of-the.html | F.J. TAYLOR HEADS SHIP GROUP AGAIN; Re-elected President of the Merchant Marine Institute | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rev-dr-william-allison.html | REV. DR. WILLIAM ALLISON | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fireman-killed-in-crash-five-others-are-injured-in-a-collision-in.html | FIREMAN KILLED IN CRASH; Five Others Are Injured in a Collision in Brooklyn | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/boy-refugee-wins-stay-technically-barred-but-his-visa-case-will-be.html | BOY REFUGEE WINS STAY; Technically Barred, but His Visa Case Will Be Appealed | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hoppe-tops-lewin-for-eight-in-row-champion-turns-back-rival-by-5031.html | HOPPE TOPS LEWIN FOR EIGHT IN ROW; Champion Turns Back Rival by 50-31 in 49 Innings in 3-Cushion Tourney CHAMACO DOWNS REISELT Ends Rival's Unbeaten String at 8 Matches -- Fitzpatrick, Cochran, Moriarty Win | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/auguste-behal.html | AUGUSTE BEHAL | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/in-the-nation-an-industrial-flaw-in-the-leaselend-bill.html | In The Nation; An Industrial Flaw in the Lease-Lend Bill | True | By Arthur Krock | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/british-bombers-strike-at-brest-35th-assault-on-german-base-in.html | BRITISH BOMBERS STRIKE AT BREST; 35th Assault on German Base in France Is Directed Chiefly at Docks | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-charles-p-ingraham-composer-86-widow-of-army-officer-knew.html | MRS. CHARLES P. INGRAHAM; Composer, 86, Widow of Army Officer, Knew Buffalo Bill | True | Special to TH NEW YORX TEB. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/weather-hampers-activity.html | Weather Hampers Activity | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/religious-classes-to-open-here-today-2500-pupils-of-18-schools-to.html | RELIGIOUS CLASSES TO OPEN HERE TODAY; 2,500 Pupils of 18 Schools to Be Released an Hour Early | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/dr-wynne-to-head-health-foundation-former-commissioner-elected.html | DR. WYNNE TO HEAD HEALTH FOUNDATION; Former Commissioner Elected President of Medical Group | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/assurance-on-post-holds-back-laval-he-is-expected-to-be-named.html | ASSURANCE ON POST HOLDS BACK LAVAL; He Is Expected to Be Named Interior Minister and One of Vichy Triumvirate ASSURANCE ON POST HOLDS BACK LAVAL | True | By G. H. Archambaultwireless To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/cotton-closes-off-in-quiet-trading-net-declines-of-3-to-7-points.html | COTTON CLOSES OFF IN QUIET TRADING; Net Declines of 3 to 7 Points Shown -- Movement in the Session Irregular TRADE BUYS, SOUTH SELLS Liquidation Mostly in Small Orders -- New-Crop Months Largely Ignored | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/j-h-obri-dies-exclty-official-former-fire-commissioner-and-member.html | J. H. O'BRI DIES; EX-CITY OFFICIAL; Former Fire Commissioner and Member of Water Supply Board of New York SERVED PUBLIC 3 DECADES When Political Writer for The Sun Attracted Notice of Late Mayor McClellan | True | SpeciaL] to TH NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/greenwich-wedding-for-helen-buchanan-she-becomes-bride-of-alfred-p.html | GREENWICH WEDDING FOR HELEN BUCHANAN; She Becomes Bride of Alfred P. Gardiner Jr. in Church Nuptials | True | Special to THE NEW YORK TIS. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/martin-malstrom-uxofficial-of-long-beach-69-one-of-its-founders.html | MARTIN MALSTROM; ux-Official of Long Beach, 69, One of Its Founders | True | 8pecial to TH Nw YORX T[xs. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/remington-rand-increases-profit-2026372-or-88c-a-common-share.html | REMINGTON RAND INCREASES PROFIT; $2,026,372, or 88c a Common Share, Cleared in the Nine Months Ended Dec. 31 SALES VOLUME UP 15.7% Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fair-officials-to-hear-gerry.html | Fair Officials to Hear Gerry | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/martin-and-ferrara-draw.html | Martin and Ferrara Draw | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/prr-stockholders-off-number-declined-to-209346-in-40-lowest-level.html | P.R.R. STOCKHOLDERS OFF; Number Declined to 209,346 in '40, Lowest Level in Years | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/lists-ship-and-plane-convoys.html | Lists Ship and Plane Convoys | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/50000-left-to-columbia.html | $50,000 Left to Columbia | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/predicts-big-gains-for-notion-week-bell-also-expects-sales-spurt.html | PREDICTS BIG GAINS FOR NOTION WEEK; Bell Also Expects Sales Spurt for the Field From 2 Other Promotional Events 'DEAD' SECTIONS SCORED Runkle Blames Merchandising for Poor Results -- Buying Up at Show Here | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rich-ore-found-in-el-salvador.html | Rich Ore Found in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/graphite-company-plans-expansion-bf-hopkins-says-cleveland-concern.html | GRAPHITE COMPANY PLANS EXPANSION; B.F. Hopkins Says Cleveland Concern Will Construct a $2,000,000 Plant | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/woman-jumps-to-death-leaps-from-room-in-hotel-leaves-note-for.html | WOMAN JUMPS TO DEATH; Leaps From Room in Hotel -- Leaves Note for Police | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hopkins-is-guest-of-wilhelmina.html | Hopkins Is Guest of Wilhelmina | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/19-points-settled-by-latin-nations-river-plate-conference-near-end.html | 19 POINTS SETTLED BY LATIN NATIONS; River Plate Conference Near End of Task -- Expected to Adjourn Tomorrow | True | By John W. Whitewireless To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/crude-oil-output-steady-last-week-daily-average-was-3590150-barrels.html | CRUDE OIL OUTPUT STEADY LAST WEEK; Daily Average Was 3,590,150 Barrels, or Only 8,950 Less Than the Preceding Count STOCKS MODERATELY UP Runs to Stills Gain, and the Reporting Refineries Were Busier in the Period | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/army-cuts-order-for-cotton-cloth-will-buy-20000000-yards-of-denim.html | ARMY CUTS ORDER FOR COTTON CLOTH; Will Buy 20,000,000 Yards of Denim or Herringbone, Not 20,000,000 Each GETS MOSQUITO NET BIDS Reported Ready to Buy New Type of Field Hats, Using Water-Repellent Khaki | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/vogt-manufacturing-company.html | Vogt Manufacturing Company | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/triumphs-by-a-stroke.html | Triumphs by a Stroke | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/new-number-system-set-princeton-to-adopt-idea-for-football-men-in.html | NEW NUMBER SYSTEM SET; Princeton to Adopt Idea for Football Men in Fall | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/disciplinary-steps-to-be-aired-by-curb-governors-adopt-plan-to-give.html | DISCIPLINARY STEPS TO BE AIRED BY CURB; Governors Adopt Plan to Give Actions Against Members Fullest Publicity ONLY EXCHANGE WITH RULE Recommendations Regarded as Aftermath of Cuppia Case, Which SEC Reopened | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/us-view-of-pact-surprises-japan-matsuoka-says-axis-alliance-was.html | U.S. VIEW OF PACT SURPRISES JAPAN; Matsuoka Says Axis Alliance Was Never Intended as a Threat of War BRITISH DEFEAT CHIEF AIM Deputy Suggests Advisability of Sinking Ships That Carry War Materials to China | True | By Hugh Byaswireless To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/named-by-womens-aid-society.html | Named by Women's Aid Society | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/invasion-in-reverse.html | INVASION IN REVERSE? | True | By Hanson W. Baldwin | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hull-reticent-on-cuba-sees-no-occasion-for-comment-or-action-on.html | HULL RETICENT ON CUBA; Sees No Occasion for Comment or Action on Situation There | True | Special to THE NEW YORK TIMES. | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/luncheon-to-aid-social-service.html | Luncheon to Aid Social service | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/labor-to-aid-defense-173-leaders-to-cooperate-with-defend-america.html | LABOR TO AID DEFENSE; 173 Leaders to Cooperate With Defend America Group | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/docks-chief-target-at-brest.html | Docks Chief Target at Brest | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/company-is-dissolved-stockholders-of-the-prudential-investors-inc.html | COMPANY IS DISSOLVED; Stockholders of the Prudential Investors, Inc., Vote Action | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/miss-ann-5-blaney-becomes-betrothed-walnut-hill-alumna-fiancee-of.html | MISS ANN 5. BLANEY BECOMES BETROTHED; Walnut Hill Alumna Fiancee of Gifford Proctor, a Sculptor | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/opposes-leaselend-bill-steuben-society-holds-it-would-grant.html | OPPOSES LEASE-LEND BILL; Steuben Society Holds It Would Grant Dictatorial Powers | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/massawas-fall-predicted.html | Massawa's Fall Predicted | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/producers-orders-hold-to-high-level-commerce-dept-index-at-170-for.html | PRODUCERS' ORDERS HOLD TO HIGH LEVEL; Commerce Dept. Index at 170 for December, Same as for November BACKLOGS CONTINUE RISE But Rate Slows -- Shipments Also Up -- Inventories Ahead Substantially | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/action-on-grain-margins-put-off.html | Action on Grain Margins Put Off | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hedy-lamarr-to-legalize-name.html | Hedy Lamarr to Legalize Name | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/crosschannel-shelling.html | CROSS-CHANNEL SHELLING | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/landing-made-at-dawn.html | Landing Made at Dawn | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/thomas-l-farquhar-former-president-oo-newark-fire-insurance-company.html | THOMAS L. FARQUHAR; Former President oo Newark Fire Insurance Company | True | Special to THE IqZW YOC TrS. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/bruins-win-53-in-overtime-game-boston-six-tops-canadiens-to-extend.html | BRUINS WIN, 5-3, IN OVERTIME GAME; Boston Six Tops Canadiens to Extend Unbeaten Streak to 16 Contests | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/state-aid-for-defense.html | STATE AID FOR DEFENSE | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/attack-on-sardinia.html | ATTACK ON SARDINIA | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/auchincloss-is-victor-defeats-bishop-in-first-round-of-class-b.html | AUCHINCLOSS IS VICTOR; Defeats Bishop in First Round of Class B Squash Racquets | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/d-w-mconll-n-y-u-professor-assistant-economics-head-at-washington.html | D, W. M'CONLL, N. Y. U. PROFESSOR; Assistant Economics Head at Washington Square College Dies at Age of 39 SON OF METHODIST BISHOP Expert on South and Central American Problems, Active in Anti-Fascist Movements | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/robert-gold-sand-wins-music-award-austrianborn-pianist-29-to-give-a.html | ROBERT GOLD SAND WINS MUSIC AWARD; Austrian-Born Pianist, 29, to Give a Recital in the Town Hall Endowment Series STUDIED WITH ROSENTHALS Recipient Is First Man Chosen in Contests -- He Made His Debut Here at 16 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/iannotti-takes-decision-beats-nichols-in-feature-bout-at-the-bronx.html | IANNOTTI TAKES DECISION; Beats Nichols in Feature Bout at the Bronx Coliseum | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-alice-van-b-fethers.html | MRS. ALICE VAN B. FETHERS | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/charles-robertson.html | CHARLES ROBERTSON | True | Special to THE NeW YORX TIUS. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/report-on-budget-unfair-isaacs-says-manhattan-borough-president.html | REPORT ON BUDGET UNFAIR, ISAACS SAYS; Manhattan Borough President Holds It Gives a False Impression of Waste FINDS FACTS WITHHELD Women's City Club Members Hear Address Attacking Analysis of City Expenses | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/101st-cavalry-leaves-700-off-for-fort-devens-where-trainees-will.html | 101ST CAVALRY LEAVES; 700 Off for Fort Devens, Where Trainees Will Fill Out Ranks | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/morgan-g-farrell-partner-in-farrelllees-firm-ndustrial-engineers.html | MORGAN G. FARRELL; Partner in Farrell-Lees Firm, ndustrial Engineers | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/holding-companies-get-new-sec-check-it-decides-to-treat-refunding.html | HOLDING COMPANIES GET NEW SEC CHECK; It Decides to Treat Refunding Issues of Parent Utilities Same as New Emissions TO CORRECT POOR SET-UPS Commission Foreshadows Its Policy in Appendix to Opinion in El Paso Electric's Case HOLDING COMPANIES GET NEW SEC CHECK | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rising-price-level-seen.html | Rising Price Level Seen | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/church-agencies-plan-aid-episcopal-welfare-workers-discuss-service.html | CHURCH AGENCIES PLAN AID; Episcopal Welfare Workers Discuss Service for Defense | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/britons-face-rise-in-war-tax-burden-forecast-is-based-on-creditvote.html | BRITONS FACE RISE IN WAR TAX BURDEN; Forecast Is Based on Credit-Vote Call for 1,600,000,000 for Few Months Only | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/sheridan-doran.html | Sheridan -- Doran | True | Bpecial to Tw Nnw YORK TEg. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/new-hungarian-foreign-minister.html | New Hungarian Foreign Minister | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/doubts-hospitals-rating-exhead-of-united-fund-calls-units-free.html | DOUBTS HOSPITAL'S RATING; Ex-Head of United Fund Calls Unit's Free Service Inadequate | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/goerings-iron-and-steel-combination-called-heir-of-the-rothschilds.html | Goering's Iron and Steel Combination Called 'Heir of the Rothschilds' in Two Countries | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/marjorie-folz-a-bride-i-married-to-lieutenant-bruce-l-cart-u-s-n-in.html | MARJORIE FOLZ A BRIDE; i Married to Lieutenant Bruce L. Cart, U. S. N., in Kittery, Me. | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hospital-fund-reelects-matthias-plum-new-secretary-pyle-is.html | HOSPITAL FUND RE-ELECTS; Matthias Plum New Secretary -- Pyle Is President Again | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/buys-harlow-aircraft-intercontinent-corp-shifts-foreign-orders-for.html | BUYS HARLOW AIRCRAFT; Intercontinent Corp. Shifts Foreign Orders for Planes | True | Special to THE NEW YORK TIMES. | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/new-sulfa-drug-used-in-dysentery-johns-hopkins-doctors-report.html | NEW 'SULFA' DRUG USED IN DYSENTERY; Johns Hopkins Doctors Report Marked Success in Treatment of Ailment in Children VALUE TO ARMY IS SEEN Disease Causes Trouble at Camps -- Aid in Cholera Is Viewed as Possible | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/confer-on-mkesson-plan-trustee-and-creditors-would-present-single.html | CONFER ON M'KESSON PLAN; Trustee and Creditors Would Present Single Proposal | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/vinton-w-mitchell.html | VINTON W. MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/formula-for-unity-republican-offers-two-changes-to-allay-fears-over.html | FORMULA FOR UNITY; Republican Offers Two Changes to Allay Fears Over Bill REACTION STIRS LEADERS They Prepare to Bow to Trend, but Fight for the Most Generous Restrictions WADSWORTH ASKS 'TOP LIMIT' IN AID | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mauriello-to-box-mcdowell.html | Mauriello to Box McDowell | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/us-convoy-help-foreseen-by-cross-munitions-help-inconsistent-he.html | U.S. CONVOY HELP FORESEEN BY CROSS; Munitions Help Inconsistent, He Says, Minus Parallel Aim to Insure Deliveries PREDICTS SEA, AIR PATROL Admiralty Puts Tonnage Loss for Week at 33,604 -- Nazis Claim 43,000 Tons Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/browns-sign-four-rookies.html | Browns Sign Four Rookies | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/miss-jane-porter-breed-becomes-the-bride-of-james-g-murray-in.html | Miss Jane Porter Breed Becomes the Bride Of James G. Murray in Chapel Ceremony | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/quits-harvard-for-free-french.html | Quits Harvard for Free French | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/british-trade-group-continues-its-tour-willingdon-mission-is-on-way.html | BRITISH TRADE GROUP CONTINUES ITS TOUR; Willingdon Mission Is on Way to Colombia and Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/killer-is-let-off-with-years-term-wolfie-goldis-gets-light-sentence.html | KILLER IS LET OFF WITH YEAR'S TERM; Wolfie Goldis Gets Light Sentence For Helping Dewey Break Up Lepke Gang | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/dutch-resistance-resented-by-japan-sovereignty-over-netherlands.html | DUTCH RESISTANCE RESENTED BY JAPAN; Sovereignty Over Netherlands Indies Is Challenged | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/dr-alexander-paterson.html | DR. ALEXANDER PATERSON | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rev-carl-f-schauer-pastor-of-german-evangelical-church-bayonne-38.html | REV. CARL F. SCHAUER; Pastor of German Evangelical Church, Bayonne, 38 Years | True | gpecial to TH Nzw YORK TIaraS. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nlrb-appeal-sought-by-newspaper-guild-union-urges-us-court-ruling.html | NLRB APPEAL SOUGHT BY NEWSPAPER GUILD; Union Urges U.S. Court Ruling in Newark Case Be Reviewed | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/high-meat-prices-arouse-protests-consumer-member-of-defense.html | HIGH MEAT PRICES AROUSE PROTESTS; Consumer Member of Defense Advisory Body Endorses Reaction of Public SEES NO NEED FOR RISE Letter to Hospital Society Here Advises Substitutes if Increase Goes On | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-harvey-e-fisk-wife-of-banker-79-welfare-worker-and-husband-had.html | MRS. HARVEY E. FISK, WIFE OF BANKER, 79; Welfare Worker and Husband Had 61st Anniversary in Fall | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/democracy-saved-batista-tells-cuba-he-charges-military-chiefs.html | DEMOCRACY SAVED, BATISTA TELLS CUBA; He Charges Military Chiefs Rebelled at Civil Rule -- Two Flee to Miami CUBA: A PLOT ENDS, A PLANE LEAVES DEMOCRACY SAVED, BATISTA TELLS CUBA | True | By R. Hart Phillipswireless To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/draw-after-141-moves-denker-and-pinkus-end-long-club-title-chess.html | DRAW AFTER 141 MOVES; Denker and Pinkus End Long Club Title Chess Game | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/sheet-deliveries-sought-by-stores-heavy-volume-in-january-sales.html | SHEET DELIVERIES SOUGHT BY STORES; Heavy Volume in January Sales Causes Pressure on Mills for Shipments UNBRANDED LINES GAINED But Increases Represented New Business, Not Inroads on Branded Goods | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/dublin-talk-kept-secret-willkie-declines-to-tell-what-he-and-de.html | DUBLIN TALK KEPT SECRET; Willkie Declines to Tell What he and de Valera Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hoffman-advances-in-sterling-squash-defeats-fiske-by-158-156-quincy.html | HOFFMAN ADVANCES IN STERLING SQUASH; Defeats Fiske by 15-8, 15-6 -- Quincy and Brodil Win | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/manning-supports-all-aid-to-britain-says-we-cannot-be-neutral.html | MANNING SUPPORTS ALL AID TO BRITAIN; Says We Cannot Be Neutral Without Loss of Our 'Moral Ideals and Our Souls' ADDRESSES CHURCH CLUB Prays for Congress to Give Help Before It Is Too Late -- Praises Dewey's Record | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/export-branch-to-open-office-here-announced-to-help-manufacturers.html | EXPORT BRANCH TO OPEN; Office Here Announced to Help Manufacturers in This Area | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/veteran-of-65-to-be-citizen.html | Veteran of '65 to Be Citizen | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/william-g-gage-mining-engineer-once-hoover-associate-dies-at-age-of.html | WILLIAM g. GAGE; Mining Engineer, Once Hoover Associate, Dies at Age of 75 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/laning-buried-at-annapolis.html | Laning Buried at Annapolis | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jefferson-on-top-in-overtime-game-quintet-checks-brooklyn-tech-by.html | JEFFERSON ON TOP IN OVERTIME GAME; Quintet Checks Brooklyn Tech by 38-36 for Fifth Straight in P.S.A.L. -- Other Results | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/introduces-20-bills-to-codify-state-law-reoux-moves-in-assembly-to.html | INTRODUCES 20 BILLS TO CODIFY STATE LAW; Reoux Moves in Assembly to Adopt Commission's Work | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/republicans-pick-macy-for-regents-board-religious-issue-is-raised.html | Republicans Pick Macy for Regents Board; Religious Issue Is Raised After Party Row | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/legion-group-leaves-for-england-today-mission-to-go-by-plane-to.html | LEGION GROUP LEAVES FOR ENGLAND TODAY; Mission to Go by Plane to Study Civilian Defense Role | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/trutt-hopes-to-end-rices-long-streak-in-2mile-run-at-new-york-ac.html | Trutt Hopes to End Rice's Long Streak In 2-Mile Run at New York A.C. Meet | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/queens-thugs-get-1600-four-take-payroll-at-cleaning-plant-and-rob.html | QUEENS THUGS GET $1,600; Four Take Payroll at Cleaning Plant and Rob 15 Drivers | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/asks-small-banks-to-assist-defense-aba-head-says-this-would-help.html | ASKS SMALL BANKS TO ASSIST DEFENSE; A.B.A. Head Says This Would Help Decentralize Output and Prevent Bottlenecks 500 AT CONVENTION HERE President of Trust Division Warns Against Difficult Post-War Conditions ASKS SMALL BANKS TO ASSIST DEFENSE | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/italy-agrees-to-send-more-food-to-nazis-products-of-truck-gardens.html | ITALY AGREES TO SEND MORE FOOD TO NAZIS; Products of Truck Gardens Will Be Especially in Demand | True | By Telephone To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rangers-play-tie-with-americans-but-clinch-city-series-and-macbeth.html | Rangers Play Tie With Americans, but Clinch City Series and Macbeth Trophy; RAYNER'S FINE PLAY MARKS 2-ALL DRAW Young American Goalie Allows Only Hextall and Macdonald to Score for Rangers WYCHERLY ALSO A STAR His Late Drive Ties Count and He Sets Up Opening Tally by Boll at Garden | True | By Joseph C. Nichols | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/death-and-the-barrel.html | DEATH AND THE BARREL | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jubilee-of-independents.html | Jubilee of Independents | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/frank-h-golding-65-utilities-executive-head-of-new-england-gas-and.html | FRANK H. GOLDING, 65 UTILITIES EXECUTIVE; Head of New England Gas and Electric Was Also a Banker | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/news-of-markets-in-european-cities-demand-for-home-rail-issues.html | NEWS OF MARKETS IN EUROPEAN CITIES; Demand for Home Rail Issues Continues as the Feature of Trading in London RALLY ON BERLIN BOERSE Principal Shares Up as Much as 2 Per Cent -- Amsterdam Session Again Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mandate-is-suggested.html | Mandate Is Suggested | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/prices-at-berlin-advance.html | Prices at Berlin Advance | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/johnsmanville-meetings.html | Johns-Manville Meetings | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/l-d-rhinehart.html | L. D. RHINEHART | True | Special to T Nw YORK TnS. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/2-lawyers-named-to-us-film-board-george-w-alger-and-albert-w-putnam.html | 2 LAWYERS NAMED TO U.S. FILM BOARD; George W. Alger and Albert W. Putnam Complete 3-Man Committee for Appeals CHOSEN FOR THREE YEARS 31 Units Set Up in Nation Are in Operation, but No Complaints Are Reported | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/339-more-in-city-enter-the-army-rejections-of-selective-service-men.html | 339 MORE IN CITY ENTER THE ARMY; Rejections of Selective Service Men Show Increase for Day | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/5000000-sought-for-british-relief-mrs-armour-heads-new-drive-in.html | !$5,000,000 SOUGHT FOR BRITISH RELIEF; Mrs. Armour Heads New Drive in Which 10,000 Volunteers Will Solicit Donations FUND TO ASSIST CIVILIANS Campaign Is Distinct From Two Others Sponsored by the War Relief Society | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/exgov-emmerson-dies-in-illinois-77-stricken-in-mount-vernon-home.html | EX-GOV. EMMERSON DIES IN ILLINOIS, 77; Stricken in Mount Vernon Home -- Elected Executive in 1928 by Large Majority SERVED AS HEAD OF BANK Secretary of State in Regime of Frank O. Lowden -- He Was Renamed Under Small | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/asks-bankruptcy-status.html | Asks Bankruptcy Status | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/bell-system-sets-mark-for-phone-installations.html | Bell System Sets Mark For Phone Installations | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazi-passage-seen-as-issue.html | Nazi Passage Seen as Issue | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/harold-mixsells-are-dinier-hosts-they-entertain-attheir-home-later.html | HAROLD MIXSELLS ARE DINIER HOSTS; They Entertain at Their Home, Later Attending Benefit Theatre Performance ALVIN COES HAVE GUESTS Mrs. H. A. Riley, Mrs. Henry Todd and Mrs. Cortlandt Godwin Also Give Pattie8 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/violence-remains-with-us.html | Violence Remains With Us | True | WALDEMAR KAEMPFFERT. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazis-claim-bomb-hit-on-10000ton-ship-they-also-list-recent-tonnage.html | NAZIS CLAIM BOMB HIT ON 10,000-TON SHIP; They Also List Recent Tonnage Destroyed at 43,000 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/more-gifts-to-neediest.html | More Gifts to Neediest | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/council-democrats-denounce-neglect-of-vital-city-needs-police-fire.html | COUNCIL DEMOCRATS DENOUNCE 'NEGLECT' OF VITAL CITY NEEDS; Police, Fire, Hospital and School Wants Cited in Bitter Attack on Administration MORRIS PLEADS POVERTY Critics Point to 'Highest Tax Rate, Largest Budget,' and Ask Where Money Goes CITY'S MANY NEEDS SCORED IN COUNCIL | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/utility-to-lend-7500000-american-gas-and-electric-tells-sec-of-plan.html | UTILITY TO LEND $7,500,000; American Gas and Electric Tells SEC of Plan | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/will-nominate-envoy-to-britain-tomorrow-president-to-send-names-of.html | WILL NOMINATE ENVOY TO BRITAIN TOMORROW; President to Send Names of Other Diplomats to Senate | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazis-flying-italian-troops.html | Nazis Flying Italian Troops | True | By Telephone To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-13-no-title-warns-hoarders-buying-aluminum-bishop-of.html | Article 13 -- No Title; WARNS HOARDERS BUYING ALUMINUM Bishop, of Defense Commission, Hints 'Drastic Action' to Prevent Price Rise | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/challedon-works-for-new-trainer-whitehill-supplants-cameron-in.html | CHALLEDON WORKS FOR NEW TRAINER; Whitehill Supplants Cameron in Charge of Star Preparing for Santa Anita Handicap | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/107600-orchestra-goal-national-symphony-opens-11th-sustaining-fund.html | $107,600 ORCHESTRA GOAL; National Symphony Opens 11th Sustaining Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/ship-thrice-a-war-prize-finnish-freighter-nagu-makes-port-at-boston.html | SHIP THRICE A WAR PRIZE; Finnish Freighter Nagu Makes Port at Boston | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/howard-s-borden-weds-industrialist-and-sportsman-of-i-rumson.html | HOWARD S. BORDEN WEDS; Industrialist and Sportsman of i Rumson Marries Caroline Riley | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/george-r-rogan.html | GEORGE R, ROGAN | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/us-plane-crashes-at-480mile-speed-lieutenant-killed-as-fastest-army.html | U.S. PLANE CRASHES AT 480-MILE SPEED; Lieutenant Killed as Fastest Army Pursuit Ship Fails to Come Out of Power Dive WING LANDS MILE AWAY Craft Pulverized as It Hits Ground on Long Island -- Had Been Up to 30,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/david-nadien-plays-in-town-hall-debut-boy-violinist-shows-talent-in.html | DAVID NADIEN PLAYS IN TOWN HALL DEBUT; Boy Violinist Shows Talent in a Varied Program Here | True | H.T. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/lou-brix-boxing-figure-helped-to-manage-tunney-and-benny-leonard.html | LOU BRIX; Boxing Figure Helped to Manage Tunney and Benny Leonard | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/president-restricts-oil-drill-exporting-move-may-hamper-russias.html | PRESIDENT RESTRICTS OIL DRILL EXPORTING; Move May Hamper Russia's Expansion -- Hides Also on List | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/italian.html | Italian | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-mary-l-butterfield.html | MRS. MARY L. BUTTERFIELD | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/dews-body-en-route-home.html | Dew's Body En Route Home | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/theatre-party-given-hepard-dillinghams-are-hosts-at-first-event-of.html | THEATRE PARTY GIVEN; Shepard Dillinghams Are Hosts at First Event of Series | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/note-issue-placed-by-san-francisco-crocker-bank-gets-2000000.html | NOTE ISSUE PLACED BY SAN FRANCISCO; Crocker Bank Gets $2,000,000 Tax-Anticipation Lien at 0.20% Plus $12.65 BORROWING BY FALL RIVER $1,000,000 of Notes Taken by Leavitt & Co. -- Financing by Other Municipalities | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/explaining-the-anzacs-term-as-used-in-this-war-called-not-strictly.html | Explaining the Anzacs; Term as Used in This War Called Not Strictly Correct but Unobjectionable | True | A.H. SWAIN, Vice President and Treasurer, New Zealand Society of New York. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hemsley-believes-in-himself.html | Hemsley Believes in Himself | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/named-city-college-adviser.html | Named City College Adviser | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/shares-on-exchange-decrease-in-value-1228-listed-issues-declined-in.html | SHARES ON EXCHANGE DECREASE IN VALUE; 1,228 Listed Issues Declined in January $1,611,142,502 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/branch-offices-for-defense-proposed-here-in-move-to-ease-congestion.html | Branch Offices for Defense Proposed Here In Move to Ease Congestion in Washington | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fcc-orders-rate-change-pacific-telephone-must-set-new-interstate.html | FCC ORDERS RATE CHANGE; Pacific Telephone Must Set New Interstate Tariffs | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/5-agencies-unite-to-serve-soldiers-interfaith-agency-that-also-will.html | 5 AGENCIES UNITE TO SERVE SOLDIERS; Interfaith Agency That Also Will Aid Defense Workers Is Incorporated Here RECREATION IS STRESSED National Program Also Will Include Religious and Welfare Activities | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/ryan-union-head-asks-indictment-be-ended-trust-charges-held-voided.html | RYAN, UNION HEAD, ASKS INDICTMENT BE ENDED; Trust Charges Held Voided by Recent Supreme Court Decision | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/telephone-system-has-3240736-net-southern-new-england-cleared-810-a.html | TELEPHONE SYSTEM HAS $3,240,736 NET; Southern New England Cleared $8.10 a Share in '40, Against $8.05 the Year Before GROSS IS MODERATELY UP Other Public Companies Submit Data on Earnings With Comparative Figures | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/financial-markets-stocks-give-firmer-demonstration-with-mixed.html | FINANCIAL MARKETS; Stocks Give Firmer Demonstration With Mixed Closing, Although High-Priced Issues Continue to Dip | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/decline-in-flu-cases-is-reported-for-city-total-yesterday-was-73.html | DECLINE IN 'FLU' CASES IS REPORTED FOR CITY; Total Yesterday Was 73, Against 132 a Week Earlier | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/japan-opens-drive-close-to-hong-kong-troops-covered-by-warships.html | JAPAN OPENS DRIVE CLOSE TO HONG KONG; Troops, Covered by Warships, Make Surprise Landing on Shore of Bias Bay WAICHOW FIRST OBJECTIVE Spokesman Says Purpose Is to Cut Flow of Supplies Now Going to Free China | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/public-sentiment-even-on-war-vote-slight-majority-favors-plan-for.html | PUBLIC SENTIMENT EVEN ON WAR VOTE; Slight Majority Favors Plan for National Referendum, Gallup Survey Finds NUMBER DECLINES IN YEAR 52% of Those Sounded Out in Test on Ludlow Measure Gave Their Approval | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/20000-shares-of-du-pont-sold-after-the-market.html | 20,000 Shares of du Pont Sold After the Market | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/hofstra-women-prevail-defeat-wagner-3217-to-remain-undefeated-at.html | HOFSTRA WOMEN PREVAIL; Defeat Wagner, 32-17, to Remain Undefeated at Basketball | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/sweet-willow-and-sirasia-take-feature-races-at-hialeah-sirasia-is.html | Sweet Willow and Sirasia Take Feature Races at Hialeah; SIRASIA IS CLOSE TO TRACK RECORD Timed in 1:57 for a Mile and Three-Sixteenths, He Wins by a Length and a Half HIGH FIDELITY RUNNER-UP Favored Corydon Far Back -- Sweet Willow Easy Victor in Sprint at Miami | True | By Bryan Fieldspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/books-authors.html | Books -- Authors | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-mary-r-stedler.html | MRS. MARY R, STEDLER | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/metaxas-memorial-in-london.html | Metaxas Memorial in London | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/emil-hildebrand-maplewood-resident-was-head-of-building-and-loan.html | EMIL HILDEBRAND; Maplewood Resident Was Head of Building and Loan Groups | True | Bpecial to THi Nw YORK Tz.,,s. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/underwriters-are-listed-ohio-finance-co-files-names-for-debenture.html | UNDERWRITERS ARE LISTED; Ohio Finance Co. Files Names for Debenture Offerings | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/omahoney-backs-bill.html | O'Mahoney Backs Bill | True | By the United Press. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fiesta-aides-meet-at-tea-today.html | Fiesta Aides Meet at Tea Today | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/british.html | British | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jersey-housing-approved.html | Jersey Housing Approved | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/track-plans-still-alive-but-financing-failure-may-cost-monmouth.html | TRACK PLANS 'STILL ALIVE'; But Financing Failure May Cost Monmouth Park License | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/national-league-seeks-modification-of-rule-to-obstruct-optioning-of.html | National League Seeks Modification of Rule to Obstruct Optioning of Players; OWNERS SAY RULING BY LANDIS IS UNFAIR Rivals Can Grab High-Priced Rookies at Waiver Price of $7,500, They Fear PROBLEM TO BE STUDIED National League Schedule Is Ratified -- Gomez, Mungo and Schumacher Sign | True | By James P. Dawson | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/thai-delegates-leave.html | Thai Delegates Leave | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/woman-is-strangled-in-bronx-apartment-grocery-importer-finds-wifes.html | WOMAN IS STRANGLED IN BRONX APARTMENT; Grocery Importer Finds Wife's Body With Hands, Feet Bound | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/showdown-at-vichy.html | SHOW-DOWN AT VICHY | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/new-paris-prefect-named.html | New Paris Prefect Named | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/treasury-presses-law-enforcement-report-stresses-drop-in-illicit.html | TREASURY PRESSES LAW ENFORCEMENT; Report Stresses Drop in Illicit Liquor Operations, Smuggling | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/news-of-the-stage-philip-barrys-play-liberty-jones-opens-this.html | NEWS OF THE STAGE; Philip Barry's Play, 'Liberty Jones,' Opens This Evening - Warners Get 'Arsenic and Old Lace' | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/miss-hicks-victor-over-mrs-limburg-triumphs-by-5-and-3-in-first.html | MISS HICKS VICTOR OVER MRS. LIMBURG; Triumphs by 5 and 3 in First Round of Palm Beach Golf -- Mrs. Hockenjos Bows MERRILL ANNEXES MEDAL Cards 75 to Top Qualifiers at Ormond Beach -- Axt Is Runner-Up, With 76 | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wells-estate-to-utica-agencies.html | Wells Estate to Utica Agencies | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/charles-h-adams-retired-head-of-metropolitan-life-information-38.html | CHARLES H. ADAMS; Retired Head of Metropolitan Life Information 38 Years | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/miss-joan-scull-married-in-ghurh-philadelphia-girl-is-wed-to-john-m.html | MISS JOAN SCULL MARRIED IN GHUR(H; Philadelphia Girl Is Wed to John M. G. Brown by Rev. George A. Trowbridge | True | 8pectal to T NEW YORK TB. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/viscount-lambton-killed-heir-to-durham-earldom-21-found-shot-on.html | VISCOUNT LAMBTON KILLED; Heir to Durham Earldom, 21, Found Shot on Lawn of Home | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/buys-remington-machinery.html | Buys Remington Machinery | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/lewellyn-rites-in-westminster.html | L!ewellyn Rites in Westminster | True | Wireless to Tr NEW YORX Tns. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/berlin-expects-early-solution.html | Berlin Expects Early Solution | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/notre-dame-coach-to-be-an-alumnus-crowley-shaw-clipper-smith-and.html | NOTRE DAME COACH TO BE AN ALUMNUS; Crowley, Shaw, Clipper Smith and Boland Are Mentioned for Football Post | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/to-dedicate-coffee-shop-womens-auxiliary-of-polyclinic-hospital.html | TO DEDICATE COFFEE SHOP!; Women's Auxiliary of Polyclinic Hospital Holds Event Tomorrow | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/group-companies-reports-fire-association-of-philadelphia-shows.html | GROUP COMPANIES REPORTS; Fire Association of Philadelphia Shows Gains in Assets | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nyu-fencers-tie-saltus.html | N.Y.U. Fencers Tie Saltus | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/heads-princeton-debate-club.html | Heads Princeton Debate Club | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/al-shainess-reelected-mens-wear-group-also-names-cotler-fine-towbin.html | AL SHAINESS RE-ELECTED; Men's Wear Group Also Names Cotler, Fine, Towbin, Treff | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/barrington-l-brannan.html | BARRINGTON L. BRANNAN | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rally-in-wheat-first-in-9-days-market-is-highly-erratic-but-ends.html | RALLY IN WHEAT FIRST IN 9 DAYS; Market Is Highly Erratic but Ends With Gains of 3/8 to 3/4 a Bushel CORN RESISTS PRESSURE List Holds in Narrow Range and Advances 1/4 to 3/4 c -- Other Grains Firmer | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/simpsons-widow-is-proposed-as-candidate-for-congress-seat-left.html | Simpson's Widow Is Proposed as Candidate For Congress Seat Left Vacant by Husband; SIMPSON'S WIDOW URGED FOR HIS JOB | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/the-america-at-panama.html | The America at Panama | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/favoritism-is-laid-to-kern-in-report-inquirys-counsel-finds-civil.html | FAVORITISM IS LAID TO KERN IN REPORT; Inquiry's Counsel Finds Civil Service Head Subservient to La Guardia's Friends LAW VIOLATION CHARGED Laxity and Waste Also Cited -- Funds Asked of Council to Continue Investigation | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/british-ship-list-still-shows-gain-us-navy-figures-for-dec-31-give.html | BRITISH SHIP LIST STILL SHOWS GAIN; U.S. Navy Figures for Dec. 31 Give 261,965 More Tons Than Before War | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/selection-of-basis-for-tax-on-profit-godfrey-n-nelson-says-test.html | SELECTION OF BASIS FOR TAX ON PROFIT; Godfrey N. Nelson Says Test Should Be Made to Find Better of Two Choices LEANS TO INCOME METHOD Calculation of Credit Is Called the First Step -- Procedure in 1936-39 Traced SELECTION OF BASIS FOR TAX ON PROFIT | True | By Godfrey N. Nelson | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/adair-orbe.html | Adair -- Orbe | True | Special to T Nw YoK TLags. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/ferryboat-collision-inquiry.html | Ferryboat Collision Inquiry | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mosconi-rudolph-split-divide-games-in-world-pocket-billiard-play-at.html | MOSCONI, RUDOLPH SPLIT; Divide Games in World Pocket Billiard Play at Doyle's | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/bradley-defeats-temple.html | Bradley Defeats Temple | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/kindler-conducts-at-carnegie-hall-frescobaldi-toccata-opens-the.html | KINDLER CONDUCTS AT CARNEGIE HALL; Frescobaldi Toccata Opens the Washington Symphony Orchestra Program GIRL, 9, IS VIOLIN SOLOIST Miss Saundra Berkova Plays on Small-Sized Instrument the Mendelssohn Concerto | True | By Olin Downes | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wavell-saw-barentu-taken.html | Wavell Saw Barentu Taken | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/even-drop-is-urged-in-living-standard-sprague-foresees-disorderly.html | EVEN DROP IS URGED IN LIVING STANDARD; Sprague Foresees Disorderly Decline if Care Is Not Used | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nyu-five-meets-st-francis-tonight-violets-favored-in-feature-battle.html | N.Y.U. FIVE MEETS ST. FRANCIS TONIGHT; Violets Favored in Feature Battle of Double-Header on the Garden Court JASPERS IN FIRST GAME Manhattan to Face St. John's With Coach Cohalan Using a Two-Team System | True | By Louis Effrat | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/guest-at-yale-club-ends-life-by-hanging-this-is-pure-case-of.html | GUEST AT YALE CLUB ENDS LIFE BY HANGING; 'This Is Pure Case of Suicide,' Read His Note to Police | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/lessons-in-german-finance-we-might-it-is-held-learn-something-from.html | Lessons in German Finance; We Might, It Is Held, Learn Something From It Despite Weaknesses | True | DAL HITCHCOCK. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/arch-selwyn-hurt-in-an-auto-accident-producer-61-is-in-serious.html | ARCH SELWYN HURT IN AN AUTO ACCIDENT; Producer, 61, Is in Serious Condition in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/business-world.html | Business World | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/john-stuart-osbornes-have-son.html | John Stuart Osbornes Have Son | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/james-feeney-albany-contractor-built-prison-and-army-structures-was.html | JAMES FEENEY; Albany Contract.or Built Prison and Army Structures -- Was 85 | True | Special to TH IIW YOK TES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/mrs-iglehart-halts-miss-page-in-5-games-advances-to-semifinal.html | MRS. IGLEHART HALTS MISS PAGE IN 5 GAMES; Advances to Semi-Final Bracket in Squash Racquets Tourney | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/goldstein-defeats-britt-brownsville-boxer-triumphs-in-broadway.html | GOLDSTEIN DEFEATS BRITT; Brownsville Boxer Triumphs in Broadway Arena Main Bout | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/penner-left-100000-stage-and-screen-comedian-devised-most-of-estate.html | PENNER LEFT $100,000; Stage and Screen Comedian Devised Most of Estate to Widow | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/willkie-to-inspect-bristol.html | Willkie to Inspect Bristol | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/150000000-gold-came-on-cruiser-department-of-commerce-discloses.html | $150,000,000 GOLD CAME ON CRUISER; Department of Commerce Discloses Value of Recent Import From South Africa WEEK A 6 MONTHS' RECORD $166,115,127 of the Metal Received in Period to Jan. 29 -- $895,997 Silver Received | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/fickes-chlwick.html | Fickes -- Chlwick | True | Special to T NWoRx Ts. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/chicago-sales-heavy-for-ny-exhibitors-apparel-group-sees-records.html | CHICAGO SALES HEAVY FOR N.Y. EXHIBITORS; Apparel Group Sees Records for Attendance and Orders | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/issuance-of-stock-voted-walter-e-heller-co-to-have-5-12-preferred.html | ISSUANCE OF STOCK VOTED; Walter E. Heller & Co. to Have 5 1/2% Preferred Shares | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/pronazi-minister-quits-in-bulgaria-domestic-policy-sole-issue.html | PRO-NAZI MINISTER QUITS IN BULGARIA; Domestic Policy Sole Issue, Retiring Agriculture Head and Premier Declare KING'S ROLE CAUSES STIR Yugoslavia Names to Cabinet Man Called by Berlin Paper a Friend of Britain | True | By Telephone To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rev-albert-menkens-m-pastor-emeritus-of-st-johns-in-harrison-n-j.html | REV. ALBERT MENKENS; m Pastor Emeritus of St. John's in Harrison, N. J., Was 65 | True | Special to TE NEW YOR TI'ss. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/threat-of-epidemic-diminishes-in-britain-medical-chief-is-confident.html | THREAT OF EPIDEMIC DIMINISHES IN BRITAIN; Medical Chief Is Confident as Danger Period Nears End | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/yugoslav-minister-resigns.html | Yugoslav Minister Resigns | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/lana-turner-to-act-in-dr-jekyll-and-mr-hyde-life-with-henry-opening.html | Lana Turner to Act in 'Dr. Jekyll and Mr. Hyde' -- 'Life With Henry' Opening at Criterion | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/robert-butts-give-dinner-in-florida-take-guests-to-the-everglades.html | ROBERT BUTTS GIVE DINNER IN FLORIDA; Take Guests to the Everglades Club After Party in Their Palm Beach Home HERBERT FARRELLS HOSTS Mrs. Peyton J. Van Rensselaer, George McClellans and Henry E. Chandlers Entertain | True | Special to T Ngw Yo Tz3g | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/cubas-peso-is-steady-firmness-in-face-of-disorders-is-laid-to-sugar.html | CUBA'S PESO IS STEADY; Firmness in Face of Disorders Is Laid to Sugar Impetus | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/williaivi-h-maclay-execretary-to-a-new-york-stock-exchange.html | WILLIAIVI H. MACLAY; Ex-Secretary to a New York Stock Exchange Committee | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/farley-arrives-in-chile-cardinal-daugherty-also-at-valparaiso-on.html | FARLEY ARRIVES IN CHILE; Cardinal Daugherty Also at Valparaiso on Way to Santiago | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/greeks-drive-foe-from-strong-point-athens-hears-push-for-valona-is.html | GREEKS DRIVE FOE FROM STRONG POINT; Athens Hears Push for Valona Is Spurred by Capture of Newly Fortified Pass MOUNTAIN ZONE MASTERED Weather Curtails Operations -- Nazi Corps Flies Fascist Troops to Albania | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wages-in-steel-industry-3305-weekly-compares-with-3590-in-1929.html | WAGES IN STEEL INDUSTRY; $33.05 Weekly Compares With $35.90 in 1929 Period | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/joins-executive-staff-of-james-mccreery-co.html | Joins Executive Staff Of James McCreery Co. | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazis-barter-with-turkey.html | Nazis Barter With Turkey | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/need-for-authority-admitted-but-leaselend-bill-should-define-it-is.html | Need for Authority Admitted; But Lease-Lend Bill Should Define, It Is Urged, What Executive May Do | True | WILLIAM F. UNGER. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/citc-earnings-15805222.html | C.I.T.C. Earnings $15,805,222 | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/red-cross-is-asked-to-visit-prisoners-british-appeal-to-american.html | RED CROSS IS ASKED TO VISIT PRISONERS; British Appeal to American Group in Behalf of Captives in Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jehovah-arrest-high-court-issue-sect-pushes-case-of-member-who.html | JEHOVAH ARREST HIGH COURT ISSUE; Sect Pushes Case of Member Who Offered Literature on Street Corner Here DEWEY OPPOSES REVIEW Heckling Which Drew Crowd Led to Conviction on Charge of Disorderly Conduct | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/henry-and-cox-to-wrestle.html | Henry and Cox to Wrestle | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/loan-for-equipment-sought.html | Loan for Equipment Sought | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/elizeth-proijty-engaged-to-marry-springfield-mass-girl-will-be-the.html | ,ELIZETH PROIJTY ENGAGED TO MARRY; Springfield, Mass., Girl Will Be the Bride of Harry Raymond Tyler of This City PLANS WEDDING APRIL 5 She Studied Art in Boston-Her Fiance is a Graduate of Wesleyan University | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/7-plead-guilty-in-2000000-card-swindle-as-trial-starts-caplin-now.html | 7 Plead Guilty in $2,000,000 Card Swindle As Trial Starts; Caplin Now Lone Defendant | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/cleared-in-lottery-case-mrs-talbott-found-innocent-of-violating.html | CLEARED IN 'LOTTERY' CASE; Mrs. Talbott Found Innocent of Violating Postal Laws | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/belligerent-rights-discussed.html | Belligerent Rights Discussed | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/japans-circulation-up-central-bank-also-reports-small-gain-in-gold.html | JAPAN'S CIRCULATION UP; Central Bank Also Reports Small Gain in Gold Stock | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/barker-vanquishes-frame-with-rally-stops-class-a-squash-racquets.html | BARKER VANQUISHES FRAME WITH RALLY; Stops Class A Squash Racquets Champion by 8-15, 9-15, 15-11, 15-10, 18-14 WINS FINALE FROM 8-13 Rothschild Also Reaches Title Round, Halting Pettit, 8-15, 15-12, 15-12 and 17-14 | True | By Allison Danzig | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jim-jeffriess-wife-is-killed.html | Jim Jeffries's Wife Is Killed | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/jaeckle-declares-lehman-insolent-in-politics-charge-tells.html | JAECKLE DECLARES LEHMAN 'INSOLENT' IN POLITICS CHARGE; Tells Republicans That Only Dictators Forbid Debate on Public Questions CREDITS PARTY ON BUDGET Former 'Extravagance' Is Now Admitted, Says Chairman -- Defense Unity Is Urged JAECKLE DECLARES LEHMAN 'INSOLENT' | True | By Warren Moscowspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/london-theatres-to-gain-reopenings-looked-for-with-longer-hours-of.html | LONDON THEATRES TO GAIN; Reopenings Looked For With Longer Hours of Daylight | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/british-peril-is-stressed-colombian-writer-sees-defeat-if-us-aid-is.html | BRITISH PERIL IS STRESSED; Colombian Writer Sees Defeat if U.S. Aid Is Not Rushed | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/sets-vote-on-milk-order-state-calls-for-referendum-feb-17-on.html | SETS VOTE ON MILK ORDER; State Calls for Referendum Feb. 17 on Changes for City Sales | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/ascap-split-halts-washington-trip-us-threatens-to-file-antitrust.html | ASCAP SPLIT HALTS WASHINGTON TRIP; U.S. Threatens to File Anti-Trust Suit Today -- Society to Re-engage Poletti JUSTICE BUREAU 'NETTLED' Lieutenant Governor Arranged Talks for Consent Decree but Board Rejected Plan | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/first-ladys-stand-lauded-by-tunney-he-terms-her-decision-to-shun.html | FIRST LADY'S STAND LAUDED BY TUNNEY; He Terms Her Decision to Shun Youth Congress Meeting 'Fine, Patriotic Thing' 'PROTEST GROUP' FORMED He Says It Will Go to Capital to Present Its Views While A.Y.C. Is in Session | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/john-c-young.html | JOHN C. YOUNG | True | Special to THE-1NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/3-sentenced-in-killing-seamen-get-prison-terms-for-mans-death-in.html | 3 SENTENCED IN KILLING; Seamen Get Prison Terms for Man's Death in Union Row | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/german.html | German | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/james-a-onai-oil-executive-5-sales-promotion-manager-for-the.html | JAMES A. ]ONAI, { OIL EXECUTIVE, 5; Sales Promotion Manager for the Standard of New Jersey Dies of Heart Attack WITH COMPANY .21 YEARS Also Directed Advertising for Affiliateserved in Naval Transport in World War | True | Speelal to TH N' YORK TIMES. | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nelson-stays-on-despite-a-rebuff-however-purchasing-chief-of-the.html | NELSON STAYS ON DESPITE A REBUFF; However, Purchasing Chief of the OPM Still Intends to Retire About May 1 POWER HE SOUGHT DENIED War and Navy Department Officials Curtailed Authority He Thought Necessary | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wright-stops-rahn-in-second.html | Wright Stops Rahn in Second | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/selfexecution-asked-at-hunter-newly-registering-students-expected.html | 'SELF-EXECUTION' ASKED AT HUNTER; Newly Registering Students Expected to Withdraw Today If They Have Low Grades | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/illinois-oil-price-advanced.html | Illinois Oil Price Advanced | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wood-and-beard-oppose-aid-bill-major-eliot-testifies-in-its-favor.html | Wood and Beard Oppose Aid Bill; Major Eliot Testifies in Its Favor; Opponents of Plan Tell Senate Group It Would Involve Us in War -- Supporter Warns of Upset in Balance of Power AID BILL OPPOSED BY WOOD, BEARD | True | By Harold B. Hintonspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/strecker-freed-pending-hearing.html | Strecker Freed Pending Hearing | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/tea-today-at-school-card-party-will-raise-reception-room-funds-at.html | TEA TODAY AT SCHOOL; Card Party Will Raise Reception Room Funds at Duchesne | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/nazis-decree-death-for-3-norwegians-spying-for-british-charged.html | NAZIS DECREE DEATH FOR 3 NORWEGIANS; Spying for British Charged -- Hundreds Seized in Riot | True | Wireless to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/an-historic-decision.html | AN HISTORIC DECISION | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/invaders-reported-repulsed.html | Invaders Reported Repulsed | True | By Telephone To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/blow-to-axis-indicated-germany-seen-facing-new-troubles-in-balkan.html | BLOW TO AXIS INDICATED; Germany Seen Facing New Troubles in Balkan Expansion Plans | True | By Telephone To the New York Times. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/senator-barbours-warning.html | SENATOR BARBOUR'S WARNING | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/princeton-matmen-win-halt-previously-unbeaten-penn-state-team-14-to.html | PRINCETON MATMEN WIN; Halt Previously Unbeaten Penn State Team, 14 to 12 | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/steele-estate-put-at-29498373-net-morgan-partners-interest-in-firm.html | STEELE ESTATE PUT AT $29,498,373 NET; Morgan Partner's Interest in Firm Set at $23,122,904 in Transfer Tax Appraisal STATE TAX IS $5,233,124 Mrs. F.B. Eickemeyer Left $50,000 to Columbia in Memory of Husband | True | Special to THE NEW YORK TIMES. | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/new-britains-power-falters.html | New Britain's Power Falters | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/old-parker-indictment-voided.html | Old Parker Indictment Voided | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/associates-honor-ethel-barrymore-they-swamp-dressing-room-to.html | ASSOCIATES HONOR ETHEL BARRYMORE; They Swamp Dressing Room to Celebrate Her Fortieth Year on the Stage | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/rizzuto-to-be-honored-tonight.html | Rizzuto to Be Honored Tonight | True | | C1B 484929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/400-raised-for-british-fund.html | $400 Raised for British Fund | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/women-direct-traffic-at-school-to-protest-boys-death-by-auto-35.html | Women Direct Traffic at School To Protest Boy's Death by Auto; 35 Militant Mothers Halt and Warn Motorists on Staten Island -- Complaint Causes Policeman to Be Stationed at the Scene | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/teruso-will-meet-henderson.html | Teruso Will Meet Henderson | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/to-open-bedding-sales-office.html | To Open Bedding Sales Office | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/shift-of-us-envoys-is-revealed-in-china-johnson-due-to-go-to.html | SHIFT OF U.S. ENVOYS IS REVEALED IN CHINA; Johnson Due to Go to Australia, Gauss to Chungking | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/wage-unit-loses-hour-basis-suit-firms-paying-sum-equal-to-or-above.html | WAGE UNIT LOSES HOUR BASIS SUIT; Firms Paying Sum Equal to or Above Minimum in Genuine Contract Upheld in Texas COURT DENIES INJUNCTION Division Is Rebuffed in Move to Have Employer Compute Scale of Dallas News | True | | C1B 484929 |
| 1941-02-05 | 1941-02-05 | https://www.nytimes.com/1941/02/05/archives/us-concerns-want-38-danish-vessels-plan-for-chartering-freighters.html | U.S. CONCERNS WANT 38 DANISH VESSELS; Plan for Chartering Freighters Tied Up in This Country Is Being Considered IT WOULD HELP BRITAIN Use of These Ships in Far East and South American Trades Is Contemplated | True | | C1B 484929 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/princeton-subdues-rutgers-by-4233-triumphs-in-rough-game-and.html | PRINCETON SUBDUES RUTGERS BY 42-33; Triumphs in Rough Game and Avenges Earlier Setback by Scarlet Quintet BOWERSOX LEADS DRIVE Substitute Center Tallies 11 Points -- Victory Is Sixth of Season for Tigers | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/edward-s-jordan.html | EDWARD S. JORDAN | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/moves-to-rid-colleges-of-isms.html | Moves to Rid Colleges of 'Isms' | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/cole-gets-new-york-fund-post.html | Cole Gets New York Fund Post | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/hartford-electric-shows-profit-rise-net-of-2837274-for-1940-against.html | HARTFORD ELECTRIC SHOWS PROFIT RISE; Net of $2,837,274 for 1940, Against $2,765,060 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/president-decides-dispute-in-opm-backs-nelson-in-demand-for.html | PRESIDENT DECIDES DISPUTE IN OPM; Backs Nelson in Demand for Authority He Requested in Purchasing Organization | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/donovan-goes-to-palestine.html | Donovan Goes to Palestine | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/train-kills-driver-86-former-lindenhurst-trustee-had-received-car.html | TRAIN KILLS DRIVER, 86; Former Lindenhurst Trustee Had Received Car Only Day Before | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dr-joseph-schwartz-bronx-surgeon-served-on-the-lebanon-hospital.html | DR. JOSEPH SCHWARTZ; Bronx Surgeon Served on the Lebanon Hospital Staff | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/willkie-off-for-africa-clipper-flying-on-new-route-via-trinidad-and.html | WILLKIE OFF FOR AFRICA; Clipper Flying on New Route Via Trinidad and Puerto Rico | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rodzinski-directs-cleveland-group-symphony-orchestra-opens-concert.html | RODZINSKI DIRECTS CLEVELAND GROUP; Symphony Orchestra Opens Concert in Carnegie Hall With Piston Work HEIFETZ IS THE SOLOIST Violinist Presents Concerto by William Walton Before Enthusiastic Audience | True | By Olin Downes | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/fifth-figaro-is-given.html | Fifth 'Figaro' is Given | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/card-sharp-links-caplin-to-his-ring-convict-testifies-manager-of.html | CARD SHARP LINKS CAPLIN TO HIS RING; Convict Testifies Manager of Fighters Got 'Cut' From Loot of Swindlers REPORTS $180 PAYMENT Victim Says He Knew He Was Being Duped, but Played On 'to Get Even' | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/harold-w-whitten.html | HAROLD W, WHITTEN | True | Special to THE NEW YORK TIM8. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/general-counsel-retires-from-standard-oil-co.html | General Counsel Retires From Standard Oil Co. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/air-brake-earns-5591606-in-year-westinghouse-in-report-to.html | AIR BRAKE EARNS $5,591,606 IN YEAR; Westinghouse in Report to Stockholders Shows Net of $1.76 a Share in '40 TAXES ARE ABOUT TRIPLED Directors Declare a 25-Cent Dividend to Feb. 15 Holders -Other Corporate Reports | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dies-after-fall-into-machine.html | Dies After Fall Into Machine | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/creditors-upheld-in-title-cash-case-court-sustains-westchester.html | CREDITORS UPHELD IN TITLE CASH CASE; Court Sustains Westchester Trust Holders in Test Against the Stockholders | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/edgar-bloom-sails-for-cuba.html | Edgar Bloom Sails for Cuba | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/200000-jews-in-old-reich-nazis-say-there-is-no-bar-to-their.html | 200,000 JEWS IN OLD REICH; Nazis Say There Is No Bar to Their Emigration to the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/troops-save-laundry-bills.html | Troops Save Laundry Bills | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rise-in-iron-output-shown-in-january-production-of-4663695-net-tons.html | RISE IN IRON OUTPUT SHOWN IN JANUARY; Production of 4,663,695 Net Tons in Month Reported | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/brooklyn-walkup-sold-bank-disposes-of-3story-house-at-96-state-st.html | BROOKLYN WALK-UP SOLD; Bank Disposes of 3-Story House at 96 State St. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/385605000-to-farmers-department-of-agriculture-reports-on-6month.html | $385,605,000 TO FARMERS; Department of Agriculture Reports on 6-Month Benefit Checks | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/tammany-selects-congress-nominee-dean-alfange-lawyer-picked-to-make.html | TAMMANY SELECTS CONGRESS NOMINEE; Dean Alfange, Lawyer, Picked to Make Race as Successor to K.F. Simpson HE BACKS LEASE-LEND BILL Nomination by Democratic County Committee Without Opposition Expected | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ferry-cuts-heavy-truck-rates.html | Ferry Cuts Heavy Truck Rates | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/traffic-light-demanded-councilman-wants-signal-placed-where-boy-was.html | TRAFFIC LIGHT DEMANDED; Councilman Wants Signal Placed Where Boy Was Killed | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/city-college-opens-2d-semester-today-24000-students-returning-to.html | CITY COLLEGE OPENS 2D SEMESTER TODAY; 24,000 Students Returning to Classes for Last Half of 92d Academic Year 1,100 FRESHMEN ENTERING Padraic Colum, Irish Poet, and Dr. Lazarsfeld, Austrian Psychologist, to Teach | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/news-of-markets-in-european-cities-london-session-quieter-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Quieter as Developments in French Situation Are Awaited BERLIN BOERSE IRREGULAR Better Tendency Noticeable in Amsterdam Trading -- Gains in Dutch Issues Sharp | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/us-history-professor-is-sought-by-australia.html | U.S. History Professor Is Sought by Australia | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/2ounce-locomotive-model-show-feature-engineers-to-open-13th-annual.html | 2-OUNCE LOCOMOTIVE MODEL SHOW FEATURE; Engineers to Open 13th Annual Exhibition Here Today | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/618-to-get-degrees-at-hunter-tonight-dr-feldman-of-city-college.html | 618 TO GET DEGREES AT HUNTER TONIGHT; Dr. Feldman of City College Will Give Baccalaureate Talk at 79th Graduation 18 WILL RECEIVE PRIZES Mother of Lower Senior Among Five Who Will Be Honored With Magna Cum Laude | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/surtax-net-explained-revenue-bureau-tells-how-to-report-taxable.html | SURTAX NET EXPLAINED; Revenue Bureau Tells How to Report Taxable Income | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/aimee-adele-st-john-engaged-to-marry-brooklyn-girl-will-be-bride-of.html | AIMEE ADELE ST. JOHN ENGAGED TO MARRY; Brooklyn Girl Will Be Bride of Edward A. Schrader Jr. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/fraser-lauds-roosevelt-new-zealand-premier-says-aid-seals.html | FRASER LAUDS ROOSEVELT; New Zealand Premier Says Aid Seals Democratic Bond | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/league-treasurer-sees-its-revival-seymour-jacklin-here-on-a-visit.html | LEAGUE TREASURER SEES ITS REVIVAL; Seymour Jacklin, Here on a Visit, Says U.S. Will Also Join After War Is Over SURE OF BRITISH VICTORY He Declares European People Outside Germany Expect Defeat of Nazis | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mgr-john-p-kirsch-director-of-pontifical-institute-of-archaeology.html | MGR. JOHN P. KIRSCH; Director of Pontifical Institute of Archaeology in Rome | True | By Telephone To T New' York Tim2s. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/berlin-silent-on-message-officials-believe-few-in-germany-heard.html | BERLIN SILENT ON MESSAGE; Officials Believe Few in Germany Heard Willkie's Words | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lisbon-plan-is-favored.html | Lisbon Plan Is Favored | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/the-c-o-to-float-24800000-today-carriers-bonds-to-bear-rates-from.html | THE C. & O. TO FLOAT $24,800,000 TODAY; Carrier's Bonds to Bear Rates From 0.35% for 1942 Maturity to 2.90% for 1966 42 FIRMS TO PARTICIPATE Morgan Stanley & Co., Inc., Heads Group for $11,000,000, Banks Share Rest | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rise-continued-in-wheat-market-list-adds-38-to-34c-with-the-rally.html | RISE CONTINUED IN WHEAT MARKET; List Adds 3/8 to 3/4c, With the Rally in Securities a Factor in the Advance HEAVY TONE IN CORN Minor Cereal Holds Within Narrow Limits and Ends Even to 1/2c Lower | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/two-fords-facing-draft-second-son-of-company-president-will-get.html | TWO FORDS FACING DRAFT; Second Son of Company President Will Get Questionnaire Soon | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/hull-considering-french-food-plan-but-he-does-not-indicate-that.html | HULL CONSIDERING FRENCH FOOD PLAN; But He Does Not Indicate That Credits Frozen in U.S. Will Be Freed as Asked VICHY FOR RELIEF CENTER Suggestion That Distribution Headquarters Be Set Up in Lisbon Is Approved | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/86-utility-issues-marketed-in-1940-total-of-881247251-found-by-sec.html | 86 UTILITY ISSUES MARKETED IN 1940; Total of $881,247,251 Found by SEC in Private Sales or Public Offerings | True | Special to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/38th-for-seton-hall-five-st-francis-of-scranton-bows-to-unbeaten.html | 38TH FOR SETON HALL FIVE; St. Francis of Scranton Bows to Unbeaten Foe, 36 to 22 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/141692351-to-cotton-growersi.html | $141,692,351 to Cotton GrowersI | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/defense-demands-hit-lighting-deliveries-exhibitors-at-trade-show.html | DEFENSE DEMANDS HIT LIGHTING DELIVERIES; Exhibitors at Trade Show Report Near-by Output Affected | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/want-sublet-clause-small-business-men-offer-plan-for-defense.html | WANT SUBLET CLAUSE; Small Business Men Offer Plan for Defense Contracts | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/edison-suffering-a-cold.html | Edison Suffering a Cold | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/news-of-hollywood.html | News of Hollywood | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ship-biscuit-springs-upset-with-a-fourlength-triumph-in-hialeah.html | Ship Biscuit Springs Upset With a Four-Length Triumph in Hialeah Feature; 25-1 SHOT DEFEATS RED DOCK AT MIAMI Wheatley Stable's Ship Biscuit Dashes Into Lead and Stays There -- Robert L. Third DETROIT BULL PAYS $17.30 Bomar Entry Holds On to Beat Devil's Crag -- 12,637 Wager $603,414, Season Record | True | By Bryan Fieldspecial To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/charles-r-messinger.html | CHARLES R, MESSINGER | True | Special to THs N.w YORK TIdlEs, | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lost-80-men-in-malta-fight-knox-discloses.html | Lost 80 Men in Malta Fight, Knox Discloses | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/activity-improves-in-cotton-market-liquidation-and-hedgeselling.html | ACTIVITY IMPROVES IN COTTON MARKET; Liquidation and Hedge-Selling Absorbed and Prices End Generally Firmer MARCH POSITION WEAKER Leading Spot Houses Purchase 7,500 Bales in May, July and October Contracts | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/naval-orders.html | Naval Orders | True | 8peclal to TII IqEW YOK To | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/the-play-theatre-guild-produces-liberty-jones-an-allegory-of.html | THE PLAY; Theatre Guild Produces 'Liberty Jones,' an Allegory of America Written by Philip Barry | True | By Brooks Atkinson | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/william-h-loftus-71-thread-firm-officer-vice-president-of-clark-co.html | WILLIAM H. LOFTUS, 71, THREAD FIRM OFFICER; Vice President of Clark Co. Was Jersey State Prison Executive | True | Speei-I to T NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/187-ny-state-banks-in-federal-reserve-222-still-without-membership.html | 187 N.Y. State Banks in Federal Reserve; 222 Still Without Membership in System | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/vichy-bans-food-exports.html | Vichy Bans Food Exports | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/control-of-orders-improves-in-steel-priorities-board-arranges.html | CONTROL OF ORDERS IMPROVES IN STEEL; Priorities Board Arranges Supply and Shipping Without a Resort to Mandates CUSTOMERS' AID IS SOUGHT Survey of Inventories Is Suggested as Means to Analyze Current Buying | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/house-passes-ship-bill-accepts-senates-changes-and-sends-measure-to.html | HOUSE PASSES SHIP BILL; Accepts Senate's Changes and Sends Measure to President | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/charges-doctors-sought-monopoly-federal-attorney-says-ama-and.html | CHARGES DOCTORS SOUGHT MONOPOLY; Federal Attorney Says A.M.A. and Others Broke Trust Act in Fighting Cooperative | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/elsa-lanchester-returns-to-stage-to-have-leading-role-in-they-walk.html | ELSA LANCHESTER RETURNS TO STAGE; To Have Leading Role in 'They Walk Alone' After 10 Years' Absence From Broadway 'BOUDOIR' PREMIERE DELAY Will Open Tomorrow Night -Von Stroheim May Appear in 'Arsenic' at Chicago | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/christian-m-clausen.html | CHRISTIAN M. CLAUSEN | True | Special [o TH NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dykstra-lauds-draft-gain.html | Dykstra Lauds Draft Gain | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/william-k-dupres-are-dinner-hosts-entertain-at-their-residence-for.html | WILLIAM K. DUPRES ARE DINNER HOSTS; Entertain at Their Residence for Rear Admiral and Mrs. Clark H. Woodward MRS. POTTER HAS GUESTS Luncheons Also Given by Miss Sylvia Remsen Hillhouse and Mrs. Gardiner Pattison' | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/report-on-inquiry-is-scored-by-kern-he-assails-ellis-as-volunteer.html | REPORT ON INQUIRY IS SCORED BY KERN; He Assails Ellis, as Volunteer, for Asking for Funds | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/general-foods-staff-changes.html | General Foods Staff Changes | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/nine-policemen-receive-medals-and-cash-for-drowning-rescues-2.html | Nine Policemen Receive Medals and Cash For Drowning Rescues; 2 Honored Before | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/garden-apartment-planned-in-queens-blockfront-building-at-jackson.html | GARDEN APARTMENT PLANNED IN QUEENS; Blockfront Building at Jackson Heights Will Have a Self-Contained Garage FLUSHING HOUSE TRADED Federal Division Leases Two-Story Building in Long Island City for Food Project | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/soviet-navy-manoeuvres-chief-stresses-discipline-need-10000-called.html | SOVIET NAVY MANOEUVRES; Chief Stresses Discipline Need -10,000 Called for Labor Corps | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/report-on-milk-sales-109721510-paid-to-dairy-farmers-in-this-area.html | REPORT ON MILK SALES; $109,721,510 Paid to Dairy Farmers in This Area in 1940 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/moses-receives-plaque-honored-with-john-s-macdonald-by-the-moles.html | MOSES RECEIVES PLAQUE; Honored With John S. Macdonald by The Moles | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/belgian-army-of-90000-to-help-british-in-africa.html | Belgian Army of 90,000 To Help British in Africa | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/honor-graduates-at-hunter-college.html | HONOR GRADUATES AT HUNTER COLLEGE | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/tepelinis-fall-expected.html | Tepelini's Fall Expected | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/loring-elected-bishop-of-maine.html | Loring Elected Bishop of Maine | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/slavaxis-disapproved.html | "Slavaxis" Disapproved | True | BORIS M. STANFIELD | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/jersey-bars-10371-drivers.html | Jersey Bars 10,371 Drivers | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/army-rule-decree-revoked-in-cuba-batista-tells-congress-15day.html | ARMY RULE DECREE REVOKED IN CUBA; Batista Tells Congress 15-Day Suspension of Civil Rights Will Not Be Necessary DEFENSED AID PLEDGED U.S. New Envoy Assures Roosevelt Island Is Ready for Its Part in Hemisphere Program | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/asphyxiated-warming-soup.html | Asphyxiated Warming Soup | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/cuban-held-for-views-seized-in-guanabacoa-for-approving-smathers.html | CUBAN HELD FOR VIEWS; Seized in Guanabacoa for Approving Smathers Plan | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/slovak-bread-standardized.html | Slovak Bread Standardized | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/honor-to-bagrianoff-makes-sofia-wonder-boris-awards-retirement.html | HONOR TO BAGRIANOFF MAKES SOFIA WONDER; Boris Awards 'Retirement' Order -- New Nazi Pressure Seen | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/chilean-official-stopping-here.html | Chilean Official Stopping Here | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/total-british-loss-put-at-nine-raf-blasts-again-at-invasion-ports.html | Total British Loss Put at Nine; R.A.F. BLASTS AGAIN AT INVASION PORTS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/speakers-on-budget-asked-to-give-notice-moffat-sounds-out-those.html | SPEAKERS ON BUDGET ASKED TO GIVE NOTICE; Moffat Sounds Out Those Wishing to Talk at Albany | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/tea-today-for-benefit-aides.html | Tea Today for Benefit Aides | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/tunnel-ventilators-held-safe-to-health-objections-heard-on-tower.html | TUNNEL VENTILATORS HELD SAFE TO HEALTH; Objections Heard on Tower for Battery-Brooklyn Tube | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/schaefer-pen-co.html | Schaefer Pen Co. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/thomas-b-baker-traffic-director-of-the-du-pont-company-dies-at-his.html | THOMAS B. BAKER; Traffic Director of the du Pont Company Dies at His Desk | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/9-held-for-picketing-priest-in-labor-row-union-men-protest-decision.html | 9 HELD FOR PICKETING PRIEST IN LABOR ROW; Union Men Protest Decision of Clergyman as Arbitrator | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bond-offerings-by-municipalities-erie-county-to-seek-3700000-for.html | BOND OFFERINGS BY MUNICIPALITIES; Erie County to Seek $3,700,000 for Home Relief at Not More Than 4% on Feb. 14 AWARD BY IRVINGTON, N.J. Coldman, Sachs Heads Group Getting $541,000 Issue -Bid Is 100.56 on 2 1/4s | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/eleanor-roosevelt-to-be-wed-april-2-niece-of-presidents-wife-will.html | ELEANOR ROOSEVELT TO BE WED APRIL 12; Niece of President's Wife Will Be Bride of Edward P. E!liott | True | Special to T Nw YoR Tnus. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/miss-leffingwell-wed-she-becomes-bride-in-colombia-of-george.html | MISS LEFFINGWELL WED; She Becomes Bride in Colombia of George Herbert Hazen Jr. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/malta-raiders-are-downed-british-report-the-destruction-of-three.html | MALTA RAIDERS ARE DOWNED; British Report the Destruction of Three German Planes | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/passenger-agents-meet-today.html | Passenger Agents Meet Today | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/cardinal-feted-in-chile-dougherty-of-philadelphia-is-greeted-in.html | CARDINAL FETED IN CHILE; Dougherty of Philadelphia Is Greeted in Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/court-to-sift-election-directors-of-missourikansas-pipe-line-to-be.html | COURT TO SIFT ELECTION; Directors of Missouri-Kansas Pipe Line to Be Queried | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/return-of-an-emperor.html | RETURN OF AN EMPEROR | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/newark-plant-leased-old-goodyear-factory-goes-to-defense-products.html | NEWARK PLANT LEASED; Old Goodyear Factory Goes to Defense Products | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ascap-is-accused-in-antitrust-suit-society-26-individuals-and-19.html | ASCAP IS ACCUSED IN ANTI-TRUST SUIT; Society, 26 Individuals and 19 Publishers Are Named in Milwaukee Federal Court MONOPOLY, SAYS ARNOLD Gene Buck, Head of Composers, Says Group Is Willing to Make 'Reasonable Changes' | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/parker-signs-a-twoyear-contract-with-football-dodgers-for-a-record.html | Parker Signs a Two-Year Contract With Football Dodgers for a Record Sum; BROOKLYN ELEVEN DOUBLES ACE'S PAY Parker Accepts Offer Calling for Estimated $9,000 for Each of Next 2 Seasons BASEBALL JOB AFFECTED Pirates Unlikely to Keep New Shortstop, but He Plans to Play in Minors | True | By Louis Effrat | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/listing-of-shares-authorized.html | Listing of Shares Authorized | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/justice-dept-move-on-fair-trade-seen-montague-tells-drug-jobbers.html | JUSTICE DEPT. MOVE ON FAIR TRADE SEEN; Montague Tells Drug Jobbers High Court Ruling Opens Way for Attack on Acts JOBS FOR ALL FORECAST Engle Says Defense Spending Will End Unemployment in Eighteen Months | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bank-resources-in-delaware.html | Bank Resources in Delaware | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/no-timekeeper-need-apply.html | NO TIMEKEEPER NEED APPLY | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/frank-w-briggs.html | FRANK W, BRIGGS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/the-facts-about-defense.html | THE FACTS ABOUT DEFENSE | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/italian.html | Italian | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/hearings-on-utility-to-start-on-march-5-sec-acts-to-simplify.html | HEARINGS ON UTILITY TO START ON MARCH 5; SEC Acts to Simplify General Gas and Electric Structure | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/arizona-western-union-and-the-face-behind-the-mask-new-films-due.html | 'Arizona,' 'Western Union' and 'The Face Behind the Mask' New Films Due Today; COLOR CARTOON PLANNED Fleischer Studio Will Produce the Picture for Paramount -- Brenda Marshall Gets Role | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/score-clergys-draft-exemption.html | Score Clergy's Draft Exemption | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/hotel-hit-by-bombs.html | Hotel Hit By Bombs | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/real-war-mongers-assailed.html | 'Real War Mongers' Assailed | True | By the United Press. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/named-sales-manager-for-willysoverland.html | Named Sales Manager For Willys-Overland | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/401-more-men-here-are-sent-to-camp-171-go-to-fort-dix-while-230.html | 401 MORE MEN HERE ARE SENT TO CAMP; 171 Go to Fort Dix While 230 Leave for Upton | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/choosing-a-regent.html | CHOOSING A REGENT | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/reports-new-telephone-peak.html | Reports New Telephone Peak | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/night-raids-called-light.html | Night Raids Called Light | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/more-nurses-for-england-four-from-this-area-are-added-to-red.html | MORE NURSES FOR ENGLAND; Four From This Area Are Added to Red Cross-Harvard Unit | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/reporters-fingerprinted-in-capital-in-move-to-check-on-naval-news-a.html | Reporters Fingerprinted in Capital In Move to Check on Naval News; A Group of Newspaper Publishers' Representatives Confer With Secretary Knox on Putting Its Handling on War Basis DEFENSE AGENCIES FINGERPRINT PRESS | True | By Turner Catledgespecial To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/british-forces-in-eritrea-shifted-from-north-africa.html | British Forces in Eritrea Shifted From North Africa | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ends-coastal-service.html | Ends Coastal Service | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/banks-testimony-on-bidding-ended-speculation-develops-that-sec-will.html | BANKS' TESTIMONY ON BIDDING ENDED; Speculation Develops That SEC Will Produce Surprise Witness at Hearing Today OPPOSE ANY SUPERVISION Investment Houses Against Commission's Control of Loans to Utilities | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/plans-furniture-course-institute-to-sponsor-14-lectures-on.html | PLANS FURNITURE COURSE; Institute to Sponsor 14 Lectures on Decoration, Selling | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/detroit-to-vote-april-7-on-buying-gas-plant.html | Detroit to Vote April 7 On Buying Gas Plant | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/george-w-poole.html | GEORGE W. POOLE | True | Special to T Nsw NoR T.ES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/kleinert-shows-notions-1-actioneer-girdles-feature-new-spring-line.html | KLEINERT SHOWS NOTIONS; $1 'Actioneer' Girdles Feature New Spring Line | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/canadian-radio-concern-to-sell.html | Canadian Radio Concern to Sell | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mrs-henry-l-dudley.html | MRS, HENRY L, DUDLEY | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/disputes-wood-on-bonds-canadian-ministers-doubt-decline-within-two.html | DISPUTES WOOD ON BONDS; Canadian Ministers Doubt Decline Within Two Years | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/gold-by-warship.html | GOLD BY WARSHIP | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/political-leader-two-others-held-in-gambling-drive-louis-schreiber.html | POLITICAL LEADER, TWO OTHERS HELD IN GAMBLING DRIVE; Louis Schreiber, a Republican Chief, Arrested on Charges Arising From Dewey Raid BAIL SET AT $2,500 APIECE Prosecutor Asserts Club Was Blind for Games -- Defense Hints Politics Is Motive 3 ARRESTS LAUNCH DRIVE ON GABLIN6 | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/furniture-orders-up-33-volume-at-winter-market-close-to-peak-of.html | FURNITURE ORDERS UP 33%; Volume at Winter Market Close to Peak of Recent Years | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/marjorie-grant-married-smith-alumna-becomes-bride-of-richard-e.html | MARJORIE GRANT MARRIED; Smith Alumna Becomes Bride of Richard E. Weinreich | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/exporters-crowd-new-control-office-licensing-problems-are-eased-by.html | EXPORTERS CROWD NEW CONTROL OFFICE; Licensing Problems Are Eased by Opening of Branch | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/navy-52-maryland-27.html | Navy 52, Maryland 27 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/9th-in-succession-for-new-york-ac-unbeaten-winged-foot-team-subdues.html | 9TH IN SUCCESSION FOR NEW YORK A.C.; Unbeaten Winged Foot Team Subdues Yale Club, 5-0, in Class A Squash Race | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/wins-interior-decorating-prize.html | Wins Interior Decorating Prize | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/denker-bows-at-chess-loses-adjourned-game-after-101-moves-with.html | DENKER BOWS AT CHESS; Loses Adjourned Game After 101 Moves With Soudakoff | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/food-index-holds-steady-stays-at-254-last-weeks-level-was-234-year.html | FOOD INDEX HOLDS STEADY; Stays at $2.54, Last Week's Level -- Was $2.34 Year Ago | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/two-take-fifth-ave-quarters.html | Two Take Fifth Ave. Quarters | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/russia-dooms-four-religionists.html | Russia Dooms Four Religionists | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/german.html | German | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/us-germans-hate-nazis-willkie-says-we-reject-tyrants-aggression-he.html | U.S. GERMANS HATE NAZIS, WILLKIE SAYS; 'We' Reject Tyrants' Aggression, He Tells People of Reich -- Flying Home Via Africa INCIDENTS IN TOUR OF AN AMERICAN TRAVELER THROUGH LONDON WILLKIE ENDS TOUR, APPEALS TO REICH | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/3-leaders-honored-at-ymha-dinner-irving-berlin-colonel-adler-and-ha.html | 3 LEADERS HONORED AT Y.M.H.A. DINNER; Irving Berlin, Colonel Adler and H.A. Badt Win Awards | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/repatriation-action-urged.html | Repatriation Action Urged | True | VLAHO S. VLAHOVIC | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/la-guardias-record-defended-by-morris-democratic-charges-in-council.html | LA GUARDIA'S RECORD DEFENDED BY MORRIS; Democratic Charges in Council Called Unsportsmanlike | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/hungary-studies-revolt-curbs.html | Hungary Studies Revolt Curbs | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lincolns-inn-fields-fence-yields-metal-for-war-use.html | Lincoln's Inn Fields Fence Yields Metal for War Use | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/1940-exports-set-record-for-industrial-machinery.html | 1940 Exports Set Record For Industrial Machinery | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/edward-j-dunn.html | EDWARD J. DUNN | True | Special to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/australias-war-outlay-64798000-was-spent-in-six-months-ending-dec.html | AUSTRALIA'S WAR OUTLAY; 64,798,000 Was Spent in Six Months Ending Dec. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/in-the-nation-competitive-bidding-and-private-placement.html | In The Nation; Competitive Bidding and Private Placement | True | By Arthur Krock | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/patrick-mgovern-largest-stockholder-in-aetna-and-travelers.html | PATRICK M'GOVERN; Largest Stockholder in Aetna and Travelers Companies, 91 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/exchange-seat-goes-at-28000.html | Exchange Seat Goes at $28,000 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/voters-ask-tax-increase-they-will-pay-for-repairing-roads-in.html | VOTERS ASK TAX INCREASE; They Will Pay for Repairing Roads in Pittsburgh Suburb | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/deny-plea-by-niemoeller-nazis-say-militant-pastor-has-not-asked-to.html | DENY PLEA BY NIEMOELLER; Nazis Say Militant Pastor Has Not Asked to Become a Catholic | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/caroline-williams-wed-becomes-bride-of-william-j-lee-in-st-pauls.html | CAROLINE WILLIAMS WED; Becomes Bride of William J. Lee in St. Paul's Church, Rochester | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/to-alter-building6-buyer-of-bayard-street-plot-anticipates-space.html | TO ALTER BUILDIN6; Buyer of Bayard Street Plot Anticipates Space Demand in New Civic Center EAST SIDE TENEMENT SOLD Sullivan St. Lot and Flats on East 114th and 126th Sts. Disposed Of by Banks | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/greeks-take-town-in-albania-battle-artillery-activity-reported-in.html | GREEKS TAKE TOWN IN ALBANIA BATTLE; Artillery Activity Reported in the Central Sector -Heights Captured TEPELEN'S FALL LIKELY Italy Rushes Reinforcements to Area -- Rome States Foe Has Been Thrown Back | True | By C.I. Sulzbergerby Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mare-breaks-leg-destroyed.html | Mare Breaks Leg, Destroyed | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/cotton-goes-to-hungary-soviet-begins-shipments-mission-to-slovakia.html | COTTON GOES TO HUNGARY; Soviet Begins Shipments -- Mission to Slovakia Delayed | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/sports-of-the-times-brooding-over-the-blue-line.html | Sports of the Times; Brooding Over the Blue Line | True | By John Kieran | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/us-lines-to-srrve-in-north-atlantic-its-wholly-owned-foreign.html | U.S. LINES TO SRRVE IN NORTH ATLANTIC; Its Wholly Owned Foreign Subsidiary Will Operate 5 Ships Under Panama Flag MARITIME BOARD AGREES Company Is First in U.S. to Resume Trade in Zone Banned Under Neutrality Law | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/harvard-33-tufts-32.html | Harvard 33, Tufts 32 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dartmouth-10-boston-u-3.html | Dartmouth 10, Boston U. 3 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/musolino-changes-his-name.html | Musolino Changes His Name | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/era-of-elegange-due-in-mens-wear-preview-of-styles-for-spring-by.html | 'ERA OF ELEGANGE' DUE IN MEN'S WEAR; Preview of Styles for Spring by Tony Williams Shows New Range of Colors | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/roosevelt-jr-pecora-meet.html | Roosevelt Jr., Pecora Meet | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/erasmus-overcomes-lafayette-52-to-26-lincoln-also-victor-in-psal.html | ERASMUS OVERCOMES LAFAYETTE, 52 TO 26; Lincoln Also Victor in P.S.A.L. Basketball -- Other Results | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bronx-taxpayer-traded-southern-boulevard-building-is-occupied-by-a.html | BRONX TAXPAYER TRADED; Southern Boulevard Building Is Occupied by A. & P. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/glass-exports-at-peak-1940-us-volume-boosted-as-war-cut-competition.html | GLASS EXPORTS AT PEAK; 1940 U.S. Volume Boosted as War Cut Competition | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rumanian-riots-scored-wise-protests-to-minister-on-behalf-of-jewish.html | RUMANIAN RIOTS SCORED; Wise Protests to Minister on Behalf of Jewish Groups | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/james-f-hardiman.html | JAMES F. HARDIMAN | True | Specla! to Tl Nsw YORK TES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/pacific-fleet-in-new-manoeuvres.html | Pacific Fleet in New Manoeuvres | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/troth-made-known.html | TROTH MADE KNOWN | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/foreign-traders-here-are-reassured-by-strength-shown-by-cuban.html | Foreign Traders Here Are Reassured By Strength Shown by Cuban Regime | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/fremont-to-speak-on-defense.html | Fremont to Speak on Defense | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/yale-49-brown-48.html | Yale 49, Brown 48 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/john-f-buchanan-electrical-contractor-for-49-years-in-philadelphia.html | JOHN F. BUCHANAN; [ Electrical Contractor for 49 Years in Philadelphia Dies | True | Special to TH IW YORK TLB. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/st-nicholas-routs-yale-sextet-by-93-bordley-leads-drive-with-3.html | ST. NICHOLAS ROUTS YALE SEXTET BY 9-3; Bordley Leads Drive With 3 Goals -- Dartmouth and Harvard Prevail | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/auto-sales-jumped-in-1940.html | Auto Sales Jumped in 1940 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/campaign-literature.html | CAMPAIGN LITERATURE | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/finance-concern-increases-volume-commercial-credit-puts-its.html | FINANCE CONCERN INCREASES VOLUME; Commercial Credit Puts Its Receivables Item for 1940 at $845,258,803 NET INCOME ALSO RISES Earnings Applicable to the Common Stock Was $4.23 a Share, Report Shows | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lord-lloyd-dies-leader-of-lords-8uoo8or-to-halifax-in-house-wa.html | LORD LLOYD DIES; LEADER OF LORDS; 8u-Oo,8or to Halifax in House ,Wa Colonial Secretary and al Advocato of Amlt'/ U-(]OVERNOR OF BOMBAY i Supporter of Churchill in His OpposlUon to Baldwin and Chamberlain Governments W | True | -'elee to T Fo: "l. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dictator-a-misused-term-we-are-declared-to-be-applying-honorable.html | Dictator a Misused Term?; We Are Declared to Be Applying Honorable Title to Tyrants | True | WALTER F. WILLCOX | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/miss-annalou-schacht-wed.html | Miss Annalou Schacht Wed | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/raf-repulsed-nazis-say-daylight-assault-smashed-before-reaching.html | R.A.F. REPULSED, NAZIS SAY; Daylight Assault Smashed Before Reaching France, Berlin Hears | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/floods-in-hungary-recede-despite-rain-reports-of-vast-damage-do-not.html | FLOODS IN HUNGARY RECEDE DESPITE RAIN; Reports of Vast Damage Do Not Appear to Be True | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/unite-to-free-rumania-exiles-form-group-in-london-to-end-nations.html | UNITE TO 'FREE' RUMANIA; Exiles Form Group in London to End Nation's 'Serfdom' | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/air-attack-shelters-are-rushed-in-spain-newspaper-calls-for.html | AIR ATTACK SHELTERS ARE RUSHED IN SPAIN; Newspaper Calls for Offensive to Break British Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/nicholson-rejects-contract.html | Nicholson Rejects Contract | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/pope-chats-with-nazi-soldiers.html | Pope Chats With Nazi Soldiers | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/french-prelates-confer-free-zone-archbishops-meet-cardinal-gerlier.html | FRENCH PRELATES CONFER; Free Zone Archbishops Meet Cardinal Gerlier in Lyon | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lefcourt-co-elevates-brown.html | Lefcourt Co. Elevates Brown | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/landon-to-testify-saturday.html | Landon to Testify Saturday | True | By the United Press. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/army-buys-vehicles-from-ford.html | Army Buys Vehicles From Ford | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/half-dime-savings-bank-elects.html | Half Dime Savings Bank Elects | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rothschild-downs-barker-in-4-games-annexes-metropolitan-class-a.html | ROTHSCHILD DOWNS BARKER IN 4 GAMES; Annexes Metropolitan Class A Squash Racquets Laurels, 6-15, 15-8, 15-13, 15-7 CORNER SHOTS BIG FACTOR Victor Shows Wide Assortment of Strokes -- Paine Defeats Frantz in Class B | True | By Allison Danzig | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/wm-j-schieffelins-wed-for-50-years-civic-leader-and-wife-feted-at.html | WM. J. SCHIEFFELINS WED FOR 50 YEARS; Civic Leader and Wife Feted at Reception in Son's Home | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/sees-foreign-agents-menacing-the-canal-editor-deported-from-panama.html | SEES FOREIGN AGENTS MENACING THE CANAL; Editor Deported From Panama Scores President Arias | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/french-paintings-placed-on-display-exhibition-opens-with-preview-at.html | FRENCH PAINTINGS PLACED ON DISPLAY; Exhibition Opens With Preview at Metropolitan Museum -- Closes on March 26 MUSEUMS LOAN CANVASES Louvre and Other Galleries of Nation Supply Works From David to Toulouse-Lautrec | True | By Edward Alden Jewell | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/charles-kahl.html | CHARLES KAHL | True | Special to THE NEW YORE TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/preferred-stock-retired.html | Preferred Stock Retired | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/price-laval-asks-too-high-for-vichy-cabinet-balks-at-resigning-to.html | PRICE LAVAL ASKS TOO HIGH FOR VICHY; Cabinet Balks at Resigning to Give Him a Free Hand to Reorganize Government DARLAN BEARS NEW OFFER 'Collaborator' Said to Demand Premiership and Power to Name All Ministers | True | By G.h. Archambaultwireless To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/auto-finance-group-to-extend-activities-buys-dissolved-units.html | AUTO FINANCE GROUP TO EXTEND ACTIVITIES; Buys Dissolved Unit's Records, Plans Wider Membership | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/nazi-paper-calls-invasion-certain-only-one-of-disasters-that-are-in.html | NAZI PAPER CALLS INVASION CERTAIN; Only One of Disasters That Are in Store for Britain This Year, It Adds U.S. AID HELD UNAVAILING Article Ridicules Believers in 'Theory of Repetition' of World War Results | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/prefers-red-party-to-his-wife.html | Prefers Red Party to His Wife | True | Special to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/named-by-chemical-society.html | Named by Chemical Society | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/moves-head-office-from-wes.html | Moves Head Office From Wes | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/jasper-mermen-on-top-manhattan-wins-400yard-relay-to-halt-st-peters.html | JASPER MERMEN ON TOP; Manhattan Wins 400-Yard Relay to Halt St. Peter's, 43-31 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/marjorie-dickson-to-wed-baldwin-school-graduate-will-be-bride-of-h.html | MARJORIE DICKSON TO WED; Baldwin School Graduate Will Be Bride of H. W, Huddleston | True | Special to THE NEW YORK TES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/thomas-barclay-english-lawyer-peace-advocate-vice-head-of.html | THOMAS BARCLAY, ENGLISH LAWYER; Peace Advocate, Vice Head of International Association, Dies in Occupied France WAS KNIGHTED IN 1904 Founded Brotherhood Alliance in '05 -Aided Anglo-Frch Entente 40 Years Ago | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/florida-east-coasts-plan.html | Florida East Coast's Plan | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/3500-attend-religious-courses-as-city-school-program-starts.html | 3,500 Attend Religious Courses As City School Program Starts; Experiment Hailed as Success by Leaders of All Faiths -- Tolerance and Brotherly Love Stressed in the Classes | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/loft-settlement-approved.html | Loft Settlement Approved | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/governor-reappoints-phelan.html | Governor Reappoints Phelan | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/poor-mans-court-is-up-to-calendar-judicial-council-says-delay-in.html | POOR MAN'S COURT IS UP TO CALENDAR; Judicial Council Says Delay in Supreme Court Is Also Cut STATE CASES REDUCED Body Urges Reform in Litigation Caused by Unification of City Transit Lines | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ninth-game-in-row-annexed-by-hoppe-champion-defeats-fitzpatrick-by.html | NINTH GAME IN ROW ANNEXED BY HOPPE; Champion Defeats Fitzpatrick by 50-49 -- Is Only Unbeaten Player in Cue Event CHAMACO HALTS BOZEMAN Latter Suffers First Setback in 3-Cushion Tournament -- Schaefer Is Victor | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/blaik-new-army-football-coach-finds-outlook-anything-but-rosy-mazur.html | Blaik, New Army Football Coach, Finds Outlook Anything but Rosy; Mazur, Maupin and Hatch, All Tailbacks, to Form Nucleus of 1941 Team -- Little Material Coming Up From Plebes | True | By William D. Richardsonspecial To the New York Times | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/shanghai-taxpayers-vote-for-rise-in-levy-meeting-at-race-track.html | SHANGHAI TAXPAYERS VOTE FOR RISE IN LEVY; Meeting at Race Track Heavily Guarded Following Shooting | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/reich-industry-hit-duesseldorf-is-the-chief-target-of-heaviest-raid.html | REICH INDUSTRY HIT; Duesseldorf Is the Chief Target of Heaviest Raid in 2 Weeks AIR BASES ALSO POUNDED Germans Say They Shot Down 17 Attackers in Repelling Thrust at French Coast | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ort-opens-campaign-for-500000-fund-need-to-continue-help-to-war.html | ORT OPENS CAMPAIGN FOR $500,000 FUND; Need to Continue Help to War Victims Is Emphasized | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/gets-orders-for-19-buses.html | Gets Orders for 19 Buses | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/moscow-drops-vice-commissar.html | Moscow Drops Vice Commissar | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/son-of-war-takes-santa-anita-dash-returning-2920-for-2-he-beats.html | SON OF WAR TAKES SANTA ANITA DASH; Returning $29.20 for $2, He Beats Lassator by a Neck With Strong Finish FAVORED BAY VIEW THIRD Though Unruly at Start and Away Slowly, Victor Races 6 Furlongs in 1:11 1/5 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/retreat-in-libya-verges-on-a-rout-raf-harries-foe-all-way-to.html | RETREAT IN LIBYA VERGES ON A ROUT; R.A.F. Harries Foe All Way to Bengazi -- Fascisti in East Africa Hard Pressed RETREAT IN LIBYA VERGES ON A ROUT | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/join-to-export-raisins-california-companies-form-unit-under-trade.html | JOIN TO EXPORT RAISINS; California Companies Form Unit Under Trade Act | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/reichsbank-shows-rise-in-note-issue.html | REICHSBANK SHOWS RISE IN NOTE ISSUE | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/reich-plans-wind-power-plants.html | Reich Plans Wind Power Plants | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/awakened-public-credited-to-radio-official-of-us-broadcasters.html | AWAKENED PUBLIC CREDITED TO RADIO; Official of U.S. Broadcasters' Society Finds Interest in Current Events Rising SETS IN 85% OF HOMES Problems of Programs From Army Camps Are Reported as Being Cleared Up | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/two-more-gifts-aid-neediest.html | Two More Gifts Aid Neediest | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/thai-delegates-in-tokyo.html | Thai Delegates in Tokyo | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lawrence-v-boyd.html | LAWRENCE V. BOYD | True | Special to THE NV YORK TI,IES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/104-new-flu-cases-in-day.html | 104 New 'Flu' Cases in Day | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/7-naziplanes-lost-in-raids-on-britain-reports-indicate-final-tally.html | 7 NAZIPLANES LOST IN RAIDS ON BRITAIN; Reports Indicate Final Tally Will Be Higher as Germans Extend Activity in Air LONDON HAS SHORT ATTACK Berlin States Bombing Craft Sank or Damaged Vessels in Convoy Off Ramsgate | True | By David Andersonspecial Cable To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ugi-net-is-lower-26391349-in-1940-compared-with-26635789-year.html | U.G.I. NET IS LOWER; $26,391,349 in 1940, Compared With $26,635,789 Year Before | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/macy-is-chosen-regent-republicans-elect-him-by-108-to-55-in.html | MACY IS CHOSEN REGENT; Republicans Elect Him by 108 to 55 in Partisan Contest | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/new-minister-installed-dr-de-bardossy-wins-backing-in-hungarys.html | NEW MINISTER INSTALLED; Dr. de Bardossy Wins Backing in Hungary's Foreign Office | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/russian-ball-tonight-13th-annual-event-in-behalf-of-student-fund-to.html | RUSSIAN BALL TONIGHT; 13th Annual Event in Behalf of Student Fund to Be at Plaza | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/help-asked-for-child-patients.html | Help Asked for Child Patients | True | JANE R. HEIMERDINGER, Executive Chairman on Fund Raising | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/the-screen-henreeeee.html | THE SCREEN; Hen-reeeee ! | True | By Bosley Crowther | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/lumber-inspections-spurt.html | Lumber Inspections Spurt | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/relief-appeal-in-schools-medical-and-surgical-supply-group-starts.html | RELIEF APPEAL IN SCHOOLS; Medical and Surgical Supply Group Starts Fund Drive | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/miss-natalie-bayard-merrill-of-newport-will-become-the-bride-of.html | Miss Natalie Bayard Merrill of Newport Will Become the Bride of Henry Howard | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/st-peters-gains-title-quintet-checks-regis-by-3029-in-jesuit-school.html | ST. PETER'S GAINS TITLE; Quintet Checks Regis by 30-29 in Jesuit School Tourney | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/van-putten-will-skate-tonight.html | Van Putten Will Skate Tonight | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rev-ambrose-huebner-benedictine-92-was-reputed-oldest-priest-of.html | REV. AMBROSE HUEBNER; Benedictine, 92, Was Reputed Oldest Priest of Order in U. S. | True | Special to THE NEW YORK TrM,S. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/milton-c-quimby.html | MILTON C. QUIMBY | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ammunition-for-mugwumps.html | AMMUNITION FOR MUGWUMPS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/big-counties-back-diversion-of-bonds-westchester-western-units-of.html | BIG COUNTIES BACK DIVERSION OF BONDS; Westchester, Western Units of State Swing Support to Lehman's Highway Plan FATE WITH REPUBLICANS Except in Rural Areas Party Shows Easing of Demand for Grade Crossings Projects | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bill-seeks-to-curb-subway-fare-rise-city-referendum-would-be.html | BILL SEEKS TO CURB SUBWAY FARE RISE; City Referendum Would Be Necessary Instead of Vote of Board of Estimate | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/h-v-harris.html | H, V. HARRIS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/port-held-better-than-in-world-war-new-york-authority-chairman-says.html | PORT HELD BETTER THAN IN WORLD WAR; New York Authority Chairman Says Commerce 'Bottlenecks' Have Been Eliminated EQUIPMENT IS IMPROVED F. C. Ferguson Points to New Facilities in Area -- Sees Railroad Tunnel Needed | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/accounting-rules-are-revised-by-sec-more-data-on-audits-required-in.html | ACCOUNTING RULES ARE REVISED BY SEC; More Data on Audits Required in Certificates | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/syracuse-boxers-triumph.html | Syracuse Boxers Triumph | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bail-fixed-at-50000-man-held-on-narcotic-charge-had-four-pistols-in.html | BAIL FIXED AT $50,000; Man Held on Narcotic Charge Had Four Pistols in Home | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mural-by-milles-in-wood-unveiled-man-and-nature-figures-in-time-and.html | MURAL BY MILLES IN WOOD UNVEILED; 'Man and Nature' Figures in Time and Life Building Go on View in the Lobby | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/japan-will-steer-indochina-parley-four-army-and-navy-men-will-sit.html | JAPAN WILL STEER INDO-CHINA PARLEY; Four Army and Navy Men Will Sit at the Thai-French Peace Talks Starting Tomorrow MEETING FITS TOKYO PLAN Southward Drive Without Opposition From United States Is the Aim | True | By Hugh Byaswireless To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/wpa-begins-facelifting-of-washington-market.html | WPA Begins 'Facelifting' Of Washington Market | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/26000-employes-added-by-du-pont-rise-in-1940-makes-a-total-of-81000.html | 26,000 EMPLOYES ADDED BY DU PONT; Rise in 1940 Makes a Total of 81,000 at Year-End -- Pay Is Put at $129,600,000 23,100 ON CONSTRUCTION Average Annual Earnings Said to Be 19 Per Cent Higher Than in 1929 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/cuba-pledges-defense-aid.html | Cuba Pledges Defense Aid | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/3000000-to-australia-commonwealth-reports-on-sale-of-us-dollar.html | $3,000,000 TO AUSTRALIA; Commonwealth Reports on Sale of U.S. Dollar Securities | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bakers-plan-vitamin-bread.html | Bakers Plan Vitamin Bread | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/first-lady-backs-leviton-strikers-at-brooklyn-rally-she-urges.html | FIRST LADY BACKS LEVITON STRIKERS; At Brooklyn Rally She Urges Unions for All -- Proposes to Educate Employers FIRST LADY BACKS LEVITON STRIKERS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/barry-college-dedicated-apostolic-delegate-heads-group-in.html | BARRY COLLEGE DEDICATED; Apostolic Delegate Heads Group in Ceremonies at Miami | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dr-abrams-has-75th-birthday.html | Dr. Abrams Has 75th Birthday | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/asks-156750000-in-defense-housing-palmer-coordinator-calls-on.html | ASKS $156,750,000 IN DEFENSE HOUSING; Palmer, Coordinator, Calls On Congress for 37,000 Units to House Men in 60 Areas WOULD MODIFY FHA LAW Wider Private Role Is Aim -- Use of Trailers and Unseaworthy Ships Is Planned | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/british-drivers-warned-mishaps-to-300-army-trucks-daily-debated-in.html | BRITISH DRIVERS WARNED; Mishaps to 300 Army Trucks Daily Debated in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/business-executives-lease-three-suites-constance-collier-takes-unit.html | BUSINESS EXECUTIVES LEASE THREE SUITES; Constance Collier Takes Unit in West 57th Street | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/columbia-downs-army-five-3326-mcilvennan-with-12-points-leads-team.html | COLUMBIA DOWNS ARMY FIVE, 33-26; McIlvennan, With 12 Points, Leads Team to Victory in Contest at West Point COUNT AT HALF IS 18-15 Lions, After Slow Start, Set Pace at the Intermission -- Cerrone Aids Attack | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/margaret-speaks-heard-in-recital-soprano-gives-her-first-new-york.html | MARGARET SPEAKS HEARD IN RECITAL; Soprano Gives Her First New York Program in Town Hall Before Capacity Audience SPANISH SONGS ARE SUNG Lully's 'Cadmus et Hermione' and 'Parnasso Confuso' by Gluck Are Presented | True | N.S. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/director-of-union-mutual-life.html | Director of Union Mutual Life | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mrrhoda-proctor-to-be-wed-march-5-engaged-to-dr-alfred-metraux-an.html | MRS.RHODA PROCTOR TO BE WED MARCH 5; Engaged to Dr. Alfred Metraux, an Anthropologist at Yale | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rio-de-janeiro-has-record-heat.html | Rio de Janeiro Has Record Heat | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/stowe-here-says-italy-is-beaten-reporter-declares-only-nazi-aid-can.html | STOWE, HERE, SAYS ITALY IS BEATEN; Reporter Declares Only Nazi Aid Can Keep Her in the Struggle in Albania HOLDS 'FASCISM IS DEAD' Severe Cold Has Prevented Greeks From Driving Foe Into Sea, He Asserts | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/child-to-richard-ide-cluetts.html | Child to Richard Ide Cluetts | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/railroads-agents-meet-here.html | Railroad's Agents Meet Here | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mystery-cloaks-womans-murder-police-baffled-in-death-of-wife-of.html | MYSTERY CLOAKS WOMAN'S MURDER; Police Baffled in Death of Wife of Wholesale Grocer in Bronx Apartment COFFEE FOR 2 SERVED Victim Used Best China for Caller Before She Was Tied Up and Strangled | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/issue-seen-as-peace-or-war-belief-that-we-can-aid-allies-without.html | Issue Seen as Peace or War; Belief That We Can Aid Allies Without Conflict Regarded as Delusion | True | PHILIP G. NELSON | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/blood-and-irony.html | BLOOD AND IRONY | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/republicans-hold-35th-annual-ball-15th-assembly-district-club-is.html | REPUBLICANS HOLD 35TH ANNUAL BALL; 15th Assembly District Club Is Host to an Assemblage of 2,500 at the Waldorf MOTIF IS LATIN-AMERICAN Divertissements Include Style Show Accenting Mantillas and Rhumba Ruffles | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/youth-steals-5000-while-out-on-parole-at-liberty-in-theft-of-auto.html | YOUTH STEALS $5,000 WHILE OUT ON PAROLE; At Liberty in Theft of Auto, He Takes Physician's Cash | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mrs-throop-wins-in-straight-games-beats-miss-knowles-in-final-of.html | MRS. THROOP WINS IN STRAIGHT GAMES; Beats Miss Knowles in Final of Squash Racquets Event by 15-11, 15-12, 15-14 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mamaroneck-plot-purchased.html | Mamaroneck Plot Purchased | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/offers-bill-to-end-states-tax-on-tax-legislator-would-permit-the.html | OFFERS BILL TO END STATE'S TAX ON TAX; Legislator Would Permit the Deduction of the Amounts Paid to Washington FOR QUARTERLY PAYMENTS Another Measure Provides for Rushing Police Help Where it is Needed | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/princeton-swimmers-win-tigers-beat-rutgers-5025-for-their.third.html | PRINCETON SWIMMERS WIN; Tigers Beat Rutgers, 50-25, for Their Third Straight | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bananas-in-london-after-long-absence-ban-lifted-for-deal-with-free.html | BANANAS IN LONDON AFTER LONG ABSENCE; Ban Lifted for Deal With 'Free French' in Cameroons | True | Special Cable to THE NEW YORK TIMES.. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/attacks-reported-repulsed.html | Attacks Reported Repulsed | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ec-rollins-sued-by-wife.html | E.C. Rollins Sued by Wife | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/managuan-orders-mill-from-us.html | Managuan Orders Mill From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/soviet-buys-coconut-oil-purchases-in-us-reported-transshipped-to.html | SOVIET BUYS COCONUT OIL; Purchases in U.S. Reported Transshipped to Germany | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/arnold-stresses-charges.html | Arnold Stresses Charges | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/greek.html | Greek | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/knox-says-greece-refuses-30-planes-but-envoy-says-secretary-has.html | KNOX SAYS GREECE REFUSES 30 PLANES; But Envoy Says Secretary Has Misunderstood, Decision Has Not Yet Been Made CHINESE ARE GETTING 100 Purchasing Airplanes Made for Britain -- Secretary Relates Progress in Air Defense | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/woman-disturbs-house-bill-debate-rises-in-gallery-wearing-a-deaths.html | WOMAN DISTURBS HOUSE BILL DEBATE; Rises in Gallery Wearing a Death's Head Mask and Cries, 'My Novena!' OPPOSES AID MEASURE Victory Will Be Won by Death, Not Reich or Britain, She Tells Capitol Police | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/jury-disagrees-in-lyon-cas.html | Jury Disagrees in Lyon= Cas= | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/st-johns-extended-to-beat-manhattan-at-garden-nyu-tops-st-francis.html | St. John's Extended to Beat Manhattan at Garden; N.Y.U. Tops St. Francis; REDMEN WIN, 37-35, ON BASKET BY BAER His Two Goals in Last Minute Enable St. John's to Beat Manhattan at Garden N.Y.U. TRIUMPHS, 32-27 Kaplowitz and Stevens Excel Against St. Francis Five -- 9,454 See Games | True | By Arthur J. Daley | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/business-world.html | Business World | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/makes-plea-to-curb-measles.html | Makes Plea to Curb Measles | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/2500-attend-preview-of-museum-art-show-french-consul-general-and.html | 2,500 ATTEND PREVIEW OF MUSEUM ART SHOW; French Consul General and Wife at Event Held in Metropolitan | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/class-distinction-in-soviet.html | Class Distinction in Soviet | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/two-pointers-tied-in-georgia.html | Two Pointers Tied in Georgia | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dutch-circulation-rises-netherlands-bank-reports-total-of.html | DUTCH CIRCULATION RISES; Netherlands Bank Reports Total of 1,563,000,000 Guilders | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/samuel-henshaw-director-emeritus-of-2-harvard-museums-long-with.html | SAMUEL HENSHAW; Director Emeritus of 2 Harvard Museums Long With University | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/cyclops-steel-strikers-return.html | Cyclops Steel Strikers Return | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/improves-defense-plant-electrol-company-announces-aircraft.html | IMPROVES DEFENSE PLANT; Electrol Company Announces Aircraft Production Increase | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/ws-sanders-dies-british-laborite-member-of-parliament-from-north.html | W.S. SANDERS DIES; BRITISH LABORITE; Member of Parliament From North Battersea, 1929-31 and 1935-40, Was 70 ONCE FABIAN SOCIETY AIDE World War Captain, Delegate to Russia in 1917, Also a Commander of Empire | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/british-convoy-attacked.html | British Convoy Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/kingsmen-take-meet-beat-fordham-swimmers-4530-gates-and-gross-start.html | KINGSMEN TAKE MEET; Beat Fordham Swimmers, 45-30, -- Gates and Gross Start | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/landis-fines-club-500-beaver-falls-officials-suspended-for-assault.html | LANDIS FINES CLUB $500; Beaver Falls Officials Suspended for Assault on Umpire | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/named-bishop-of-los-angeles.html | Named Bishop of Los Angeles | True | Special to THE NEW YORK TMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/george-fonda.html | GEORGE FONDA | True | Special to TH NSw YoRx TrsS. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/hofstra-sets-pace-36-to-34.html | Hofstra Sets Pace, 36 to 34 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/penney-is-ordered-to-meet-bank-loss-chain-store-executive-must.html | PENNEY IS ORDERED TO MEET BANK LOSS; Chain Store Executive Must Account to Depositors as Director, Court Rules | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mens-hat-makers-to-advance-prices-higher-costs-of-fur-for-felt.html | MEN'S HAT MAKERS TO ADVANCE PRICES; Higher Costs of Fur for Felt Cause Rise of From 50 Cents a Dozen to $1 Each STETSON LINE INCREASED Low-End Unbranded Types Also Go Up -- Pastel Shades at $2.95 Dropped | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/harvard-3-williams-2.html | Harvard 3, Williams 2 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/copey-prays-for-harvard-men.html | Copey 'Prays' for Harvard Men | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/assets-record-set-by-life-company-northwestern-mutual-reports-total.html | ASSETS RECORD SET BY LIFE COMPANY; Northwestern Mutual Reports Total of $1,358,999,648 at End of Last Year BONDS ACCOUNT FOR 58.6% No Stocks, Common or Preferred, Are Held -- Income in 1940 Was $217,722,352 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/reports-rise-in-freight-the-rock-island-had-a-7-increase-in-january.html | REPORTS RISE IN FREIGHT; The Rock Island Had a 7% Increase in January Over 1940 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/two-suspended-at-hialeah.html | Two Suspended at Hialeah | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/british.html | British | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/dr-joseph-carey.html | DR. JOSEPH CAREY | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/company-cuts-bank-loans.html | Company Cuts Bank Loans | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/banjo-paterson-song-writer-76-australian-author-of-many-favorite.html | BANJO PATERSON, SONG WRITER, 76; Australian, Author of Many Favorite Bush Ballads, Dies -Ex-Army Lieutenant WAS WAR CORRESPONDENT He Reported Bc;er Campaign, Philippine Insurrection and the Boxer Rebellion | True | Wireless to T Nmw YORK TzSS. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/king-plays-as-pro-sunday.html | King Plays as Pro Sunday | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/manhattan-filings-drop-plans-filed-last-month-far-below-1940-volume.html | MANHATTAN FILINGS DROP; Plans Filed Last Month Far Below 1940 Volume | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/head-of-reuters-resigns-sir-roderick-jones-directed-news-agency-for.html | HEAD OF REUTERS RESIGNS; Sir Roderick Jones Directed News Agency for 25 Years | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/more-allied-ships-victims-of-the-axis-marine-circles-report-attacks.html | MORE ALLIED SHIPS VICTIMS OF THE AXIS; Marine Circles Report Attacks -- Berlin Tells of Raiding | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/financial-markets-stocks-recover-1-to-2-points-as-oversold.html | FINANCIAL MARKETS; Stocks Recover 1 to 2 Points as Oversold Condition Is Corrected -- War Shares in Lead | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/fascisti-warn-petain-remind-vichy-armistice-can-be-nullified-on-one.html | FASCISTI WARN PETAIN; Remind Vichy Armistice Can Be Nullified 'on One Hour's Notice' | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/naming-of-layden-stirs-controversy-three-club-owners-say-he-was.html | NAMING OF LAYDEN STIRS CONTROVERSY; Three Club Owners Say He Was 'Railroaded' Into Office as Pro Football Chief HALAS TELLS OF CHOICE 'Every Step Was Legal,' Head of Bears Declares -- 'Fine Move,' Asserts Marshall | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/joffre-pershing-baker-called.html | Joffre Pershing Baker Called | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mosconi-triumphs-twice-topples-lauri-to-tighten-grip-on-pocket.html | MOSCONI TRIUMPHS TWICE; Topples Lauri to Tighten Grip on Pocket Billiard Lead | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/stock-market-remedy-urged-several-steps-to-restore-faith-of.html | Stock Market Remedy Urged; Several Steps to Restore Faith of Investors Seen as Immediate Need | True | BRUNO PINKNEY | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/luggage-rules-offered-ftc-issues-proposals-on-trade-practices-for.html | LUGGAGE RULES OFFERED; FTC Issues Proposals on Trade Practices for Industry | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/stanley-swift.html | STANLEY SWIFT | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/investors-acquire-apartment-houses-properties-on-upper-west-side.html | INVESTORS ACQUIRE APARTMENT HOUSES; Properties on Upper West Side and Washington Heights Go to New Owners ONE ASSESSED AT $230,000 74-Unit Building on West 162d Street Is Transferred by Trust Company | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/elizabeth-recorded-for-blind.html | 'Elizabeth' Recorded for Blind | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/army-to-purchase-uniform-linings-asks-bids-on-5000000-yards-of.html | ARMY TO PURCHASE UNIFORM LININGS; Asks Bids on 5,000,000 Yards of Drill, Twill, Silesia and Coat Liners MILLION LEGGINGS QUOTED Contracts Placed on Buttons, Thread and Various Items of Wool, Cotton Cloths | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/house-chieftains-weigh-compromise-on-leaselend-bill-no-agreement-is.html | HOUSE CHIEFTAINS WEIGH COMPROMISE ON LEASE-LEND BILL; No Agreement Is Reached, However, as Rayburn Still Opposes Limiting Aid Total TALKS TODAY WILL DECIDE Final Floor Debate Runs Into Night -- McCormack Warns Disunity Risks 'Destruction' HOUSE LEADERSHIP WEIGHS AID CHANGE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/orange-registers-fourth-successive-victory-on-late-rally-yale.html | Orange Registers Fourth Successive Victory on Late Rally -- Yale, Harvard, Dartmouth and Navy Also Prevail on Court | True | Special to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/28-chileans-at-columbia-university-opens-spring-semester-with.html | 28 CHILEANS AT COLUMBIA; University Opens Spring Semester With Enrollment of 21,500 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/all-news-to-crowley-hasnt-been-asked-to-take-post-at-notre-dame.html | ALL NEWS TO CROWLEY; Hasn't Been Asked to Take Post at Notre Dame, Coach Says | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/28-bids-for-hunts-meetings.html | 28 Bids for Hunts Meetings | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/permanent-office-for-latin-nations-regional-river-plate-parley-sets.html | PERMANENT OFFICE FOR LATIN NATIONS; Regional River Plate Parley Sets Up Headquarters to Gather Economic Data 26 CONVENTIONS BACKED One Provides for Tax-Free Oil Transportation Over the Countries' Pipelines | True | By John W. Whitewireless To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/drew-triumphs-by-4319.html | Drew Triumphs by 43-19 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/saigon-expects-japanese.html | Saigon Expects Japanese | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/concert-by-guild-singers.html | Concert by Guild Singers | True | R.P. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/mrs-ridley-mlean-rear-admirals-widow-active-in-charity-work-in.html | MRS. RIDLEY M'LEAN; Rear Admiral's Widow Active in Charity Work in Capital | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/tells-of-son-joining-raf.html | Tells of Son Joining R.A.F. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/wisconsin-draft-board-places-arnovich-in-limited-service-class.html | Wisconsin Draft Board Places Arnovich in Limited Service Class; GIANT OUTFIELDER ON DEFERRED LIST Arnovich Is Dropped From 1A Army Draft Group and May Play the Full Season O'DEA AND WITEK SIGNED Club Roster Increased to 19 -- Dodgers Purchase Mills, Left-Handed Pitcher | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/wish-for-peace-held-to-be-rising-in-reich-hitlers-promise-of-wars.html | WISH FOR PEACE HELD TO BE RISING IN REICH; Hitler's Promise of War's End Said to Reflect Popular Hope | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/to-show-theatrical-costumes.html | To Show Theatrical Costumes | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/260000000-gold-of-france-seized-by-belgium-here-court-attachment.html | $260,000,000 GOLD OF FRANCE SEIZED BY BELGIUM HERE; Court Attachment Granted to Replace Metal Entrusted to Paris at Time of Invasion FRENCH SENT IT TO DAKAR Complaint Says It Is Now Being Turned Over to the Nazis Under Pressure FRENCH GOLD HERE SEIZED BY BELGIUM | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/fashion-guild-plea-goes-to-high-court-brief-asks-reversal-of-decree.html | FASHION GUILD PLEA GOES TO HIGH COURT; Brief Asks Reversal of Decree, Defends Program -- Oral Argument Today FTC PROCEDURE ATTACKED Held to Have Wrongly Barred Evidence of the Economic Effect of Style Piracy | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/miami-beach-aids-relief-auction-of-field-marshal-v-replica-aids.html | MIAMI BEACH AIDS RELIEF; Auction of Field Marshal V Replica Aids British War Group | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/role-for-business-in-defense-urged-mayor-gage-of-kansas-city-says.html | ROLE FOR BUSINESS IN DEFENSE URGED; Mayor Gage of Kansas City Says Such Group Leadership Is New in Government EQUITABLE TAXES ASKED Midwestern City's Executive Is Heard at Trust Division Meeting of A.B.A. | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/britain-continues-to-push-production-women-enrolled-germany.html | BRITAIN CONTINUES TO PUSH PRODUCTION; Women Enrolled -- Germany Maintains Output Level | True | Special to THE NEW YORK TIMES. | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/exnavy-chief-to-leave-island.html | Ex-Navy Chief to Leave Island | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/japanese-retract-slur-resume-economic-parleys-with-netherlands.html | JAPANESE RETRACT SLUR; Resume Economic Parleys With Netherlands Indies Regime | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/f-tracy-pennoyer-plans-her-wedding-will-be-bride-on-saturday-of-a-h.html | F. TRACY PENNOYER PLANS HER WEDDING; Will Be Bride on Saturday of A. H. Schilling in Locust Valley | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/women-aid-scout-drive-division-opens-headquarters-for-430000.html | WOMEN AID SCOUT DRIVE; Division Opens Headquarters for $430,000 Campaign | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rescue-ship-leased-for-spains-refugees-450-republicans-to-be-sent.html | RESCUE SHIP LEASED FOR SPAIN'S REFUGEES; 450 Republicans to Be Sent to Mexico, Group Reports | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/installment-benefits-from-life-policies-up-total-disbursements-in.html | INSTALLMENT BENEFITS FROM LIFE POLICIES UP; Total Disbursements in 1940 Almost $200,000,000 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/better-trend-in-amsterdam.html | Better Trend in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/roosevelt-aide-in-china-currie-arrives-for-study-of-need-for-us.html | ROOSEVELT AIDE IN CHINA; Currie Arrives for Study of Need for U.S. Help | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/air-stewardess-wed-mary-eshbach-recently-hurt-in-plane-marries.html | AIR STEWARDESS WED; Mary Eshbach, Recently Hurt in Plane, Marries Pittsburgher | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bernabei-princeton-cub-captain.html | Bernabei Princeton Cub Captain | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/miss-crum-subdues-miss-hicks-in-upset-prevails-at-20th-in-palm.html | MISS CRUM SUBDUES MISS HICKS IN UPSET; Prevails at 20th in Palm Beach Golf -- Merrill Advances | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rome-admits-withdrawal.html | Rome Admits Withdrawal | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/bond-notes.html | BOND NOTES | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/rangers-to-fage-chicago-tonight-visitors-with-edge-in-series-with.html | RANGERS TO FAGE CHICAGO TONIGHT; Visitors, With Edge in Series With Patrickmen, Set for Garden Battle | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/atlantic-mutual-increases-income-annual-report-of-insurance-concern.html | ATLANTIC MUTUAL INCREASES INCOME; Annual Report of Insurance Concern Shows $5,879,118 for Net Premiums ASSETS PUT AT $16,657,622 Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/1800000000-work-for-defense-begun-400-major-federal-projects-under.html | $1,800,000,000 WORK FOR DEFENSE BEGUN; 400 Major Federal Projects Under Construction, Harrison Tells Building Congress WORKING AGAINST TIME Director Says Management, Labor Should Be Proud of the Progress Made | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/longvacant-site-on-central-park-south-will-be-improved-with-20story.html | Long-Vacant Site on Central Park South Will Be Improved With 20-Story House | True | By Lee E. Cooper. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/japanese-press-on-in-hong-kong-area-partly-cut-the-route-by-which.html | JAPANESE PRESS ON IN HONG KONG AREA; Partly Cut the Route by Which Chinese Obtained Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/64-of-u-s-exports-shipped-to-british-rise-from-usual-40-before.html | 64% OF U. S. EXPORTS SHIPPED TO BRITISH; Rise From Usual 40% Before Outbreak of War Reported by Commerce Department LATIN-AMERICAN TRADE UP Movement to Japan in 1940 Is Found Slightly Under 1939 and 1938 | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/exiled-turk-dies-3-hours-after-his-return-from-20-years-absence-as.html | Exiled Turk Dies 3 Hours After His Return From 20 Years' Absence as a Foe of Ataturk | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/national-chamber-opposes-aid-bill-we-dont-want-congress-to-abdicate.html | NATIONAL CHAMBER OPPOSES AID BILL; 'We Don't Want Congress to Abdicate,' Says Kemper, One of Senate Witnesses THREE OPPONENTS OF LEASE-LEND BILL AT SENATE COMMITTEE HEARING NATIONAL CHAMBER OPPOSES AID BILL | True | By Harold B Hintonspecial To the New York Times. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/evacuation-talks-denied-london-skeptical-on-plan-for-italian.html | EVACUATION TALKS DENIED; London Skeptical on Plan for Italian Civilians in Ethiopia | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/campbell-to-run-in-500-fordham-sophomore-star-files-entry-for-nyac.html | CAMPBELL TO RUN IN 500; Fordham Sophomore Star Files Entry for N.Y.A.C. Meet | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/costa-rica-would-chide-britain.html | Costa Rica Would Chide Britain | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/son-born-to-mrs-jp-walker.html | Son Born to Mrs. J.P. Walker | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/warships-reported-off-bangkok.html | Warships Reported Off Bangkok | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/british-store-sales-down-27-in-value-december-decline-in-volume-was.html | BRITISH STORE SALES DOWN 2.7% IN VALUE; December Decline in Volume Was Much Larger | True | Special Cable to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/orioles-beat-rovers-20-assume-lead-in-hockey-circuit-with-late.html | ORIOLES BEAT ROVERS, 2-0; Assume Lead in Hockey Circuit With Late Scoring Drive | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/yeshiva-five-in-front-3625.html | Yeshiva Five in Front, 36-25 | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/col-aldrin-accepts-newark-airport-job-new-manager-to-seek-plan-to.html | COL. ALDRIN ACCEPTS NEWARK AIRPORT JOB; New Manager to Seek Plan to Reopen the Field | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/100-norwegians-go-to-fight-for-germany-volunteers-leave-in-big.html | 100 Norwegians Go to Fight for Germany; Volunteers Leave in Big Transport Planes | True | Wireless to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/pacific-can-plans-change-stockholders-to-vote-feb-17-on-acquiring.html | PACIFIC CAN PLANS CHANGE; Stockholders to Vote Feb. 17 on Acquiring Richmond Sanitary | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/florida-fete-given-by-john-moffats-they-entertain-in-palm-beach.html | FLORIDA FETE GIVEN BY JOHN MOFFATS; They Entertain in Palm Beach With a Dinner in Apartment at Everglades Club WALTER GUBELMANN HOST Has Guests Aboard His Yacht -- Paulding Fosdieks and E.J. Reeveses Hold Parties | True | Special to THE NEW YORK TIMES. | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/takes-815pound-marlin-clapp-claims-world-record-for-catch-with.html | TAKES 815-POUND MARLIN; Clapp Claims World Record for Catch With 39-Thread Line | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/to-vote-on-new-directors.html | To Vote on New Directors | True | | C1B 484930 |
| 1941-02-06 | 1941-02-06 | https://www.nytimes.com/1941/02/06/archives/singer-co-to-erect-new-jersey-plant-600000-factory-in-elizabeth-for.html | SINGER CO. TO ERECT NEW JERSEY PLANT; $600,000 Factory in Elizabeth for War Contracts | True | | C1B 484930 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/quadruplets-are-born-in-north-dakota-three-boys-and-a-girl-have-good.html | Quadruplets Are Born in North Dakota; Three Boys and Girl Have Good Chance | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/will-honor-prof-arthur-pope.html | Will Honor Prof. Arthur Pope | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/say-nazi-ship-got-through-freighters-agents-in-brazil-report.html | SAY NAZI SHIP GOT THROUGH; Freighter's Agents in Brazil Report Arrival in Hamburg | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/president-asks-oil-lines-he-urges-house-group-to-study.html | PRESIDENT ASKS OIL LINES; He Urges House Group to Study Transportation in Southeast | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/willkie-delayed-in-africa-air-officials-hold-clipper-in-bolama-for.html | WILLKIE DELAYED IN AFRICA; Air Officials Hold Clipper in Bolama for 24 Hours | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/tannhaeuser-repeated-flagstad-thorborg-and-melchior-in-cast-in.html | 'TANNHAEUSER' REPEATED; Flagstad, Thorborg and Melchior in Cast in Metropolitan | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/more-fly-more-die-but-ratio-is-same-air-corps-accident-increase-is.html | MORE FLY, MORE DIE, BUT RATIO IS SAME; Air Corps Accident Increase Is Laid to Expansion | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/evocations-given-by-philharmonic-the-bloch-symphonic-suite-heard.html | 'EVOCATIONS' GIVEN BY PHILHARMONIC; The Bloch Symphonic Suite, Heard Here for First Time, Is Directed by Walter JOSEF HOFMANN SOLOIST Schumann Piano Concerto and Mozart G Minor Symphony on Carnegie Hall Program | True | By Noel Straus | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/red-wings-tie-44-with-canadien-six-motter-wares-and-howe-tally-in.html | RED WINGS TIE, 4-4, WITH CANADIEN SIX; Motter, Wares and Howe Tally in Last 4 Minutes of Third to Erase Rivals' Lead | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/women-cautioned-not-to-hoard-food-ps-willis-tells-home-makers-forum.html | WOMEN CAUTIONED NOT TO HOARD FOOD; P.S. Willis Tells Home Makers Forum We Have a Surplus | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/our-men-under-arms.html | OUR MEN UNDER ARMS | True | By Hanson W. Baldwin | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/at-the-music-hall.html | At the Music Hall | True | T.S. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/notes.html | Notes | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/seek-to-end-liquor-war-jobbers-and-retailers-meet-to-devise.html | SEEK TO END LIQUOR WAR; Jobbers and Retailers Meet to Devise Corrective Laws | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ama-reply-calls-group-idea-faulty-economically-weak-and-not-able-to.html | A.M.A. REPLY CALLS GROUP IDEA FAULTY; Economically Weak and Not Able to Give Care Promised, Anti-Trust Jury Is Told | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/edward-l-aiken.html | EDWARD L. AIKEN | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/horthy-sees-new-tokyo-envoy.html | Horthy Sees New Tokyo Envoy | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/german.html | German | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/6oq_-_wesb-i-exmayor-of-hasbrouck-heights-j-former-bank-president.html | 6~o.Q~:._wEsB I; Ex-Mayor of Hasbrouck Heights, J Former Bank President, Was 74[ | True | Special to THX I | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/vichy-to-better-life-in-internment-camps-35000-foreigners-to-be.html | VICHY TO BETTER LIFE IN INTERNMENT CAMPS; 35,000 Foreigners to Be Aided by Private Organizations | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/a-prayer-for-young-men.html | A PRAYER FOR YOUNG MEN | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/harder-signs-with-indians.html | Harder Signs With Indians | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/racial-discrimination-seen-negroes-find-difficulty-in-obtaining.html | Racial Discrimination Seen; Negroes Find Difficulty in Obtaining Jobs in Airplane Plants | True | ELMER ANDERSON CARTER | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/pal-to-start-cutlery-output-soon.html | Pal to Start Cutlery Output Soon | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/western-union-at-the-roxy-and-arizona-at-the-music-hall-an.html | 'Western Union' at the Roxy and 'Arizona' at the Music Hall, an Abundance of Outdoor Drama -- 'Face Behind Mask' at the Rialto | True | By Bosley Crowther | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dartmouth-meet-to-begin-today-winter-sports-enthusiasts-gathering.html | DARTMOUTH MEET TO BEGIN TODAY; Winter Sports Enthusiasts Gathering at Hanover for 31st Annual Carnival TEN SKI TEAMS ENTERED Norwegian Fliers, McGill and Chileans in Field -- Host Squad Rated Favorite | True | By Robert F. Kelleyspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/weygand-blamed-for-petain-plight-army-chief-in-africa-said-to-have.html | WEYGAND BLAMED FOR PETAIN PLIGHT; Army Chief in Africa Said to Have Missed Chance to Use His Troops as a Threat DARLAN'S AIMS QUESTIONED He Is Thought Ready to Join Laval if He Feels Latter Is Likely to Succeed | True | By Pertinaxnorth American Newspaper Alliance | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/plan-apartments-for-two-boroughs-architects-file-for-new-houses-to.html | PLAN APARTMENTS FOR TWO BOROUGHS; Architects File for New Houses to Cost $1,500,000 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/school-gets-policeman-traffic-man-assigned-to-spot-where-boy-was.html | SCHOOL GETS POLICEMAN; Traffic Man Assigned to Spot Where Boy Was Killed | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/chamber-studies-federal-sales-tax-reduction-of-levies-on-liquor.html | CHAMBER STUDIES FEDERAL SALES TAX; Reduction of Levies on Liquor, Tobacco, Gasoline Asked if New Burden Is Necessary PUBLIC EDUCATION URGED Speakers at Meeting of State Group Oppose Retail Impost as a Superimposed One | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/stimson-predicts-big-plane-speedup-british-and-french-financing.html | STIMSON PREDICTS BIG PLANE SPEED-UP; British and French Financing Helped Greatly to Expand Our Plants, He Asserts MAKES REPLY TO WHEELER Senator Is 'Unfair' in Implying Officials Have Been Derelict, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/a-republican-coup-change-adopted-to-let-congress-end-powers-by-a.html | A REPUBLICAN COUP; Change Adopted to Let Congress End Powers by a Resolution AS 65 DEMOCRATS LUNCH But Majority Says It Is Unworried, and Beats All Other Opposition Moves REPUBLICAN COUP ON LEASE-LEND BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/i-frederick-p-perkins-i-i-world-war-hero-43-served-on-several.html | i FREDERICK P. PERKINS; I i..... World War Hero, 43, Served on Several Boston Newspapers I i | True | Specta% to TH | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/art-in-brief.html | Art in Brief | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/treasury-offers-defense-bills.html | Treasury Offers Defense Bills | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/named-by-health-council-dr-emerson-elected-again-to-head-national.html | NAMED BY HEALTH COUNCIL; Dr. Emerson Elected Again to Head National Group | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/cotton-is-higher-in-narrow-trading-list-moves-up-2-to-5-points-with.html | COTTON IS HIGHER IN NARROW TRADING; List Moves Up 2 to 5 Points With Offerings From Several Sources Absorbed SPOT FIRM BUYS JULY Block of 6,000 Bales Reported Taken at the Start -- Bombay on the Selling Side | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/tokyo-budget-approved-measure-for-war-outlays-now-goes-to-house-of.html | TOKYO BUDGET APPROVED; Measure for War Outlays Now Goes to House of Peers | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mary-pardee-betrothed-finch-junior-college-student-fiancee-of-john.html | MARY PARDEE BETROTHED; Finch Junior College Student Fiancee of John Alexander | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/general-in-ski-suit-put-in-coop-by-guard-magruder-commander-at-fort.html | GENERAL IN SKI SUIT PUT IN 'COOP' BY GUARD; Magruder, Commander at Fort Devens, Commends Him | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/italian.html | Italian | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/foreign-markets.html | FOREIGN MARKETS | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/sales-of-raw-furs-jumped-in-month-up-789-in-december-to-4year-peak.html | SALES OF RAW FURS JUMPED IN MONTH; Up 78.9% in December to 4-Year Peak -- Gains General in the Industry RISE SHOWS LOW STOCKS Imports Increased 79% Over 1939, With Persian Lamb and Mink Leading | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/hearst-files-libel-suit-he-and-news-service-demand-500000-from.html | HEARST FILES LIBEL SUIT; He and News Service Demand $500,000 From Magazine | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/miss-marion-b-legg-is-married-in-church-graduate-of-wellesley-bride.html | MISS MARION B. LEGG IS MARRIED IN CHURCH; Graduate of Wellesley Bride of Stanley Philip Meyerson | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/junior-league-concert-glee-club-to-be-aided-at-event-tonight-by.html | JUNIOR LEAGUE CONCERT; Glee Club to Be Aided at Event Tonight by Chorus From Yale | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/jockey-eads-wins-with-four-mounts-triumphs-on-swing-leader-okabbit.html | JOCKEY EADS WINS WITH FOUR MOUNTS; Triumphs on Swing Leader, Okabbit, Stairs and Sir Elmer at Hialeah LEADING RIDER OF SEASON Meade and Arcaro Trail Young Star -- Bolivar Easy Victor Over Moja in Feature | True | By Bryan Fieldspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/march-toward-us-embassy.html | March Toward U.S. Embassy | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fort-lee-murals-placed-on-display-work-of-henry-schnakenberg-for.html | FORT LEE MURALS PLACED ON DISPLAY; Work of Henry Schnakenberg for Community Postoffice at Art Students League HISTORIC EPISODES SHOWN Four Panels Depict the Half Moon, Gen. Washington, Film Industry and Present Day | True | By Edward Alden Jewell | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/antiwaste-move-suggested.html | Anti-Waste Move Suggested | True | ALMA DENEHO | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/453-are-sent-to-camp-from-2-city-centers-inductions-here-include.html | 453 ARE SENT TO CAMP FROM 2 CITY CENTERS; Inductions Here Include 122 From Outside Counties | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/farewell-by-argentinita.html | Farewell by Argentinita | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/henry-r-forster.html | HENRY R. FORSTER | True | Special to TI | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/backs-4year-term-for-state-senator-senate-judiciary-committee.html | BACKS 4-YEAR TERM FOR STATE SENATOR; Senate Judiciary Committee Advances a Constitutional Change Passed Last Year | True | Special to THE NEW YORK TIMES. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/carnett-signs-with-bees.html | Carnett Signs With Bees | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mayer-heads-parsons-college.html | Mayer Heads Parsons College | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/300-mph-crash-kills-army-pilot-another-us-flier-bails-out-in-second.html | 300 M.P.H. CRASH KILLS ARMY PILOT; Another U.S. Flier Bails Out in Second Long Island Plane Accident in 3 Days | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/elias-asen-dies-a-mayor-32-year-permanent-official-of-new-bedford.html | eliAS. AS-EN DIES, A MAYOR 32 YEAR--; 'Permanent' Official of New Bedford, First Elected in '91, Served for 27 Terms RETIRED FROM POST IN '36 Became Council Member 57 Years Ale -- Once Ran for | True | I Special to Tin | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/john-h-rimen.html | JOHN H. ?RI,--MEN | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/religious-activity-in-schools-scored-officials-protest-appearance.html | RELIGIOUS ACTIVITY IN SCHOOLS SCORED; Officials Protest Appearance of 'Question Mark' Pins and Registration Blanks | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/commons-debates-propaganda-policy-british-methods-catching-up-with.html | COMMONS DEBATES PROPAGANDA POLICY; British Methods Catching Up With German, Duff Cooper Replies to His Critics BBC IS ASSAILED BY SOME Use as Weapon Against Reich Morale Urged -- Broadcasts to U.S. Are Also a Target | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rko-radio-pictures-elect.html | RKO Radio Pictures Elect | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/arbitration-group-reception.html | Arbitration Group Reception | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/john-schavel.html | JOHN SCHAVEL. | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/old-russia-viewed-at-students-ball-ancient-traditions-of-nobility.html | OLD RUSSIA VIEWED AT STUDENTS' BALL; Ancient Traditions of Nobility and Peasant Revived at 13th Annual Benefit NATIVE COSTUMES WORN Folk-Dances Are Feature of Entertainment -- Proceeds to Aid Also the Greek Fund | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/coffee-trading-higher-futures-contracts-of-465500-bags-handled-in.html | COFFEE TRADING HIGHER; Futures Contracts of 465,500 Bags Handled in January | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/army-pilot-honored-capt-wt-hudnell-jr-to-receive-cross-for-heroism.html | ARMY PILOT HONORED; Capt. W.T. Hudnell Jr. to Receive Cross for Heroism | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/light-snow-falling-at-time.html | Light Snow Falling at Time | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/lindberghs-statement-before-the-foreign-relations-committee.html | Lindbergh's Statement Before the Foreign Relations Committee | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/utility-in-canada-clears-2064941-net-of-shawinigan-water-in-1940.html | UTILITY IN CANADA CLEARS $2,064,941; Net of Shawinigan Water in 1940 Compares With 1939 Profit of $2,304,826 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/home-loan-bank-gains-repayments-in-january-were-at-record-levels.html | HOME LOAN BANK GAINS; Repayments in January Were at Record Levels | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/italians-warned-to-live-up-to-war-ansaldo-in-broadcast-says-not-all.html | ITALIANS WARNED TO LIVE UP TO WAR; Ansaldo in Broadcast Says Not All Are Equal to Moment -- Rome Youths Demonstrate CRY DOWN WHISPERERS Gayda Asserts Aim of U.S. Is to Defend Plutocracy -- He Praises General Wood | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/hamilton-elects-two-trustees.html | Hamilton Elects Two Trustees | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dorothy-riddell-hostess-at-fete-gives-party-for-junior-group-aiding.html | DOROTHY RIDDELL HOSTESS AT FETE; Gives Party for Junior Group Aiding 'The Mechanical Heart' Performance on Monday WILL ASSIST DIET KITCHEN Dr. and Mrs. J. Sydney Ritter Entertain at a Dinner for Dr. Joseph F. McCarthy | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/jews-subject-to-army-call.html | Jews Subject to Army Call | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/winant-is-named-as-london-envoy-nine-other-nominations-for.html | WINANT IS NAMED AS LONDON ENVOY; Nine Other Nominations for Diplomatic Assignments Are Made by the President APPOINTED TO NEW DIPLOMATIC POSTS BY THE PRESIDENT Winant Is Designated Envoy to Britain; Nominations Shift Nine Other Diplomats | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/coudert-drops-out-of-congress-race-state-senator-says-his-albany.html | COUDERT DROPS OUT OF CONGRESS RACE; State Senator Says His Albany Duties Preclude Candidacy for Simpson Seat PLEA TO BARTON RENEWED But Former House Member Is Not Believed Likely to Change Mind on Withdrawal | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/drastic-treatment-for-dictators.html | Drastic Treatment for Dictators | True | WILLIAM FELLOWES MORGAN | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/to-change-passport-colors.html | To Change Passport Colors | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/2000-attend-dew-rites-high-school-auditorium-filled-for-funeral-of.html | 2,000 ATTEND DEW RITES; High School Auditorium Filled for Funeral of Ace Jockey | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/pilot-flying-to-family-reunion.html | Pilot Flying to Family Reunion | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/berlin-sees-movie-of-raider-in-action-film-shows-attacks-on-2.html | BERLIN SEES MOVIE OF RAIDER IN ACTION; Film Shows Attacks on 2 British Armed Merchantmen | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/indiana-senate-no-on-willkie.html | Indiana Senate 'No' on Willkie | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/2-go-to-chair-at-sing-sing.html | 2 Go to Chair at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/barrow-shows-unconcern-over-dimaggios-pay-demand-yanks-boss-scoffs.html | Barrow Shows Unconcern Over DiMaggio's Pay Demand; YANKS' BOSS SCOFFS AT HOLDOUT TALK No Word From DiMaggio, Says Barrow -- Priddy, Rookie, Is 19th to Accept Terms STONEHAM OFF FOR MIAMI Brown and Bowman, Pitchers, Sign With Giants -- Dodgers Get Visit From Lavagetto | True | By James P. Dawson | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/new-loan-made-to-pay-off-old-one-to-same-lender-is-held-illegal-us.html | New Loan Made to Pay Off Old One To Same Lender Is Held Illegal; U.S. Court Rules Payment of Interest on Interest Voids Second Debt -- Millions Seen Affected in State | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/yugoslav-greets-de-bardossy.html | Yugoslav Greets De Bardossy | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/127-strikes-in-year-on-jobs-for-navy-report-by-department-to-senate.html | 127 STRIKES IN YEAR ON JOBS FOR NAVY; Report by Department to Senate Committee Says 27 Are Still in Progress | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nyu-cubs-win-5753-grenert-scoring-star-against-fordham-freshman.html | N.Y.U. CUBS WIN, 57-53; Grenert Scoring Star Against Fordham Freshman Five | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fifth-east-agency-elects.html | Fifth East Agency Elects | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/travelers-insurance-up-concerns-life-policies-increased-231597344.html | TRAVELERS INSURANCE UP; Concern's Life Policies Increased $231,597,344 in 1940 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/to-erect-building-on-west-50th-st-purchaser-will-raze-waldorf.html | TO ERECT BUILDING ON WEST 50TH ST.; Purchaser Will Raze Waldorf Theatre in Rockefeller Center Area for Stores BANKS SELL PROPERTIES First Ave. Tenement and East 106th Street Apartments Go to New Owners | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/italians-believed-in-flight.html | Italians Believed in Flight | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/wagner-in-front-5148-takes-eighth-basketball-game-by-beating.html | WAGNER IN FRONT, 51-48; Takes Eighth Basketball Game by Beating Brooklyn Poly | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/hit-by-japanese-spy-law-woman-with-whom-americans-boarded-at-osaka.html | HIT BY JAPANESE SPY LAW; Woman With Whom Americans Boarded at Osaka Is Fined | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/says-he-saw-caplin-get-share-in-swindle-middleaged-acquaintance-of.html | SAYS HE SAW CAPLIN GET SHARE IN SWINDLE; Middle-Aged Acquaintance of Fight Manager Testifies | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/date-of-hopkins-return-not-set.html | Date of Hopkins Return Not Set | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/2-seized-in-dental-office-policeman-accidentally-shot-as-suspects.html | 2 SEIZED IN DENTAL OFFICE; Policeman Accidentally Shot as Suspects Are Subdued | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/to-end-3000-jewish-firms.html | To End 3,000 Jewish Firms | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/umory-b-pratt.html | uMORY B. PRATT | True | pecial to T | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/wed-63-years-die-same-day.html | Wed 63 Years, Die Same Day | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/army-to-use-serum-for-yellow-fever-stimson-orders-vaccination-of.html | ARMY TO USE SERUM FOR YELLOW FEVER; Stimson Orders Vaccination of Troops Serving in Tropics | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/bond-prices-are-lower-exchange-list-in-january-was-below-year.html | BOND PRICES ARE LOWER; Exchange List in January Was Below Year Before | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/heating-oil-price-cut-reduction-in-tanker-rates-from-gulf-a-factor.html | HEATING OIL PRICE CUT; Reduction in Tanker Rates From Gulf a Factor | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nazi-aces-fate-unknown-germans-unable-to-confirm-reports-wick-is-in.html | NAZI ACE'S FATE UNKNOWN; Germans Unable to Confirm Reports Wick Is in Canada | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/68000-lost-in-store-manager-who-finds-it-gets-10-from-customer.html | $68,000 LOST IN STORE; Manager Who Finds It Gets $10 From Customer | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/huge-war-credits-voted-in-commons-fear-of-inflation-voiced-anew-as.html | HUGE WAR CREDITS VOTED IN COMMONS; Fear of Inflation Voiced Anew as Wood Reveals Struggle Costs u10,500,000 a Day u1,600,000,000 IS GRANTED Members Look to Lease-Lend Bill for Relief in Britain's Most Costly Conflict | True | By Raymond Daniellwireless to the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/judging-slate-revised-batess-illness-brings-changes-in-westminster.html | JUDGING SLATE REVISED; Bates's Illness Brings Changes in Westminster List | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ponzi-takes-2-matches-runs-101-in-defeating-rudolph-in-pocket.html | PONZI TAKES 2 MATCHES; Runs 101 in Defeating Rudolph in Pocket Billiard Tourney | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/prepare-to-storm-cheren-raf-blasts-path-for-army-in-libya.html | Prepare to Storm Cheren; R.A.F. BLASTS PATH FOR ARMY IN LIBYA | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/boudoir-to-open-tonight-at-golden-else-argal-to-make-american-debut.html | 'BOUDOIR' TO OPEN TONIGHT AT GOLDEN; Else Argal to Make American Debut -- Taylor Holmes, Helen Twelvetrees Also Featured JACQUES DEVAL AUTHOR London Managers Renewing Efforts for Plays on Sunday -- Ina Claire III | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/turk-urges-end-of-war-editor-says-united-states-aid-has-already.html | TURK URGES END OF WAR; Editor Says United States' Aid Has Already Decided the Issue | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rushjob-ship-bill-signed-by-president-contracts-are-awarded-for-two.html | RUSH-JOB SHIP BILL SIGNED BY PRESIDENT; Contracts Are Awarded for Two More Yards, Seven in All | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mackay-radio-stops-giving-ship-calls-holds-relaying-of-distress.html | MACKAY RADIO STOPS GIVING SHIP CALLS; Holds Relaying of Distress Signals Might Be Unneutral | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/james-m-french.html | JAMES M. FRENCH | True | Special to T | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/buys-westchester-tract-ia-lipsig-to-develop-25-acres-in-new.html | BUYS WESTCHESTER TRACT; I.A. Lipsig to Develop 25 Acres in New Rochelle | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/secretary-of-embassy-informed-american-of-action-as-he-was-about-to.html | Secretary of Embassy Informed American of Action as He Was About to Enter Train at Ankara Last Monday | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/gold-at-dakar.html | GOLD AT DAKAR | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/books-authors.html | Books -- Authors | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/defense-body-buys-brazil-diamonds-begins-program-to-corner-all.html | DEFENSE BODY BUYS BRAZIL DIAMONDS; Begins Program to Corner All Industrial Stones There to Fill Our Needs WOULD CUT REICH SUPPLY Shipments of the Gems Have Been Going to Germany on Italian Planes | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/loan-approval-is-asked-c-o-applies-to-icc-on-its-refunding-program.html | LOAN APPROVAL IS ASKED; C. & O. Applies to I.C.C. on Its Refunding Program | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/3day-inspection-begun-at-fort-dix-44th-starts-to-check-up-on-its.html | 3-DAY INSPECTION BEGUN AT FORT DIX; 44th Starts to Check Up on Its Training Progress After 4 Months at Camp WEAKNESSES ARE FOUND But Most Are Laid to Lack of Equipment -- Tests Call for Reveille at 4:45 A.M. | True | By Marshal Newtonspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/london-bombfree-14-nights-out-of-18-germans-reported-over-many.html | LONDON BOMB-FREE 14 NIGHTS OUT OF 18; Germans Reported Over Many Other Areas of Country During Daylight | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/club-federation-honors-3-pioneers-state-womens-group-awards-medals.html | CLUB FEDERATION HONORS 3 PIONEERS; State Women's Group Awards Medals to Trio Put Up for National Recognition ONLY ONE AT CEREMONY Miss Boswell Gets Emblem -- Others Are Mrs. Trautman and the Late Mary Hay | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/personnel.html | Personnel | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/goldsmith-to-be-honored.html | Goldsmith to Be Honored | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/triumphs-in-badminton-match.html | Triumphs in Badminton Match | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/vote-strike-call-at-mack-plant.html | Vote Strike Call at Mack Plant | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/bread-shortage-growing-in-spain-supply-better-in-civil-war-under.html | BREAD SHORTAGE GROWING IN SPAIN; Supply Better in Civil War Under Republican Regime, Madrid Paper Admits LOAVES CALLED INEDIBLE Meeting of Supreme Council, Though Result Is Unknown, Alarms Hungry Land | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/navy-contracts-awarded.html | Navy Contracts Awarded | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/lumber-companies-to-pay-81500-fine-59-firms-14-persons-and-the.html | LUMBER COMPANIES TO PAY $81,500 FINE; 59 Firms, 14 Persons and the Western Pine Association Accept Federal Penalty | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/defense-production-is-sharply-criticized-too-little-thinking-is.html | DEFENSE PRODUCTION IS SHARPLY CRITICIZED; 'Too Little Thinking' Is Decried Before Management Group | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/our-new-ambassador.html | OUR NEW AMBASSADOR | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/seven-deny-guilt-in-magnesium-case-aluminum-company-and-dow.html | SEVEN DENY GUILT IN MAGNESIUM CASE; Aluminum Company and Dow Officials in Group Pleading to Anti-Trust Charge ALL FREE IN $1,000 BAIL Companies Also Fight Action -- German Defendants Not Represented in Court | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/hoppe-with-spurt-defeats-chamaco-rallies-for-his-tenth-victory-5047.html | HOPPE, WITH SPURT, DEFEATS CHAMACO; Rallies for His Tenth Victory, 50-47, in World 3-Cushion Billiard Competition RUBIN TOPS DENTON, 50-44 High Run of 11 Equals Tourney Mark -- Thurnblad, Lewin, Lookabaugh Prevail | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/general-paul-villain.html | GENERAL PAUL VILLAIN | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/second-relief-cargo-for-france-planned-red-cross-aide-says-shipment.html | SECOND RELIEF CARGO FOR FRANCE PLANNED; Red Cross Aide Says Shipment Depends on British Approval | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/panzer-prevails-by-5927.html | Panzer Prevails by 59-27 | True | Special to THE NEW YORK TIMES. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/68-at-harvard-hit-aid-bill-measure-held-abdication-of-popular.html | 68 AT HARVARD HIT AID BILL; Measure Held Abdication of Popular Government | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/prensky-grauer.html | Prensky -- Grauer | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/british-in-appeal-to-south-america-security-of-latin-nations-is.html | BRITISH IN APPEAL TO SOUTH AMERICA; Security of Latin Nations is Dependent on Nazi-Defeat, Cross Says in Broadcast BLOCKADE IS DEFENDED Britain Cannot Keep Pace With Shipping Losses, He Asserts -- Country Looking to U.S. | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/flour-subsidy-rates-cut-export-to-philippines-and-latin-and-south.html | FLOUR SUBSIDY RATES CUT; Export to Philippines and Latin and South America Affected | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/gonzalez-leaves-cuba-former-chief-of-the-navy-who-resigned-sails.html | GONZALEZ LEAVES CUBA; Former Chief of the Navy, Who Resigned, Sails for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/insurance-premiums-increase.html | Insurance Premiums Increase | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/collectivism-seen-from-expense-rise-william-a-irwin-of-american.html | COLLECTIVISM SEEN FROM EXPENSE RISE; William A. Irwin of American Institute of Banking Warns on Government Costs TALKS TO TRUST OFFICERS End of Savings and Private Property Galled Result of Confiscatory Taxes | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/business-world.html | Business World | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ulster-checks-cattle-epidemic.html | Ulster Checks Cattle Epidemic | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/kayak-ii-to-coast-farm.html | Kayak II to Coast Farm | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/valentine-tells-of-gambling-raid-reveals-that-inspector-asked-dewey.html | VALENTINE TELLS OF GAMBLING RAID; Reveals That Inspector Asked Dewey to Make Grand Jury Inquiry in Schreiber Case | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/moses-halts-sale-of-city-play-site-board-votes-down-proposal-on.html | MOSES HALTS SALE OF CITY PLAY SITE; Board Votes Down Proposal on Brooklyn Area After Commissioner's Plea DEAL URGED BY DELANEY He Contends Transportation Board Should Sell Subway Property Not Needed | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/brown-selects-aides-for-ohio-state-staff-new-football-coach-says-i.html | BROWN SELECTS AIDES FOR OHIO STATE STAFF; New Football Coach Says 'I Rise or Fall' With Choices | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/a-tax-on-a-tax.html | A TAX ON A TAX | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/morale-in-china-seen-at-its-best-dr-hu-says-resistive-powers-of.html | MORALE IN CHINA SEEN AT ITS BEST; Dr. Hu Says Resistive Powers of Nation Are Greater Than When Japanese War Began IS CONFIDENT OF VICTORY Ambassador Calls Aid to His Country Both 'Necessity' and 'Practical Expediency' | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ship-search-is-denied-yugoslavia-says-report-of-act-by-british-is.html | SHIP SEARCH IS DENIED; Yugoslavia Says Report of Act by British Is False | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/churchill-lauds-lloyd-says-associate-saw-danger-of-hitlerism-from.html | CHURCHILL LAUDS LLOYD; Says Associate Saw Danger of Hitlerism From Start | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/george-e-molyneux.html | GEORGE E. MOLYNEUX. | True | Special to THE NI | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/killed-by-dry-ice-gas-charted-the-effects-note-left-by-california.html | KILLED BY DRY ICE GAS, CHARTED THE EFFECTS; Note Left by California Chiropractor Tells of Experiments | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/british.html | British | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/telescope-for-british-morris-views-skyline-with-1000-instrument-a.html | TELESCOPE FOR BRITISH; Morris Views Skyline With $1,000 Instrument, a Gift | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/navy-officers-promoted-president-makes-lieutenants-lieutenant.html | NAVY OFFICERS PROMOTED; President Makes Lieutenants Lieutenant Commanders | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/20-complete-law-course-st-johns-university-to-award-degrees-at-june.html | 20 COMPLETE LAW COURSE; St. John's University to Award Degrees at June Exercises | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/labor-disturbances-deplored.html | Labor Disturbances Deplored | True | W.E. DAVENPORT | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/donovan-sends-message-praises-work-of-the-greek-war-relief.html | DONOVAN SENDS MESSAGE; Praises Work of the Greek War Relief Association | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/willkie-hoax-charged.html | Willkie 'Hoax' Charged | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mexicous-accord-will-be-signed-soon-all-major-financial-and.html | MEXICO-U.S. ACCORD WILL BE SIGNED SOON; All Major Financial and Economic Issues to Be Settled | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/many-fires-set-nazis-say-attacks-on-southeastern-england-reported.html | MANY FIRES SET, NAZIS SAY; Attacks on Southeastern England Reported as Damaging Harbors | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/york-club-event-will-assist-british-letters-from-english-soldier-to.html | YORK CLUB EVENT WILL ASSIST BRITISH; 'Letters From English Soldier' to Be First Lecture in Series | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/canada-ahead-of-us-in-training-of-airmen-american-instructors.html | CANADA AHEAD OF U.S. IN TRAINING OF AIRMEN; American Instructors Thanked for Aid in Speeding Up Plan | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/business-tax-deductions-income-levy-bureau-explains-scope-of.html | BUSINESS TAX DEDUCTIONS; Income Levy Bureau Explains Scope of Necessary Expenses | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ascap-going-to-capital-board-will-confer-with-justice-department-to.html | ASCAP GOING TO CAPITAL; Board Will Confer With Justice Department Today | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/index-unchanged-for-store-sales-january-figure-holds-at-101-as.html | INDEX UNCHANGED FOR STORE SALES; January Figure Holds at 101 as Volume Dips Seasonally, Reserve Board Reports TRADE FOR WEEK ROSE 9% Total for Four-Week Period Up 11% -- Gain for New York Was 6% | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/british-drive-in-eritrea-belies-an-italian-slogan.html | British Drive in Eritrea Belies an Italian Slogan | True | By British Official Wireless. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/georgetown-wins-3936-beats-colgate-at-basketball-despite-fawcetts.html | GEORGETOWN WINS, 39-36; Beats Colgate at Basketball Despite Fawcett's 16 Points | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/laval-dec-13-offer-bared-broad-concessions-reported-offered-vichy.html | LAVAL DEC. 13 OFFER BARED; Broad Concessions Reported Offered Vichy to 'Collaborate' | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/accounts.html | Accounts | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/excess-reserves-decrease-490000000-member-bank-balances-drop.html | Excess Reserves Decrease $490,000,000; Member Bank Balances Drop $505,000,000 | True | Special to THE NEW YORK TIMES. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dorian-string-quartet.html | Dorian String Quartet | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/named-to-newark-labor-board.html | Named to Newark Labor Board | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/village-guardian-quits-after-30year-service.html | Village Guardian Quits After 30-Year Service | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/manush-injured-but-is-golf-vigtor-gets-145-despite-back-wrench-to.html | MANUSH INJURED, BUT IS GOLF VIGTOR; Gets 145 Despite Back Wrench to Capture Qualifying Medal in Ball Players' Tourney | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/venezuela-road-builder-back.html | Venezuela Road Builder Back | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/750000-threaten-a-railway-strike-14-unions-demand-national.html | 750,000 THREATEN A RAILWAY STRIKE; 14 Unions Demand National Conference With Carriers on Vacation With Pay HARRISON SEES PRESIDENT Says He Is Ready to Take Vote of Men -- Big 4 Brotherhoods Are Not Parties to Dispute | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/air-power-the-crux-flier-says-even-our-aid-will-not-bring-her-to.html | AIR POWER THE CRUX; Flier Says Even Our Aid Will Not Bring Her to Reich Strength HOLDS US LIABLE FOR WAR George Clears Committee Hearing Room on Applause for Hanford MacNider LINDBERGH INSISTS BRITAIN CAN'T WIN GIVING VIEWPOINTS ON THE LEASE-LEND BILL AT YESTERDAY'S HEARING | True | By Harold B. Hintonspecial to the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dutch-expremier-branded-disloyal-government-in-exile-scores-de-geer.html | DUTCH EX-PREMIER BRANDED DISLOYAL; Government in Exile Scores de Geer as Betrayer of Trust in Going Home DUTCH EX-PREMIER BRANDED DISLOYAL | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dr-stanley-gets-science-award-receives-institute-medal-for-work-in.html | DR. STANLEY GETS SCIENCE AWARD; Receives Institute Medal for Work in Crystallizing Virus of Tobacco Mosaic VALUE TO RESEARCH CITED Dr. Carpenter Also Honored for Influence on Teaching of Science in U.S. | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/germans-to-get-leaflets.html | Germans to Get Leaflets | True | By the United Press. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/new-motor-boat-ruling-licenses-of-owners-renting-craft-for-hire.html | NEW MOTOR BOAT RULING; Licenses of Owners Renting Craft for Hire Void April 24 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/named-by-nash-motors-to-direct-advertising.html | Named by Nash Motors To Direct Advertising | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mile-stars-to-run-in-penn-ac-meet-mehl-fenske-and-munski-head-field.html | MILE STARS TO RUN IN PENN A.C. MEET; Mehl, Fenske and Munski Head Field in Feature Race at Philadelphia Tonight | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/latin-nations-sign-26-regional-pacts-river-plate-conference-ends-in.html | LATIN NATIONS SIGN 26 REGIONAL PACTS; River Plate Conference Ends in Important Agreements on Economic Matters SEPARATIST TREND DENIED Other American States Urged to Follow Example -- Stand of U.S. Held Decisive | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/brewster-aeronautical-appoints-new-controller.html | Brewster Aeronautical Appoints New Controller | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/major-philip-gordon-retired-army-officer-served-at-j-camp-holabird.html | MAJOR PHILIP GORDON; ] Retired Army Officer Served at J Camp Holabird and Towgon, Md. I | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/j0sep-iando0-uampgrs-fribhd-resident-of-the-bear-mountan-park-known.html | j0sEP, IAND!O0, UAMPgRS' FRIBHD; Resident of the Bear Mounta]n Park Known to Thousands of Vacation Visitors TOLD CHARMING STORIES -- r ....... Once .Caused Despoilers of the Reservation to WeepiFamily Were Pioneer Settlers | True | Special to TI | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/greek-plane-gift-denied-in-capital-legation-and-white-house-say.html | GREEK PLANE 'GIFT' DENIED IN CAPITAL; Legation and White House Say Knox Erred About Offer | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/marguerite-sherer-betrothed.html | Marguerite Sherer Betrothed | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/commodity-index-drops-wholesale-figure-off-in-week-to-806-from-808.html | COMMODITY INDEX DROPS; Wholesale Figure Off in Week to 80.6 From 80.8 | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/general-motors-earnings-a-record-but-its-new-taxes-also-set-a-high.html | General Motors Earnings a Record, But Its New Taxes Also Set a High; PEAK EARNINGS SET BY GENERAL MOTORS | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/lepke-aide-slain-as-he-minds-baby-in-a-flat-in-bronx-dies-of-bullet.html | LEPKE AIDE SLAIN AS HE MINDS BABY IN A FLAT IN BRONX; Dies of Bullet Wounds Within a Few Feet of the Child After Terrific Struggle POSED AS AN ACCOUNTANT Victim Trusted Friend of the Family -- Attacked as He Is Listening to Radio LEPKE AIDE SLAIN AS HE MINDS BABY | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/groves-brothers-on-trial.html | Groves Brothers on Trial | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/aircraft-official-killed-e-a-gillis-of-curtisswright-corp-dies-in.html | AIRCRAFT OFFICIAL KILLED; E A. Gillis of Curtiss-Wright Corp. Dies in Skidding Auto | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/south-american-amity.html | SOUTH AMERICAN AMITY | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/army-and-marine-corps-both-call-queens-man.html | Army and Marine Corps Both Call Queens Man | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/to-answer-delicatessen-call.html | To Answer Delicatessen Call | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/exprincess-becomes-a-citizen.html | Ex-Princess Becomes a Citizen | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/death-by-accident.html | DEATH BY ACCIDENT | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/miss-todd-proposes-propaganda-curb-bill-requiring-that-pamphlets.html | MISS TODD PROPOSES PROPAGANDA CURB; Bill Requiring That Pamphlets Bear Sponsors' Names Is Supported by Legion | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/potash-company-to-vote-on-merger-meeting-on-march-11-will-pass-on.html | POTASH COMPANY TO VOTE ON MERGER; Meeting on March 11 Will Pass on Deal With International Agricultural Corporation CONTROL HELD BY LATTER Holders of Union Shares Would Receive Stock in New Concern to Be Set Up | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/winant-esteemed-by-british-chiefs-acquaintance-of-eden-and-the.html | WINANT ESTEEMED BY BRITISH CHIEFS; Acquaintance of Eden and the Foreign Office Staff Will Aid His Mission WAR FACTOR PREDOMINANT But London Looks Also to New Envoy's Role in Future Peace Developments | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/henry-a-vogt-73-white-plains-leader-i-chemist-who-headed-savings.html | HENRY A. VOGT, 73, WHITE PLAINS LEADER; i Chemist Who Headed Savings and Loan There 22 Years Dies | True | Special to TKz N | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fenn-o-stones-give-miami-beach-party-hosts-at-musicale-in-their.html | FENN O. STONES GIVE MIAMI BEACH PARTY; Hosts at Musicale in Their Home to Assist the Musicians Club | True | Special to THE NEW YORK TIMES. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/inspects-caribbean-defenses.html | Inspects Caribbean Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/cold-cures-put-under-federal-drug-act-claims-for-some-unjustified.html | Cold 'Cures' Put Under Federal Drug Act; Claims for Some Unjustified, Report Says | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/queen-calls-to-questioner-she-is-sure-of-victory.html | Queen Calls to Questioner She Is Sure of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/glass-sale-brings-5374.html | Glass Sale Brings $5,374 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/pennsylvania-phone-schedule.html | Pennsylvania Phone Schedule | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/farris-heads-truck-show.html | Farris Heads Truck Show | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/heads-wood-preservers.html | Heads Wood Preservers | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/jersey-relief-cost-13738326-in-1940-total-was-5577676-less-than-was.html | JERSEY RELIEF COST $13,738,326 IN 1940; Total Was $5,577,676 Less Than Was Spent Year Before | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/elected-by-delta-kappa-epsilon.html | Elected by Delta Kappa Epsilon | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/in-the-nation-an-undercurrent-of-the-leaselend-debate.html | In The Nation; An Undercurrent of the Lease-Lend Debate | True | By Arthur Krock | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/parfum-suivez-moi-ads-up-50.html | Parfum Suivez Moi Ads Up 50% | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/james-tancy-lee-beat-wilde-in-1915-for-lonsdale-belt-bus-injuries.html | JAMES (TANCY) LEE; Beat Wilde in 1915 for Lonsdale Belt -- Bus Injuries Fatal | True | W | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/electrol-forms-new-unit.html | Electrol Forms New Unit | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nominated-in-scarsdale.html | Nominated in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/u-of-p-names-trustees-fl-ballard-is-chosen-for-life-ralph-morgan.html | U. OF P. NAMES TRUSTEES; F.L. Ballard Is Chosen for Life, Ralph Morgan for Term Office | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/new-york-central-improves-service-ah-wright-vice-president-of-line.html | NEW YORK CENTRAL IMPROVES SERVICE; A.H. Wright, Vice President of Line East of Buffalo, Replies to Commission on Complaints CITES DECLINE IN EARNINGS Public Service Engineer Had Testified That 30% of Cars Examined Were Dirty | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/winant-to-speak-here-he-and-nelson-rockefeller-to-address-luncheon.html | WINANT TO SPEAK HERE; He and Nelson Rockefeller to Address Luncheon Tomorrow | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/composer-gets-columbia-post.html | Composer Gets Columbia Post | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fbi-bars-visitors-defense-demands-on-personnel-cause-halt-of-tours.html | F.B.I. BARS VISITORS; Defense Demands on Personnel Cause Halt of Tours | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dade-county-fla-defers-loan-sale-officials-postpone-action-on.html | DADE COUNTY, FLA., DEFERS LOAN SALE; Officials Postpone Action on $6,000,000 Until Today | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dogs-share-honors-at-style-display-kennel-champions-accompany.html | DOGS' SHARE HONORS AT STYLE DISPLAY; Kennel Champions Accompany Manikins Wearing Attires Matching Their color SVELTE LINES DOMINANT Gowns of Unusual Lines Are Creation of Lillian Palmedo, Known for Mural Art | True | By Virginia Pope | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/1000000-sought-for-camp-welfare-state-group-sets-goal-in-drive-to.html | $1,000,000 SOUGHT FOR CAMP WELFARE; State Group Sets Goal in Drive to Provide Recreation for Soldiers and Sailors 600 ATTEND RALLY HERE Gen. Drum, Mayor and Other Leaders Appeal for Aid -- Campaign Plan Outlined | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/british-wool-due-for-storage-here-first-large-shipment-for-an.html | BRITISH WOOL DUE FOR STORAGE HERE; First Large Shipment for an Atlantic Port, 25,000 Bales, to Arrive on Feb. 18 EN ROUTE FROM SYDNEY Agreement With U.S. Calls for Establishing Reserve Here of About 840,000 Bales | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mrs-rhoda-newbold-wed-in-philadelphia-member-of-noted-family-is-the.html | MRS. RHODA NEWBOLD WED IN PHILADELPHIA; Member of Noted Family Is the Bride of S.E. Hutchinson | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/soose-is-favored-in-tonights-bout-middleweight-counts-on-ring-craft.html | SOOSE IS FAVORED IN TONIGHTS BOUT; Middleweight Counts on Ring Craft to Minimize Vigh's Punching in Garden FIGHT AT 10-ROUND ROUTE Title Opportunity Held Out to Winner -- Montgomery to Meet Nettlow Again | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/willkie-seeks-unity-on-aid-bill-among-republicans-in-congress-hope.html | Willkie Seeks Unity on Aid Bill Among Republicans in Congress; Hope Voiced for Agreement on Amendments in Messages From Abroad -- Sees a Big Effect There in Common Front UNITY ON AID BILL IS WILLKIE'S WISH | True | By Charles R. Michaelspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur J. Daley | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/effect-of-dirksen-amendment.html | Effect of Dirksen Amendment | True | By the United Press. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/orders-oxygen-for-air-liners.html | Orders Oxygen for Air Liners | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/schwarz-sets-back-shepard-at-squash-svercel-and-leo-also-advance-in.html | SCHWARZ SETS BACK SHEPARD AT SQUASH; Svercel and Leo Also Advance in Sterling Tourney | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/merrill-beats-par-again.html | Merrill Beats Par Again | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-18-no-title-production-to-start-march-3-on-let-rafters-ring.html | Article 18 -- No Title; Production to Start March 3 on 'Let Rafters Ring.' British War Charities Picture NEW FILM AT THE STRAND 'Honeymoon for Three' Opens Today -- W.J. Merrill Named Vice President of RKO | True | Special to THE NEW YORK TIMES. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/strike-cancels-days-racing-at-santa-anita-track-grooms-walkout-in.html | Strike Cancels Day's Racing at Santa Anita Track; GROOMS WALKOUT IN ENDED BY STATE Track Instructed to Reinstate Suspended Employee -- Today's Schedule to Go On 20,000 FANS LEAVE PARK See Seabiscuit Statue Unveiled but No Racing After 1,500 Stable-Hands Act | True | By the United Press. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/first-lady-defends-power-of-president-constitution-gives-it-she.html | FIRST LADY DEFENDS POWER OF PRESIDENT; Constitution Gives It, She Tells Mount Holyoke Students | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/early-gains-lost-by-wheat-futures-prices-up-58-to-1c-at-start-of.html | EARLY GAINS LOST BY WHEAT FUTURES; Prices Up 5/8 to 1c at Start of Trading, but Finish Shows List Even to 1/4c Off ARMY BUYER OF FLOUR Corn Develops an Easier Tone and Declines 1/8 to 3/8c -- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/british-unopposed-in-mediterranean-fleet-challenges-axis-but-sees.html | BRITISH UNOPPOSED IN MEDITERRANEAN; Fleet Challenges Axis But Sees Neither Planes Nor Ships | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dell-outpoints-robinson.html | Dell Outpoints Robinson | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/financial-markets-vigor-fails-to-hold-in-stock-market-but-prices.html | FINANCIAL MARKETS; Vigor Fails to Hold in Stock Market, but Prices Edge Slightly Higher -- Leading Industrials Feature | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ch-talcott-jr-is-held-higher-court-will-get-charge-involving-wifes.html | C.H. TALCOTT JR. IS HELD; Higher Court Will Get Charge Involving Wife's Auto Death | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/miss-amory-gains-palm-beach-final-miss-bauer-also-annexes-golf.html | MISS AMORY GAINS PALM BEACH FINAL; Miss Bauer Also Annexes Golf Match -- Merrill, Axt Advance in Ormond Beach Event | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/lending-increased-by-credit-banks-advances-of-500000000-last-year.html | LENDING INCREASED BY CREDIT BANKS; Advances of $500,000,000 Last Year Were Up $40,000,000 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/right-to-participate-in-chilean-election-boycott-dropped-on.html | RIGHT TO PARTICIPATE IN CHILEAN ELECTION; Boycott Dropped on Assurance of Adequate Protection | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mail-order-houses-do-record-business-sales-in-january-and-fiscal.html | MAIL ORDER HOUSES DO RECORD BUSINESS; Sales in January and Fiscal Year Shaw Sharp Gains | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/bronx-apartment-traded-operator-buys-and-resells-3366-decatur.html | BRONX APARTMENT TRADED; Operator Buys and Resells 3366 Decatur Avenue | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/william-h-ainley.html | WILLIAM H. AINLEY | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/hollander-son-cited-by-the-sec-registration-of-stock-will-be.html | HOLLANDER & SON CITED BY THE SEC; Registration of Stock Will Be Withdrawn Unless Its Reports Are Corrected 5 DEFICIENCIES ARE NOTED Formation of a Company in Canada Is Criticized -Accounting Also Hit | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/smith-makes-plea-for-charity-fund-says-higher-taxes-this-year-mean.html | SMITH MAKES PLEA FOR CHARITY FUND; Says Higher Taxes This Year Mean New Obstacle for Catholic Campaign ADVISES 'GET BUSY EARLY' Workers Must Go to Men Who Never Have Paid an Income Levy, He Asserts | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/membership-transfers-exchange-group-will-consider-proposal-on-feb.html | MEMBERSHIP TRANSFERS; Exchange Group Will Consider Proposal on Feb. 20 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/precaution-taken-after-a-heavy-snowfall-vienna-digs-out.html | Precaution Taken After a Heavy Snowfall -- Vienna Digs Out | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/raf-blasts-path-for-british-troops-dashing-to-bengazi-twin-airports.html | R.A.F. BLASTS PATH FOR BRITISH TROOPS DASHING TO BENGAZI; Twin Airports at Libyan City Are Raided and Barce Rail Station Is Bombed Again INVASIONS IN EAST PUSHED Fascist Defenders at Cheren, Eritrea, Face an Assault -- Italians Lose 1,500 Men | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/pressure-on-press-charged.html | Pressure on Press Charged | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/shipping-needs-stressed.html | Shipping Needs Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/gets-libbeyowens-ad-post.html | Gets Libbey-Owens Ad Post | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/influenza-cases-fewer-in-city.html | Influenza Cases Fewer in City | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/bank-of-canadas-report-circulation-up-3007000-in-week-ended-on.html | BANK OF CANADA'S REPORT; Circulation Up $3,007,000 in Week Ended on Wednesday | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/latin-trade-drive-urged-on-industry-but-program-must-be-twoway.html | LATIN TRADE DRIVE URGED ON INDUSTRY; But Program Must Be Two-Way Activity, Chatfield-Taylor Tells Chicago Session POST-WAR COMBINE SEEN Thomas Says U.S. and Britain Will Have to Join to Restore Orderly Commerce | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/britons-would-do-job-themselves.html | Britons Would Do Job Themselves | True | J. K. HOLMES | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/9-die-in-french-market-collapse.html | 9 Die in French Market Collapse | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nomura-hopeful-of-amity-with-us-reaches-west-coast-from-japan-new.html | Nomura Hopeful of Amity With Us; Reaches West Coast From Japan; New Ambassador Says His People Want Good Relations With Us -- He Receives Nineteen-Gun Salute at San Francisco | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/archer-victor-over-reilly.html | Archer Victor Over Reilly | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/k-of-c-ball-tonight-41st-annual-event-will-benefit-hospital-group.html | K. OF C. BALL TONIGHT; 41st Annual Event Will Benefit Hospital Group of Order | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/overseas-press-club-to-dine.html | Overseas Press Club to Dine | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/reward-for-foreign-born-aid.html | Reward for Foreign Born Aid | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ten-cruiser-names-chosen-by-president-he-honors-albany-and.html | TEN CRUISER NAMES CHOSEN BY PRESIDENT; He Honors Albany and Rochester in Designating New Craft | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/bad-weather-curbs-fighting-in-albania-six-italian-tanks-destroyed.html | BAD WEATHER CURBS FIGHTING IN ALBANIA; Six Italian Tanks Destroyed in Battle in Klisura Area | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/quiet-returns-to-sofia-bagrianoff-resignation-fails-to-cause.html | QUIET RETURNS TO SOFIA; Bagrianoff Resignation Fails to Cause Repercussions | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/herbert-4-currier-head-of-cotton-commission-firm-here-dies-in.html | HERBERT .4. CURRIER; Head of Cotton Commission Firm Here Dies in Montclair at 57 | True | Special to TH | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/new-loan-forms-out-wall-street-banks-send-them-to-broker-customers.html | NEW LOAN FORMS OUT; Wall Street Banks Send Them to Broker Customers | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nathaniel-knapp.html | NATHANIEL KNAPP | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/british-are-gentlemen-graziani-told-colonists.html | British Are Gentlemen, Graziani Told Colonists | True | By the United Press. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/st-francis-on-top-3326-beats-st-augustines-to-gain-lead-in-brooklyn.html | ST. FRANCIS ON TOP, 33-26; Beats St. Augustine's to Gain Lead in Brooklyn C.H.S.A.A. | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/held-up-on-busy-street-messenger-loses-1439-payroll-in-eighth.html | HELD UP ON BUSY STREET; Messenger Loses $1,439 Payroll in Eighth Avenue Robbery | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/skiers-anticipate-weekend-of-sport-with-snow-squalls-forecast.html | Skiers Anticipate Week-end of Sport With Snow Squalls Forecast; NOTHERN RESORTS WILL DRAW MANY Near-By Points Also Will Be Crowded if Skiing Weather Improves as Expected TRAIN SCHEDULE HEAVY Attractive Week-End Program Arranged for Collegians and Other Athletes | True | By Frank Elkins | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/house-group-for-new-wpa-fund.html | House Group for New WPA Fund | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/du-pont-to-show-sharp-tax-rise.html | Du Pont to Show Sharp Tax Rise | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/winant-widely-trained-new-envoy-has-held-many-important-posts-in.html | WINANT WIDELY TRAINED; New Envoy Has Held Many Important Posts in Public Life | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/secret-equipment-carried.html | "Secret Equipment" Carried | True | By the United Press. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/the-diplomatic-pront-line.html | THE DIPLOMATIC PRONT LINE | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/edwrd-h-igason-excongressman-representative-from-second-new.html | EDW/--RD H IgASON EX-CONGRESSMAN; Representative From Second 'New Hampshire District, 1914-32, Dies at 75 ALSO LAWYER AND BANKER Former Republican Member of Appropriations, Ariculture Groups Held State Posts | True | 8pecla.[ to T | C1B 484967 |
| 1941-02-07 | | https://www.nytimes.com/1941/02/07/archives/woman-iii-hangs-herself.html | Woman, III, Hangs Herself | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/january-public-bonds-up-state-municipal-issues-for-the-month-total.html | JANUARY PUBLIC BONDS UP; State, Municipal Issues for the Month Total $66,675,037 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/sports-of-the-times-mulling-over-the-middleweights.html | Sports of the Times; Mulling Over the Middleweights | True | Reg. U.S. Pat. Off.By Johh Kieran | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/to-vote-on-pension-plan.html | To Vote on Pension Plan | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/archbishop-accepts-post.html | Archbishop Accepts Post | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/italy-keeps-her-hands-off.html | Italy Keeps Her Hands Off | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nlrb-pay-ruling-upheld-20-dow-chemical-company-men-will-get-about.html | NLRB PAY RULING UPHELD; 20 Dow Chemical Company Men Will Get About $100,000 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/miller-would-take-job-but-fourth-horseman-knows-he-wont-get-notre.html | MILLER WOULD TAKE JOB; But 'Fourth Horseman' Knows He Won't Get Notre Dame Post | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ab-campbell-plans-local-ads.html | A.B. Campbell Plans Local Ads | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/backs-higher-racing-tax-delaware-house-votes-measure-raising-take.html | BACKS HIGHER RACING TAX; Delaware House Votes Measure Raising 'Take' on Wagers | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/asks-willkie-leadership.html | Asks Willkie Leadership | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rumania-to-punish-20-crimes-by-death-offenses-range-from-singing.html | RUMANIA TO PUNISH 20 CRIMES BY DEATH; Offenses Range From Singing Political Songs to Aiding in Armed Rebellion NEW REVOLT PLOT FEARED Antonescu Reported to Have Named Successor -- Hunt for Sima Pressed | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/13-poles-get-death-after-brief-hearing-it-is-only-one-of-many-cases.html | 13 POLES GET DEATH AFTER BRIEF HEARING; It Is Only One of Many Cases of Court Actions by Nazis | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/revenues-at-new-record-for-newspaper-sales.html | Revenues at New Record For Newspaper Sales | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/vander-hooning-in-food-post.html | Vander Hooning in Food Post | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/veronica-burke-engaged-daughter-of-city-councilman-to-be-bride-of.html | VERONICA BURKE ENGAGED; Daughter of City Councilman to Be Bride of Dr. Charles Guignon | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/greek.html | Greek | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/maintains-hat-prices-adam-chain-plans-to-continue-current-295-level.html | MAINTAINS HAT PRICES; Adam Chain Plans to Continue Current $2.95 Level | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/expelled-editor-wins-visa.html | Expelled Editor Wins Visa | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/2-colombians-killed-in-air-crash.html | 2 Colombians Killed in Air Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/24-games-for-fordham-schedule-includes-seven-dates-with.html | 24 GAMES FOR FORDHAM; Schedule Includes Seven Dates With Metropolitan Nines | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/roosevelt-receives-soviet-felicitation-kalinin-congratulates.html | ROOSEVELT RECEIVES SOVIET FELICITATION; Kalinin Congratulates President on Third Inaugural | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/east-favors-passage-of-leaselend-bill-opinion-in-midwest-is-more.html | East Favors Passage of Lease-Lend Bill; Opinion in Midwest Is More Divided | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/stock-plan-filed-by-aviation-corp-shareholders-of-record-of-feb-24.html | STOCK PLAN FILED BY AVIATION CORP.; Shareholders of Record of Feb. 24 to Get Warrants for One Unit for Three 1,445,555 OF $3 PAR VALUE Rights to Expire March 10 -- Emanuel & Co. and Lehman Brothers to Aid Sale | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rug-decree-entered-consent-action-bars-monopoly-in-carpet-industry.html | RUG DECREE ENTERED; Consent Action Bars Monopoly in Carpet Industry | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/driscoll-wins-epee-event.html | Driscoll Wins Epee Event | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rangers-halt-hawks-for-first-time-this-season-and-tie-them-for.html | Rangers Halt Hawks for First Time This Season and Tie Them for Fourth; BLUE SHIRTS RALLY WINS IN GARDEN, 6-2 Chicago Twice Takes Lead, but Rangers Send Barrage of Disks Past Lo Presti CLINT SMITH GETS 2 GOALS Draws Assists on Two Others -- Stan Smith, Lynn Patrick, Shibicky, Hextall Tally | True | By Joseph C. Nichols | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/currie-arrives-at-chungking.html | Currie Arrives at Chungking | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/japanese-driving-in-hong-kong-area-reinforced-troops-push-on.html | JAPANESE DRIVING IN HONG KONG AREA; Reinforced Troops Push on Waichow, Having Cut Supply Route -- Artillery Is Brought Up PLANES LEAD IN ATTACK In Another Region Invaders Are Reported to Have Routed Foes Northwest of Ichang | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/slovakia-ratifies-axis-pact.html | Slovakia Ratifies Axis Pact | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/food-news-of-the-week-complaints-of-housewives-subside-as-prices-of.html | Food News of the Week; Complaints of Housewives Subside as Prices of Meat Are Inching Downward | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/guy-b-moore-i-i-former-district-attorney-of-erie-county-dies-in.html | GUY B. MOORE I; i Former District Attorney of Erie County Dies in Buffalo at 68 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/ely-virginia-cain-prospective-bride-daughter-of-army-officer-to-be.html | ELY VIRGINIA CAIN PROSPECTIVE BRIDE; Daughter of Army Officer to Be Wed to Lieut. Henry Lloyd Thornell Koren GRADUATE OF OLDFIELDS Fiance, an Alumnus of Phillips Exeter and Princeton, Is at Fort Bragg, N.C. | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/belgian-relief-fund-merges-with-british-becomes-division-of-bundles.html | BELGIAN RELIEF FUND MERGES WITH BRITISH; Becomes Division of Bundles Unit to Aid Exiles | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/john-alex-carling.html | JOHN ALEX CARLING | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dry-goods-market-continues-activity-outing-flannels-percales.html | Dry Goods Market Continues Activity; Outing Flannels, Percales Advanced | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rome-reports-sharp-flight.html | Rome Reports Sharp Flight | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/elected-a-vice-president-of-hygrade-sylvania-corp.html | Elected a Vice President Of Hygrade Sylvania Corp. | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/billboard-curb-asked-at-albany-bill-offered-in-legislature-with.html | BILLBOARD CURB ASKED AT ALBANY; Bill Offered in Legislature With Bipartisan Backing Hits at Dangerous Signs WOULD SET ROAD BOUNDS 500 Feet Would Be Minimum on 'Scenic Highways' -- 3 Other Plans Are Put In | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/elected-as-president-of-far-western-travelers.html | Elected as President Of Far Western Travelers | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/nicaragua-pays-tribute-to-poet.html | Nicaragua Pays Tribute to Poet | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/hymes-juror-dies-causing-mistrial-collapses-as-talesmen-are.html | HYMES JUROR DIES, CAUSING MISTRIAL; Collapses as Talesmen Are Returning From Supper After Receiving Case HAD DELIBERATED 3 HOURS Alternate Dismissed at Close of Testimony Against Movie Man Charged With Theft | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/sec-closes-case-on-dual-bidding-truman-final-witness-calls.html | SEC CLOSES CASE ON DUAL BIDDING; Truman, Final Witness, Calls 'Negotiated' Financing Often Expensive for Railroads BACKS COMPETITIVE PLAN Senator Declares This System Has Proved Successful for Equipment-Trust Loans | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fall-against-subway-train-fatal.html | Fall Against Subway Train Fatal | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/arbitrator-selects-unfair-sales-bill-montague-recommends-that-trade.html | ARBITRATOR SELECTS UNFAIR SALES BILL; Montague Recommends That Trade Back Model Act | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/frederick-b-scoralick.html | FREDERICK B. SCORALICK | True | Special to T | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/three-writers-win-1200-fellowships-knopf-awards-will-aid-them-with.html | THREE WRITERS WIN $1,200 FELLOWSHIPS; Knopf Awards Will Aid Them With 'Work in Progress' -- 235 Made Applications WOMAN CHOSEN IN FICTION Professor in Ohio Is Doing a History, One in Minnesota Is Writing a Biography | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/crawford-hills-honored-in-south-dinner-given-for-them-by-the-claude.html | CRAWFORD HILLS HONORED IN SOUTH; Dinner Given for Them by the Claude K. Boettchers at Their Palm Beach Home LE RAY BERDEAUS HOSTS Entertain a Large Party in Villa -- Other Events of Day at the Florida Resort | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/vichy-powers-veer-to-collaboration-darlan-again-goes-to-paris-with.html | VICHY POWERS VEER TO 'COLLABORATION'; Darlan Again Goes to Paris With Petain's Answer to Terms Given by Laval LEAHY ASKS INFORMATION Talk With Chief of State Is Thought to Have Touched on Relief Aid From U.S. | True | By Lansing Warrenwireless To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/godoy-told-to-report-must-be-on-coast-march-10-for-bout-or-face.html | GODOY TOLD TO REPORT; Must Be on Coast March 10 for Bout or Face Suspension | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/european-hardships-laid-by-nazis-to-us-part-of-responsibility-ours.html | EUROPEAN HARDSHIPS LAID BY NAZIS TO U.S.; Part of Responsibility Ours, Says Foreign Office Organ | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/sima-reported-hiding-in-hills.html | Sima Reported Hiding in Hills | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/arthur-penn-author-of-smilin-through-composer-of-operettas-wrote.html | ARTHUR PENN, AUTHOR OF 'SMILIN' THROUGH'; Composer of Operettas Wrote Famous Song in 20 Minutes | True | Specfal to T | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/bank-of-england-lifts-circulation-rise-of-1850000-noted-last-week.html | BANK OF ENGLAND LIFTS CIRCULATION; Rise of 1,850,000 Noted Last Week to 601,053,000 -- Gold Holdings Increased RESERVE RATIO MOVES UP Item Stands at 17.1%, Against 16.5% in Previous Period -- Public Deposits Drop | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fiducia-bout-victor.html | Fiducia Bout Victor | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/rapid-advance-reported.html | Rapid Advance Reported | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/us-rubber-earns-11425241-in-year-1940-profit-compares-with-10218849.html | U.S. RUBBER EARNS $11,425,241 IN YEAR; 1940 Profit Compares With $10,218,849 Net Shown for Preceding Period $3.58 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/mrs-gates-widow-of-cathedral-dean-her-home-in-girlhood-was-on-site.html | MRS. GATES, WIDOW OF CATHEDRAL DEAN; Her Home in Girlhood Was on Site of Present Town Hall | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/lawrenceville-six-in-front.html | Lawrenceville Six in Front | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/aluminum-co-buys-magnesium-corp-takes-halfinterest-formerly-held-by.html | ALUMINUM CO. BUYS MAGNESIUM CORP.; Takes Half-Interest Formerly Held by General Aniline and Film Corporation NOW WHOLLY OWNED UNIT Operations to Be Expanded at Once to Aid in the Defense Program | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/supper-will-aid-club-soldiers-and-sailors-group-to-be-beneficiary.html | SUPPER WILL AID CLUB; Soldiers and Sailors Group to Be Beneficiary of Entertainment | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/fort-dix-soldier-is-killed.html | Fort Dix Soldier Is Killed | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/politics-is-seen-in-5c-fare-bill-la-guardia-charges-proposal-is.html | POLITICS IS SEEN IN 5C FARE BILL; La Guardia Charges Proposal Is Move by Democrats to Revive Controversy | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/texas-pro-posts-64-to-top-links-stars-charles-klein-ties-little-and.html | TEXAS PRO POSTS 64 TO TOP LINKS STARS; Charles Klein Ties Little and Miss Jameson in Preliminary to Open Event, On Today SNEAD TRAILS WITH A 67 Picard and Milward Post 65s With Partners in Best-Ball Play at San Antonio | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/more-gifts-to-the-neediest.html | More Gifts to the Neediest | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/7-win-in-photography-prizes-awarded-in-campaign-to-control-venereal.html | 7 WIN IN PHOTOGRAPHY; Prizes Awarded in Campaign to Control Venereal Diseases | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/trade-loans-up-at-reserve-banks-rise-of-20000000-in-week-more-than.html | TRADE LOANS UP AT RESERVE BANKS; Rise of $20,000,000 in Week More Than Offset by Drop in Brokers' Borrowings INVESTMENT ITEM HIGHER Holdings of Treasury Notes Increase $224,000,000 to Record $1,487,000,000 | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/storey-heads-reuters-newspaper-proprietor-succeeds-sir-roderick.html | STOREY HEADS REUTERS; Newspaper Proprietor Succeeds Sir Roderick Jones in Post | True | Special Cable to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/manville-home-robbed-yeggmen-get-7500-cash-and-other-valuables-from.html | MANVILLE HOME ROBBED; Yeggmen Get $7,500 Cash and Other Valuables From Estate | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/washington-backs-belgian-gold-suit-260000000-attachment-of-french.html | WASHINGTON BACKS BELGIAN GOLD SUIT; $260,000,000 Attachment of French Funds Is in Line With Policy, Is Unofficial View ISSUE SEEN UP TO COURTS Surrender of Metal to Nazi Commander, Even Under Duress, Causes Surprise | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/third-ave-railway-suit.html | Third Ave. Railway Suit | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/admits-gem-robbery-gang-member-to-be-sentenced-feb-20-for-30000.html | ADMITS GEM ROBBERY; Gang Member to Be Sentenced Feb. 20 for $30,000 Theft | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/aided-37500-couples-in-church-weddings-miss-mc-hanlon-completes.html | AIDED 37,500 COUPLES IN CHURCH WEDDINGS; Miss M.C. Hanlon Completes Quarter Century of Service | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dewey-enrolls-2-scouts-administers-oath-to-sons-of-german.html | DEWEY ENROLLS 2 SCOUTS; Administers Oath to Sons of German Immigrants | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/dinner-honors-windsors-duke-and-duchess-are-guests-in-nassau-of.html | DINNER HONORS WINDSORS; Duke and Duchess Are Guests in Nassau of Harold Christie | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/banks-clearings-hit-6376944000-week-shows-second-largest-total-for.html | BANKS' CLEARINGS HIT $6,376,944,000; Week Shows Second Largest Total for This Year for 23 Key Cities JUMP 15.4 PER CENT HERE Gain of 17.3% Over 1940 Period Recorded by Country -- Rise at Every Point | True | | C1B 484967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/laval-ultimatum-is-seen-in-berlin-collaborator-expected-to-set-up.html | LAVAL 'ULTIMATUM' IS SEEN IN BERLIN; 'Collaborator' Expected to Set Up His Government in Paris Under Nazi Protection LAVAL 'ULTIMATUM' IS SEEN IN BERLIN | True | By C. Brooks Peterswireless To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/the-italian-retreat.html | THE ITALIAN RETREAT | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/crack-canadian-fliers-missing.html | Crack Canadian Fliers Missing | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/italy-halts-train-bars-passengers-stops-simplon-express-at-swiss.html | ITALY HALTS TRAIN, BARS PASSENGERS; Stops Simplon Express at Swiss Border -- Yugoslav Line Open | True | By Telephone To the New York Times. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/appeals-in-super-market-case.html | Appeals in Super Market Case | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/advertised-mens-wear-on-rise.html | Advertised Men's Wear on Rise | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/reich-bans-belgian-and-luxembourg-franc-substitutes-mark-and-fixes.html | Reich Bans Belgian and Luxembourg Franc; Substitutes Mark and Fixes Exchange Rate | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/goldwyn-link-gut-by-united-artists-producer-is-released-from-his.html | GOLDWYN LINK GUT BY UNITED ARTISTS; Producer Is Released From His Contract After Two-Year Battle in Court | True | Special to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/marriage-parttime-job-hunter-girls-hear-as-616-receive-degrees-at.html | Marriage Part-Time Job, Hunter Girls Hear As 616 Receive Degrees at Commencement | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/enlarges-sterling-area.html | Enlarges Sterling Area | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/french-troops-held-by-swiss-repatriated-men-of-45th-army-corps.html | FRENCH TROOPS HELD BY SWISS REPATRIATED; Men of 45th Army Corps Return From Internment | True | Wireless to THE NEW YORK TIMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/payment-on-bonds-of-medellin.html | Payment on Bonds of Medellin | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/assurance-of-peace-sought-our-aid-should-be-conditioned-it-is-held.html | Assurance of Peace Sought; Our Aid Should Be Conditioned, It Is Held, on Part in Treaty-Making | True | ALAN G. JAMES. | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/peter-pantos-body-identified-in-kings-found-on-jan-29-in-jersey.html | PETER PANTO'S BODY IDENTIFIED IN KINGS; Found on Jan. 29 in Jersey Meadows, 18 Months After Labor Leader Vanished O'DWYER INQUIRY PUSHED Prosecutor, Who Has Said He Knows Slayers, Wants to Find All Involved | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/baylor-coach-resigns-jennings-a-football-mentor-29-years-gives-up.html | BAYLOR COACH RESIGNS; Jennings, a Football Mentor 29 Years, Gives Up Post | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484967 |
| 1941-02-07 | 1941-02-07 | https://www.nytimes.com/1941/02/07/archives/johnny-mcgee-at-loews-state.html | Johnny McGee at Loew's State | True | | C1B 484967 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/winant-sees-hope-in-postwar-world-broad-collaboration-among-nations.html | WINANT SEES HOPE IN POST-WAR WORLD; Broad Collaboration Among Nations Should Result, He Says at White House WIDER THAN TIE TO BRITAIN Ambassador Designate Plans to Depart in 10 Days -- Senate Committee Approves Him | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/another-unbeaten-quintet.html | Another Unbeaten Quintet | True | E.S. QUACKENBUSH. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/court-to-reweigh-its-curb-on-nlrb-appeals-bench-in-philadelphia.html | COURT TO REWEIGH ITS CURB ON NLRB; Appeals Bench in Philadelphia Orders Rehearing of Case of News Guild Member NO EXPLANATION IS GIVEN All Five Judges to Hear New Argument Involving Ruling That Set Precedent | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/carey-for-mosquito-war-33976476-budget-request-contains-212280-for.html | CAREY FOR MOSQUITO WAR; $33,976,476 Budget Request Contains $212,280 for Project | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/reichs-movie-trust-has-a-banner-year-ufa-reports-gross-turnover-of.html | REICH'S MOVIE TRUST HAS A BANNER YEAR; UFA Reports Gross Turnover of 166,180,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/government-shares-profits.html | GOVERNMENT SHARES PROFITS | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mehl-triumphs-in-penn-ac-mile-beating-munski-by-yard-in-415-rice.html | Mehl Triumphs in Penn A.C. Mile, Beating Munski by Yard in 4:15; Rice Gains 12th Straight Two-Mile Victory, Leading Lash Home in 9:06.3 -- Wolcott Sets World Mark in Hurdle Race | True | By Kingsley Childsspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/1940-steel-exports-25-above-old-high-7785540-gross-tons-sent-in-the.html | 1940 STEEL EXPORTS 25% ABOVE OLD HIGH; 7,785,540 Gross Tons Sent in the Year Are Valued at $476,351,104 RISE IN DECEMBER SHOWN 49 Per Cent of Total in the Month Goes to Britain -- Japan Ranks Second | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/vichy-justifies-ban-on-donovan-in-syria-refused-visa-to-avoid.html | VICHY JUSTIFIES BAN ON DONOVAN IN SYRIA; Refused Visa 'to Avoid Incidents' -- British Ultimatum Denied | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/wesleyan-on-top-6323-crushes-haverford-basketball-team-at.html | WESLEYAN ON TOP, 63-23; Crushes Haverford Basketball Team at Middletown | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/-col-frederick-c-ham.html | ! COL. FREDERICK C. HAM | True | I $pect&l to '[`as lsw NoR TLS. I | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/cricket-club-dinner-tonight.html | Cricket Club Dinner Tonight | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/urge-laesser.html | (]urge -- laesser | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/film-standards-proposed.html | Film Standards Proposed | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/13-western-states-oppose-more-tvas-conference-at-denver-says-plan.html | 13 WESTERN STATES OPPOSE MORE TVA'S; Conference at Denver Says Plan Menaces Farm Development | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/two-peaks-struck-in-bombers-crash-brushed-first-mile-and-half-away.html | TWO PEAKS STRUCK IN BOMBER'S CRASH; Brushed First Mile and Half Away From Final Dive Where Its Crew of Eight Died TAIL ASSEMBLY TORN OFF Wing Almost Intact Found Mile From Scene -- CCC Boys Saw Parts Flying Loose | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/first-lady-counsels-new-harlem-nurses-stresses-opportunity-to-serve.html | FIRST LADY COUNSELS NEW HARLEM NURSES; Stresses Opportunity to Serve Their Own People | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/rome-restaurants-suffer-for-breaking-ration-law.html | Rome Restaurants Suffer For Breaking Ration Law | True | By the United Press | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/club-women-hear-debate-on-aid-bill-mrs-taft-denounces-it-as-step.html | CLUB WOMEN HEAR DEBATE ON AID BILL; Mrs. Taft Denounces It as Step Toward Dictatorship Against American Pattern EX-ENVOY ENDORSES IT Mrs. J. Borden Harriman Tells Federation She Opposes Isolation of U.S. | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/warning-preceded-fatal-plant-fire-miss-perkins-says-inspection-in.html | WARNING PRECEDED FATAL PLANT FIRE; Miss Perkins Says Inspection in October Showed Perils at New Haven Factory CAREFUL WATCH URGED Report Says Building in Which 10 Died Had had an Earlier Explosion and Blaze | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/chile-keeps-united-front-communists-to-appear-on-ballot-as.html | CHILE KEEPS UNITED FRONT; Communists to Appear on Ballot as Proletarian Labor Party | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/no-limitation-on-goods.html | No Limitation on Goods | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/king-farouk-of-egypt-iii.html | King Farouk of Egypt III | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/playground-problem.html | PLAYGROUND PROBLEM | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/vichy-cites-pledge-gives-wide-publicity-to-assurance-of-chief-of.html | VICHY CITES PLEDGE; Gives Wide Publicity to Assurance of Chief of African Forces DARLAN DUE BACK TODAY No Hint of Laval's Status -- Paris Prefect Accused of Spying on Nazis FRENCH NOT TO LET NAZIS USE BIZERTE | True | By Lansing Warrenwireless To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/italian-composer-conducts-his-work-lamore-dei-tre-re-at-the.html | Italian Composer Conducts, His Work, 'L'Amore Dei Tre Re,' at the Metropolitan< PINZA AND BONELLI HEARD Charles Kullman Sings Part of Avito -- Grace Moore Has Fiora Role for First Time | True | By Olin Downes | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/more-raids-made-on-invasion-ports-largescale-attack-launched-by-raf.html | MORE RAIDS MADE ON INVASION PORTS; Large-Scale Attack Launched by R.A.F. -- Germans Fail to Hit Back at Britain MORE RAIDS MADE ON INVASION PORTS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mayors-fight-bill-on-city-litigation-state-executives-seek-to-kill.html | MAYORS FIGHT BILL ON CITY LITIGATION; State Executives Seek to Kill Measure Permitting Their Examination in Lawsuits POLICE RECORDS INVOLVED Action on Amendment to Civil Practice Act Postponed Until Monday | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/french-accuse-thailand.html | French Accuse Thailand | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/two-more-gifts-for-neediest.html | Two More Gifts for Neediest | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/data-on-trading-released-by-sec-deal-ratio-by-exchange-members-for.html | DATA ON TRADING RELEASED BY SEC; Deal Ratio by Exchange Members for Own Account Higher in Week to Jan. 25 SHORT SELLING INCREASED Dollar Value of Transactions in Odd Lots Rose Last Week to $18,040,846 | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/promoted-by-surety-company.html | Promoted by Surety Company | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/canadian-embargo-wont-cut-us-sales-but-shift-in-character-of.html | CANADIAN EMBARGO WON'T CUT U.S. SALES; But Shift in Character of Exports From Here Is Foreseen | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/will-press-new-hymes-trial.html | Will Press New Hymes Trial | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-bauer-wins-at-19th-beats-miss-amory-in-palm-beach-golf-axt.html | MISS BAUER WINS AT 19TH; Beats Miss Amory in Palm Beach Golf -- Axt Tops Merrill | True | Special to THE NEW YORK TIMES. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/manush-defeats-russell-ferrell-lloyd-brown-and-shea-also-win-in.html | MANUSH DEFEATS RUSSELL; Ferrell, Lloyd Brown and Shea Also Win in Ball Players Golf | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dr-joseph-stolz-jewish-ltider-7-dean-of-reform-rabbis-in-this.html | DR. JOSEPH STOLZ, JEWISH L1TDER, 7{}; Dean of Reform Rabbis in This Country Dies -- With Chicago Congre=tions 42 Years ACTIVE IN PHILANTHROPIES Aided Unification of Charities, Was Member of School Board and Crime Commission | True | Bpecial to T'r'e !w' Yo ?r',,, | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/moscow-soundproofs-subways.html | Moscow Soundproofs Subways | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/bad-news-hinted-in-italy-bulletin-on-libya-prepares-the-people-for.html | BAD NEWS HINTED IN ITALY; Bulletin on Libya Prepares the People for Bengaz1's Fall | True | By Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/toy-fair-opens-march-10-3000-buyers-expected-to-attend-annual.html | TOY FAIR OPENS MARCH 10; 3,000 Buyers Expected to Attend Annual Exhibit Here | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/a-canadian-on-baseball.html | A Canadian on Baseball | True | DOUGLAS NELSON. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/british-try-to-sell-plants-built-here-factories-were-constructed-in.html | BRITISH TRY TO SELL PLANTS BUILT HERE; Factories Were Constructed in This Country as Part of the Program on War Orders TOTAL VALUE IS UNKNOWN French Projects Included in Deal -- Negotiations Under Way With Jesse Jones | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/army-buys-poplin-for-windbreakers-rejects-offers-of-twill-quoted-at.html | ARMY BUYS POPLIN FOR WINDBREAKERS; Rejects Offers of Twill, Quoted at Sharply Higher Prices | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/brazil-controls-cable-registry.html | Brazil Controls Cable Registry | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hawaii-fleet-personnel-is-estimated-at-70000.html | Hawaii Fleet Personnel Is Estimated at 70,000 | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/basketball-at-its-best.html | Basketball at Its Best | True | TED TANNEY. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/george-t-mquade-exhead-of-lumber-firm-here-was-builder-of-freeport.html | GEORGE T. M'QUADE; Ex-Head of Lumber Firm Here Was Builder of Freeport Hall | True | Special to THE Ngw YORK TIMgS. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/calls-up-indian-issues-britain-to-exchange-securities-for-sterling.html | CALLS UP INDIAN ISSUES; Britain to Exchange Securities for Sterling Balances | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nomura-denies-war-aim-envoy-says-japan-did-not-want-a-real-conflict.html | NOMURA DENIES WAR AIM; Envoy Says Japan Did Not Want a Real Conflict in China | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/becomes-sales-manager-of-curtiss-propeller-unit.html | Becomes Sales Manager Of Curtiss Propeller Unit | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/state-banking-rulings-netherlands-indies-bank-to-maintain-agency.html | STATE BANKING RULINGS; Netherlands Indies Bank to Maintain Agency Here | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/robert-macfaddens-have-child.html | [Robert MacFaddens Have Child! | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/school-art-show-to-open-1600-pictures-in-the-exhibit-starting.html | SCHOOL ART SHOW TO OPEN; 1,600 Pictures in the Exhibit Starting Monday at Macy's | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/cleric-offers-us-help-chandler-to-confer-with-british-churches-on.html | CLERIC OFFERS U.S. HELP; Chandler to Confer With British Churches on Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/president-plans-postdefense-jobs-reservoir-of-projects-would.html | PRESIDENT PLANS POST-DEFENSE JOBS; 'Reservoir' of Projects Would Include Housing, Airports and Highway Works PRESIDENT PLANS POST-DEFENSE JOBS | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/rome-said-to-seek-exodus-in-ethiopia-appeal-for-british-assent-to.html | ROME SAID TO SEEK EXODUS IN ETHIOPIA; Appeal for British Assent to Evacuation of Colonists Is Reported Anew in Vichy HELP OF SPAIN IS INVOKED Count Volpi Is Understood to Have Based His Request on 'Solidarity of White Races' | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/326-doomed-in-poland-in-month.html | 326 Doomed in Poland in Month | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/roosevelt-to-open-gallery-march-17-new-national-art-institution.html | ROOSEVELT TO OPEN GALLERY MARCH 17; New National Art Institution, Conceived by Mellon, Built at Cost of $15,000,000 EDIFICE IS CLASSIC GREEK Two of the Best Collections in This Country Are Already in New Washington Edifice ROOSEVELT TO OPEN GALLERY MARCH 17 | True | By Foster Hailey.special To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/baer-matched-with-nova-bout-to-be-held-april-4-in-garden-lesnevich.html | BAER MATCHED WITH NOVA; Bout to Be Held April 4 in Garden -- Lesnevich Signs to Box Mann | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/berlin-praises-the-airman.html | Berlin Praises the Airman | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/urges-flier-for-congress.html | Urges Flier for Congress | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/palm-beach-dance-aids-british-relief-1500-present-at-ball-given-by.html | PALM BEACH DANCE AIDS BRITISH RELIEF; 1,500 Present at Ball Given by Employes of Resort Estates at Everglades Club LORD HALIFAX IS SPONSOR Herndon B. Kellys, Mrs. James Phelan and F.C. Hendersons Entertain at Benefit | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/greeks-drop-youth-head-canellopoulos-ousted-in-favor-of-colonel.html | GREEKS DROP YOUTH HEAD; Canellopoulos Ousted in Favor of Colonel Rouvalis, His Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/temple-to-seek-president-outside.html | Temple to Seek President Outside | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/beetham-in-halpin-880-to-run-against-borican-at-new-york-ac-games.html | BEETHAM IN HALPIN 880; To Run Against Borican at New York A.C. Games in Garden | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/william-clark-banker-dies-here-president-of-merrill-lynch-e-a.html | WILLIAM . CLARK, BANKER, DIES HERE; President of Merrill Lynch, E. A. Pierce & Cassatt Is Stricken in Hospital FIRMS MERGED LAST MARCH Became Largest Investment Concern, in Point of Numbers, in Financial District | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/strike-ballots-going-to-railway-workers-leaders-of-14-unions-decide.html | STRIKE BALLOTS GOING TO RAILWAY WORKERS; Leaders of 14 Unions Decide to Poll 750,000 Workers | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/zinc-consignment-seized-navy-takes-6000-tons-held-for-export-to.html | ZINC CONSIGNMENT SEIZED; Navy Takes 6,000 Tons Held for Export to Belgium | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hoover-sees-famine-on-march-in-europe-winter-toll-will-exceed-that.html | HOOVER SEES FAMINE 'ON MARCH' IN EUROPE; Winter Toll Will Exceed That of World War, He Says | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/court-wont-take-draft-case.html | Court Won't Take Draft Case | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/sobe__t-b_00thsy-i-bank-of-scotland-director.html | s,..oBE__[T B_00THSY; I Bank of Scotland Director, | True | 70,I | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/volpi-denies-london-trip.html | Volpi Denies London Trip | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hemisphere-bank-sifted-in-capital-state-department-announces.html | HEMISPHERE BANK SIFTED IN CAPITAL; State Department Announces 'General Agreement' After Parley With Bankers COMPETITION HELD ISSUE Power to Make Unguaranteed Short-Term Loans Among Subjects Discussed | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nazis-free-french-medical-men.html | Nazis Free French Medical Men | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/soose-beats-vigh-on-points-in-garden-fight-after-rallying-from.html | Soose Beats Vigh on Points in Garden Fight After Rallying From Knockdown; EX-COLLEGIAN WINS UNANIMOUS AWARD Many Among 10,507 in Garden Jeer Verdict to Soose in Ten-Rounder With Vigh VICTOR SAVED BY THE BELL Floored for Count of Eight in Eighth -- Loser Makes Error in Relying on Boxing | True | By James P. Dawson | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/churchill-to-broadcast-to-the-world-tomorrow.html | Churchill to Broadcast To the World Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/recital-is-given-by-gyorgy-sandor-hungarian-pianist-opens-with.html | RECITAL IS GIVEN BY GYORGY SANDOR; Hungarian Pianist Opens With Bach-Busoni Choral Prelude at Carnegie Hall Event SCHUMANN FANTASY HEARD Artist Presents Chopin Group, Including Etudes in E Flat, B Minor and Polonaise | True | H.T. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/das-rheingold-starts-cycle.html | 'Das Rheingold' Starts Cycle | True | N.S. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/moore-tired-to-go-on-vacation.html | Moore, Tired, to Go on Vacation | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nazis-silent-on-laval-adhere-to-attitude-that-matter-is-a-domestic.html | NAZIS SILENT ON LAVAL; Adhere to Attitude That Matter Is a Domestic One for France | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/route-of-retreat-cut-off.html | Route of Retreat Cut Off | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/camouflage-held-important-lastminute-improvisation-is-regarded-as.html | Camouflage Held Important; Last-Minute Improvisation Is Regarded as Dangerous Procedure | True | PERCIVAL GOODMAN. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/australian-farm-yields-gold.html | Australian Farm Yields Gold | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/bridge-club-head-fined-as-gambler-pays-500-under-protest-on.html | BRIDGE CLUB HEAD FINED AS GAMBLER; Pays $500 Under Protest on Conviction for Operating a Betting Establishment | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/elevator-service-to-end-for-20000-in-schools.html | Elevator Service to End For 20,000 in Schools | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/news-of-markets-in-european-cities-reports-of-fall-of-bengazi-cheer.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reports of Fall of Bengazi Cheer London Traders -- Early Losses Made Up BERLIN BOERSE SLUGGISH Prices in Amsterdam Rally After Depressed Opening -- U.S. Shares Dull | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/protest-on-canadian-rail-pass.html | Protest on Canadian Rail Pass | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/art-exhibition-opens-display-at-the-salmagundi-club-will-continue-until.html | ART EXHIBITION OPENS; Display at the Salmagundi Club Will Continue Until Feb. 28 | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mrs-willkie-to-speak-first-public-talk-today-to-be-in-behalf-of.html | MRS. WILLKIE TO SPEAK; First Public Talk Today to Be in Behalf of Defense | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/coon-takes-sailfish-award.html | Coon Takes Sailfish Award | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/oshkosh-bgosh-net-up-reports-its-income-for-1940-rose-to-107357.html | OSHKOSH B'GOSH NET UP; Reports Its Income for 1940 Rose to $107,357 | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/lawyers-title-corp-elects.html | Lawyers Title Corp. Elects | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/attacks-on-japanese-reported-by-chinese-waichow-prepares-for-battle.html | ATTACKS ON JAPANESE REPORTED BY CHINESE; Waichow Prepares for Battle by Sending Civilians Away | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/sports-of-the-times-a-topping-tale-of-the-draft.html | Sports of the Times; A Topping Tale of the Draft | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/massed-day-raids-started-by-british-new-tactics-in-assaults-on.html | MASSED DAY RAIDS STARTED BY BRITISH; New Tactics in Assaults on Nazis Represent a Turning Point, R.A.F. Officer Says | True | North American Newspaper Alliance. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nyu-women-fencers-win.html | N.Y.U. Women Fencers Win | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/vichy-decrees-pay-for-ousted-jews-dismissed-civil-servants-to-get.html | VICHY DECREES PAY FOR OUSTED JEWS; Dismissed Civil Servants to Get Two Months' Salary for Each Year of Service RATE IS ABOVE STANDARD 'Provisional Managers' Named for 31 Paris Businesses, Mostly Jewish-Owned | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/andreas-dihlmann-i.html | ANDREAS DIHLMANN I | True | ,Opeefa! to THE NW YORK TIME. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/paderewski-testimonial-7000-musicians-orchestras-schools-clubs-to.html | PADEREWSKI TESTIMONIAL; 7,000 Musicians, Orchestras, Schools, Clubs to Honor Pianist | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/canadians-to-pray-for-victory.html | Canadians to Pray for Victory | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/floyd-rich-carthage-n-y-publisher-once-press-association-director.html | FLOYD RICH; Carthage (N. Y.) Publisher Once Press Association Director | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/financial-markets-easier-tone-returns-to-stock-market-with-final.html | FINANCIAL MARKETS; Easier Tone Returns to Stock Market, With Final Prices Irregularly Lower and Volume Reduced | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ickes-and-foster-son-agree.html | Ickes and Foster Son Agree | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/alarm-for-burglar-sent-in-pappas-case-police-work-on-robbery-theory.html | ALARM FOR BURGLAR SENT IN PAPPAS CASE; Police Work on Robbery Theory in Woman's Strangling | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/oppose-seaway-project-county-officers-of-state-act-at-association.html | OPPOSE SEAWAY PROJECT; County Officers of State Act at Association Meeting | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nazi-activity-reported-growing.html | Nazi Activity Reported Growing | True | By Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/william-a-keys-84-a-nuckwear-maker-founder-of-manufacturing-firm-in.html | WILLIAM A. KEYS, 84, A NuCKWEAR MAKER; Founder of Manufacturing Firm in 1882 Was Senior Member | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/red-cross-aide-misquoted-allen-laid-difficulties-in-france-to.html | RED CROSS AIDE MISQUOTED; Allen Laid Difficulties in France to Occupation, Not Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/returning-traveler.html | RETURNING TRAVELER | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/willkie-is-urged-for-house-again-republicans-delay-naming-a.html | WILLKIE IS URGED FOR HOUSE AGAIN; Republicans Delay Naming a Candidate for Simpson Post in Hope He May Reconsider CABLED HIS DECLINATION Curran Believes Presidential Aspirant Might Change Mind -- Resident of District | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/16-indicted-in-detroit-exsheriffs-aides-are-among-those-accused-of.html | 16 INDICTED IN DETROIT; Ex-Sheriff's Aides Are Among Those Accused of Graft | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/the-play-jacques-devals-boudoir-describes-sin-on-madison-avenue-in.html | THE PLAY; Jacques Deval's 'Boudoir' Describes Sin on Madison Avenue in the Last Century | True | By Brooks Atkinson | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/columbia-steel-plans-expansion-pacific-coast-company-will-spend.html | COLUMBIA STEEL PLANS EXPANSION; Pacific Coast Company Will Spend More Than $5,000,000 to Enlarge Facilities | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/isteg-steel-favors-fought-at-hearing-city-building-commissioner.html | ISTEG STEEL FAVORS FOUGHT AT HEARING; City Building Commissioner Asks Revision of Code | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dartmouth-is-toppled-bows-to-yale-4728-in-league-swimming-at.html | DARTMOUTH IS TOPPLED; Bows to Yale, 47-28, in League Swimming at Hanover | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/col-winthrop-alexander.html | COL. WINTHROP ALEXANDER | True | Special to TH NEw YORK TZ3rES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/berlin-boerse-sluggish.html | Berlin Boerse Sluggish | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/two-us-fliers-down-in-canada.html | Two U.S. Fliers Down in Canada | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/sifts-indianapolis-suit-supreme-court-gets-litigation-concerning.html | SIFTS INDIANAPOLIS SUIT; Supreme Court Gets Litigation Concerning Utility's Debts | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/obadiah_e_-dvls-sr-exred-bank-postmaster-mayor-monmouth-sheriff.html | OBADIAH_ E_ DVlS SR.; Ex-Red Bank Postmaster, Mayor, ] Monmouth Sheriff, 1899- | True | 1902 Special to THI NEW YORK TIMES. [ | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/haskell-doubts-27th-will-return-in-fall-this-is-a-different-kind-of.html | HASKELL DOUBTS 27TH WILL RETURN IN FALL; 'This Is a Different Kind of War,' He Says in Speech | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/greenkeepers-elect-stodola.html | Greenkeepers Elect Stodola | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-keller-quits-rescue-ship-drive-acts-after-own-inquiry-into-red.html | MISS KELLER QUITS RESCUE SHIP DRIVE; Acts After Own Inquiry Into 'Red' Charges -- Two College Presidents Also Resign MISS KELLER QUITS RESCUE SHIP DRIVE | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/poliomyelitis-minimized.html | Poliomyelitis Minimized | True | THEODORE DILLER, M.D. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/3-jailed-in-fur-racket-two-others-fined-500-each-in-brooklyn.html | 3 JAILED IN FUR RACKET; Two Others Fined $500 Each in Brooklyn Supreme Court | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-jean-osgood-prospective-bride-princeton-girl-a-daughter-of.html | MISS JEAN OSGOOD PROSPECTIVE BRIDE; Princeton Girl, a Daughter of Professor, Is Betrothed to Robert N. Smyth | True | Special to T NEW YORK TS. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/greek-credit-held-sound-bank-governor-praises-british-aid-in.html | GREEK CREDIT HELD SOUND; Bank Governor Praises British Aid in Financial Review | True | By Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/exmayor-walker-plans-new-foray-into-lyrics.html | Ex-Mayor Walker Plans New Foray Into Lyrics | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/-dr-clarence-j-dailey.html | ! DR. CLARENCE J, DAILEY | True | Special to THE NEW YORK 'FIJS. I | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/railway-congress-opens-south-americans-plan-better-continental.html | RAILWAY CONGRESS OPENS; South Americans Plan Better Continental Communications | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/liner-manhattan-is-on-the-way-here-starts-from-florida-waters-where.html | LINER MANHATTAN IS ON THE WAY HERE; Starts From Florida Waters, Where She Went Aground, for North River Berth TO BE PUT INTO DRYDOCK Her Arrival Here Difficult to Forecast, but the Probable Time Is Tuesday | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/us-and-new-zealand-to-exchange-envoys-closer-collaboration-in-south.html | U.S. AND NEW ZEALAND TO EXCHANGE ENVOYS; Closer Collaboration in South Pacific Is Presaged by Move | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/erickson-freed-by-court-prosecutor-moves-for-dismissal-of-bookmaker.html | ERICKSON FREED BY COURT; Prosecutor Moves for Dismissal of Bookmaker in Queens | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/calls-midshipmen-to-defend-liberty-knox-tells-academy-graduates.html | CALLS MIDSHIPMEN TO DEFEND LIBERTY; Knox Tells Academy Graduates Whole World Is Involved in Conflict With Tyrants HAILS BRITISH EXAMPLE Diplomas Are Given to 396 Men -- 367 Will Begin Service as Commissioned Officers | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/a-job-for-mr-layden-study-of-draft-rule-by-new-pro-football.html | A JOB FOR MR. LAYDEN; Study of Draft Rule by New Pro Football Commissioner Urged | True | C.J. PALMER. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nazis-sink-3-ships-berlin-announces-british-submarine-said-to-have.html | NAZIS SINK 3 SHIPS, BERLIN ANNOUNCES; British Submarine Said to Have Destroyed Norwegian Craft | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/speeding-up-the-mile-use-of-a-mechanical-pacemaker-is-recommended.html | SPEEDING UP THE MILE; Use of a Mechanical Pace-Maker Is Recommended by Reader | True | H. HAYAGIAN. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/inland-steels-output-at-peak.html | Inland Steel's Output at Peak | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-la-beaume-married-south-orange-girl-becomes-bride-of-lieut.html | MISS LA BEAUME MARRIED; South Orange Girl Becomes Bride of Lieut. James F. Cross 3d | True | Special to TIt NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ccny-swimmers-bow-franklin-and-marshall-prevails-by-5223-winning-6.html | C.C.N.Y. SWIMMERS BOW; Franklin and Marshall Prevails by 52-23, Winning 6 Races | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gen-chiang-receives-roosevelts-letter-currie-in-chungking-for.html | GEN. CHIANG RECEIVES ROOSEVELT'S LETTER; Currie in Chungking for Conferences with Chinese Leaders | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/breakage-in-racing-turf-fan-would-pass-it-on-from-one-race-to-the.html | 'BREAKAGE IN RACING; Turf Fan Would Pass It On From One Race to the Next | True | E.D. LEVINSON. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/schreiber-trial-put-off.html | Schreiber Trial Put Off | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/german.html | German | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/nuptials-are-held-for-miss-ttylor-she-becomes-bride-of-henry-lanier.html | NUPTIALS ARE HELD FOR MISS T/tYLOR; ;She Becomes Bride. of Henry 'Lanier Jr. in.the Episcopal Church of Ascension DR. ALDRICH OFFICIATES Virginia Winslow*Taylor Only Attendant for SisterwA. G. Lanier the Best Man | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/yachts-start-today-in-miaminassau-race-stormy-weather-favored-to.html | YACHTS START TODAY IN MIAMI-NASSAU RACE; Stormy Weather Favored to Win From Four Other Craft | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ship-news-reporters-elect.html | Ship News Reporters Elect | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/malaya-restricts-imports.html | Malaya Restricts Imports | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-margaret-taylor-married.html | Miss Margaret Taylor Married | True | ] Bpeclal to THZ sw YO Tress. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/student-newspaper-scored-as-left-wing-the-vanguard-of-brooklyn.html | STUDENT NEWSPAPER SCORED AS 'LEFT WING'; The Vanguard of Brooklyn College Attacked in Report | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/willkie-flying-home-on-way-to-trinidad-earliest-possible-arrival.html | WILLKIE, FLYING HOME, ON WAY TO TRINIDAD; Earliest Possible Arrival Here on Clipper Is Tomorrow | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/sugar-imports-in-1940-4487413-short-tons.html | Sugar Imports in 1940 4,487,413 Short Tons | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/data-on-airacobra-restricted.html | Data on Airacobra Restricted | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/woman-drives-baltimore-cab.html | Woman Drives Baltimore Cab | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/january-clearings-88-above-1940-total-was-under-december-but-was.html | JANUARY CLEARINGS 8.8% ABOVE 1940; Total Was Under December, but Was the Largest for First Month Since 1937 DECLINE HELD SEASONAL Volume Was Under Year-End Payments and Affected by Stock-Trading Decline | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/french-at-bizerte-calmly-await-cue-deserted-harbor-and-closed.html | FRENCH AT BIZERTE CALMLY AWAIT CUE; Deserted Harbor and Closed Hangars Belie Confidence of Forces at African Base RAIDERS' TOLL IS EVIDENT British Convoys Still Pass -- Italian Ships Hug Shore, but Many Don't Reach Port | True | By Jay Allencopyright, 1941, By North American Newspaper Alliance, Inc. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/john-williamson.html | JOHN WILLIAMSON | True | Special to THo NSW YOrK Tlss. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/grocers-to-meet-here-sessions-tomorrow-to-discuss-loss-leaders-food.html | GROCERS TO MEET HERE; Sessions Tomorrow to Discuss Loss Leaders, Food Stamps | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-18-no-title-metro-adds-johnny-eager-and-two-women-to.html | Article 18 -- No Title; Metro Adds 'Johnny Eager' and 'Two Women' to Schedule -- Leonard Signs Contract 'NIGHT TRAIN' IS HELD OVER Begins Seventh Week at Globe -- 'They Met on Skis' Enters Eighth at Fifty-fifth | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/8-to-get-keys-at-nyu-seniors-on-quadrangle-staff-will-be-honored-to.html | 8 TO GET KEYS AT N.Y.U.; Seniors on Quadrangle Staff Will Be Honored Tonight | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/wheeler-suggests-inquiry-by-senate-tells-president-to-push-plan-if.html | WHEELER SUGGESTS INQUIRY BY SENATE; Tells President to Push Plan if He Is Anxious to Find Out Who Is Aiding Germany ACTION UP TO COMMITTEE $100,000 Appropriation Is Now Pending to Investigate Nazi Patent Control in America | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/wheat-moves-up-as-shorts-cover-futures-hold-within-range-of-a-cent.html | WHEAT MOVES UP AS SHORTS COVER; Futures Hold Within Range of a Cent a Bushel to End With Gains of 1/4 to 3/8c MARKET FOR CORN QUIET Early Easiness Is Supplanted by Firm Tone -- Oats Mixed and Rye Is Higher | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/-mrs-morris-wickersham-i.html | ! MRS. MORRIS WICKERSHAM I | True | Special to THE iW 'ORK TZ3S. I | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mrs-george-e-pancoast-i.html | MRS. GEORGE E. PANCOAST I | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/held-not-to-limit-future-funds.html | Held Not to Limit Future Funds | True | By the United Press. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/stores-quit-policy-of-wary-covering-order-through-yearend-as-sales.html | STORES QUIT POLICY OF WARY COVERING; Order Through Year-End as Sales Hold 11-Year Record Pace for This Season BUT PRICE RULES VOLUME Best Gains Are Made in Lower and Medium Brackets, Says Dun & Bradstreet | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/drew-fencers-are-victors.html | Drew Fencers Are Victors | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-barbara-conger-honored.html | Miss Barbara Conger Honored | True | I Special to T ll.w YORK TIS. I | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/joseph-l-merrill-suspended-by-sec-crude-manipulation-of-stock.html | JOSEPH L. MERRILL SUSPENDED BY SEC; 'Crude Manipulation' of Stock Brings Six-Month Ban on Exchange Memberships | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ge-suggestions-earn-77477.html | G.E. Suggestions Earn $77,477 | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/to-provide-ships-for-latin-trade-coordinating-group-is-named-to.html | TO PROVIDE SHIPS FOR LATIN TRADE; Coordinating Group Is Named to Insure Adequate Tonnage as a Defense Measure 119 VESSELS IN SERVICES These, With Planned Additions, Are Called Sufficient for Inter-American Routes | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/michigan-lists-10000-as-fifth-columnists-new-police-unit-keeps.html | MICHIGAN LISTS 10,000 AS FIFTH COLUMNISTS; New Police Unit Keeps Check on Possible Saboteurs | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/whirlaway-derby-hope-favored-at-hialeah-park-today-in-1941-racing.html | Whirlaway, Derby Hope, Favored at Hialeah Park Today in 1941 Racing Debut; WRIGHT COLT GETS TOP IMPOST IN DASH Whirlaway, at 117 Pounds, to Face 4 Rivals -- 17 Named for Black Helen Handicap EIGHT FAVORITES BEATEN Ryan Scores Hialeah Double, Then Is Suspended -- Wins With Highscope, $61.50 | True | By Bryan Fieldspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/begins-series-tomorrow-on-prophetic-bible-talks.html | Begins Series Tomorrow On 'Prophetic' Bible Talks | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/british-ports-reported-mined.html | British Ports Reported Mined | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/to-pass-up-two-holidays.html | To Pass Up Two Holidays | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/disbarred-lawyer-loses-levys-plea-to-take-case-to-higher-court-is.html | DISBARRED LAWYER LOSES; Levy's Plea to Take Case to Higher Court Is Rejected | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/aid-bill-attacked-by-youth-congress-brief-for-senate-read-at-first.html | AID BILL ATTACKED BY YOUTH CONGRESS; Brief for Senate Read at First Session, Says It 'Drags' Nation Into War and Dictatorship ALL SPEAKERS ASSAIL IT J.P. Lash Protests Procedure at Capital and Defends Legislation as Saving Democracy | True | By Winifred Mallonspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/books-authors.html | Books -- Authors | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | By the United Press. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/court-enters-plea-for-reich-dye-trust-notguilty-filing-made-in-us.html | COURT ENTERS PLEA FOR REICH DYE TRUST; Not-Guilty Filing Made in U.S. Magnesium Trust Case | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hopkins-checks-out-of-hotel-in-london-reports-that-he-is-on-way.html | HOPKINS CHECKS OUT OF HOTEL IN LONDON; Reports That He Is on Way Home or to Ireland Discredited | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-betz-tennis-victor.html | Miss Betz Tennis Victor | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/investing-concern-to-dissolve.html | Investing Concern to Dissolve | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/weeks-new-bonds-reach-62138000-railroad-field-takes-lead-with-total.html | WEEK'S NEW BONDS REACH $62,138,000; Railroad Field Takes Lead With Total Offerings of $34,088,000 $26,500,000 IN UTILITIES Municipal Issues Decline to $1,550,000 -- Industrials Not on List | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/liquor-men-move-to-end-price-war-will-try-scale-50-to-60-cents.html | LIQUOR MEN MOVE TO END PRICE WAR; Will Try Scale 50 to 60 Cents Higher Monday in Effort to Stop Cutting REPORTS DISTILLER HELP Dunne Tells Retail Session Makers Pledge Enforcement of the New Levels | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dartmouth-skiers-take-lead-as-rain-mars-first-day-of-carnival-at.html | Dartmouth Skiers Take Lead as Rain Mars First Day of Carnival at Hanover; DOWNHILL RECORD BROKEN BY M'LANE Dartmouth Ace Leads Team to Triumph in Opening Race, Winning in 1:15.6 COLLAPSES IN LANGLAUF Merrill Annexes Event for New Hampshire -- Roukema Stars in Title Skating | True | By Robert F. Kelleyspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gathers-australian-art-yale-professor-to-include-bark-paintings-in.html | GATHERS AUSTRALIAN ART; Yale Professor to Include Bark Paintings in Show Here | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/greys-hold-review-in-military-setting-fatherandson-parade-held-in.html | GREYS HOLD REVIEW IN MILITARY SETTING; Father-and-Son Parade Held in 107th Infantry Armory | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/fleeing-italians-crushed.html | Fleeing Italians Crushed | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/golden-gate-gets-debt-moratorium-federal-court-order-enjoins.html | GOLDEN GATE GETS DEBT MORATORIUM; Federal Court Order Enjoins Creditors of Coast Track -- Rains Froze Assets | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/reduces-auto-imports-australia-sets-quotas-of-8896-cars-7503-trucks.html | REDUCES AUTO IMPORTS; Australia Sets Quotas of 8,896 Cars, 7,503 Trucks From Here | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ward-melnilles-are-dinner-hosts-mrs-robert-n-warmack-and-mrs-george.html | WARD MELNILLES ARE DINNER HOSTS; Mrs. Robert N. Warmack and Mrs. George W. orawford Honored at Luncheon A, M, RUNYONS ENTERTAIN Mark Tenth Anniversary of Their MarriageMrs, Jay Madden Has Guests | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/a-startling-conquest.html | A STARTLING CONQUEST | True | By Hanson W. Baldwin | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/lord-moyne-due-to-get-british-colonies-office.html | Lord Moyne Due to Get British Colonies Office | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dougherty-leaves-valparaiso.html | Dougherty Leaves Valparaiso | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/61-influenza-cases-in-day.html | 61 Influenza Cases in Day | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ascap-men-talk-to-federal-officials-consent-decree-to-end-milwaukee.html | ASCAP MEN TALK TO FEDERAL OFFICIALS; Consent Decree to End Milwaukee Case Expected Later | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ford-sales-rose-23-nash-also-reports-sharp-gains-during-january.html | FORD SALES ROSE 23%; Nash Also Reports Sharp Gains During January | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/fights-leaselend-bill-labor-partys-progressive-group-sends-letters.html | FIGHTS LEASE-LEND BILL; Labor Party's Progressive Group Sends Letters to Congress | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/japan-renews-aim-as-parley-starts-matsuoka-tells-thailand-and.html | JAPAN RENEWS AIM AS PARLEY STARTS; Matsuoka Tells Thailand and Indo-China of Hope for the Unity of East Asia JAPAN RENEWS AIM AS PARLEY STARTS | True | By Hugh Byaswireless To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/twelfth-night-closes-march-8-revival-starring-helen-hayes-and.html | 'TWELFTH NIGHT' CLOSES MARCH 8; Revival Starring Helen Hayes and Maurice Evans to Go on Tour 2 Days Later 'CREAM IN WELL' TO END Will Have Final Performance Tonight -- 'Native Son' Will Reach Boards Next Month | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/local-fives-slow-to-start.html | Local Fives Slow to Start | True | ARTHUR B. WOOD. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/plain-meals-amid-wars-need-acclaimed-by-british-housewife-she-would.html | Plain Meals Amid War's Need Acclaimed by British Housewife; She Would Put Use of Ships for Munitions Above Sending of Extra Food Gifts -- Stresses 'Equal Sharing' by Women | True | By Helen Fraserwireless To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/religious-buttons-for-pupils-ended-church-groups-agree-to-drop-the.html | RELIGIOUS BUTTONS FOR PUPILS ENDED; Church Groups Agree to Drop the Idea of Tags to Arouse Interest in Church Study | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/crony-of-stengel-dickers-for-bees-mc-meyer-brooklyn-fan-hopes-to.html | CRONY OF STENGEL DICKERS FOR BEES; M.C. Meyer, Brooklyn Fan, Hopes to Complete Deal Today -- Dodgers Sign Lavagetto | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/disagreeing-with-the-experts.html | Disagreeing With the Experts | True | DON RUSSELL. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gen-gauche-names-staff-officers-of-second-brigade-state-guard-all.html | GEN. GAUCHE NAMES STAFF; Officers of Second Brigade, State Guard, All Veterans | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/city-draft-heads-praised-by-lehman-governor-inspects-machinery-and.html | CITY DRAFT HEADS PRAISED BY LEHMAN; Governor Inspects Machinery and Says Few Complaints Are Found Justified LABOR IS SEEN PLENTIFUL He Expects No Shortage of Skilled Workers -- 358 More Men From City Inducted | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/auto-output-up-in-week-wards-estimates-production-at-125000-units.html | AUTO OUTPUT UP IN WEEK; Ward's Estimates Production at 125,000 Units | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/aid-bill-foes-shy-at-willkie-stand-republican-unity-in-senate-seems.html | AID BILL FOES SHY AT WILLKIE STAND; Republican Unity in Senate Seems Improbable Despite Plans for Conference CONCESSIONS DEMANDED Even So, Hiram Johnson Is Said to Believe Opponents Can't Muster Over 30 Votes | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/chile-and-peru-sign-pact-joint-defense-of-pacific-coast-is-among.html | CHILE AND PERU SIGN PACT; Joint Defense of Pacific Coast Is Among Provisions | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/central-annexes-title-finishes-unbeaten-in-badminton-halting-two.html | CENTRAL ANNEXES TITLE; Finishes Unbeaten in Badminton, Halting Two Class A Rivals | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/us-may-get-rights-to-tornado-planers-production-of-british-pursuit.html | U.S. MAY GET RIGHTS TO TORNADO PLANERS; Production of British Pursuit Craft Here Is Reported to Be Under Consideration 40,000-FOOT FLYING CITED Experts Praise New Machine -- London Reports Receiving Our Airacobra Fighters | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/rome-berlin-hail-lindberghs-stand-italian-press-and-radio-cite-his.html | ROME, BERLIN HAIL LINDBERGH'S STAND; Italian Press and Radio Cite His Criticism of Aid to Britain as Nazis Praise 'Courage' TEXAN WOULD DEPORT HIM Canadians Weigh Cancellation of Rail Pass, but Nye Proposes Flier for Congress | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/libyan-city-seized-last-fascist-stronghold-in-cyrenaica-falls-to.html | LIBYAN CITY SEIZED; Last Fascist Stronghold in Cyrenaica Falls to Double Offensive DEFENDERS LOSE HEAVILY 3,500 Comrades on Eritrean Front Taken -- British Bomb and Shell Cheren Base BENGAZI CAPTURED BY BRITISH FORCES | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/no-special-events-rome-says.html | No Special Events, Rome Says | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/briton-ordered-shot-by-nazis-for-spying-former-raf-officer-accused.html | BRITON ORDERED SHOT BY NAZIS FOR SPYING; Former R.A.F. Officer Accused of Being Agent of French | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mrs-william-r-drayton.html | MRS. WILLIAM R. DRAYTON | True | SPecial to TH INI.W YORK TIM-8. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hutton-co-fined-for-rule-violation-curb-assesses-firm-250-for-not.html | HUTTON & CO. FINED FOR RULE VIOLATION; Curb Assesses Firm $250 for Not Conforming to the Procedure of SEC PARTNER IS REPRIMANDED Stabilizing Purchases of Stock Said to Be in Contravention of Agency's Regulations HUTTON & CO. FINED FOR RULE VIOLATION | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/raf-carries-out-raids-in-albania-bombs-italian-targets-west-of.html | R.A.F. CARRIES OUT RAIDS IN ALBANIA; Bombs Italian Targets West of Tepeleni and Near Berat in Severe Rainstorm GREEKS REPEL 2 ATTACKS Report Action Above Klisura -- Tell of Shelling Valona -- King Visits the Front | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/exred-in-alsatian-post-nazis-put-former-french-deputy-in-charge-at.html | EX-RED IN ALSATIAN POST; Nazis Put Former French Deputy in Charge at Mulhouse | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/de-gaulle-branch-in-aden-general-gentilhomme-heads-the-free-french.html | DE GAULLE BRANCH IN ADEN; General Gentilhomme Heads the 'Free French' Mission There | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/skitrails.html | SKI-TRAILS | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/riverside-church-marks-centenary-tenth-anniversary-of-present.html | RIVERSIDE CHURCH MARKS CENTENARY; Tenth Anniversary of Present Edifice to Be Celebrated Also, Beginning Tomorrow BOY SCOUTS TO WORSHIP Reverence Sunday Will Bring 5,000 to St. Patrick's -- Service to Honor Lincoln | True | By Rachel K. McDowell | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/frees-unions-in-trust-case.html | Frees Unions in Trust Case | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/pb-dr-snauy-i-e1-college-head-was-president-of-marshall-192335-dies.html | PB DR.: snAuY, I EI COLLEGE HEAD{; Was President of Marshall, 1923-35 -- Dies on Train in Georgia on Way Home LEADER IN WEST VIRGINIA Legislator in 1902 Served as the State Superintendent of Schools, 1908-20 | True | Special to T=rm N' YOR TI45. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/santa-anita-opens-arbitration-is-set-racing-resumes-when-striking.html | SANTA ANITA OPENS; ARBITRATION IS SET; Racing Resumes When Striking Grooms Agree to Meet With Track Officials Monday FAIRY CHANT TRIUMPHS Favorite Beats Dusky Duke by 2 1/2 Lengths -- $10,000 Handicap Today | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/schenectady-rink-victor-beats-caledonians-of-new-york-by-184-in.html | SCHENECTADY RINK VICTOR; Beats Caledonians of New York by 18-4 in Curling Event | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/otis-steel-company.html | Otis Steel Company | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/bleakley-will-not-run-says-he-will-not-seek-westchester-post-again.html | BLEAKLEY WILL NOT RUN; Says He Will Not Seek Westchester Post Again Under Any Terms | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/accidents-to-military-planes.html | ACCIDENTS TO MILITARY PLANES | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/railroad-employes-show-gain.html | Railroad Employes Show Gain | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/managua-reporters-form-group.html | Managua Reporters Form Group | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dance-aids-war-relief-annual-event-of-professional-arts-students.html | DANCE AIDS WAR RELIEF; Annual Event of Professional Arts Students Held at Sherry's | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/british-to-show-styles-in-nassau.html | British to Show Styles in Nassau | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/revisions-in-tests-of-teachers-asked-assistant-superintendents-urge.html | REVISIONS IN TESTS OF TEACHERS ASKED; Assistant Superintendents Urge Emphasis on Character and Personality Traits INTERNSHIPS SUGGESTED Practice Period in Classrooms Seen as Increasing Value of Those Entering Profession | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/easier-tone-in-amsterdam.html | Easier Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/new-yorkers-say-civil-uprising-will-come-here-if-we-enter-war-judge.html | New Yorkers Say Civil Uprising Will Come Here if We Enter War; Judge H.A. O'Brien and W.J. Goodwin Warn Senators of Tension Among Foreign-Born -- Williams Assails Aid Bill ASSERT WAR MEANS CIVIL UPRISING HERE | True | By Harold B. Hintonspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/st-johns-prep-six-in-front.html | St. John's Prep Six in Front | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/federal-jobs-up-250000.html | Federal Jobs Up 250,000 | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/fenning-rotberg.html | Fenning -- Rotberg | True | Special to THE IZW YORK TIES. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/st-johns-fencers-win-defeat-columbia-1611-to-gain-fifth-victory-in.html | ST. JOHN'S FENCERS WIN; Defeat Columbia, 16-11, to Gain Fifth Victory in Six Starts | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/i-michael-duffy-i.html | I MICHAEL DUFFY I | True | Speciat to TH] i',lw YORK T,iES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/disclosure-defers-resolution-on-dies-house-rules-group-is-told-of.html | DISCLOSURE DEFERS RESOLUTION ON DIES; House Rules Group Is Told of Federal Employes Buying 6% Bonds of Soviet BROUGHT OUT IN INQUIRY Cox Also Recounts Shifting of Russian Funds Here to Reich -- Action Set for Today | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/two-sec-hearings-planned-overcounter-firm-and-adviser-to-be.html | TWO SEC HEARINGS PLANNED; Over-Counter Firm and Adviser to Be Questioned by Agency | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/st-johns-victor-in-chsaa-game-beats-brooklyn-prep-5219-loughlin.html | ST. JOHN'S VICTOR IN C.H.S.A.A. GAME; Beats Brooklyn Prep, 52-19, Loughlin Keeping Pace to Tie St. Francis at Top | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/in-praise-of-soccer.html | In Praise of Soccer | True | H. AXELBANK. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/34-billion-marks-is-nazis-tax-bill-schmidt-of-the-deutsche-bank.html | 34 BILLION MARKS IS NAZIS' TAX BILL; Schmidt of the Deutsche Bank Says Forced Savings Make Floating of Loans Easy 20 BILLIONS GOES FOR WAR National Debt Is 79 Billions, Annual Income 100 Billions, Banker Tells Writers | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/engineers-exhibition-opens.html | Engineers' Exhibition Opens | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/vote-slated-today-on-curbs-in-tennis-uslta-expected-to-adopt-limit.html | VOTE SLATED TODAY ON CURBS IN TENNIS; U.S.L.T.A. Expected to Adopt Limit on Players' Expenses and Free Equipment RANKINGS WILL BE MADE Executive Committee Prepares Agenda for 60th Annual Meeting of Body Here | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/cotton-maintains-steady-tendency-quotations-close-unchanged-to-3.html | COTTON MAINTAINS STEADY TENDENCY; Quotations Close Unchanged to 3 Points Off, With Deals Mostly Confined to Trade SOME SELLING BY BOMBAY Spot Houses Buy 5,000 Bales of May and July -- British May Curb Manufacturers | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dane-quits-party-post-hansen-is-reported-slated-for-the-premiership.html | DANE QUITS PARTY POST; Hansen Is Reported Slated for the Premiership | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mrs-eugene-g-parrish.html | MRS. EUGENE G. PARRISH | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/britain-gets-airacobra-planes.html | Britain Gets Airacobra Planes | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/richard-w-stout.html | RICHARD W, STOUT | True | Special to TaZ Nzw YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/bermuda-debate-on-bases-waits.html | Bermuda Debate on Bases Waits | True | Special Cable to The NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/japanese-plane-crash-kills-admiral-osumi-and-six-other-naval.html | Japanese Plane Crash Kills Admiral Osumi And Six Other Naval Officers in South China | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/asks-lindbergh-deportation.html | Asks Lindbergh Deportation | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/i-william-e-boyle-1.html | I WILLIAM E. BOYLE 1 | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gangsters-death-held-work-of-ring-slaying-of-benny-the-boss-lepke.html | GANGSTER'S DEATH HELD WORK OF RING; Slaying of Benny the Boss, Lepke Aide, in Bronx Linked to Murder Syndicate HE WAS 'READY TO TALK' Police Say the Victim Knew of Many Killings -- His Host Has Policy Case Record | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mix-aiibellfi-of-the-daily-hews-circulation-director-of-paper-here.html | MiX AIIBEllfi OF THE DAILY HEWS; Circulation Director of Paper Here Until Recent Illness Dies in Arizona at 66 SERVED CHICAGO TRIBUNE Had Held Similar Post There Immigrant Began Career as Newsboy When 9 | True | Special tO THE IBW YORK Trus. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/paramount-votes-a-dividend-of-20c-rate-compares-with-15c-paid-on.html | PARAMOUNT VOTES A DIVIDEND OF 20C; Rate Compares With 15c Paid on Common Stock in the 3 Previous Quarters NET FOR YEAR $7,617,000 Profit, a Record for Company, Was Equivalent to $2.63 on the Junior Shares | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/wool-market-strong.html | WOOL MARKET STRONG | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/insurance-report-shows-asset-rise-mutual-benefit-life-puts-gain-for.html | INSURANCE REPORT SHOWS ASSET RISE; Mutual Benefit Life Puts Gain for 1940 at $37,622,625 to $751,540,298 Total CONTINGENCY RESERVES UP Aetna Company Lists Its Assets at $56,874,023 -- Results of Others | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/charity-tinker-wed-to-clarence-merritt-ithaca-girl-bride-in-st.html | CHARITY TINKER WED TO CLARENCE MERRITT; Ithaca Girl Bride in St. Paul's Chapel, Columbia University | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/anna-antoniades-recital.html | Anna Antoniades Recital | True | N.S. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/after-bengazi.html | AFTER BENGAZI | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/membership-prevented.html | Membership Prevented | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hoppe-takes-no-11-halting-thurnblad-champion-remains-undefeated-in.html | HOPPE TAKES NO. 11, HALTING THURNBLAD; Champion Remains Undefeated in 3-Cushion Cue Tourney With 50-38 Triumph SCHAEFFER BEATEN AGAIN Bows to Lookabaugh by 50-40 for 2d Setback -- Chamaco, Cochran, Bozeman Win | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/tiedup-materials-for-arming-freed-allischalmers-permits-union-men.html | TIED-UP MATERIALS FOR ARMING FREED; Allis-Chalmers Permits Union Men to Ship Equipment for Warships, Powder Plant HEEDS NAVY, ARMY PLEAS Finished Supplies Held Up at Factory by Strike Begun on Jan. 22 by the C.I.O. | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/president-on-air-tonight-he-will-address-boy-scouts-who-are.html | PRESIDENT ON AIR TONIGHT; He Will Address Boy Scouts, Who Are Celebrating Week | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/brazil-bars-publications-in-any-foreign-language.html | Brazil Bars Publications In Any Foreign Language | True | By the United Press. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/most-young-people-favor-draft-and-aid-to-britain-survey-finds-take.html | Most Young People Favor Draft And Aid to Britain, Survey Finds; Take Stand Despite Opposition of Youth Congress, Gallup Test Indicates -- 90%, However, Want Us to Stay Out of the War | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/colonel-c-j-owens-expert-on-trade-63-attorney-headed-the-southern-c.html | COLONEL C. J. OWENS, EXPERT ON TRADE, 63; Attorney Headed the Southern Commerdal Congress 30 Years | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/t-i-mrs-henry-c-murphy.html | t i MRS. HENRY C. MURPHY | True | Special to Tz NmW Yo Trs. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/pacific-gas-stock-in-offmarket-deal-100000-shares-of-common-to-be.html | PACIFIC GAS STOCK IN 'OFF-MARKET' DEAL; 100,000 Shares of Common to Be Sold at 28 1/4 | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/125000-commuters-delayed-by-bus-strike-on-25-queens-lines-settled.html | 125,000 Commuters Delayed by Bus Strike On 25 Queens Lines, Settled After 15 Hours; BUS STRIKE DELAYS 125,000 IN QUEENS | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/bulgaria-stresses-neighbors-amity-foreign-minister-reaffirms-policy.html | BULGARIA STRESSES NEIGHBORS' AMITY; Foreign Minister Reaffirms Policy -- Train Services Will Be Cut Today TURKS HEAR OF NAZI MOVE Increased Activity by Troops is Reported in Istanbul by Arrivals From Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/proper-use-of-gas-masks-to-be-taught-to-civilians.html | Proper Use of Gas Masks To Be Taught to Civilians | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hoffman-victor-in-squash-match-beats-fitzgerald-153-157-to-gain.html | HOFFMAN VICTOR IN SQUASH MATCH; Beats Fitzgerald, 15-3, 15-7, to Gain Quarter-Finals of Monte Sterling Tourney COCHRAN-PUTNAM ON TOP Defeat Hoffman-Golibart in Open Squash Racquets Play -- Ralli Subdues Hall | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/liu-five-to-meet-duquesne-tonight-threat-to-blackbirds-looms-in.html | L.I.U. FIVE TO MEET DUQUESNE TONIGHT; Threat to Blackbirds Looms in Feature Game of Twin Bill on Garden Court CITY COLLEGE IS FAVORED Lavender Engages Fordham in the Opener -- Columbia and Harvard Clash Here | True | By Arthur J. Daley | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/italy-lets-in-only-nazis-curbs-entry-of-other-foreigners-by-strict.html | ITALY LETS IN ONLY NAZIS; Curbs Entry of Other Foreigners by Strict Passport Control | True | By Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/the-dance-tashamira-entertains.html | THE DANCE; Tashamira Entertains | True | By John Martin | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/pratt-institute-five-wins.html | Pratt Institute Five Wins | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/lower-rates-impracticable-port-authority-foresees-loss-should-river.html | Lower Rates Impracticable; Port Authority Foresees Loss Should River Tolls Be Reduced | True | JOHN E. RAMSEY, | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/sir-campbell-rhodes-member-of-council-of-india-in-192535-boy-scout.html | SIR CAMPBELL RHODES; Member of Council of India in 1925-35 Boy Scout Leader | True | Bpecia Cable to T '' YO. T,Z. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/new-zealand-doubles-air-force-students-4000-now-training-minister.html | NEW ZEALAND DOUBLES AIR FORCE STUDENTS; 4,000 Now Training -- Minister Praises Schooling Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/issues-watch-case-rules-ftc-offers-proposals-on-trade-practices-for.html | ISSUES WATCH CASE RULES; FTC Offers Proposals on Trade Practices for the Field | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/concert-in-new-rochelle.html | Concert in New Rochelle | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/british.html | British | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/argentinas-airports-equipped.html | Argentina's Airports Equipped | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gunmen-take-1800-payroll.html | Gunmen Take $1,800 Payroll | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/first-doughboy-ambassador.html | "First Doughboy Ambassador" | True | By the United Press. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/boston-aa-meet-tonight-fast-early-pace-assured-for-mile-stars-to.html | BOSTON A.A. MEET TONIGHT; Fast Early Pace Assured for Mile -- Stars to Compete | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/liude-paul-game-shifted.html | L.I.U.-De Paul Game Shifted | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/chainstore-concern-promotes.html | Chain-Store Concern Promotes | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/bill-asks-navy-works-vinson-offers-37000000-measure-for-a-building.html | BILL ASKS NAVY WORKS; Vinson Offers $37,000,000 Measure for a Building Program | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/i-lowensteincauman-i.html | I LowensteinCauman I | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/representations-by-slovenes.html | Representations by Slovenes | True | By Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/moves-to-purchase-3-phone-companies-new-jersey-bell-applies-to-fcc.html | MOVES TO PURCHASE 3 PHONE COMPANIES; New Jersey Bell Applies to FCC for Permission to Act | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dinner-for-wt-stevenson.html | Dinner for W.T. Stevenson | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/turk-expects-us-to-enter-war.html | Turk Expects U.S. to Enter War | True | By Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/united-fruit-nets-14920736-in-year-1940-income-compares-with.html | UNITED FRUIT NETS $14,920,736 IN YEAR; 1940 Income Compares With $14,101,929 Cleared in the Preceding Period $5.10 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/5-die-in-salvation-hotel-26-transients-are-injured-six-gravely-in.html | 5 DIE IN SALVATION HOTEL; 26 Transients Are Injured, Six Gravely, in Dallas Fire | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mens-chain-sales-up-8-december-stocks-dropped-15-from-month-before.html | MEN'S CHAIN SALES UP 8%; December Stocks Dropped 15% From Month Before | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/post-delights-bert-fish-transfer-to-lisbon-legation-is-hailed-by.html | POST DELIGHTS BERT FISH; Transfer to Lisbon Legation Is Hailed by Diplomat | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/cuban-exnavy-chief-begins-miami-exile-gonzalez-expresses-gratitude.html | CUBAN EX-NAVY CHIEF BEGINS MIAMI EXILE; Gonzalez Expresses Gratitude to President for Treatment | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/attendance-up-20-at-chicago-markets-orders-at-second-spring-week.html | ATTENDANCE UP 20% AT CHICAGO MARKETS; Orders at Second Spring Week Put at $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/to-inspect-caribbean-defense.html | To Inspect Caribbean Defense | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/otto-heads-westchester-bar.html | Otto Heads Westchester Bar | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/business-world.html | Business World | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/i-william-g-schack-i.html | I WILLIAM G. SCHACK I | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/humphries-to-white-sox-indians-get-clint-brown-in-trade-mccullough.html | HUMPHRIES TO WHITE SOX; Indians Get Clint Brown in Trade -- McCullough Signs With Cubs | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/inquiry-into-insulin-mapped-at-capital-grand-jury-investigation-of.html | INQUIRY INTO INSULIN MAPPED AT CAPITAL; Grand Jury Investigation of Price and Control Looms | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/alexander-due___-r-irving-i-junior-naval-aide-to-wilson.html | ALEXANDER DUE___ R IRVING; I Junior Naval Aide to Wilson | True | atI | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/sets-priority-schedule-alcoa-reorganizes-output-for-nonmilitary.html | SETS PRIORITY SCHEDULE; Alcoa Reorganizes Output for Non-Military Uses | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dykstra-will-fix-objectors-duties-president-orders-action-taken-on.html | DYKSTRA WILL FIX OBJECTORS' DUTIES; President Orders Action Taken on Those Who Reject Even All Non-Combatant Service | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/four-men-injured-in-strike-disputes-one-attacked-with-hooked-pole.html | FOUR MEN INJURED IN STRIKE DISPUTES; One Attacked With Hooked Pole in Washington Market | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/episcopal-women-open-sessions-here-national-council-auxiliary-board.html | EPISCOPAL WOMEN OPEN SESSIONS HERE; National Council Auxiliary Board in Three-Day Meeting | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/exlaundress-wins-again-takes-philippines-golf-title-for-5th-time.html | EX-LAUNDRESS WINS AGAIN; Takes Philippines Golf Title for 5th Time, Averaging 88 Shots | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/names-caplin-in-swindle-baum-says-fight-manager-put-up-5000-to.html | NAMES CAPLIN IN SWINDLE; Baum Says Fight Manager Put Up $5,000 to Finance Fraud | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/i-william-j-spier-i.html | I WILLIAM J. SPIER I | True | Spectal to THE N YORK TIMga. [ | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/kiel-canal-held-useless-blocked-by-wreck-some-time-ago-finnish.html | KIEL CANAL HELD USELESS; Blocked by Wreck Some Time Ago, Finnish Papers Report | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-anne-mcoy-a-bride-escorted-by-father-at-church-wedding-to.html | MISS ANNE M'COY A BRIDE; Escorted by Father at Church Wedding to Henry T. Bush Jr. | True | SpeGlal to T Nw YOR T-S. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/hillman-satisfied-on-defense-labor-he-sees-no-reason-for.html | HILLMAN 'SATISFIED' ON DEFENSE LABOR; He Sees No Reason for Legislation to Check Disputes, O.P.M. Official Asserts DENIES WORK IS HAMPERED He Cites Results of Special Study to Show There Has Been No Wave of Strikes | True | By Louis Starkspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/europe-fall-of-bengazi-a-sorry-finale-to-an-imperial-adventure.html | Europe; Fall of Bengazi a Sorry Finale to an Imperial Adventure | True | By Anne O'Hare M'Cormick | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/professional-mens-tax-income-bureau-lists-deductions-that-may-be.html | PROFESSIONAL MEN'S TAX; Income Bureau Lists Deductions That May Be Made | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/more-on-boomerangs.html | More on Boomerangs | True | M.P. GREENWOOD ADAMS. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/i-thomas-s-mmahon-an-exgolf-official-executive-secretary-of-united.html | i THOMAS S. M'MAHON, AN EX-GOLF OFFICIAL; Executive Secretary of United States Association, 1922-34 | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/coltrin-to-pilot-idaho-team.html | Coltrin to Pilot Idaho Team | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/loss-by-chesapeake-corp-net-deficit-for-1940-put-at-89176-by.html | LOSS BY CHESAPEAKE CORP.; Net Deficit for 1940 Put at $89,176 by Receiver | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/moslem-influence-held-with-britain-islams-opposition-to-axis-is.html | MOSLEM INFLUENCE HELD WITH BRITAIN; Islam's Opposition to Axis Is Seen as Vital Factor in North African Events | True | By G.h. Archambaultwireless To the New York Times. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/air-transport-gains-in-cuba.html | Air Transport Gains in Cuba | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mosconi-widens-lead-defeats-lauri-twice-in-pocket-billiard-title.html | MOSCONI WIDENS LEAD; Defeats Lauri Twice in Pocket Billiard Title Play | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/ramona-keogan-aotress-sister-of-notre-dame-basketball-coach-is-dead.html | RAMONA KEOGAN; Aotress, Sister of Notre Dame Basketball Coach, Is Dead | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/flanagin-boys-home-gets-fund.html | Flanagin Boys' Home Gets Fund | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/costume-ball-at-montclair.html | Costume Ball at Montclair | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/susan-lawrence-engaged-to-wed-daughter-ofepiscopal-bishop-of.html | SUSAN LAWRENCE ENGAGED TO WED; Daughter ofEpiscopal Bishop of Western Massachusetts Fiancee of John Hazard JUNIOR LEAGUE MEMBER Alumna of Concord Academy Bridegroom-Elect Was Graduated From Yale | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/takes-australian-press-post.html | Takes Australian Press Post | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/to-report-on-british-morale.html | To Report on British Morale | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/action-in-klisura-zone.html | Action in Klisura Zone | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/too-much-publicity-opposed.html | Too Much Publicity Opposed | True | LEONARD S. WEBER. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/fort-dix-presses-inspection-in-rain-wars-are-fought-regardless-of.html | FORT DIX PRESSES INSPECTION IN RAIN; 'Wars Are Fought Regardless of Weather,' Powell Says as He Halts Training Gains FINANGE SET-UP CHANGED 44th Will Have Own Office of Disbursements -- Camp Newspaper Is Named | True | By Marshall Newtonspecial To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/the-screen-at-the-strand.html | THE SCREEN; At the Strand | True | By Bosley Crowther | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/italian.html | Italian | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/miss-louise-north-wed-two-sisters-among-attendants-at-marriage-to-w.html | MISS LOUISE NORTH WED; Two Sisters Among Attendants at Marriage to W. H. Davis | True | Special to TH NiW YOR Trmls. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/wholesale-grocers-indicted-on-coast-washington-state-group-accused.html | WHOLESALE GROCERS INDICTED ON COAST; Washington State Group Accused as Price-Fixing 'Trust' | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/aimee-crocker-78-california-heiress-dies-five-husbands-included-two.html | Aimee Crocker, 78, California Heiress, Dies; Five Husbands Included Two Russian Princes | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/75-awards-at-radcliffe-scholarships-for-upper-classmen-reach-11520.html | 75 AWARDS AT RADCLIFFE; Scholarships for Upper Classmen Reach $11,520 Total | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/dickens-birthday-observed.html | Dickens Birthday Observed | True | | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/unions-and-the-sherman-act.html | UNIONS AND THE SHERMAN ACT | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/italy-posts-guard-for-us-embassy-hundreds-of-armed-soldiers-on-duty.html | ITALY POSTS GUARD FOR U.S. EMBASSY; Hundreds of Armed Soldiers on Duty All Day as Students Demonstrate Elsewhere COLONY BEGINS TO WORRY Americans Recall That Anti-British Outbreaks Started in Similar Fashion | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/battery-aquarium-to-be-demolished-doomed-by-brooklyn-tunnel-it-will.html | BATTERY AQUARIUM TO BE DEMOLISHED; Doomed by Brooklyn Tunnel, It Will Be Replaced by a Modern One in Bronx COST PUT AT $2,000,000 Modern Exhibition Technique to Be Utilized to Mirror Nature, Osborn Says | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gilbert-c-lee.html | GILBERT C. LEE | True | Special to THE iW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mortgage-bank-suggested-state-institution-regarded-as-way-out-of.html | Mortgage Bank Suggested; State Institution Regarded as Way Out of Present Situation | True | MORTGAGES-MORTGAGOR. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/no-action-on-layden-post-notre-dame-board-delays-choice-of-coachs.html | NO ACTION ON LAYDEN POST; Notre Dame Board Delays Choice of Coach's Successor | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/stranded-sailors-aided-clothing-shipped-to-bermuda-for-200-torpedo.html | STRANDED SAILORS AIDED; Clothing Shipped to Bermuda for 200 Torpedo Victims | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/gain-for-paper-concern.html | Gain for Paper Concern | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/downpour-floods-many-areas-here-airport-isolated-263inch-rain.html | DOWNPOUR FLOODS MANY AREAS HERE; AIRPORT ISOLATED; 2.63-Inch Rain Creates Ponds in City Streets, Causes Havoc Throughout the East LA GUARDIA FIELD CUT OFF Emergency Phone and Radio Set-Ups Used -- Times Sq. Subway Arcade Flooded Scenes in the City and Suburbs Following the Heavy Rain of Yesterday DOWNPOUR FLOODS MANY AREAS HERE | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/customs-problem-at-fair-90-solved-clearing-out-of-foreign-exhibits.html | CUSTOMS PROBLEM AT FAIR 90% SOLVED; Clearing Out of Foreign Exhibits Keeps 40 Federal Agents Checking on Regulations WAR COMPLICATES TANGLE Inability to Return Goods to Point of Origin Results in Destruction of Some | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/germans-leave-to-italy-any-comment-on-bengazi.html | Germans Leave to Italy Any Comment on Bengazi | True | By the United Press. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/general-motors-cited-for-safety-rochester-unit-with-no-accident-in.html | GENERAL MOTORS CITED FOR SAFETY; Rochester Unit, With No Accident in 831,673 Working Hours, Tops State Records RATIO 9.65 IN MILLION HOURS 37 Concerns Out of 655 Had 200,000 or More Hours With Perfect Showings | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/old-dominion-co-quits-mine-played-large-part-in-the-development-of.html | OLD DOMINION CO. QUITS; Mine Played Large Part in the Development of Arizona | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/named-to-direct-sales-of-remington-shaver.html | Named to Direct Sales Of Remington Shaver | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/concerns-may-buy-stock-adams-express-and-lehman-to-call.html | CONCERNS MAY BUY STOCK; Adams Express and Lehman to Call British-Owned Shares | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/merrill-denies-profit.html | Merrill Denies Profit | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/australia-bars-rise-in-basic-wage-rates-court-holds-living.html | AUSTRALIA BARS RISE IN BASIC WAGE RATES; Court Holds Living Standards Already Highest in World | True | Wireless to THE NEW YORK TIMES. | C1B 487035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/housing-agencies-sell-note-issues-wall-street-banks-take-the.html | HOUSING AGENCIES SELL NOTE ISSUES; Wall Street Banks Take the $5,824,000 Offered by a Group in Puerto Rico OTHER MUNICIPAL LOANS Worcester, Mass., Places $400,000 of Short-Term Paper at a Cost of 0.11% | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/writ-served-in-suit-to-get-french-gold-counsel-for-bank-of-belgium.html | WRIT SERVED IN SUIT TO GET FRENCH GOLD; Counsel for Bank of Belgium Bores Ahead in Case | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/abe-orkin.html | ABE ORKIN | True | Special to THE BIIW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/january-business-continued-at-peak-commerce-secretary-reports.html | JANUARY BUSINESS CONTINUED AT PEAK; Commerce Secretary Reports Output, Consumer Buying Spurred by Defense STEEL, AUTOS LED GAINS Production Also Up in Other Lines -- Textile Activity Remained High | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/valona-reported-shelled.html | Valona Reported Shelled | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/obrian-is-named-counsel-for-production-office.html | O'Brian Is Named Counsel For Production Office | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/policeman-ill-ends-life-shoots-himself-on-return-home-after-visit.html | POLICEMAN, ILL, ENDS LIFE; Shoots Himself on Return Home After Visit to Doctor | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/farley-quits-chile-for-argentina.html | Farley Quits Chile for Argentina | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/second-of-friends-slain-idle-pier-man-new-victim-third-slaying.html | SECOND OF FRIENDS SLAIN; Idle Pier Man New Victim -- Third Slaying Later | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/warships-guns-cost-2900000.html | Warship's Guns Cost 2,900,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/heil-quisling-now-required.html | 'Heil Quisling' Now Required | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/brazil-licenses-exports-issues-list-requiring-permits-exempts.html | BRAZIL LICENSES EXPORTS; Issues List Requiring Permits -- Exempts American Nations | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/diversion-of-tax-funds-regretted.html | Diversion of Tax Funds Regretted | True | NATHANIEL M. MINKOFF. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/canada-gets-gold-here-335000-from-venezuela-is-consigned-to-royal.html | CANADA GETS GOLD HERE; $335,000 From Venezuela Is Consigned to Royal Bank | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/mercy-ball-in-miami-aids-disaster-relief-mrs-dorothy-lee-ward-and.html | MERCY BALL IN MIAMI AIDS DISASTER RELIEF; Mrs. Dorothy Lee Ward and the Walter L. Richards Have Guests | True | Special to THE NEW YORK TIMES. | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/3035606-cleared-by-utility-in-1940-profits-of-peoples-gas-light.html | $3,035,606 CLEARED BY UTILITY IN 1940; Profits of Peoples Gas Light & Coke Company Equal to $4.63 a Capital Share EARNED $2,707,672 IN '39 Other Public Service Concerns Issue Their Statements on Operations and Income | True | | C1B 487035 |
| 1941-02-08 | 1941-02-08 | https://www.nytimes.com/1941/02/08/archives/us-currency-shipments-abroad-in-january-are-put-at-341000-receipts.html | U.S. Currency Shipments Abroad in January Are Put at $341,000; Receipts, $792,000 | True | | C1B 487035 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/bundles-for-britain-plans-anniversary-first-year-of-organization-to.html | Bundles for Britain Plans Anniversary; First Year of Organization to Be Celebrated on Wednesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/kathryn-garvey-betrothed.html | Kathryn Garvey Betrothed | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/snow-too-high-dog-derby-off.html | Snow Too High, Dog Derby Off | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-farmers-respond-readily-to-plan-of-government-to-increase.html | British Farmers Respond Readily to Plan Of Government to Increase Wheat Output; LONDON MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/william-h-young.html | WILLIAM h. YOUNG | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/confesses-threat-against-tristans-raymond-parker-admits-plot-to.html | CONFESSES THREAT AGAINST TRISTANS; Raymond Parker Admits Plot to Harm Baby Unless $10,000 Was Paid, Hoover Says TELLS OF WRITING NOTES Man, Held in California, Fled One Trap, Breaks Down on Laboratory Evidence | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/japan-disparages-us-envoys-shift-active-china-policy-foreseen.html | JAPAN DISPARAGES U.S. ENVOYS' SHIFT; Active China Policy Foreseen -- Johnson Called Lacking in Ability, Gauss a Schemer NEW CURBS ON INDUSTRY Lower House Votes for Further Control -- Passes Drastic Official Secrets Act | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/appointed-controller-of-bergdorf-goodman.html | Appointed Controller Of Bergdorf Goodman | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/few-defense-loans-sought-as-yet-by-small-concerns.html | Few Defense Loans Sought As Yet by Small Concerns | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/unveil-beecher-plaque-daughters-of-the-union-to-hold-ceremony-in.html | Unveil Beecher Plaque; Daughters of the Union to Hold Ceremony in Brooklyn | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dies-watching-son-in-game.html | Dies Watching Son in Game | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/reich-seen-trying-to-seize-gold-of-owners-in-occupied-countries.html | Reich Seen Trying to Seize Gold Of Owners in Occupied Countries; Action of Belgian Government in Exile to Halt Loss of $260,000,000 Held by French Is Started to Counteract Policy | True | By Edward J. Condlon | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lord-lloyd-is-buried.html | Lord Lloyd Is Buried | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rene-de-chambrun-in-vichy.html | Rene de Chambrun in Vichy | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-clue-in-pappas-case-complete-description-of-slayer-in-hand.html | NEW CLUE IN PAPPAS CASE; 'Complete Description' of Slayer in Hand, Foley Asserts | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/el-removal-plans-fixed-work-on-second-ave-unit-above-sixtieth-st-to.html | EL REMOVAL PLANS FIXED; Work on Second Ave. Unit Above Sixtieth St. to Begin Feb. 17 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/manhattan-swim-victor-triumphs-over-scranton-team-in-annual-meet.html | MANHATTAN SWIM VICTOR; Triumphs Over Scranton Team in Annual Meet, 44-31 | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rev-henry-hayman-british-canon-dies-held-wakefield-emeritus-rank-in.html | REV. HENRY HAYMAN, BRITISH CANON, DIES; Held Wakefield Emeritus Rank -- In Church Work 62 Years | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/artificial-wool-fibers-made-from-peanut-in-new-process-patent.html | Artificial Wool Fibers Made From Peanut in New Process; Patent, Granted for Use of Meal After Oil Is Removed -- New Nicotinic Acid Derivatives Produced to Fight Diseases | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/john-francis-clark.html | JOHN FRANCIS CLARK | True | Special to THs Nsw YORK TI8. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miami-stake-goes-to-sweet-willow-whirlaway-wins-collinss-filly.html | MIAMI STAKE GOES TO SWEET WILLOW; WHIRLAWAY WINS; Collins's Filly Takes $6,560 Black Helen Handicap by 5 Lengths From Silvestra UP THE HILL RUNS THIRD Whirlaway, in First Start of Year, Closes With Rush to Beat Signator by Head MIAMI STAKE GOES TO SWEET WILLOW | True | By Bryan Fieldspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dewey-bobsled-first-in-lake-placid-race-damicos-crew-second-in.html | DEWEY BOBSLED FIRST IN LAKE PLACID RACE; D'Amico's Crew Second in Four-Man Novice Competition | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lullaby.html | "LULLABY" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/exconvict-tests-afl-racket-rule-unions-ousting-of-jake-the-bum.html | EX-CONVICT TESTS A.F.L. RACKET RULE; Union's Ousting of 'Jake the Bum' Wellner Opens Battle Over His Right to Job EX-CONVICT TESTS A.F.L RACKET RULE | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/et-lanterman-63-port-official-dies-superintendent-of-insurance-and.html | E. T. LANTERMAN, 63, PORT OFFICIAL, DIES; Superintendent of Insurance and Claims of the New York Authority Stricken Here LEADER IN EAST ORANGE Former Postmaster and Tax Assessor Directed Liberty Loan Drives in War | True | Specd&l to THE NSW Yoax T,tss. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/report-to-ghq.html | REPORT TO G.H.Q. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/colonel-js-chambers-honored.html | Colonel J.S. Chambers Honored | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/japanese-concerns-to-close-offices-here-because-of-trade-drop.html | Japanese Concerns to Close Offices Here Because of Trade Drop; Crisis Fear Denied | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/scores-aid-bill-critics-state-labor-party-head-disputes-stand-of.html | SCORES AID BILL CRITICS; State Labor Party Head Disputes Stand of Progressive Group | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-hated-hun-then-and-now.html | THE 'HATED HUN' -- THEN AND NOW | True | By Erich von Stroheim | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/inspection-of-44th-ends-after-3-days-results-of-check-on-training.html | INSPECTION OF 44TH ENDS AFTER 3 DAYS; Results of Check on Training at Fort Dix Are Not to Be Disclosed Until Later 157TH EXCITES INTEREST Field Artillery Unit Shows for First Time Its Mobile Field Command Post | True | By Marshal Newtonspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/letter-from-london.html | LETTER FROM LONDON | True | F. BONAVIA. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/defense-may-cut-auto-production-cessation-would-clear-1941-surplus.html | DEFENSE MAY CUT AUTO PRODUCTION; Cessation Would Clear 1941 Surplus Cars in 6 Weeks, Detroit Observers Say LABOR, PLANTS DIVERTED Shortages in Material Also Loom Under Pressure of Rearmament Demands | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british.html | British | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/us-ready-to-buy-brazil-war-goods-our-ambassador-says-we-are.html | U.S. READY TO BUY BRAZIL WAR GOODS; Our Ambassador Says We Are Interested in Purchase of Strategic Materials CURB APPLIED BY VARGAS More Than 200 Items on List Not Available to Countries Outside the Americas | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/son-to-mrs-james-h-elkus.html | Son to Mrs. James H. Elkus | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/gringo-gunfire-by-bliss-lomax-282-pp-new-york-doubleday-doran-co.html | GRINGO GUNFIRE. By Bliss Lomax. 282 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tobacco-road-screened.html | 'TOBACCO ROAD' SCREENED | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dead-freight-for-piute-by-luke-short-275-pp-new-york-doubleday.html | DEAD FREIGHT FOR PIUTE. By Luke Short. 275 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/general-motors-has-sales-record-januarys-shipments-to-dealers-325.html | GENERAL MOTORS HAS SALES RECORD; January's Shipments to Dealers 32.5% Over a Year Before and Peak for Company '40 PAYROLL HIGHEST YET $492,246,017 Total Last Year 27% Over '39, Eclipsed '37, Old High, by $31,000,000 GENERAL MOTORS HAS SALES RECORD | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/edwin-t-mnaughton-r.html | EDWIN T, M'NAUGHTON SR. | True | Special to TH IZW YORK TLS. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cuba-resolves-some-doubts-washington-glad-that-relations-are-not-to.html | CUBA RESOLVES SOME DOUBTS; Washington Glad That Relations Are Not to Be Disturbed at This Critical Time | True | By Harold B. Hinton | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/critics-in-canada-help-government-discontent-with-war-effort.html | CRITICS IN CANADA HELP GOVERNMENT; Discontent With War Effort Encourages Cabinet to Go On With Task SHAKE-UP HELD FEASIBLE Public Ready for Changes in Administration to Speed Munitions Production | True | By P.j. Philipspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lawrence-hits-97-at-nyac-traps-annexes-scratch-honors-and-gains.html | LAWRENCE HITS 97 AT N.Y.A.C. TRAPS; Annexes Scratch Honors and Gains Handicap Cup Leg -- Higginson a Victor HELSEL'S 48 TOPS FIELD He Takes Laurels at Bergen Beach Club -- Zimic Wins After 7-Man Tie | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/two-ways-offered-to-defeat-nazis-foes-must-deepen-germans-fear-of.html | TWO WAYS OFFERED TO DEFEAT NAZIS; Foes Must Deepen Germans' Fear of Defeat and Pledge No Bondage, Educator Says OUR HELP CALLED VITAL We Should Be Strong Enough to Guarantee Freedom of the People, He Adds | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/banker-to-succeed-miller-as-senator-arkansas-governor-will-name.html | BANKER TO SUCCEED MILLER AS SENATOR; Arkansas Governor Will Name Lloyd Spencer to Vacancy | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/whelan-stores-make-no-move-to-reopen-no-steps-to-negotiate-taken-as.html | WHELAN STORES MAKE NO MOVE TO REOPEN; No Steps to Negotiate Taken as Strike Enters Second Week | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/all-except-one-of-twelve-starters-finish-telemark-sc-crosscountry.html | All Except One of Twelve Starters Finish Telemark S.C. Cross-Country Race; GUS CORNELL FIRST IN SKIING LANGLAUF Traverses Ten Miles in 58 Minutes -- Swenson Second in Telemark Club Test BERGESON IS THIRD HOME Ruuskanen and Helgesen Are Next -- Slush and Ice Make Course a Difficult One | True | By Frank Elkinsspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/colloquy-in-queens-mr-benchley-actor-reflects-sadly-on-the-fate-of.html | COLLOQUY IN QUEENS; Mr. Benchley, Actor, Reflects Sadly On The Fate of Mr. B., the Critic | True | By Theodore Strauss | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/margaret-whitmore-wed-sister-attends-her-at-marriage-to-donald-l.html | Margaret Whitmore Wed; Sister Attends Her at Marriage to Donald L. Greenleaf | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-life-of-sara-coleridge-a-biography-of-the-poets-daughter-which.html | The Life of Sara Coleridge; A Biography of the Poet's Daughter Which Throws Sidelights on His Later Years COLERIDGE FILLE. A Biography of Sara Coleridge. By Earl Leslie Griggs. Illustrated, 249 pp. London, New York: The Oxford University Press. $3.75. | True | By Frances Winwar | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/one-view-of-our-export-trade.html | ONE VIEW OF OUR EXPORT TRADE | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/radio-music-dispute-raises-complex-issues-ascap-broadcasters-and.html | RADIO MUSIC DISPUTE RAISES COMPLEX ISSUES; ASCAP, Broadcasters and Their BMI Are Tangled With the Anti-Trust Forces of the Government | True | By Jack Gould | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/aliens-position-resented.html | ALIENS: Position Resented | True | H.E. NEY | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/aircraft-engineer-sails-to-aid-britain-red-cross-envoy-also-off-to.html | AIRCRAFT ENGINEER SAILS TO AID BRITAIN; Red Cross Envoy Also Off to Help in Hospital Work | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/economic-russia-weighed-in-japan-writer-sees-a-need-for-proper.html | ECONOMIC RUSSIA WEIGHED IN JAPAN; Writer Sees a Need for 'Proper Readjustment' of Relations of the Two Countries ECONOMIC RUSSIA WEIGHED IN JAPAN | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/marg-lillian-stevens-becomes-the-bride-of-russell-noelking-in.html | Marg Lillian Stevens Becomes the Bride Of Russell NoelKing in Malolewood, N. jr. | True | apeetal to TH mw YOIX Tas. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-hope-s-carroll-presented-at-dance-debutante-graduated-from.html | Miss Hope S. Carroll Presented at Dance; Debutante Graduated From Hewlett School for Girls | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rev-bennet-driscoll.html | REV. BENNET DRISCOLL | True | Special to THg NEW YORK TIES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/whole-county-is-laboratory-furman-university-offers-its-aid-in.html | Whole County Is 'Laboratory'; Furman University Offers Its Aid in Coordinated Community Project | True | By Ralph M. Lyon Professor of Education, Furman University | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/leaders-of-youth-protest-aid-bill-mcmichael-chairman-of-group-is.html | LEADERS OF YOUTH PROTEST AID BILL; McMichael, Chairman of Group, Is Ejected as He Tries to Address Senate Hearing TROUBLE-MAKERS WARNED Call Is Made at White House Later -- Marcantonio Speaks to Torchlight Paraders | True | By Winifred Mallonspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/henry-plasse.html | HENRY PLASSE | True | Special to THE NW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-hampshire-climax.html | NEW HAMPSHIRE CLIMAX | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nyu-turns-back-fordham-fencers-sweeps-saber-bouts-and-drops-only.html | N.Y.U. TURNS BACK FORDHAM FENCERS; Sweeps Saber Bouts and Drops Only One Foils Event to Win, 23 1/2-3 1/2 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mquinn-in-browns-fold-star-first-baseman-is-looking-for-good-year.html | M'QUINN IN BROWNS' FOLD; Star First Baseman Is Looking for 'Good Year,' He Says | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/front-page-2-no-title-britain-reported-warning-bulgaria.html | Front Page 2 -- No Title; BRITAIN REPORTED WARNING BULGARIA | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/city-college-stops-fordham-41-to-40-liu-five-beaten-holzman-shoots.html | CITY COLLEGE STOPS FORDHAM, 41 TO 40; L.I.U. FIVE BEATEN; Holzman Shoots Deciding Foul in Last Second After Rams Tie With 8 Seconds Left DUQUESNE WINS, 36 TO 34 Becker's Long Basket Topples Blackbirds in Final Minute Before 18,105 at Garden CITY COLLEGE STOPS FORDHAM, 41 TO 40 | True | By Arthur J. Daley | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mary-p-dana-bride-in-home-ceremony-she-is-married-to-arthur-l.html | Mary P. Dana Bride In Home Ceremony; She Is Married to Arthur L. Shipman Jr. of Hartford | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/denies-withholding-funds-for-an-inquiry-byrnes-says-plea-for-money.html | DENIES WITHHOLDING FUNDS FOR AN INQUIRY; Byrnes Says Plea for Money to Check on Germans Was Dropped | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/folsom-leaves-opm-post.html | Folsom Leaves OPM Post | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pitt-five-triumphs-over-army-by-3932-cadets-tie-count-then-falter.html | PITT FIVE TRIUMPHS OVER ARMY BY 39-32; Cadets Tie Count, Then Falter at West Point -- Swimmers and Fencers Prevail PITT FIVE TRIUMPHS OVER ARMY BY 39-32 | True | By Kingsley Childsspecial to the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/jersey-investigates-tannenbaum-murder-newark-detectives-seek-link.html | JERSEY INVESTIGATES TANNENBAUM MURDER; Newark Detectives Seek Link to Dutch Schultz Slaying | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/atlantic-city-plans-for-holidays.html | Atlantic City Plans For Holidays | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/princeton-polo-victor-team-defeats-pmc-by-1811-with-drive-in-last.html | PRINCETON POLO VICTOR; Team Defeats P.M.C. by 18-11 With Drive in Last Half | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ford-stands-pat-on-defense-work-company-holds-labor-clauses-in-army.html | FORD STANDS PAT ON DEFENSE WORK; Company Holds Labor Clauses in Army Contract Were Found Objectionable DETROIT PUBLIC IS STIRRED | True | By Frank B. Woodford | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/aidstojobs-study-is-added-at-bates.html | Aids-to-Jobs Study Is Added at Bates | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/democracy-must-conquer-peace-after-winning-war-winant-says-envoy.html | Democracy Must 'Conquer Peace' After Winning War, Winant Says; Envoy Declares a New World Must Be Built Based on Social Justice -- Rockefeller Group Acts to Stimulate Pan-American Trade WINANT SEES NEED TO 'CONQUER PEACE' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/black-vernon.html | Black -- Vernon | True | Special to TH NEW YORK Tdj. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chicago-auto-show-sales-up-50.html | Chicago Auto Show Sales Up 50% | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sale-of-bees-near-says-mc-meyer-brooklyn-man-shows-surprise-at.html | SALE OF BEES NEAR, SAYS M.C. MEYER; Brooklyn Man Shows Surprise at Failure of Boston Club Officials to Reveal Deal SALE OF BEES NEAR, SAYS M.C. MEYER | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/italy-hears-news-of-stunning-blow-rumors-of-axis-conferences-spread.html | ITALY HEARS NEWS OF STUNNING BLOW; Rumors of Axis Conferences Spread After People Learn of Fall of Bengazi SEVERE LOSSES ADMITTED High Command Declares City in Libya Was Evacuated to Spare Civilians There | True | By Herbert L. Matthewswireless To the New York Times. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-physics-primer-what-makes-the-wheels-go-round-a-firsttime-physics.html | A Physics Primer; WHAT MAKES THE WHEELS GO ROUND: A FIRST-TIME PHYSICS. By Edward G. Huey. Illustrated by Elmer Loemker. 175 pp. New York: Reynal & Hitchcock. $2.50. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lists-traction-rulings-jersey-utilities-board-also-finds-on.html | LISTS TRACTION RULINGS; Jersey Utilities Board Also Finds on Railroad Constructions | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/schenectady-gains-final-defeats-ardsley-curlers-136-mahopac-also.html | SCHENECTADY GAINS FINAL; Defeats Ardsley Curlers, 13-6 -- Mahopac Also Advances | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/hofstra-routs-newark-pfeiffer-reilly-scoring-stars-in-6329.html | HOFSTRA ROUTS NEWARK; Pfeiffer, Reilly Scoring Stars in 63-29 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/envoy-leaves-for-washington.html | Envoy Leaves for Washington | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mr-low-pictures-the-scene-in-washington.html | MR. LOW PICTURES THE SCENE IN WASHINGTON | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mdonald-named-to-canadian-post-british-cabinet-minister-gets-high.html | M'DONALD NAMED TO CANADIAN POST; British Cabinet Minister Gets High Commissionership in Succession to Campbell ERNEST BROWN PROMOTED Secretary for Scotland Goes to Health Ministry -- Minor Officials Shuffled | True | By Robert P. Postwireless To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-carol-stone-is-wed.html | Miss Carol Stone Is Wed | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/liable-to-call-at-40-by-selective-service.html | Liable to Call at 40 By Selective Service | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/williams-in-front-4034-rallies-in-second-half-to-turn-back.html | WILLIAMS IN FRONT, 40-34; Rallies in Second Half to Turn Back Wesleyan's Quintet | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/on-standard-fires-board.html | On Standard Fire's Board | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/florida-colonists-attend-art-fete-norton-gallery-and-school-is.html | Florida Colonists Attend Art Fete; Norton Gallery and School Is Dedicated at Ceremony in West Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/study-industrial-jump-women-to-hear-effects-of-mobilization.html | Study Industrial Jump; Women to Hear Effects of Mobilization Presented | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-crimson-horseshoe-by-peter-dawson-272-pp-new-york-dodd-mead-co.html | THE CRIMSON HORSESHOE. By Peter Dawson. 272 pp. New York: Dodd, Mead & Co. $2. | True | By G.w. Haris | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nyu-women-triumph-violet-team-beats-st-josephs-at-basketball-2422.html | N.Y.U. WOMEN TRIUMPH; Violet Team Beats St. Joseph's at Basketball, 24-22 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/flew-to-london-at-80.html | Flew to London at 80 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/plans-for-airmail-series.html | Plans for Air-Mail Series | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-rooseveltwheeler-tiff-montana-senator-widens-a-rift-that-was.html | THE ROOSEVELT-WHEELER TIFF; Montana Senator Widens a Rift That Was Evident in Fight on the Court Bill | True | By Turner Catledge | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/orders-dodge-election-here.html | Orders Dodge Election Here | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/books-and-authors.html | Books and Authors | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/engineer-shortage-felt-dr-hotchkiss-says-rensselaer-is-training-500.html | ENGINEER SHORTAGE FELT; Dr. Hotchkiss Says Rensselaer Is Training 500 Extra Men | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-sailor-king-royal-william-the-story-of-a-democrat-by-doris.html | The Sailor King ROYAL WILLIAM: THE STORY OF A DEMOCRAT. By Doris Leslie. 397 pp. New York: The Macmillan Company. $2.50. Latest Works of Fiction | True | FRED T. MARSH. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/utility-files-plea-for-debenture-sale-buffalo-niagara-electric-asks.html | UTILITY FILES PLEA FOR DEBENTURE SALE; Buffalo Niagara Electric Asks Approval for $9,000,000 2 1/4s | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/guard-rookies-pass-cook-test.html | Guard Rookies Pass Cook Test | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/russians-and-the-revolution-an-outstanding-study-of-the-workers.html | RUSSIANS AND THE REVOLUTION; An Outstanding Study of the Workers Before and After the Soviets WORKERS BEFORE AND AFTER LENIN. By Manya Gordon. 524: pp. New York: E.P. Dutton & Co. $4. The Russian Workers | True | By William Henry Chamberlin | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-books-of-poetry.html | New Books of Poetry | True | By Peter Monro Jack | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nexhmie-zaimi-a-bride.html | Nexhmie Zaimi a Bride | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-a-f-h-seeger.html | MRS. A. F. H, SEEGER | True | Special to THE iEW YORK TLE6. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/la-salle-and-franklin-fives-among-victors-in-schoolboy-games-at.html | La Salle and Franklin Fives Among Victors in Schoolboy Games at Garden; FRANKLIN DOWNS STUYVESANT, 49-23 Quintet Records 31st Victory in Row, Leading All the Way in P.S.A.L. Contest LA SALLE IN FRONT, 28-25 Vanquishes St. Francis Prep -- St. Peter's, Freeport and Newtown Win | True | By William J. Briordy | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/london-hints-surprises.html | London Hints Surprises | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/16-nyu-doctors-are-college-heads-survey-shows-581-earned-degrees-in.html | 16 N.Y.U. Doctors Are College Heads; Survey Shows 581 Earned Degrees in Education In 10 Years | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/blackout.html | BLACKOUT | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/store-help-turns-to-industrial-jobs-survey-shows-more-quitting-for.html | STORE HELP TURNS TO INDUSTRIAL JOBS; Survey Shows More Quitting for Such Positions, Fewer Retail Applicants QUALITY ALSO DECLINING Wage Increases Given to Keep Employes -- Group Offers Plan to Solve Problem | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/supreme-court-told-how-snakes-behave-rattlers-either-writhe-and.html | SUPREME COURT TOLD HOW SNAKES BEHAVE; Rattlers Either 'Writhe and Hiss' or 'Coil and Rattle' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/princeton-sextet-subdues-harvard-takes-quadrangular-league-contest.html | PRINCETON SEXTET SUBDUES HARVARD; Takes Quadrangular League Contest on Boston Arena Rink by 4-3 Count CRIMSON OPENS SCORING Duane Tallies in 29 Seconds -- Tigers Gather All Goals in First Two Periods | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ferrell-upset-by-shea-bows-2-and-1-in-semifinal-round-brown-beats.html | FERRELL UPSET BY SHEA; Bows, 2 and 1, in Semi-Final Round -- Brown Beats Manush | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/strategic-exports-curbed.html | Strategic Exports Curbed | True | Special Cable to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/art-at-key-west.html | ART AT KEY WEST | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ship-mission-loses-another-sponsor-harold-riegelman-reveals-his.html | SHIP MISSION LOSES ANOTHER SPONSOR; Harold Riegelman Reveals His Recent Withdrawal From Refugee Aid Group BOARD MEETING EXPECTED Action Is Due on the Effect of Resignation -- Donations Reported Coming In | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sovietslovak-pact-ratified.html | Soviet-Slovak Pact Ratified | True | By Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-defense-diet.html | A DEFENSE DIET | True | By Kiley Taylor | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/defense-demonstration-planned.html | Defense Demonstration Planned | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/onceayear-fees-asked-delaware-bill-simplifies-procedure-to-license.html | ONCE-A-YEAR FEES ASKED; Delaware Bill Simplifies Procedure to License Car and Driver | True | By Alice Fox Pitts | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/associated-terrier-clubs-specialty-event-today-draws-entry-of-650.html | Associated Terrier Clubs' Specialty Event Today Draws Entry of 650 Dogs; COMPETITION IS SET FOR ELEVEN BREEDS Gains Mark List in Combined Terrier Exhibition at the Grand Central Palace BOSTONS IN ANNUAL SHOW Fixture at Park Central on Slate Today -- Other News of Kennel World | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/connecticut-budget-swells.html | CONNECTICUT BUDGET SWELLS | True | By Robert D. Byrnes | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lehman-backs-fund-drive-asks-wide-support-for-united-palestine.html | LEHMAN BACKS FUND DRIVE; Asks Wide Support for United Palestine Appeal | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/army-adopts-new-field-jacket.html | Army Adopts New Field Jacket | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-horizons-open-to-labor-court-rulings-and-defense-work-presage.html | NEW HORIZONS OPEN TO LABOR; Court Rulings and Defense Work Presage Wider Status, but Curbs Are Sought | True | By Louis Stark | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/job-insurance-is-theme-transcription-supervisors-to-hear-employment.html | Job Insurance Is Theme; Transcription Supervisors to Hear Employment Analyst | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-add-reserve-officers-army-expects-to-have-50000-on-active-duty.html | TO ADD RESERVE OFFICERS; Army Expects to Have 50,000 on Active Duty by June | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/school-art-show-opens-tomorrow-1600-new-york-entries-in-national.html | SCHOOL ART SHOW OPENS TOMORROW; 1,600 New York Entries in National Contest Will Be Displayed at Macy's MAYOR TO GIVE PRIZES He Will Present Chief Awards on Tuesday -- $1,100 Will Be Shared by the Winners | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/jackson-reveals-curbs-on-sabotage-system-to-prevent-damage-and-spy.html | JACKSON REVEALS CURBS ON SABOTAGE; System to Prevent Damage and Spy Intrusion Set Up in 1,200 Plants, He Says FEAR OF ALIENS SCOUTED Speech of Attorney General Read at Democratic Club Forum Here | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/scriptures-for-soldiers-bible-society-reports-on-supply-to-army-and.html | SCRIPTURES FOR SOLDIERS; Bible Society Reports on Supply to Army and Navy | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/food-for-belgium-seen-germans-say-official-attributes-shortage-to.html | FOOD FOR BELGIUM SEEN; Germans Say Official Attributes Shortage to Weather | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/aides-are-listed-for-benefit-tea-junior-committee-is-named-to.html | Aides Are Listed For Benefit Tea; Junior Committee Is Named to Assist at Package Party for Bargain Box Shop | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/students-rioting-is-stopped-in-rome-guard-at-us-embassy-is-cut-to-a.html | STUDENTS RIOTING IS STOPPED IN ROME; Guard at U.S. Embassy Is Cut to a Dozen Carabinieri -- Officials Deny Threat STAGED PROTEST IS SEEN University Fascisti Demanding End of Classes So They Can Enter Military Service | True | By Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nazis-thought-nervous.html | Nazis Thought Nervous | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/museum-extends-hours-metropolitan-to-be-open-until-10-pm-on.html | MUSEUM EXTENDS HOURS; Metropolitan to Be Open Until 10 P.M. on Wednesdays | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/would-bar-reds-as-teachers.html | Would Bar Reds as Teachers | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/foreign-groups-join-federation-club-affiliates-strengthen-american.html | Foreign Groups Join Federation; Club Affiliates Strengthen American Ideals Among Their Own Nationals | True | By Libby Lackman | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mmitchell-runs-4107-mile-in-hub-two-records-fall-mehl-second-and.html | M'MITCHELL RUNS 4:10.7 MILE IN HUB; TWO RECORDS FALL; Mehl Second and Fenske Third as N.Y.U. Ace Gains Eight-Yard Triumph at Boston MEADOWS, WOLCOTT STAR They Shatter World Marks -- Rice Captures Twelfth Straight Two-Mile M'MITCHELL WINS AT BOSTON GAMES | True | By Louis Effrat special To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/deeringmacmillen-heard.html | Deering-MacMillen Heard | True | R.P. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cornell-quintet-beats-penn-4331-ithacans-gain-command-halfway.html | CORNELL QUINTET BEATS PENN, 43-31; Ithacans Gain Command Halfway Through First Period to Win League Contest 4,200 WATCH ENCOUNTER A Record Junior Week Crowd -- Quakers Trail by 6 Points at the Intermission | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/plans-visits-within-axis-new-hungarian-minister-to-go-to-berlin-and.html | PLANS VISITS WITHIN AXIS; New Hungarian Minister to Go to Berlin and Rome | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sailings-to-india-doubled-by-line-american-export-schedules-4.html | SAILINGS TO INDIA DOUBLED BY LINE; American Export Schedules 4 February Trips, Against 2 a Month Previously | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/humor-of-british-survives-air-risks-dogged-persistence-of-national.html | HUMOR OF BRITISH SURVIVES AIR RISKS; Dogged Persistence of National Trait Shown in Portrait of 'Perfect' Raid Warden SENT TO ACTRESS HERE Friend of Gertrude Lawrence Tells What Life Is Like for Wartime Volunteer | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/reynolds-du-pont-in-auto-crash.html | Reynolds du Pont in Auto Crash | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rutgers-captures-swim-subdues-lehigh-team-by-5223-medley-record.html | RUTGERS CAPTURES SWIM; Subdues Lehigh Team by 52-23 -- Medley Record Lowered | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-columbia-l-damron.html | MRS. COLUMBIA L, DAMRON | True | SDecial to T NEW YORK TIlfs. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lafayette-tops-pmc-triumphs-at-basketball-4931-holding-lead.html | LAFAYETTE TOPS P.M.C.; Triumphs at Basketball, 49-31, Holding Lead Throughout | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/kansan-emphatic-he-tells-senate-hearing-bill-is-a-guess-and-be.html | KANSAN EMPHATIC; He Tells Senate Hearing Bill Is 'a Guess and Be Damned Policy' CHARGES 'GAG' ATTEMPTS Move to Silence Wheeler Is 'Dastardly,' He Says -- Hearing Ends Tuesday LANDON ATTACKS ROOSEVELT POLICY | True | By Harold B. Hintonspecial to the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/jewish-charities-ball-held.html | Jewish Charities Ball Held | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/news-notes-on-radio-american-music-festival-is-scheduled-other.html | NEWS NOTES ON RADIO; American Music Festival Is Scheduled -- Other Items From the Field | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/recognizes-a-czech-but-not-government-washington-deals-with.html | RECOGNIZES A CZECH, BUT NOT GOVERNMENT; Washington Deals With Minister in Odd Situation | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/more-turbulent-years-in-wagners-life-the-third-volume-of-ernest-new.html | More Turbulent Years in Wagner's Life; The Third Volume of Ernest Newman's Biography Maintains Its Admirable Balance THE LIFE OF RICHARD WAGNER. Volume III, 1859-66. By Ernest Newman. Illustrated. 569 pp. New York: Alfred A. Knopf. $5. | True | By Howard Taubman | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/vested-interests-bloodbird-by-thomas-burton-357-pp-new-york-smith.html | Vested Interests; BLOODBIRD. By Thomas Burton. 357 pp. New York: Smith & Durrell. $2.50. | True | ROSE FELD. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/best-promotions-in-week-skirts-blouses-sixway-hats-feature-meyer.html | BEST PROMOTIONS IN WEEK; Skirts, Blouses, Six-Way Hats Feature Meyer Both List | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/singapore-fully-manned-travelers-report-presence-of-90000-troops-at.html | SINGAPORE FULLY MANNED; Travelers Report Presence of 90,000 Troops at Great Base | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/willkie-due-home-on-clipper-today-faces-an-early-hearing-on-bill-to.html | WILLKIE DUE HOME ON CLIPPER TODAY; Faces an Early Hearing on Bill to Aid Britain -- Declines 'Patchwork' Comment Now WILLKIE DUE HOME ON CLIPPER TODAY | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/republicans-to-meet-committee-of-one-hundred-to-hear-curran-speak.html | REPUBLICANS TO MEET; Committee of One Hundred to Hear Curran Speak Tuesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/vichy-chides-press-as-uniformly-dull-editors-blame-censorship-for.html | VICHY CHIDES PRESS AS UNIFORMLY DULL; Editors Blame Censorship for Dearth of News in Skimpy Sheets Selling at High Price LITTLE NOW HEARD OF U.S. Hollywood Doings and Diet of Soldiers Are Typical Items, Often Via Berlin or Tokyo | True | Special Correspondence, THE NEW YORK TIMES | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/spain-to-get-food-from-argentina-wheat-meat-and-cotton-to-be.html | SPAIN TO GET FOOD FROM ARGENTINA; Wheat, Meat and Cotton to Be Shipped as First Phase of Comprehensive Plan NAVICERTS TO BE OBTAINED Part of U.S. in Deal Obscure -- Falangist Press Again Hostile Toward Us | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/r-walton-moore-aide-to-hull-dead-state-department-counselor-since.html | R. WALTON MOORE, AIDE TO HULL, DEAD; State Department Counselor Since 1937, Who Had Served as Acting Secretary, Was 82 IN CONGRESS 1919 TO 1931 Former Member of Virginia Senate Headed U, $,-Canacla Aviation Conference in '38 | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/defense-workers-may-get-trailers-us-threatens-to-use-vehicles-and.html | DEFENSE WORKERS MAY GET TRAILERS; U.S. Threatens to Use Vehicles and 'Knock Down' Houses if Camden Fails to Act 1,500 DWELLINGS NEEDED Ultimatum Delivered to Mayor of City in Jersey -- Builders Seek Specification Change | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/urge-quick-action-on-aid-for-britain-clergymen-and-others-in.html | URGE QUICK ACTION ON AID FOR BRITAIN; Clergymen and Others in Various Faiths Ask Lease-Lend Bill Be Speeded TO DEFEND OUR INTERESTS Letter to Senator George Says Measure Is Best Method to Guard Democracy | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/jungle-adventure-lost-road-by-ce-scoggins-302-pp-new-york-doubleday.html | Jungle Adventure; LOST ROAD. By C.E. Scoggins. 302 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARIANNE HAUSER. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/honored-for-athenia-rescue.html | Honored for Athenia Rescue | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/stoppage-is-postponed-union-in-carteret-nj-acts-on-plea-by-hillman.html | STOPPAGE IS POSTPONED; Union in Carteret, N.J., Acts on Plea by Hillman Aide | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lehman-sees-war-if-dictators-win-all-aid-to-britain-and-full-steam.html | LEHMAN SEES WAR IF DICTATORS WIN; All Aid to Britain and 'Full Steam Ahead' Vital Now, He Tells Albany Society CENSURES CRITICS OF BILL Woodward Says Completion of Naval Program Will Give Us Complete Control of Sea | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-story-of-an-opera-company-costs-income-and-artistic-ideals-of.html | THE STORY OF AN OPERA COMPANY; Costs, Income and Artistic Ideals of the Philadelphia Group Which Does Most of Its Presentations in English | True | By Lawrence E. Daviesphiladelphia. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lipski-in-polish-foreign-office.html | Lipski in Polish Foreign Office | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/shannontyson.html | ShannonTyson | True | pecll to THZ NWW YORK TIMF, 6. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/union-temple-wine-4729.html | Union Temple Wine, 47-29 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fascisti-reported-in-panic.html | Fascisti Reported in Panic | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/events-of-interest-in-shipping-world-port-authority-reports-no.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Authority Reports No Accumulation of Cargoes Despite Rise in Exports 8 SHIP LINES ARE ACTIVE Sea Union Chief Complains to Maritime Board of Employing Green Men | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/medicine-system-criticized.html | MEDICINE: System Criticized | True | BERTRAM B. MACHAT | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/interest-in-wheat-sinks-to-low-level-prices-fluctuate-narrowly-with.html | INTEREST IN WHEAT SINKS TO LOW LEVEL; Prices Fluctuate Narrowly, With Relatively Firm Tone Shown by May Position PROFIT-TAKING IS CURBED Most of Transactions in Corn of Professional Nature -- Oats Futures Unchanged | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/us-navy-men-deny-orient-parley-plan-see-no-basis-for-japanese.html | U.S. NAVY MEN DENY ORIENT PARLEY PLAN; See No Basis for Japanese Report of Summons by Admiral | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/style-show-on-april-15-will-aid-faith-home.html | Style Show on April 15 Will Aid Faith Home | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-living-and-the-dead-and-other-works-of-fiction-patrick-whites.html | "The Living and the Dead" and Other Works of Fiction; Patrick White's Novel of Despairing Moderns -- Two New Regional Stories THE LIVING AND THE DEAD. By Patrick White. 383 pp. New York: The Viking Press. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/joseph-schuster-soloist.html | Joseph Schuster Soloist | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-nation.html | THE NATION | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/joins-hl-schwamm-co-municipal-bond-experts.html | Joins H.L. Schwamm & Co., Municipal Bond Experts | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-show-must-go-on-in-which-a-star-discusses-mr-arlisss-cat-also-a.html | THE SHOW MUST GO ON; In Which a Star Discusses Mr. Arliss's Cat, Also an English House | True | By Peggy Wood | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/indies-to-curb-exports-dutch-will-prevent-products-from-reaching.html | INDIES TO CURB EXPORTS; Dutch Will Prevent Products From Reaching Enemy Nations | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ccc-faces-attack-on-three-points-war-department-supervision-is-dual.html | CCC FACES ATTACK ON THREE POINTS; War Department Supervision Is Dual Controversy; Relief Qualification Another HAS BEEN POPULAR AGENCY | True | By Frederick R. Barkley | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/knewitz-foes-shift-name-bronx-republican-group-acts-as-result-of.html | KNEWITZ FOES SHIFT NAME; Bronx Republican Group Acts as Result of Court Order | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/brazil-explains-ban-denies-suppression-of-foreign-papers-is-aimed.html | BRAZIL EXPLAINS BAN; Denies Suppression of Foreign Papers Is Aimed at One Group | True | Special Cable to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/aiken-colonists-to-aid-funds-for-war-relief-miss-dolly-von-stade-is.html | Aiken Colonists to Aid Funds for War Relief; Miss Dolly von Stade Is Head Of Campaign Committee | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/st-francis-stops-st-peters-5044-malfitano-leads-winning-five-with.html | ST. FRANCIS STOPS ST. PETER'S, 50-44; Malfitano Leads Winning Five With 12 Points -- Mark Tied by Two of Rivals | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/play-to-assist-pilots-fund.html | Play to Assist Pilots' Fund | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-rains-sets-record.html | Miss Rains Sets Record | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/influenza-cases-drop.html | Influenza Cases Drop | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fashion-show-to-help-the-cancer-institute.html | Fashion Show to Help The Cancer Institute | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/for-free-nations-unity-they-must-hang-together-or-hang-separately.html | FOR FREE NATIONS' UNITY; They Must Hang Together or Hang Separately, Angell Asserts | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/boss-of-the-plains-by-will-ermine-282-pp-new-york-william-morrow-co.html | BOSS OF THE PLAINS. By Will Ermine. 282 pp. New York: William Morrow & Co. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/navy-stops-duke-3432-middies-quintet-overcomes-an-1813-halftime.html | NAVY STOPS DUKE, 34-32; Middies' Quintet Overcomes an 18-13 Half-Time Deficit | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/boy-scout-is-drowned.html | Boy Scout Is Drowned | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/southern-pines-riding.html | SOUTHERN PINES RIDING | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/japan-sends-us-an-admiral-as-envoy-japan-sends-us-an-admiral.html | JAPAN SENDS US AN ADMIRAL AS ENVOY; JAPAN SENDS US AN ADMIRAL | True | By Hugh Byas | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/heads-new-jersey-group-mrs-baker-elected-president-of-servant.html | Heads New Jersey Group; Mrs. Baker Elected President of Servant Standards League | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/margaret-reilly-is-married.html | Margaret Reilly Is Married | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/3-colleges-to-join-in-community-aid-bryn-mawr-haverford-and.html | 3 Colleges to Join In Community Aid; Bryn Mawr, Haverford and Swarthmore Arrange United Conference | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/carolina-pioneers-like-a-river-flowing-by-ida-l-moore-388-pp-new.html | Carolina Pioneers; LIKE A RIVER FLOWING. By Ida L. Moore. 388 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-fast-wrecking-italys-african-empire-debacle-in-libya-may-be.html | BRITISH FAST WRECKING ITALY'S AFRICAN EMPIRE; Debacle in Libya May Be Followed by Serious Developments in Eritrea And in Ethiopian Regions GERMAN AID IS STILL MISSING | True | By Edwin L. James | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/greek-reply-to-italians.html | Greek Reply to Italians | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/2-brothers-drown-in-sled-accident-boys-7-and-5-plunge-into-creek-at.html | 2 BROTHERS DROWN IN SLED ACCIDENT; Boys, 7 and 5, Plunge Into Creek at Mamaroneck -- Two Others Narrowly Escape ONE BODY IS RECOVERED Boy Scout, 13, Is Drowned on Long Island in Attempt to Save Youngster, 8 | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/udc-chapter-will-meet.html | U.D.C. Chapter Will Meet | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/282000000-grants-for-powder-plants-du-pont-reports-contracts-with.html | $282,000,000 GRANTS FOR POWDER PLANTS; Du Pont Reports Contracts With Britain and the United States on Fixed-Fee Basis PROTECTED AGAINST LOSS Company States Its Net Income From Military Products in 1940 Was 3% of Total | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/hershey-hockey-victor-73.html | Hershey Hockey Victor, 7-3 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/swift-aid-is-urged-by-philadelphians-49-of-citys-leaders-in-open.html | 'SWIFT' AID IS URGED BY PHILADELPHIANS; 49 of City's Leaders, in Open Letter to Congress, Say Hemisphere Is in Peril WORLD AIMS LAID TO AXIS To Assume America Is Immune From Attack Is Declared 'Foolish, Dangerous' | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-york.html | New York | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/flight-of-petain-falsely-rumored-british-radio-accuses-nazis-of.html | FLIGHT OF PETAIN FALSELY RUMORED; British Radio Accuses Nazis of Reporting Vichy Riots to Cause Disorder DARLAN ALSO MENTIONED Berlin Issues Denial and French Capital Is Found Quiet With Chiefs Present | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/on-the-psychological-front.html | "ON THE PSYCHOLOGICAL FRONT" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/slabzinc-stocks-at-new-low.html | Slab-Zinc Stocks at New Low | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/in-lapland-white-reindeer-by-neill-james-illustrated-by-cyrus-le.html | In Lapland; WHITE REINDEER. By Neill James. Illustrated by Cyrus Le Roy Baldridge. 157 pp. New York: Oxford University Press. $1.75. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/robert-p-pell-dead-retired-educator-81-converse-college-head-0233.html | ROBERT P. PELL DEAD; RETIRED EDUCATOR, 81; Converse College Head, '02.33, Former Presbyterian Minister | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/jf-hugheses-to-be-hosts.html | J.F. Hugheses to Be Hosts | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/celebrate-121st-birthday-of-susan-b-anthony-council-of-women-to.html | Celebrate 121st Birthday Of Susan B. Anthony; Council of Women To Hear Tributes at Luncheon | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-conference-set-queens-college-plans-session-on-consumer.html | New Conference Set; Queens College Plans Session on Consumer Problems | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/out-of-the-hollywood-wringer.html | OUT OF THE HOLLYWOOD WRINGER | True | By Thomas Bradyhollywood. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/van-deva1vter-dies-exjustige-was-81-f-member-of-the-u-s-supreme.html | VAN DEVA1VTER DIES; EX-JUSTIGE WAS 81; f Member of the U. S. Supreme Bench for 27 Years Until He Retired 'in 1937 UPHELD 18TH AMENDMENT A Consistent Conservative, He Opposed Major Legislation of the New Deal | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/four-semipostals-from-yugoslavia-stamps-of-greek-albanian.html | Four Semi-Postals From Yugoslavia -- Stamps of Greek Albanian Occupation | True | By la Rue Applegate | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/800-dogs-expected-at-annual-pet-show-bloomingdales-event-to-open.html | 800 DOGS EXPECTED AT ANNUAL PET SHOW; Bloomingdale's Event to Open Feb. 17 and Run Five Days | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mallory-line-ends-houston-service-ozark-leaves-on-last-trip-to.html | MALLORY LINE ENDS HOUSTON SERVICE; Ozark Leaves on Last Trip to Texas -- Boston Run Dropped -- Florida Trade Good | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rash-of-rampant-lions-evokes-plea-for-eagles.html | 'Rash' of Rampant Lions Evokes Plea for Eagles | True | RUTH FOSDICK JONES | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/records-verdi-requiem-serafin-directs-complete-performance-of-score.html | RECORDS: VERDI REQUIEM; Serafin Directs Complete Performance of Score -- Other Recent Releases | True | By Howard Taubman | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/power-plenty-at-hand.html | POWER: Plenty at Hand | True | WALTER SONNENBERG | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/american-shortwave-activity-is-spurred-new-latinamerican-chain.html | AMERICAN SHORT-WAVE ACTIVITY IS SPURRED; New Latin-American Chain Being Formed To Receive United States Programs | True | By R.w. Stewart | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/special-army-induction-us-flag-association-arranges-ceremony-for.html | SPECIAL ARMY INDUCTION; U.S. Flag Association Arranges Ceremony for Thirteen Tuesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cookery-one-error.html | COOKERY: One Error | True | EDGAR GISIGER | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/broadcast-to-assist-benefit-for-league-mrs-langbourne-m-williams-jr.html | Broadcast to Assist Benefit for League; Mrs. Langbourne M. Williams Jr. Will Speak on Wednesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/every-day-counts-with-britain.html | "EVERY DAY COUNTS WITH BRITAIN" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/airport-phones-repaired-service-near-normal-after-storm-tieup-at-la.html | AIRPORT PHONES REPAIRED; Service Near Normal After Storm Tie-Up at La Guardia Field | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/bridge-tourneys-blossom-in-spring-some-big-ones-in-march-and-april.html | BRIDGE: TOURNEYS BLOSSOM IN SPRING; Some Big Ones in March And April -- Queries | True | By Albert H. Morehead | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/roosevelt-pledges-noninterference-in-private-fields-government.html | ROOSEVELT PLEDGES NON-INTERFERENCE IN PRIVATE FIELDS; Government 'Cannot, Should Not Preempt Them,' He Asserts in Broadcast HAILS SCOUT ANNIVERSARY Praises Boys' Work in Defense, Saying Nation Has Adopted Preparedness Slogan ROOSEVELT HAILS BOY SCOUTS OF U.S. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/220-industrial-concerns-report-income-up-275.html | 220 Industrial Concerns Report Income Up 27.5% | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/glucks-lyric-works-production-of-alceste-raises-question-of.html | GLUCK'S LYRIC WORKS; Production of 'Alceste' Raises Question of Effectivenss of Operas Today | True | By Olin Downes | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/news-of-markets-in-european-cities-reich-treasury-bonds-remain.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reich Treasury Bonds Remain Active in Otherwise Quiet Session in Berlin AMSTERDAM BOURSE DULL Shipping Shares Up as Much as 4 Points -- Other Sections Change Fractionally | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-firsthand-story-of-the-raf-squadrons-up-a-firsthand-story-of-the.html | A Firsthand Story of the R.A.F.; SQUADRONS UP! A Firsthand Story of the R.A.F. By Noel Monks. Illustrated. 260 pp. New York: Whittlesey House. $2.50. | True | EDWARD FRANK ALLEN. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/civil-war-augury-draws-fire-here-official-and-civic-figures-assall.html | 'CIVIL WAR' AUGURY DRAWS FIRE HERE; Official and Civic Figures Assail O'Brien and Goodwin on Senate Testimony FOREIGN-BORN HELD LOYAL Justice Panken Brands View as 'Fantastic' -- Marshall Sees Slur on Schools | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/greeks-active-in-the-north.html | Greeks Active in the North | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rayon-workers-vote-for-cio.html | Rayon Workers Vote for C.I.O. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-mopping-up-far-below-bengazi-patrols-are-believed-to-be-100.html | BRITISH MOPPING UP FAR BELOW BENGAZI; Patrols Are Believed to Be 100 Miles South of Libyan Port -- Thousands Captured BRITISH MOPPING UP FAR BELOW BENGAZI | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fiesta-arranged-at-miami-beach-mrs-elliott-f-shepard-will-be.html | Fiesta Arranged At Miami Beach; Mrs. Elliott F. Shepard Will Be Hostess for Saturday Event For British War Relief | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-order-commercial-display-in-museum.html | NEW ORDER; Commercial Display In Museum | True | E.A.J. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/science-and-blockade.html | SCIENCE AND BLOCKADE | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/strikes-action-needed.html | STRIKES: Action Needed | True | ERNEST K. COULTER | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pirate-fete-at-tampa.html | PIRATE FETE AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/donovan-arrives-in-cairo.html | Donovan Arrives in Cairo | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/elmira-adopts-plan-to-increase-reading.html | Elmira Adopts Plan To Increase Reading | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/princeton-victor-on-mat-defeats-columbia-248-scoring-falls-in-three.html | PRINCETON VICTOR ON MAT; Defeats Columbia, 24-8, Scoring Falls in Three Bouts | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/desert-scene.html | DESERT SCENE | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/canadian-war-stamps.html | Canadian War Stamps | True | JAMES MONTAGNES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/larger-role-in-aircraft-industry-will-now-study-pursuit-and-engine.html | LARGER ROLE IN AIRCRAFT; Industry Will Now Study Pursuit and Engine Parts Production | True | By William C. Callahan | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/vermont-contest.html | VERMONT CONTEST | True | Special to THE NEW YORK TIMES. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/installs-big-switchboard.html | Installs Big Switchboard | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/no-vital-changes-democrats-beat-efforts-for-7-billion-aid-top-and.html | NO VITAL CHANGES; Democrats Beat Efforts for 7 Billion Aid Top and Ban on A.E.F. WARSHIP REPAIR UPHELD Ballot Along Party Lines Gives President Broad Powers to Aid Allies LEASE-LEND BILL IS PASSED BY HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-singers-life-sometimes-i-reminisce-by-mary-mellish-with.html | A Singer's Life; SOMETIMES I REMINISCE. By Mary Mellish. With frontispiece. 336 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/46-sentenced-in-rumania-military-court-tries-guardists-seven-get-25.html | 46 SENTENCED IN RUMANIA; Military Court Tries Guardists -- Seven Get 25 Years | True | By Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/labor-head-warns-of-peril-to-gains-thomas-j-lyons-tells-afl-members.html | LABOR HEAD WARNS OF PERIL TO GAINS; Thomas J. Lyons Tells A.F.L. Members Here They Must Watch 'War Hysteria' SEES 1941 CRITICAL YEAR Workers Will Do Duty, but Will Not Take Backward Step, He Says at Council Dinner | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/big-fascist-loss-listed-by-greece-italian-blackshirts-are-said-to.html | BIG FASCIST LOSS LISTED BY GREECE; Italian Blackshirts Are Said to Have Had 1,500 Casualties North of Klisura ROME REPORTS ARE DENIED Athens Says the Foe Has Been Defeated in Night Attacks, Their Latest Tactics | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/army-may-divulge-air-crash-studies-is-considering-revealing-secret.html | ARMY MAY DIVULGE AIR CRASH STUDIES; Is Considering Revealing Secret Records Relating to Deaths of 27 Fliers WOULD BACK ITS DEFENSE While Accidents Have Risen, Fatality Ratio to Hours Flown Has Fallen | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/philatelists-to-aid-britain.html | Philatelists to Aid Britain | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/talk-to-aid-greek-drive-large-subscription-reported-for-greenwich.html | Talk to Aid Greek Drive; Large Subscription Reported for Greenwich Lecture | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/court-bars-lease-of-buses-in-kings-city-and-transportation-board.html | COURT BARS LEASE OF BUSES IN KINGS; City and Transportation Board Enjoined on Plan to Replace the Fulton St. Trolleys RENTAL POWER IS DENIED Taxpayer Suit to Halt the $3,347,996 Contract With Twin Coach Co. Is Upheld | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/albany-sells-pitcher.html | Albany Sells Pitcher | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-new-books-for-younger-readers-out-of-the-net-by-mary-d-edmonds.html | The New Books for Younger Readers; OUT OF THE NET. By Mary D. Edmonds. Pictures by Dorothy Bayley. 251 pp. New York: Oxford University Press. $2. | True | By Anne T. Baton | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-new-york-child-of-the-90s-an-actors-daughter-by-aline-bernstein-2.html | A New York Child of the 90's; AN ACTOR'S DAUGHTER. By Aline Bernstein. 228 pp. New York: Alfred A. Knopf. $2. | True | DRAKE DE KAY. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/turkey-studies-reports.html | Turkey Studies Reports | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/french-down-spanish-plane.html | French Down Spanish Plane | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/elected-city-title-official.html | Elected City Title Official | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/german.html | German | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/swiss-get-false-raid-alarm.html | Swiss Get False Raid Alarm | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/harbord-will-be-guest-to-attend-anniversary-dinner-of-legion-post.html | HARBORD WILL BE GUEST; To Attend Anniversary Dinner of Legion Post Tuesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/coganreilly.html | CoganReilly | True | Special to TrNZW YORK TIMgB. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/recitals-planned-to-assist-british-two-events-by-marie-williams-and.html | Recitals Planned To Assist British; Two Events by Marie Williams and Marjorie Lawrence Will Aid War Relief Groups | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wavell-warrior-of-the-desert-silent-unhurried-indifferent-to-public.html | WAVELL, WARRIOR OF THE DESERT; Silent, unhurried, indifferent to public acclaim, he wins the resounding victory his country needs. WAVELL, WARRIOR OF THE DESERT | True | By Philip Jordanlondon. (BY WIRELESS) | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/syracuse-takes-meet-beats-fordham-swimmers-by-4827-winning-six.html | SYRACUSE TAKES MEET; Beats Fordham Swimmers by 48-27, Winning Six Events | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tribute-by-secretary-huu.html | Tribute by Secretary HuU | True | Special to T NW YO,J TIM. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/genglerkinney.html | GenglerKinney | True | Special to Tm lw Yox Trs. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wavell-praised-by-king-all-ranks-are-included-in-warm-message-of.html | WAVELL PRAISED BY KING; All Ranks Are Included in Warm Message of Congratulation | True | Special Cable to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/along-wall-street.html | ALONG WALL STREET | True | By Thomas P. Swift | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dr-michael-mikkelsen-former-editor-of-architectural-record-studied.html | DR. MICHAEL MIKKELSEN; Former Editor of Architectural Record Studied for Ministry | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wallace-benedict-exofficial-of-irving-trust-co-was-shipbuilder-in.html | WALLACE BENEDICT; Ex-Official of Irving Trust Co. Was Shipbuilder in World War | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/history-of-the-arts-the-arts-and-man-by-raymond-s-stites.html | History of the Arts; THE ARTS AND MAN. By Raymond S. Stites. Illustrated with 8 full color plates and over 1,000 black-and-white reproductions and drawings of works of art. 872 pp. New York: Whittlesey House. $7.50. | True | By Dino Ferrari | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dartmouth-five-halts-princeton-broberg-scores-23-points-in-5540.html | DARTMOUTH FIVE HALTS PRINCETON; Broberg Scores 23 Points in 55-40 Victory, Team's 4th in 4 League Games INDIANS IN 0-0 HOCKEY TIE Opportunity in Overtime of Contest With Yale Wasted -- Goalies Work Hard | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/discuss-master-plan-city-club-forum-to-go-into-highlights-and.html | Discuss Master Plan; City Club Forum to Go Into Highlights and Objections | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | FREDERICK L. SCHUMAN. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/allamerica-selections-committee-offers-its-first-group-of-roses.html | All-America Selections Committee Offers Its First Group of Roses; Charlotte Armstrong, a California Entry, Awarded The Highest Score Among the Many New Ones Tested by Experts Over a Two-Year Period | True | By W. Ray Hastings | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fight-menace-or-live-under-it.html | "Fight Menace or Live Under It" | True | By the United Press. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/out-of-the-dust-bowl-into-paradise-valley-paradise-valley.html | Out of the DUST BOWL Into "PARADISE VALLEY"; "PARADISE VALLEY" | True | By Nelle Portrey Davisbonners Ferry, Idaho. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rail-tracks-loosened-southern-pacific-worker-makes-discovery-in.html | RAIL TRACKS LOOSENED; Southern Pacific Worker Makes Discovery in California | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/bill-to-aid-britain-strongly-backed-only-22-are-unqualifiedly.html | BILL TO AID BRITAIN STRONGLY BACKED; Only 22% Are Unqualifiedly Against the Measure, Gallup Survey Finds TIME LIMIT WINS FAVOR Majority Sounded in Study Advocates Fixing Proposal at Two Years | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-honor-judge-barrett-bronx-bar-association-will-be-his-host-on.html | TO HONOR JUDGE BARRETT; Bronx Bar Association Will Be His Host on Feb. 20 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sees-russian-soul-intact-countess-tolstoy-says-culture-lives.html | SEES RUSSIAN SOUL INTACT; Countess Tolstoy Says Culture Lives Despite Soviet Regime | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pay-rise-demand-mapped-for-gm-increase-of-10-cents-an-hour-is.html | PAY RISE DEMAND MAPPED FOR G.M.; Increase of 10 Cents an Hour Is Proposed by Union Chiefs | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/axis-signs-pact-designed-to-capture-style-market.html | Axis Signs Pact Designed To Capture Style Market | True | By the United Press. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ten-killed-in-fire-in-dallas-hotel-night-watchman-who-saved-3-in.html | TEN KILLED IN FIRE IN DALLAS HOTEL; Night Watchman, Who Saved 3 in Salvation Army Home Disaster, Among Victims MASS FUNERAL IS PLANNED Arranged for Tomorrow or Tuesday -- 55 Men Were Trapped in Shelter | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/when-life-began.html | WHEN LIFE BEGAN | True | By Russell Owen | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cuban-rail-system-shows-3month-loss-consolidated-had-overall.html | CUBAN RAIL SYSTEM SHOWS 3-MONTH LOSS; Consolidated Had Over-All Deficit of $246,873 to Dec. 31 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/denton-mills-drop-fairtrade-pacts-finds-program-too-expensive-to.html | DENTON MILLS DROP FAIR-TRADE PACTS; Finds Program Too Expensive to Maintain -- Bill to Put Teeth in Act Offered | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nilliam-frank-pyle.html | NILLIAM FRANK PYLE | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/greek-service-planned-memorial-will-be-held-feb-22-at-valley-forge.html | GREEK SERVICE PLANNED; Memorial Will Be Held Feb. 22 at Valley Forge Shrine | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/movies-of-children-storytelling-sequences-enliven-the-record-of.html | MOVIES OF CHILDREN; Story-Telling Sequences Enliven the Record of Baby's Development | True | By Lewis B. Funke | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/skidmore-raises-service-fund.html | Skidmore Raises Service Fund | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/5110270-hunting-jobs-april-1-1940-censustime-figures-showed-963028.html | 5,110,270 HUNTING JOBS APRIL 1, 1940; Census-Time Figures Showed 963,028 in 14-19 Age Group, 1,035,474 Were 20-24 45,350,430 HAD POSITIONS Proportion of Children and Men Over 65 in the Labor Force Smaller Than in 1930 | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/private-schools-held-threatened-wesleyan-head-asserts-state-may.html | PRIVATE SCHOOLS HELD THREATENED; Wesleyan Head Asserts State May Take Them Over by 1951 if They Are Not Realistic ASKS THEM TO COOPERATE Declares 'They Must Seek an Aristocracy of Ability and Not of Dollars' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/festival-is-planned-camp-fire-girls-to-observe-lincolns-birth.html | FESTIVAL IS PLANNED; Camp Fire Girls to Observe Lincoln's Birth Wednesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/corpsereviver.html | "CORPSE-REVIVER" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fccs-budget-for-1942.html | FCC'S BUDGET FOR 1942 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-leighwhite-sets-latinamerican-tour-international-girl-scout.html | Mrs. Leigh-White Sets Latin-American Tour; International Girl Scout Head Aided In Good-Will Trip | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/like-father-.html | LIKE FATHER . . . | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chorus-at-sea-island.html | CHORUS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/no-confirmation-in-london.html | No Confirmation in London | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mr-marlow-chooses-wine-by-john-bentley-261-pp-boston-houghton.html | MR. MARLOW CHOOSES WINE. By John Bentley. 261 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fred-farnham-fitch.html | FRED FARNHAM FITCH | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wisconsin-tops-butler-5955.html | Wisconsin Tops Butler, 59-55 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chilean-writers-arrive-tomorrow-seven-coming-here-to-study.html | CHILEAN WRITERS ARRIVE TOMORROW; Seven Coming Here to Study Newspaper Methods Will Be Entertained Five Days RECEPTIONS ARE PLANNED Visit to Washington Also Is on Schedule Before They Take Up News Jobs | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/scan-connecticut-laws-clubs-to-hear-state-official-on-changes-in.html | Scan Connecticut Laws; Clubs to Hear State Official on Changes in Legislation | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/phyllis-richard-honored-she-and-fiance-joseph-gerrity-jr-are-guests.html | Phyllis Richard Honored; She and Fiance, Joseph Gerrity Jr., Are Guests at Supper | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rinckmitchell.html | RinckMitchell | True | pecial o TR-NW YORK TIx. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/petroleum-stocks-rise-reserve-up-1115000-barrels-in-week-ended-on.html | PETROLEUM STOCKS RISE; Reserve Up 1,115,000 Barrels in Week Ended on Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-matthias-school-name.html | The Matthias School Name | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/says-war-spirit-rises-buffalo-catholic-bishop-warns-it-threatens.html | SAYS WAR SPIRIT RISES; Buffalo Catholic Bishop Warns It Threatens 'Basic Things' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-brilliant-journalist-come-what-may-an-autobiography-by-arnold.html | A Brilliant Journalist; COME WHAT MAY. An Autobiography. By Arnold Lunn. 348 pp. Boston: Little, Brown & Co. $3. | True | By Katherine Woods | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/musicale-today-aids-war-relief-concert-at-headquarters-of-the.html | Musicale Today Aids War Relief; Concert at Headquarters of the English-Speaking Union Will Be Given for British | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/early-new-mexico-people-of-the-valley-by-frank-waters-309-pp-new.html | Early New Mexico; PEOPLE OF THE VALLEY. By Frank Waters. 309 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | MARGARET WALLACE. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/amsterdam-trading-listless.html | Amsterdam Trading Listless | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/griffin-keefe.html | Griffin -- Keefe | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-dance-second-debut-ballet-theatre-comes-back-home-casts-for.html | THE DANCE: SECOND DEBUT; Ballet Theatre Comes Back Home -- Casts For Opening Week -- Other Events | True | By John Martin | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-salem-as-it-was-lincolns-illinois-town-nearly-completed-as.html | NEW SALEM AS IT WAS; Lincoln's Illinois Town Nearly Completed as Patriotic Shrine | True | By Kunigunde Duncan | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-action-continuing.html | British Action Continuing | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rutgers-tops-montclair-triumphs-by-3231-on-foul-shot-by-sewitch.html | RUTGERS TOPS MONTCLAIR; Triumphs by 32-31 on Foul Shot by Sewitch, High Scorer | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-american-composer.html | The American Composer | True | ROBERT STPSSUR0 | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/full-us-accord-near-mexico-says-announcement-of-agreement-on.html | FULL U.S. ACCORD NEAR, MEXICO SAYS; Announcement of Agreement on Outstanding Issues Is Predicted Within Week WASHINGTON IS SKEPTICAL Diplomatic Circles Hopeful, but Doubt Settlement Can Be Realized So Soon | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/viceroy-visits-east-front.html | Viceroy Visits East Front | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/david-q-agnew.html | DAVID Q. AGNE:W | True | pecial to TJI NE YORK TIbias. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/it-happened-this-way-american-scene-by-ellen-coit-elliott.html | IT HAPPENED THIS WAY: American Scene. By Ellen Coit Elliott. Illustrated. 332 pp. Stanford University, Calif.: Stanford University Press. $3. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/art-sale-will-aid-chinese.html | Art Sale Will Aid Chinese | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/progressive-methods-are-productive-of-selfreliance-progressive.html | "Progressive methods are productive of self-reliance."; PROGRESSIVE EDUCATION UPHELD | True | By Caroline B. Zachry, Chairman of the Commission On Secondary School Curriculum, Progressive Education Association | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cio-claims-victory.html | C.I.O. Claims Victory | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sports-of-the-times-fanning-with-ford-frick.html | Sports of the Times; Fanning With Ford Frick | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/heavy-rain-assures-city-of-ample-water-supply.html | Heavy Rain Assures City Of Ample Water Supply | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/averill-of-tigers-released-outright-veteran-let-go-to-make-room-for.html | AVERILL OF TIGERS RELEASED OUTRIGHT; Veteran Let Go to Make Room for Evers, Young Outfielder | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/south-africa-to-try-15-policemen.html | South Africa to Try 15 Policemen | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/danes-surrender-warships-to-nazis-10-torpedo-boats-taken-over-by.html | DANES SURRENDER WARSHIPS TO NAZIS; 10 Torpedo Boats Taken Over by German Navy After Series of Resisted Demands FLAGS PUT AT HALF MAST Vessels Also Disarmed Before Crews Reluctantly Yield Part of Small Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ramblers-crush-indians.html | Ramblers Crush Indians | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/shoe-bid-opening-postponed.html | Shoe Bid Opening Postponed | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/princetons-mermen-topple-penn-6114-disqualification-prevents-a.html | PRINCETON'S MERMEN TOPPLE PENN, 61-14; Disqualification Prevents a Sweep by the Tigers | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/democracys-spread-called-batistas-aim-dr-thorning-after-survey-says.html | DEMOCRACY'S SPREAD CALLED BATISTA'S AIM; Dr. Thorning After Survey Says Cuban Masses Are Gainers | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/2-maritime-unions-end-5year-dispute-jurisdictions-defined-for-the.html | 2 MARITIME UNIONS END 5-YEAR DISPUTE; Jurisdictions Defined for the Rival A.F.L. Groups | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/hostages-hint-to-britain.html | HOSTAGES: Hint to Britain | True | ELMER E. JOHNSON | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ri-state-downs-brown-quintet-triumphs-easily-8943-keeping-2aminute.html | R.I. STATE DOWNS BROWN; Quintet Triumphs Easily, 89-43, Keeping 2-a-Minute Rate | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/control-law-approved.html | Control Law Approved | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wood-high-army-turns-to-paper-for-shipping.html | Wood High, Army Turns To Paper for Shipping | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/army-to-ask-fund-for-15000-planes-a-2000000000-program-would-put.html | ARMY TO ASK FUND FOR 15,000 PLANES; A $2,000,000,000 Program Would Put Air Fleet at 40,000, Bar Lulls in Output WOULD USE AUTO PLANTS First Deliveries Are Made of New Bell Ships Able to Fly 400 Miles an Hour | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-type-of-yard-for-british-ships-half-of-the-60-cargo-vessels.html | NEW TYPE OF YARD FOR BRITISH SHIPS; Half of the 60 Cargo Vessels Ordered in December to Be Built in Basins CONSTRUCTION IS SPEEDED First Keels to Be Laid in May -- Deliveries Scheduled to Begin Next February | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-flowering-chastetrees-they-produce-lilac-blooms-during-july-and.html | The Flowering Chaste-Trees; They Produce Lilac Blooms During July and August in Almost Any Sunny Site | True | By George R. Bishop | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/butlers-to-dance-for-british-relief-proceeds-of-annual-ball-on.html | BUTLERS TO DANCE FOR BRITISH RELIEF; Proceeds of Annual Ball on Thursday to Go to Purchase of Canteen, Ambulance 'TREASURE HUNT' FEATURE Prominent Families Buy Blocks of Tickets and Boxes for Use of Their Staffs | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/raymond-craig.html | Raymond -- Craig | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/football-league-enrolls-detroit-american-circuit-at-meeting-here-to.html | FOOTBALL LEAGUE ENROLLS DETROIT; American Circuit, at Meeting Here, to Hear Application by Philadelphia Today 'DRAFT' SITUATION STUDIED Means of Recruiting Players a Problem -- Hertz, McBride Represent New York | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/notre-dame-five-wins-stops-northwestern-4736-for-ninth-victory-in-a.html | NOTRE DAME FIVE WINS; Stops Northwestern, 47-36, for Ninth Victory in a Row | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/americas-trade-setup-transformed-by-war-wide-changes-in-economy.html | AMERICA'S TRADE SET-UP TRANSFORMED BY WAR; Wide Changes in Economy Foreseen As Weapons Become Main Export Item and Europe Is Shut Off | True | By Harold Callender | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-hamburger-to-wed-she-will-become-the-bride-of-harry-h-goebel.html | Miss Hamburger to Wed; She Will Become the Bride of Harry H. Goebel of Brooklyn | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/brief-comment-by-readers-on-various-subjects-defense-job-for.html | Brief Comment by Readers on Various Subjects; DEFENSE: Job for Experts | True | WILLIAM MILES | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/allischalmers-head-to-see-knox-knudsen-union-group-will-confer-with.html | ALLIS-CHALMERS HEAD TO SEE KNOX, KNUDSEN; Union Group Will Confer With Owens, U.S. Labor Adviser | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/armament-our-awakening.html | ARMAMENT: Our Awakening | True | DONALD M | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/profile-in-gilt-by-jeannette-covert-nolan-282-pp-new-york-wilfred.html | PROFILE IN GILT. By Jeannette Covert Nolan. 282 pp. New York: Wilfred Funk, Inc. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/columbia-alumni-to-honor-students-34th-celebration-wednesday-to-see.html | COLUMBIA ALUMNI TO HONOR STUDENTS; 34th Celebration Wednesday to See Presentation of Two Awards for Excellence DR. BUTLER TO BE SPEAKER His Address and Those of Two Others to Be Broadcast to Clubs All Over Nation | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tanyard-street-closes.html | 'Tanyard Street' Closes | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/an-informal-history-of-personal-liberty-in-america-mr-hallgrens.html | An Informal History of Personal Liberty in America; Mr. Hallgren's "Landscape of Freedom" Runs From Colonial Days Down to the Present LANDSCAPE OF FREEDOM. THE STORY OF PERSONAL LIBERTY IN AMERICA. By Mauritz A. Hallgren. New York: Howell, Soskin & Co. 444 pp. $3.50. | True | By Francis Brown | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/signe-sandstrom-recital.html | Signe Sandstrom Recital | True | N.S. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/reveu-to-aid-british-it-goes-to-show-to-be-presented-here-feb-21-22.html | REVEU TO AID BRITISH; 'It Goes to Show' to Be Presented Here Feb. 21, 22 and 23 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/colgate-beats-syracuse-taft-leads-five-to-victory-by-5037-at.html | COLGATE BEATS SYRACUSE; Taft Leads Five to Victory by 50-37 at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-unhappy-stoker.html | THE UNHAPPY STOKER | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/yawl-belisarius-wins-captures-lipton-challenge-cup-stormy-weather.html | YAWL BELISARIUS WINS; Captures Lipton Challenge Cup -- Stormy Weather Second | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-african-campaign.html | THE AFRICAN CAMPAIGN | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/two-pool-records-broken-as-harvard-swimmers-conquer-navy-at.html | Two Pool Records Broken as Harvard Swimmers Conquer Navy at Annapolis; CRIMSON CAPTURES LEAGUE SWIM, 50-25 Bosworth of Harvard in Back-Stroke and Navy in Medley Relay Clip Pool Marks TWO MIDDIE SQUADS WIN Boxers Top Virginia, 4-3, on Hebron's Victory -- Riflemen Beat Yale, 1,404-1,341 | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ellenwood-annexes-440-skating-star-caught-in-0402-in-mohawk-valley.html | ELLENWOOD ANNEXES 440; Skating Star Caught in 0:40.2 in Mohawk Valley Meet | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/party-at-opera-for-smith-fund-performance-feb-28-will-be-in-behalf.html | Party at Opera For Smith Fund; Performance Feb. 28 Will Be In Behalf of Scholarships Given by College Club | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dance-at-national-arts-club.html | Dance at National Arts Club | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/senate-quizzers.html | SENATE QUIZZERS | True | By Harold B. Hintonwashington. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/manhattan-alumni-to-dine.html | Manhattan Alumni to Dine | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/vote-to-increase-stock-rheem-manufacturing-to-issue-preferred-and.html | VOTE TO INCREASE STOCK; Rheem Manufacturing to Issue Preferred and Common | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/g-c-willings-dies-retired-executive-ex-offlda-of-florida-radio-and.html | G. C. WILLINGS DIES; RETIRED EXECUTIVE; Ex. Offlda! of Florida Radio and Paper Chain Managed Railroads | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miami-beach-arena-planned.html | Miami Beach Arena Planned | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nonmilitary-draft-decreed-for-france-youths-to-serve-eight-months.html | NON-MILITARY DRAFT DECREED FOR FRANCE; Youths to Serve Eight Months in Special Camps | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/heads-west-side-savings-miss-naomi-ranson-made-chairman-of-loan.html | HEADS WEST SIDE SAVINGS; Miss Naomi Ranson Made Chairman of Loan Association | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/highway-safety-parley-friday.html | Highway Safety Parley Friday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/vassar-brings-latin-america-to-its-museum-problems-of-good-neighbor.html | Vassar Brings Latin America To Its Museum; Problems of Good Neighbor Aims Shown in Broad Exhibit by Students | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ohrbach-five-plays-tuesday.html | Ohrbach Five Plays Tuesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rovers-stop-river-vale-goalie-fisher-stars-in-4to3-victory-on.html | ROVERS STOP RIVER VALE; Goalie Fisher Stars in 4-to-3 Victory on Jersey Ice | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lincoln-on-the-air-mr-massey-discusses-his-work-in-radio-as-he.html | 'LINCOLN' ON THE AIR; Mr. Massey Discusses His Work in Radio As He Prepares Again for Microphone | True | By Lanfranco Rasponi | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/brisk-judging-program-to-mark-the-westminster-fixture-garden-dog.html | Brisk Judging Program to Mark the Westminster Fixture; GARDEN DOG SHOW OPENS ON TUESDAY Westminster Two-Day Limited Entry Event Arranged as Red Cross Benefit SIXTEEN RINGS PROVIDED Obedience Team Exhibition, Dalmatian Contest Among Features on Card | True | By Henry R. Ilsley | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mary-gaston-engaged-washington-girl-will-become-the-bride-of-robert.html | Mary Gaston Engaged; Washington Girl Will Become the Bride of Robert Kramer | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dutch-colonial-paper-batavia-in-the-indies-takes-over-printing.html | DUTCH COLONIAL PAPER; Batavia in the Indies Takes Over Printing Formerly Done in Holland | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/temple-wins-meet-4014-beats-princeton-in-gymnastics-with-szypula.html | TEMPLE WINS MEET 40-14; Beats Princeton in Gymnastics, With Szypula Starring | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nyu-award-to-film-director.html | N.Y.U. Award to Film Director | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nya-aid-brings-jobs-city-college-reports-many-graduates-get-work.html | NYA Aid Brings Jobs; City College Reports Many Graduates Get Work | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/comedy-club-to-give-production-thursday-amateur-group-to-present-ah.html | Comedy Club to Give Production Thursday; Amateur Group to Present' Ah, Wilderness!' for 3-Day Run | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/weather-protects-british-from-raids-night-attackers-stay-home-raf.html | WEATHER PROTECTS BRITISH FROM RAIDS; Night Attackers Stay Home -- R.A.F. Scores 3-to-1 Victory in Planes Downed by Day HAVOC IN FRANCE RELATED London Announces Especially Severe Assault on Ships Anchored at Boulogne | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lincoln-viewed-as-presidentelect-lincoln-on-the-eve-of-61-by-henry.html | Lincoln Viewed as President-Elect; LINCOLN ON THE EVE OF '61. By Henry Villard. Edited by Harold G. and Oswald Garrison Villard. 105 pp. New York: Alfred A. Knopf. $1.25. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-moeckel-wed-m-church-j-graduate-of-8pen-school-is-bride-of.html | Miss Moeckel Wed m Church J ,; Graduate of 8pen School Is Bride of Robet, t Corbin Gowned in Ivory Satin | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-worm-turns-mr-meek-marches-on-by-homer-croy-307-pp-new-york.html | The Worm Turns; MR. MEEK MARCHES ON. By Homer Croy. 307 pp. New York: Harper & Brothers. $2.50. | True | BEATRICE SHERMAN. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tower-hill-gives-new-senior-aids-three-kinds-of-experience-for.html | Tower Hill Gives New Senior Aids; Three Kinds of Experience for College Provided School Upperclassmen | True | By Dr. Burton P. Fowler Headmaster, Tower Hill School | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/floods-menace-western-turkey.html | Floods Menace Western Turkey | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/palestine-gets-warning-neame-british-commander-says-nazis-may.html | PALESTINE GETS WARNING; Neame, British Commander, Says Nazis May Attack in Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/red-sox-sign-pitcher-judd.html | Red Sox Sign Pitcher Judd | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/democratic-fete-is-set.html | Democratic Fete Is Set | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/st-augustine-history.html | ST. AUGUSTINE HISTORY | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/north-carolina-boxing-victor.html | North Carolina Boxing Victor | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/city-collegebucknell-tie.html | City College-Bucknell Tie | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/an-idea-in-the-mind-of-a-genius-whittling-boy-the-story-of-eli.html | An Idea in the Mind of a Genius; WHITTLING BOY. The Story of Eli Whitney, 1765-1825. By Roger Burlingame. 370 pp. New York: Harcourt, Brace & Co. $3. | True | R.v.G. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/hudson-college-quintet-gains-13228-decision.html | Hudson College Quintet Gains 132-28 Decision | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/against-a-polish-refuge-jewish-group-would-halt-transfer-of-funds.html | AGAINST A POLISH REFUGE; Jewish Group Would Halt Transfer of Funds for Aged Home | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/oil-tanker-is-launched-third-standard-oil-ship-of-esso-series-goes.html | OIL TANKER IS LAUNCHED; Third Standard Oil Ship of Esso Series Goes Over at Chester | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-openings.html | THE OPENINGS | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/abroad.html | ABROAD | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/n-b-phelps-dead-real-estate-1vian-he-succumbs-on-train-near-newark.html | N. B. PHELPS DEAD;* REAL ESTATE 1VIAN; He Succumbs on Train Near Newark While on Way to His Offices in Wall Street WITH BANK FOR 30 YEARS Had Served Chemical Nationall Before Openin Own Firm Was an Appraiser | True | Special to T N.w YORr Trans. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/symposium-on-religion-set.html | Symposium on Religion Set | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/goodwin-ford.html | Goodwin -- Ford | True | Special Io THE 1NEWtOIX TIES. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/curb-for-autoists-gain-in-highway-fatalities-calls-for-remedies.html | Curb for Autoists; Gain in Highway Fatalities Calls for Remedies | True | HENRY EDWARD WARNER | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/canada-hails-appointment.html | Canada Hails Appointment | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-address-in-london.html | NEW ADDRESS IN LONDON | True | LONDON. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/purely-sentimental-loss.html | "Purely Sentimental" Loss | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/our-town.html | OUR TOWN | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-spy-story-drink-to-yesterday-by-manning-coles-270-pp-new-york.html | A Spy Story; DRINK TO YESTERDAY. By Manning Coles. 270 pp. New York: Alfred A. Knopf. $2. | True | ISAAC ANDERSON. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pilot-duty-in-reserve-airline-fliers-trained-in-army-and-navy-may.html | PILOT DUTY IN RESERVE; Airline Fliers Trained in Army and Navy May Get Active Service Call | True | By Francis E. Hewens | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/windjammer-hove-to-fourmasted-swedish-barkentine-stopped-by-storm.html | WINDJAMMER HOVE TO; Four-Masted Swedish Barkentine Stopped by Storm Off Boston | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cio-apologizes-for-mob-tactics-wams-members-on-repetition-of.html | C.I.O. APOLOGIZES FOR 'MOB TACTICS'; Warns Members on Repetition of Beating of Foreman | True | By the United Press. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/christmas-rose-blooms-in-texas-set-out-on-side-of-hill-among-mimosa.html | Christmas Rose Blooms in Texas; Set Out on Side of Hill Among Mimosa Trees, the Plants Flower All Winter | True | By Mary Daggett Lake | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dude-ranch-in-florida-the-east-and-west-meet-on-the-cattle-ranges.html | DUDE RANCH IN FLORIDA; The East and West Meet On the Cattle Ranges In Palmetto Country | True | By Nina Oliver Dean | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/geneva-routs-carnegie-4732.html | Geneva Routs Carnegie, 47-32 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-york-85372472.html | NEW YORK | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/call-coppermine-strike-union-officials-in-michigan-ask-higher.html | CALL COPPER-MINE STRIKE; Union Officials in Michigan Ask Higher Prices for Metal Itself | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/contrast-in-acting.html | CONTRAST IN ACTING | True | By Richard H. Parke | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/january-failures-off-5-but-credit-men-had-expected-better-showing.html | JANUARY FAILURES OFF 5% But Credit Men Had Expected Better Showing | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pageant-to-feature-fiesta-panamericana-tomorrow-as-benefit-for.html | Pageant to Feature Fiesta Pan-Americana Tomorrow as Benefit for Goddard Center; Program Will Depict Tour by Young Americans to Sister Republics of This Hemisphere | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/50000-investment-seen.html | $50,000 Investment Seen | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/garden-notes-and-topics-patriotic-flower-arrangements-to-be-shown.html | Garden Notes And Topics; Patriotic Flower Arrangements to Be Shown -- Lectures on Fundamentals | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tricks-are-taboo-listeners-now-want-melodies-straight-says-nbc.html | 'TRICKS' ARE TABOO; Listeners Now Want Melodies 'Straight,' Says NBC Music Head, Reviewing Trend | True | By T.r. Kennedy Jr. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/an-imaginative-tombstone-designer-on-tropic-isles-many-a-green-isle.html | An Imaginative Tombstone Designer on Tropic Isles; MANY A GREEN ISLE. By Glanville Smith. With drawings by Everett C. McNear, and a map. 284 pp. New York: Harper & Brothers. $3.50. | True | K.W. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/grant-victorious-at-court-tennis-downs-lingelbach-61-75-in-gold.html | GRANT VICTORIOUS AT COURT TENNIS; Downs Lingelbach, 6-1, 7-5, in Gold Racquet Tourney -- Martin Tops Mitchell FINCKE TAKES 2 MATCHES Shows Top Form at Racquets to Advance With Leonard in Tuxedo Park Event | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/intervention-opposed-father-obrien-finds-address-was-misconstrued.html | Intervention Opposed; Father O'Brien Finds Address Was Misconstrued | True | JOHN A. O'BRIEN | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-hampshire-takes-top-honors-at-dartmouths-winter-carnival-ski.html | New Hampshire Takes Top Honors At Dartmouth's Winter Carnival; Ski Team Scores 564.9 Points to Indians' 559.1 -- McGill 3d, Norwegians 4th -- Simpter, Mann and McLane Win CARNIVAL IS WON BY NEW HAMPSHIRE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/goering-inquiry-ignored-raf-declines-to-comment-on-allegd-radio.html | 'GOERING INQUIRY' IGNORED; R.A.F. 'Declines to Comment' on Alleged Radio Query About Wick | True | Special Cable to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/japan-moves-warily-toward-her-new-goal-british-dutch-and-american.html | JAPAN MOVES WARILY TOWARD HER NEW GOAL; British, Dutch and American Forces Lie Across Her Path to the South -- Her Chief Reliance Is Navy | True | By Hanson W. Baldwin | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-egleston-wed-in-jersey-to-ogden-sutro-ceremony-is-performed-in.html | Miss Egleston Wed in Jersey To Ogden Sutro; Ceremony Is Performed in St. John's Protestant Episcopal Church in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/epidemic-is-test-for-9-college-girls-influenza-siege-duty-gives.html | Epidemic Is Test For 9 College Girls; Influenza Siege Duty Gives Practical Nursing Experience At the University of Maine | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-haven-triumphs-43.html | New Haven Triumphs, 4-3 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/toscanini-directs-a-liszt-novelty-he-leads-von-der-wiege-bis-zum.html | TOSCANINI DIRECTS A LISZT NOVELTY; He Leads 'Von der Wiege Bis Zum Grabe' at Concert of the NBC Symphony Orchestra A GLUCK WORK IS PLAYED 'Iphigenie en Aulide' Opens Program -- Third Symphony of Brahms Is Heard | True | By Olin Downes | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-butt-feted-at-tuxedo-park-many-visitors-at-the-colony-attend.html | Miss Butt Feted At Tuxedo Park; Many Visitors at the Colony Attend the Birthday Party of Mrs. de Rham's Daughter | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-mary-helen-parke-wed-to-frederick-peter-haas-in-ceremony-at.html | Miss Mary Helen Parke Wed to Frederick Peter Haas In Ceremony at New Haven | True | SPecial to THI NBW YORK 'bxfEs. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/buying-by-london-spurs-empire-aid-colonies-products-sometimes.html | BUYING BY LONDON SPURS EMPIRE AID; Colonies' Products Sometimes Purchased Despite Limit to Consumption and Shipping FULL SUPPORT IS ASSURED Increasing Restrictions by the British Result in Shift in U.S. Trade With Empire | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-dramatic-forms-for-old-liberty-jones-as-well-as-lady-in-the.html | NEW DRAMATIC FORMS FOR OLD; 'Liberty Jones,' as Well as 'Lady in the Dark,' Reveals a Growing Impatience With the Elderly Naturalistic Play | True | By Brooks Atkinson | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/germans-assail-gerard-former-us-envoy-had-testified-for-leaselend.html | GERMANS ASSAIL GERARD; Former U.S. Envoy Had Testified for Lease-Lend Bill | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/lincoln-historian-tribute-to-work-of-the-late-emanuel-hertz.html | Lincoln Historian; Tribute to Work of the Late Emanuel Hertz | True | HAROLD ROLAND SHAPIRO | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/road-asks-to-quit-as-creditors-file-the-prattsburgh-corporations.html | ROAD ASKS TO QUIT AS CREDITORS FILE; The Prattsburgh Corporation's Bondholders Ask for Status Under Section 77b COMPANY APPLIES TO I.C.C. Difficulties of Line in Northern New York State Are Laid to Failing Revenues | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nazi-bombs-pound-maltas-defenses-rolling-attacks-on-airports-and.html | NAZI BOMBS POUND MALTA'S DEFENSES, 'Rolling Attacks' on Airports and Harbor Said to Have Left Fires Raging VULNERABILITY STRESSED Germans Point to Moving of Illustrious -- Report Rescue of Bomber From Africa | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/plastics-feature-airraid-costumes-thin-plates-shaped-to-body.html | PLASTICS FEATURE AIR-RAID COSTUMES; Thin Plates, Shaped to Body, Protect the Wearer From Flames and Shrapnel DESIGNED BY WOMAN HERE Lightweight Poncho May Be Used as a Blanket or as a Marketing Bag | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/french-press-breaks-rule-to-stress-bengzis-fall.html | French Press Breaks Rule To Stress Bengazi's Fall | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/manhattan-halts-la-salle-53-to-44-quintets-secondhalf-drive.html | MANHATTAN HALTS LA SALLE, 53 TO 44; Quintet's Second-Half Drive Clinches Game Before 9,071 at Philadelphia BROOKLYN COLLEGE BOWS Beaten by St. Joseph's, 41-32 -- Penn State Stops Temple on Triple Program | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pocono-ski-instruction.html | POCONO SKI INSTRUCTION | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tchaikovskys-pal-danny-being-the-saga-of-mr-kaye-from-summer-camps.html | TCHAIKOVSKY'S PAL DANNY; Being the Saga of Mr. Kaye, From Summer Camps and by Way Of China and Japan to 'Lady in the Dark' NOTES ON DANNY KAYE | True | By Milton Bracker | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/theodore-dreiser-mounts-the-soapbox-america-is-worth-saving-by.html | Theodore Dreiser Mounts the Soapbox; AMERICA IS WORTH SAVING. By Theodore Dreiser. 292 pp. New York: Modern Age Books. $2.50. | True | By R.l. Duffus | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/county-center-loss-cut-westchester-report-also-cites-rise-in.html | COUNTY CENTER LOSS CUT; Westchester Report Also Cites Rise in Attendance | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/an-amusing-tale-by-gerald-bullett-when-the-gats-away-by-gerald.html | An Amusing Tale by Gerald Bullett; WHEN THE GAT'S AWAY. By Gerald Bullett. 312 pp. New York: Alfred A. Knopt. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chinese-people-in-china-now-by-winifred-galbraith-285-pp-new-york.html | Chinese People; IN CHINA NOW. By Winifred Galbraith. 285 pp. New York: William Morrow & Co. $2.50. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/250000-gems-seized-in-miami-holdup-of-car-of-es-moores-after.html | $250,000 Gems Seized in Miami Hold-Up Of Car of E.S. Moores After Hialeah Races; MIAMI BANDITS GET $250,000 JEWELS | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/washington-doubts-report.html | Washington Doubts Report | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/24-races-lead-up-to-pimlico-special-winners-of-leading-stakes-in.html | 24 RACES LEAD UP TO PIMLICO SPECIAL; Winners of Leading Stakes in All Sections of Country to Become Eligible | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/character-needed-now.html | CHARACTER: Needed Now | True | MARY ANDBRSON SANBORN | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/newark-signs-catcher-padden.html | Newark Signs Catcher Padden | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/guessing-stalins-aims-whatever-they-are-it-is-believed-he-will-seek.html | Guessing Stalin's Aims; Whatever They Are, It Is Believed He Will Seek Maximum | True | W.E. LUCAS | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/regatta-at-new-smyrna.html | REGATTA AT NEW SMYRNA | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tufts-sets-pace-5034-shapiro-scoring-star-against-the-amherst.html | TUFTS SETS PACE, 50-34; Shapiro Scoring Star Against the Amherst Quintet | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-high-cost-of-dirt-tobacco-road-proves-that-squalor-on-the-html | THE HIGH COST OF DIRT; 'Tobacco Road' Proves That Squalor on The Screen Runs Into Money | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/net-tender-launched-palm-is-second-of-twelve-under-construction-on.html | NET TENDER LAUNCHED; Palm Is Second of Twelve Under Construction on Lakes | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/auto-registrations-up-659113-motorists-thus-far-have-obtained-1941.html | AUTO REGISTRATIONS UP; 659,113 Motorists Thus Far Have Obtained 1941 Plates | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/yale-wrestlers-excel-defeat-cornells-team-by-1611-pickett-throws.html | YALE WRESTLERS EXCEL; Defeat Cornell's Team by 16-11 -- Pickett Throws Bennett | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/permits-women-to-aid-draft.html | Permits Women to Aid Draft | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/uslta-limits-playing-time-proposed-restriction-is-amended-expense.html | U.S.L.T.A. Limits Playing Time; Proposed Restriction Is Amended; Expense Payments Allowed for National, 5 Sectional and 8 Invitation Tourneys -- Equipment Gifts Controlled U.S. L.T.A. AMENDS PLAYING TIME CURB | True | By Allison Danzig | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tomb-of-pius-xi-is-sealed.html | Tomb of Pius XI Is Sealed | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/italy-keeps-hopes-of-empire-counts-upon-an-axis-victory-to-restore.html | ITALY KEEPS HOPES OF EMPIRE; Counts Upon an Axis Victory to Restore the Domains the British Are Conquering | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/traders-here-hail-river-plate-pacts-interchange-of-basic-materials.html | TRADERS HERE HAIL RIVER PLATE PACTS; Interchange of Basic Materials Will Improve State of Latin Trade, They Feel SEE OUR ECONOMY AIDED Specialized Finished Items Are Forecast as Backbone of Future U.S. Exports | True | By Charles E. Egan | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/scotland-hit-nazis-say-gas-works-reported-bombed-port-said-to-be.html | SCOTLAND HIT, NAZIS SAY; Gas Works Reported Bombed -- Port Said to Be Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sheehy-condemns-fencesitters-catholic-university-professor-despite.html | SHEEHY CONDEMNS 'FENCE-SITTERS'; Catholic University Professor, Despite 'Inborn Prejudices,' Says Britain Fights for Us AND CHRISTIANITY'S CAUSE Educator Supports Our Defense Policy and Enters Service This Week as a Naval Chaplain | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/california-court-curbs-picket-aid-supreme-tribunal-bars-jobless.html | CALIFORNIA COURT CURBS PICKET AID; Supreme Tribunal Bars Jobless Insurance for Workers Refusing to Cross Lines STATE LAW IS UPHELD Unions Held Non-Strikers Barred From Work Were Entitled to Insurance | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/italian.html | Italian | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-making-of-a-soldier-our-civilians-in-training-while-learning-to.html | The MAKING of a SOLDIER; Our civilians in training, while learning to fight, are discovering the landmarks of their own lives. MAKING OF A SOLDIER | True | By Anthony H. Levierofort McClellan, Ala. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dinner-to-honor-albert-m-bagby-golden-anniversary-event-is-tribute.html | Dinner to Honor Albert M. Bagby; 'Golden Anniversary' Event Is Tribute to His 50th Year Of Morning Musicals | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cost-of-building-rises-for-homes-rate-in-december-is-placed-at-55-a.html | COST OF BUILDING RISES FOR HOMES; Rate in December Is Placed at 5.5% Above Same Month a Year Previously MATERIALS 4.4% HIGHER Labor Costs Rose 7.8% in Period -- FHLB Reports Loans in 1940 Were 15% Over '39 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/little-italy-sours-on-duce-and-war-pictures-plaques-and-busts.html | LITTLE ITALY SOURS ON DUCE AND WAR; Pictures, Plaques and Busts Disappear From Mulberry Bend as Losses Rise FOOD SHORTAGES HURT Premier Blamed as Imports of Staples Cease -- He Talks Too Much for Youngsters | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/first-lady-to-speak-secretary-perkins-also-will-lecture-at-hunter.html | First Lady to Speak; Secretary Perkins Also Will Lecture at Hunter | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-john-w-maher.html | MRS, JOHN W. MAHER | True | Special to THE, NSW YORK TIME | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/thief-mails-checks-3-cents-due.html | Thief Mails Checks, 3 Cents Due | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/french-gets-15-years-insurance-man-kept-premiums-on-collapsed.html | FRENCH GETS 15 YEARS; Insurance Man Kept Premiums on Collapsed Tacoma Bridge | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/from-david-to-lautrec-french-museum-loans-and-works-owned-in.html | FROM DAVID TO LAUTREC; French Museum Loans and Works Owned In America Shown at Metropolitan | True | By Edward Alden Jewell | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/economic-defense.html | "ECONOMIC DEFENSE" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/11yearold-composer-andre-mathieu-who-has-written-for-piano.html | 11-YEAR-OLD COMPOSER; Andre Mathieu, Who Has Written for Piano, Orchestra and Chamber Ensemble | True | By Ross Parmenter | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-carse-is-dead-newspaper-woman-exreporter-for-the-cleveland.html | MRS. CARSE IS DEAD; NEWSPAPER WOMAN,; Ex-Reporter for the Cleveland Plain Dealer One of First of Sex in Midwest Journalism WAS TEMPERANCE WORKER Covered Mrs. William J. Bryan in 1896 Campaign -- Wrote Fiction and Column | True | Spei&l to T NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/field-of-six-expected-for-mile-in-nyac-track-meet-saturday-mehl-and.html | Field of Six Expected for Mile In N.Y.A.C. Track Meet Saturday; Mehl and Munski Slated to Be Rivals Again At Garden -- Metropolitan Intercollegiate Set for the Coliseum Wednesday | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/columbia-crushes-harvard-42-to-28-hasslinger-tallies-15-points-to.html | COLUMBIA CRUSHES HARVARD, 42 TO 28; Hasslinger Tallies 15 Points to Pace Quintet to Victory in Eastern League Game COLUMBIA CRUSHES HARVARD, 42 TO 28 | True | By Lincoln A. Werden | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/french-food-needs-told-to-roosevelt-vichys-envoy-hopes-for-quick.html | FRENCH FOOD NEEDS TOLD TO ROOSEVELT; Vichy's Envoy Hopes for 'Quick Understanding' on Relief | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-office-for-the-army-john-j-obrien-of-st-paul-to-handle-real.html | NEW OFFICE FOR THE ARMY; John J. O'Brien of St. Paul to Handle Real Estate Branch | True | Special to THE NEW YORK TIMES. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/germans-taunted-on-invasion-plans-nazi-tiger-not-as-fresh-for-leap.html | GERMANS TAUNTED ON INVASION PLANS; Nazi Tiger Not as Fresh for Leap as He Was, Amery Remarks at London VOICES SERIOUS WARNING British Cabinet Official Says Desperate Bid Is Hitler's Only Hope for Decision | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/war-burden-on-pope-told-vatican-book-stresses-effect-of-conflict-on.html | WAR BURDEN ON POPE TOLD; Vatican Book Stresses Effect of Conflict on Pius XII | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/berne-finds-vichy-quiet.html | Berne Finds Vichy Quiet | True | By Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-give-scholarships-udc-awards-will-be-open-to-veterans.html | To Give Scholarships; U.D.C. Awards Will Be Open To Veterans' Descendants | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/daschunds-maligned.html | DASCHUNDS: Maligned | True | PHILLIS ROBINSON | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-angel-sings-another-tune.html | THE ANGEL SINGS ANOTHER TUNE | True | By Frank Sullivan | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/canada-stores-bacon-large-supplies-to-offset-a-summer-scarcity.html | CANADA STORES BACON; Large Supplies to Offset a Summer Scarcity | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/plans-made-early-for-latin-business-republics-line-official-is-on.html | PLANS MADE EARLY FOR LATIN BUSINESS; Republics Line Official Is On Way to South America to Spur Long-Range Program SEES GOODS NEGLECTED R.C. Lee Says His Company Is Swamped With Trade Now but Looks to Future | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chinese-envoy-to-lecture-here.html | Chinese Envoy to Lecture Here | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/yachtsmen-of-the-land-trailer-people-push-back-the-frontiers-of.html | YACHTSMEN OF THE LAND; Trailer People Push Back the Frontiers of Travel in Following the Sun Out West | True | By Elizabeth Forman | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/critics-have-their-say-on-the-leaselend-bill-more-modifications-and.html | CRITICS HAVE THEIR SAY ON THE LEASE-LEND BILL; More Modifications and Restrictions Of President's Powers Are Sought By Various Groups Now Forming GOOD TEMPER MARKS DEBATE | True | By Arthur Krock | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fort-myers-edison-week.html | FORT MYERS EDISON WEEK | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/buying-of-staples-features-market-dress-activity-only-moderate-in.html | BUYING OF STAPLES FEATURES MARKET; Dress Activity Only Moderate in Week -- Suits Reported Much in Demand | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/byrds-men-start-home-two-vessels-are-reported-to-have-left.html | BYRD'S MEN START HOME; Two Vessels Are Reported to Have Left Antarctic Base | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/accused-in-union-row-teamster-and-partner-in-poultry-concern-held.html | ACCUSED IN UNION ROW; Teamster and Partner in Poultry Concern Held for Hearing | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tin-shortage-felt-in-italy.html | Tin Shortage Felt in Italy | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sculpture-from-rodin-on.html | SCULPTURE; From Rodin On | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-already-busy-on-rebuilding-plans-london-and-other-damaged.html | BRITISH ALREADY BUSY ON REBUILDING PLANS; London and Other Damaged Cities Are To Be Modernized and New Housing Is to Be Undertaken on a Vast Scale | True | By David Andersonwireless To the New York Times. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/berlin-stresses-denial.html | Berlin Stresses Denial | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miami-plans-for-horse-show.html | MIAMI PLANS FOR HORSE SHOW | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/varre-winner-in-bout-beats-rightmire-in-8rounder-at-ridgewood-grove.html | VARRE WINNER IN BOUT; Beats Rightmire in 8-Rounder at Ridgewood Grove | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/eva-cumnock-affianced-alumna-of-sweet-briar-college-is-brideelect.html | Eva Cumnock Affianced; Alumna of Sweet Briar College Is Bride-Elect of Leslie Bass | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/picked-to-visit-south-12-editors-and-educators-will-study-in-latin.html | PICKED TO VISIT SOUTH; 12 Editors and Educators Will Study in Latin America | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/president-selects-names-for-cruisers-twentythree-will-honor-cities.html | PRESIDENT SELECTS NAMES FOR CRUISERS; Twenty-three Will Honor Cities of the Country | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fashion-designs-to-be-shown.html | Fashion Designs to Be Shown | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-talk-with-the-author-of-out-of-the-night-who-found-san-quentin.html | A Talk With the Author of "Out of the Night"; Who Found San Quentin Prison the "Friendliest Place" of His Experience A Talk With Jan Valtin | True | By Robert van Gelder | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/will-mark-drama-week-dinner-tonight-to-celebrate-annual-theatre.html | WILL MARK DRAMA WEEK; Dinner Tonight to Celebrate Annual Theatre Event | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/junior-group-to-meet-hadassah-will-hear-talks-on-current-issues.html | Junior Group to Meet; Hadassah Will Hear Talks on Current Issues | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/stamps-honor-chiles-capital.html | STAMPS HONOR CHILE'S CAPITAL | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fierce-action-reported.html | Fierce Action Reported | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/park-rising-on-fair-site-new-skating-rinks-are-first-development-in.html | PARK RISING ON FAIR SITE; New Skating Rinks Are First Development in A Vast Project | True | By John Markland | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ancient-ireland-the-listening-man-by-lucy-embury-illustrated-by.html | Ancient Ireland; THE LISTENING MAN. By Lucy Embury. Illustrated by Russel Hamilton. 283 pp. New York: Julian Messner, Inc. $2.50. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nazis-list-sinking-of-freighter.html | Nazis List Sinking of Freighter | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-honorable-mr-perfect-fool.html | THE HONORABLE MR. PERFECT FOOL | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/italy-honors-nazis-in-ethiopia.html | Italy Honors Nazis in Ethiopia | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nyu-riflemen-win.html | N.Y.U. Riflemen Win | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nya-workshops-american-performances-the-problem-of-native-composers.html | NYA Workshop's American Performances -- The Problem of Native Composers; Record of NYA Workshop | True | STANLEY Lo STEVENS, Director of NYA Radio Workshop | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cotton-up-a-little-in-slack-dealings-range-is-narrow-here-with.html | COTTON UP A LITTLE IN SLACK DEALINGS; Range Is Narrow Here With Close at 1 to 3 Point Gains After Soft Opening TRADE BUYS THE MARCH Switching From the Near to Distant Positions Noted -- South Does Some Hedging | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/more-fliers-arrive-in-england.html | More Fliers Arrive in England | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-help-defense-study-personnel-is-recommended-for-state-advisory.html | TO HELP DEFENSE STUDY; Personnel Is Recommended for State Advisory Group | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/crawfordeaston.html | CrawfordEaston | True | Special to T Nzw YORK TnS. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/idahos-peaks-attract-visitors-many-new-yorkers-among-those-enjoying.html | Idaho's Peaks Attract Visitors; Many New Yorkers Among Those Enjoying Winter Sports at the Resort | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/navy-ties-harvard-1616-harrells-heavyweight-victory-deadlocks.html | NAVY TIES HARVARD, 16-16; Harrell's Heavyweight Victory Deadlocks Wrestling Match | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/japan-cuts-britons-sentence.html | Japan Cuts Briton's Sentence | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/britain-gets-soaring-volume-of-aid-from-empire-dominions-and.html | BRITAIN GETS SOARING VOLUME OF AID FROM EMPIRE; Dominions and Colonies Help the War Effort With Increasing Effect | True | By James MacDonaldwireless To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempefert | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/voters-league-to-press-bills-state-leaders-meet-in-albany-tomorrow.html | Voters League To Press Bills; State Leaders Meet in Albany Tomorrow for Conference On Legislative Program | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-dance-weidmans-opus-51-given.html | THE DANCE; Weidman's 'Opus 51' Given | True | By John Martin | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-william-m-polk.html | MRS, WILLIAM M. POLK | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/aid-to-exchanges-considered-by-bec-encouragement-of-markets-in.html | AID TO EXCHANGES CONSIDERED BY BEC; Encouragement of Markets, in Addition to Regulation, Is Under Discussion FINANCIAL GROUPS QUERIED Investors Said to Need Barrier Against Forces Preventing Sales at Fair Price | True | By Burton Crane | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/ponzi-procita-divide-lauri-defeats-kelly-twice-in-pocket-billiard.html | PONZI, PROCITA DIVIDE; Lauri Defeats Kelly Twice in Pocket Billiard Tourney | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sportsmen-show-will-open-saturday-expanded-program-will-run-nine.html | Sportsmen Show Will Open Saturday; EXPANDED PROGRAM WILL RUN NINE DAYS Indians, Guides to Give Advice at Sportsmen's Exhibition Opening on Saturday PLANE DISPLAY A FEATURE Falconry to Be Demonstrated in Grand Central Palace -- Booths More Elaborate | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wpa-art-to-a-warship-destroyer-greer-gets-first-naval-award-of.html | WPA ART TO A WARSHIP; Destroyer Greer Gets First Naval Award of Project Here | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/uffern-karlson.html | Suffern -- Karlson | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/start-redesigning-of-nonessentials-producers-seek-to-eliminate-use.html | START REDESIGNING OF NONESSENTIALS; Producers Seek to Eliminate Use of Strategic Metals on Many Products AUTO LINES ARE AFFECTED Trend to Models With Less Chrome Noted -- Plastics for Refrigerators | True | By William J. Enright. | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/file-to-stabilize-stock.html | File to Stabilize Stock | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/financial-markets-week-of-irregular-recoveries-ends-with-saturday.html | FINANCIAL MARKETS; Week of Irregular Recoveries Ends With Saturday Session the Dullest in Five Months | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/premier-addresses-peasants.html | Premier Addresses Peasants | True | By Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/langites-back-in-party-two-factions-of-laborites-unite-after-poll.html | LANGITES BACK IN PARTY; Two Factions of Laborites Unite After Poll of Members | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/tuminia-in-debut-in-rigoletto-here-st-louis-soprano-is-heard-as.html | TUMINIA IN DEBUT IN 'RIGOLETTO' HERE; St. Louis Soprano Is Heard as Gilda, With Tibbett in Title Role, at Metropolitan CASTAGNA AS MADDALENA Bjoerling Appears as the Duke, Gurney as Monterone and Moscona as Sparafucile | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/italy-yugoslavia-to-talk-trade.html | Italy, Yugoslavia to Talk Trade | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/bruins-trip-leafs-run-streak-to-17-win-32-and-extend-unbeaten.html | BRUINS TRIP LEAFS, RUN STREAK TO 17; Win, 3-2, and Extend Unbeaten String -- Reardon Stars | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-favorites-among-the-phloxes.html | New Favorites Among the Phloxes | True | By Martha Pratt Haislip | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/soose-and-vigh-are-rematched-by-promoter-jacobs-for-garden-bout.html | Soose and Vigh Are Rematched by Promoter Jacobs for Garden Bout March 7; TITLE CONTENDERS TO BOX 12 ROUNDS Soose and Vigh Agree to Meet Again as Proposed Overlin Fight Is Deferred FRIDAY BOUT A CLOSE ONE Many in Crowd Displeased by Decision -- Winner Admits Rival a Hard Hitter | True | By James P. Dawson | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/us-naval-observer-returning.html | U.S. Naval Observer Returning | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/walte_-s-lsback-i-exfootball-star-at-indiana-wasi-o2.html | WALTE_ S -- ?LSBACK I; Ex-Football Star a,t Indiana WasI %:,,"o;2 | True | :J:: | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/germans-told-of-our-stand-the-press-begins-to-take-a-different.html | GERMANS TOLD OF OUR STAND; The Press Begins to Take a Different Position as American Policy Develops | True | By Percival Knauthwireless To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/remember-when-we-were-an-issue.html | "REMEMBER WHEN WE WERE AN ISSUE?" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/abandon-hope-by-isabel-garland-264-pp-new-york-mystery-house-2.html | ABANDON HOPE. By Isabel Garland. 264 pp. New York: Mystery House. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/charles-e-straehlf.html | CHARLES E, STRAEHLF-. | True | pectal to TwN,w YORK Tn'4z. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/poles-celebrate-today-exercises-in-city-hall-park-to-honor-war-dead.html | POLES CELEBRATE TODAY; Exercises in City Hall Park to Honor War Dead | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/722884-cleared-by-general-shoe-net-for-12-months-to-jan-31-compared.html | $722,884 CLEARED BY GENERAL SHOE; Net for 12 Months to Jan. 31 Compared With $1,003,298 in Previous Period $1.09 FOR COMMON SHARE Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/race-plans-at-lakewood.html | RACE PLANS AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/test-indoor-soccer-in-games-tomorrow-tripleheader-in-the-garden.html | TEST INDOOR SOCCER IN GAMES TOMORROW; Triple-Header in the Garden -- Brookhattan in Opener | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wagner-gains-decision-takes-measure-of-cooper-union-4540-in.html | WAGNER GAINS DECISION; Takes Measure of Cooper Union, 45-40, in Basketball Game | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/moves-to-speed-vote-on-new-dies-inquiry-house-rules-committee-gives.html | MOVES TO SPEED VOTE ON NEW DIES INQUIRY; House Rules Committee Gives Right of Way to Resolution | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/if-a-body-by-george-worthing-yates-281-pp-new-york-william-morrow.html | IF A BODY. By George Worthing Yates. 281 pp. New York: William Morrow & Co. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/students-arrange-chapel-services-wesleyan-group-plans-for-midnight.html | Students Arrange Chapel Services; Wesleyan Group Plans for Midnight Communion On Shrove Tuesday | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/baby-gibbon-is-born-on-santiago-island-school-of-tropical-medicine.html | BABY GIBBON IS BORN ON SANTIAGO ISLAND; School of Tropical Medicine Reports First Addition There | True | Special Cable to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/churchmen-shun-politics-french-catholic-leaders-tell-pope-they-work.html | CHURCHMEN SHUN POLITICS; French Catholic Leaders Tell Pope They Work for Unhappy | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/art-road-shows-a-boon-to-youth-modern-museum-circulates-29-rotating.html | Art Road Shows A Boon to Youth; Modern Museum Circulates 29 Rotating Exhibits in U.S. Schools -- Sales in City | True | By Thomas C. Linn | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/educator-warns-of-school-crisis-head-of-nea-urges-teachers-to-form.html | EDUCATOR WARNS OF SCHOOL CRISIS; Head of N.E.A. Urges Teachers to Form Defense Board to Ward Off Attacks DRASTIC ECONOMY FEARED Kindergarten Group Hears Forecast of Budget Cuts to Offset Defense Costs | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/menu-to-tickle-gourmets-palate-served-as-chefs-feast-at-their-20th.html | Menu to Tickle Gourmet's Palate Served As Chefs Feast at Their 20th Supper Dance | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/soldier-and-civilian-killed-in-auto-crash-two-other-sergeants-from.html | SOLDIER AND CIVILIAN KILLED IN AUTO CRASH; Two Other Sergeants From Camp Upton Among Injured | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-navy-officer-thanks-us-for-ships-aid-drawing.html | BRITISH NAVY OFFICER THANKS U.S. FOR SHIPS; Aid Drawing English-Speaking World Closer, He Says Here | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/orders-harvester-to-drop-its-unions-nlrb-backs-contention-of-cio.html | ORDERS HARVESTER TO DROP ITS UNIONS; NLRB Backs Contention of C.I.O. That Organizations Are Dominated by Company DEFENSE WORK INVOLVED Board Rules Company Attempted to Discourage Membership in C.I.O. 'In Particular' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rejects-bill-to-add-15-house-members-committee-backs.html | REJECTS BILL TO ADD 15 HOUSE MEMBERS; Committee Backs Reapportionment on Census Reports | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/export-freight-steady-rail-freight-unloadings-at-atlantic-and-gulf.html | EXPORT FREIGHT STEADY; Rail Freight Unloadings at Atlantic and Gulf Ports Given | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/kingsley-smith.html | Kingsley -- Smith | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/harry-w-frost.html | HARRY W. FROST | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/chinese-say-guerrillas-downed-admirals-plane.html | Chinese Say Guerrillas Downed Admiral's Plane | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/stricken-from-exchange-list.html | Stricken From Exchange List | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/l-l-taylor-is-dead-minister-56-years-congregational-clergyman-80.html | L. L. TAYLOR IS DEAD; MINISTER 56 YEARS; Congregational Clergyman, 80, Stricken in Keene Valley, N. Y. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/k-of-c-quintet-victor-2624.html | K. of C. Quintet Victor, 26-24 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/british-clubsonwheels-cheer-lonely-girls-at-war-outposts-ywca.html | British Clubs-on-Wheels Cheer Lonely Girls at War Outposts; Y.W.C.A. Equips Vans To Entertain Isolated Units -- Pins Sold Here Provide New Funds | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/georgetown-tops-yale-quintet-4139-ogradys-basket-from-circle-in.html | GEORGETOWN TOPS YALE QUINTET, 41-39; O'Grady's Basket From Circle in Last Two Seconds Breaks Tie on New Haven Court | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/export-of-bones-to-us-helps-canada-finance-war.html | Export of Bones to U.S. Helps Canada Finance War | True | By the Canadian Press. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/nuptials-held-for-emily-lomb-barnacl-alumna-becomes-the-bride-of.html | Nuptials Held For Emily Lomb; Barnacl .Alumna Becomes the Bride of Ole F. Nesmith in A Home Ceremony | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-day-for-poland.html | A DAY FOR POLAND | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/rail-law-traffic-club-study.html | Rail Law Traffic Club Study | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/speaking-of-books-.html | Speaking of Books -- | True | J. D. A. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/daughter-to-john-mccarthys.html | Daughter to John McCarthys | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-vistas-for-sport-annual-exhibit-at-grand-central-palace-calls.html | NEW VISTAS FOR SPORT; Annual Exhibit at Grand Central Palace Calls To All Outdoors | True | By Barron C. Watson | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/egyptian-party-elects-leader.html | Egyptian Party Elects Leader | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/alumnae-will-mark-hunters-71st-year-speeches-gifts-and-music-to.html | Alumnae Will Mark Hunter's 71st Year; Speeches, Gifts and Music to Feature Breakfast of Associate Group | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/income-tax-of-state-aides-all-officers-and-employes-must-file.html | INCOME TAX OF STATE AIDES; All Officers and Employes Must File Federal Returns | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/parties-at-dartmouth-1000-young-women-guests-for-winter-carnival.html | PARTIES AT DARTMOUTH; 1,000 Young Women Guests for Winter Carnival Events | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/party-to-help-children-event-on-feb-25-will-assist-the-fund-for.html | Party to Help Children; Event on Feb. 25 Will Assist the Fund for Cripples Clinic | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/italy-prepares-drive.html | Italy "Prepares" Drive | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/john-valiant.html | JOHN VALIANT | True | Special to THE I',IZW YORK TIZS. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/egyptian-holiday-the-million-by-robert-hichens-301-pp-new-york.html | Egyptian Holiday; THE MILLION. By Robert Hichens. 301 pp. New York: Doubleday, Doran & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/charles-e-waite.html | CHARLES E. WAITE | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/neighbors-war-that-is-the-way-the-women-of-london-look-upon-their.html | "NEIGHBORS' WAR"; That is the way the women of London look upon their battle and they fight it by weapons of cooperation. "NEIGHBORS' WAR" | True | By Helen Cumming | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/commodity-prices-rose-food-import-advances-lifted-index-04-in-week.html | COMMODITY PRICES ROSE; Food, Import Advances Lifted Index 0.4% in Week | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/by-isaac-anderson-a-gentleman-hangs-by-john-dollond-306-pp-new-york.html | By ISAAC ANDERSON A GENTLEMAN HANGS. By John Dollond. 306 pp. New York: The Macmillan Company. $2. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/hardenmcevoy.html | HardenMcEvoy | True | {{1B6oi] to Tlt]{ NW YORK TBIFS. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-honor-patriots-stamp-will-honor-beruti-and-french-heroes-of-1810.html | TO HONOR PATRIOTS; Stamp Will Honor Beruti And French, Heroes Of 1810 Revolt | True | By Kent B. Stiles | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/african-victory.html | African Victory | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/soviet-is-accused-by-banished-poles-reports-here-assert-500000-have.html | SOVIET IS ACCUSED BY BANISHED POLES; Reports Here Assert 500,000 Have Been Sent to Siberia to Face Dire Hardships WIDE SUFFERING PICTURED Victims of Mass Deportations Allege Primitive Conditions Take High Death Toll | True | By Frederick T. Birchall | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/leader-of-nazis-in-italy-gets-many-rome-honors.html | Leader of Nazis in Italy Gets Many Rome Honors | True | By Telephone To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mrs-frederick-rindge-former-owner-of-24000acre-estate-in-california.html | MRS. FREDERICK RINDGE; Former Owner of 24,000-Acre Estate in California Dies | True | pecial to T[{ | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/city-club-fights-bills-affecting-civil-liberties-directors-hold.html | City Club Fights Bills Affecting Civil Liberties; Directors Hold Legislation Proposed Would Defeat Its Own Purpose | True | By Anne Petersen | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/bullfighting-in-mexico.html | BULLFIGHTING IN MEXICO | True | By Marguerite Livingston | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/kovacs-is-toppled-by-surface-64-64-bows-in-south-florida-tennis.html | KOVACS IS TOPPLED BY SURFACE, 6-4, 6-4; Bows in South Florida Tennis -- Riggs Defeats Alloo | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/changed-outlook-of-supreme-court-interpretation-of-the-laws-has.html | CHANGED OUTLOOK OF SUPREME COURT; Interpretation of the Laws Has Been Greatly Altered in a Period of Five Years MORE POWER TO CONGRESS | True | By Dean Dinwoodey | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/some-strange-happenings-in-north-africa.html | SOME STRANGE HAPPENINGS IN NORTH AFRICA | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/six-main-factors-seen-in-education-princeton-professor-gives-list.html | Six Main Factors Seen in Education; Princeton Professor Gives List of Essentials for Liberal Learning | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/falkland-governor-to-visit-us.html | Falkland Governor to Visit U.S. | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dr-alfred-w-ward-on-staff-of-englewood-hospital-since-1905-succumbs.html | DR, ALFRED W. WARD; On Staff of Englewood Hospital Since 1905 -- Succumbs at 63 | True | Special to TRE NW YOR TIZs. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mental-hygiene.html | MENTAL HYGIENE | True | By Catharine MacKenzie | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/william-h-rose-dies-civil-war-veteran-95-retired-contractor-in.html | WILLIAM H. ROSE DIES; CIVIL WAR VETERAN, 95; Retired Contractor in Queens Joined New York Cavalry at 16 | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/walton-leaves-lord-taylor.html | Walton Leaves Lord & Taylor | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/about-.html | ABOUT -- | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/from-the-drawing-board-of-a-scottish-artist.html | FROM THE DRAWING BOARD OF A SCOTTISH ARTIST | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/us-envoy-protests-gibes-armour-is-believed-angered-by-argentine.html | U.S. ENVOY PROTESTS GIBES; Armour Is Believed Angered by Argentine Pro-Nazi Papers | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/the-new-schools-too-often-fail-in-supplying-discipline-progressive.html | "The new schools too often fail in supplying discipline."; PROGRESSIVE EDUCATION CRITICIZED | True | By Mary Ellen Chase, Professor of English Literature, Smith College | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/madagascar-swept-by-tornado.html | Madagascar Swept by Tornado | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/decentralized-relief-urged.html | DECENTRALIZED RELIEF URGED | True | By Lawrence E. Davies | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/held-on-taxi-drivers-charge.html | Held on Taxi Driver's Charge | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-things-in-the-city-shops-bright-fabrics-for-spring-dresses.html | New Things in The City Shops; Bright Fabrics for Spring Dresses Offer Novel Prints -- Valentines | True | By Charlotte Hughes | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/iannicellis-team-gains-semifinals-short-hills-squash-racquets-pro.html | IANNICELLI'S TEAM GAINS SEMI-FINALS; Short Hills Squash Racquets Pro and George Cummings Halt Cochran-Putnam FISHER-O'CONNOR BEATEN They Bow to Lester and Allan Cummings in Tournament at Heights Casino | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/when-is-an-epic-western-union-and-arizona-inject-the-question-of.html | WHEN IS AN 'EPIC'?; 'Western Union' and 'Arizona' Inject the Question of Proper Terms | True | By Bosley Crowther | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/convene-in-new-jersey-daughters-of-union-will-hold-state-meeting-in.html | CONVENE IN NEW JERSEY; Daughters of Union Will Hold State Meeting in March | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/greeks-get-arms-from-libya.html | Greeks Get Arms From Libya | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/taxation-findings-on-forecloshres-mortgage-losses-being-gradually.html | TAXATION FINDINGS ON FORECLOSHRES; Mortgage Losses Being Gradually Classified as to Ordinary or Capital Transactions PROBLEMS STIR LITIGATION Case Involving a Conflict of Interpretations Is Analyzed Through Decisions TAXATION FINDINGS ON FORECLOSURES | True | By Godfrey N. Nelson | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/jenkins-hurt-in-accident-lightweight-champions-car-skids-into.html | JENKINS HURT IN ACCIDENT; Lightweight Champion's Car Skids Into Bridge in Jersey | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/augusta-musical-events.html | AUGUSTA MUSICAL EVENTS | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/named-chapel-hill-librarian.html | Named Chapel Hill Librarian | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-aid-british-missions-bishop-manning-appeals-for-special-offering.html | TO AID BRITISH MISSIONS; Bishop Manning Appeals for Special Offering Today | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pegasus-poloists-triumph.html | Pegasus Poloists Triumph | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/copper-advisers-named-fiveman-board-to-pass-on-allocations-of.html | COPPER ADVISERS NAMED; Five-Man Board to Pass on Allocations of Latin-American Metal | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/objectors-go-to-britain-against-service-here-3-assist-in.html | OBJECTORS GO TO BRITAIN; Against Service Here, 3 Assist in Rehabilitation Work | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/old-liner-2-days-late-on-trip-from-lisbon-delayed-by-rough-weather.html | OLD LINER 2 DAYS LATE ON TRIP FROM LISBON; Delayed by Rough Weather -- Dozen Passengers Vaccinated | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/wireless-operators-to-make-annual-awards.html | WIRELESS OPERATORS TO MAKE ANNUAL AWARDS | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/seton-hall-takes-laurels-on-track-wins-prep-school-competition-at.html | SETON HALL TAKES LAURELS ON TRACK; Wins Prep School Competition at Newark -- Westfield and North Arlington Excel | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/new-york-offers-style-at-moderate-prices.html | NEW YORK OFFERS STYLE AT MODERATE PRICES | True | By Virginia Pope | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/golfers-arrive-for-everglades-event.html | Golfers Arrive for Everglades Event | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/auto-plunges-to-tracks-train-halts-driver-safe.html | Auto Plunges to Tracks; Train Halts, Driver Safe | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/petain-found-adamant.html | Petain Found Adamant | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/there-are-it-is-declared-three-choices-ahead-of-us-we-save-our.html | There Are, It Is Declared, Three Choices Ahead of Us; We Save Our Souls and Perish Politically, Our Property and Perish Spiritually, or We Find a Way of Reconciling Our Safety and Integrity | True | RALPH BARTON PERRY | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/films-in-vernacular-pleasing-to-spanishamerican-peoples-miss-irene.html | Films in Vernacular Pleasing To Spanish-American Peoples; Miss Irene Wright, State Department Official, Fits Into Unique Post by Long Training | True | By Adelaide Handyspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/movable-plane-wing-flying-wing-which-can-change-angle-of-attack-is.html | 'MOVABLE' PLANE WING; 'Flying Wing' Which Can Change Angle of Attack Is Built in Ohio | True | By Charles J. Bauer | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/vote-uruguayan-embassy-here.html | Vote Uruguayan Embassy Here | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/composers-charge-coercion-by-radio-asking-fcc-to-act-group-of.html | COMPOSERS CHARGE COERCION BY RADIO; Asking FCC to Act, Group of Thirteen Calls Curb on Bands' Choice of Music Illegal ASCAP BAN IS THE ISSUE Broadcasters Reply There Is No Intimidation, Since the Tunes Are Not Available | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/a-brilliant-history-of-mans-mind-mr-stevers-employs-the-findings-of.html | A Brilliant History of Man's Mind; Mr. Stevers Employs the Findings of Modern Psychology in His Account MIND THROUGH THE AGES: A History of Human Intelligence. By Martin Stevers. Illustrated with Line Drawings by Hal and Jean Arbo and the author. xii + 521 pp. New York: Doubleday, Doran & Co., Inc. $3.75. | True | By Henry James Forman | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/to-aid-island-y-work-women-sponsor-bridge-party-as-recreation.html | To Aid Island Y Work; Women Sponsor Bridge Party As Recreation Benefit | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/all-aid-to-britain-is-urged-by-rabbis-survival-of-democracy-and.html | ALL AID TO BRITAIN IS URGED BY RABBIS; Survival of Democracy and Religion Depends on War's Outcome, They Say BOY SCOUTS ARE PRAISED Lincoln Is Called a Symbol of the Potentialities of the American Way | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/elizabeth-evarts-engaged-to-wed-she-will-become-the-bride-of.html | Elizabeth Evarts Engaged to Wed; She Will Become the Bride of William V. Linde Graduate Of Beaver Day School | True | I/psclal to TH lqw YoRx Trams. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/london-expects-hitler-to-strike-several-ways-open-but-none-is-easy.html | LONDON EXPECTS HITLER TO STRIKE; Several Ways Open, But None Is Easy | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/translation-still-another.html | TRANSLATION: Still Another | True | ERIC SELIGO | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/petain-wins-point-berlin-is-said-to-accede-to-marshals-refusal-to.html | PETAIN WINS POINT; Berlin Is Said to Accede to Marshal's Refusal to Yield Power FLANDIN IS REPORTED OUT Navy Men Slated for Key Posts in Regime -- Laval's Retreat Held Only Temporary PETAIN WINS POINT; LAVAL SPURNS POST | True | By Lansing Warrenwireless To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/britain-last-enemy-goebbels-declares-nazi-propaganda-chief-calls.html | BRITAIN LAST ENEMY, GOEBBELS DECLARES; Nazi Propaganda Chief Calls Her Foe of Freedom | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/pomaret-freed-from-internment.html | Pomaret Freed From Internment | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/home-decoration-prize-designs-by-students-in-two-exhibitions.html | Home Decoration: Prize Designs By Students in Two Exhibitions; Notable Use of Color in Eighteenth-Century and Modern Rooms -- The Metalworker's Art | True | By Walter Rendell Storey | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/harmony-in-albany-greatest-in-years-cooperation-almost-complete.html | HARMONY IN ALBANY GREATEST IN YEARS; Cooperation Almost Complete Despite Some Political Exchanges by Parties CRISIS IS UNIFYING FORCE Quick Passage Scheduled for Defense Council Bill and Milk Law Revision | True | By Warren Moscowspecial To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/random-notes-for-travelers-america-finds-new-roads-to-explore.html | RANDOM NOTES FOR TRAVELERS; America Finds New Roads to Explore -- Cruising South on Land -- Spring Trip to Argentina -- Taboga, Once Haunt of Pirates | True | By Diana Rice | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mayor-could-not-appear-says-leaselend-bill-opponents-took-all.html | MAYOR COULD NOT APPEAR; Says Lease-Lend Bill Opponents Took All Senate Group's Time | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/workers-split-in-cuba-seceders-from-communist-group-form-socialist.html | WORKERS SPLIT IN CUBA; Seceders From Communist Group Form Socialist Labor Party | True | Wireless to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/winants-address-to-women-voters-on-citizens-stake-in-our-foreign.html | Winant's Address to Women Voters on 'Citizen's Stake in Our Foreign Policy' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/discuss-shipping-in-war.html | Discuss Shipping in War | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/philippines-role-cited-patterson-says-their-army-may-be.html | PHILIPPINES ROLE CITED; Patterson Says Their Army May Be 'Civilization's Bulwark' | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/travel-and-war-effort-linked-by-canada-visits-to-dominion-and.html | TRAVEL AND WAR EFFORT LINKED BY CANADA; Visits to Dominion and Tropical Islands Urged as Helping to Pay for Mutation | True | By August Loeb | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/madoos-death-sets-task-for-democrats.html | M'ADOO'S DEATH SETS TASK FOR DEMOCRATS | True | By Arthur Caylor | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/will-use-drama-as-school-help-educators-adopt-plan-to-bring.html | Will Use Drama As School Help; Educators Adopt Plan to Bring Latin-American Lore to Classroom | True | By Benjamin Fine | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/mayor-picks-col-little-he-names-unsalaried-military-aide-for-draft.html | MAYOR PICKS COL. LITTLE; He Names Unsalaried Military Aide for Draft Work | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/miss-pennoyer-becomes-bride-in-locust-valley-jp-morgans.html | Miss Pennoyer Becomes Bride In Locust Valley; J.P. Morgan's Granddaughter Wed in Church Ceremony to August H. Schilling Miss F. Tracy Pennoyer Becomes Bride Of August H. Schilling in Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/adds-palestine-homes-jewish-national-fund-will-care-for-3000-more.html | ADDS PALESTINE HOMES; Jewish National Fund Will Care for 3,000 More Families | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/fordham-adopts-new-degree-plan-three-changes-are-made-in-testing.html | Fordham Adopts New Degree Plan; Three Changes Are Made in Testing Seniors for Bachelor Award | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/dr-thomas-f-carroll-surgeon-with-veterans-hospital-in-bronx-served.html | DR, THOMAS F. CARROLL; Surgeon With Veterans Hospital in Bronx Served in War | True | | C1B 487036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/luxembourg-seen-in-new-reich-unit-moselland-decreed-by-hitler-is.html | LUXEMBOURG SEEN IN NEW REICH UNIT; Moselland, Decreed by Hitler, Is Believed to Include the Former Grand Duchy OLD CURRENCY IS BANNED Residents Have Until March 1 to Exchange Their Francs for German Reichsmarks | True | By Percival Knauthwireless To the New York Times. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/waterfront-war-feared-police-map-campaign-after-two-murders-in-new.html | WATERFRONT WAR FEARED; Police Map Campaign After Two Murders in New Outbreak | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/on-rationing.html | ON RATIONING | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/man-power-to-spare.html | MAN POWER TO SPARE | True | By Harold Callenderwashington. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/that-is-the-question.html | "THAT IS THE QUESTION" | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/army-plans-buying-for-slack-seasons-studies-ability-of-industries.html | ARMY PLANS BUYING FOR SLACK SEASONS; Studies Ability of Industries to Supply Goods Without Upsetting Markets WOOL GOODS POLICY CITED Inquiries Brought Suggestion of Single Call for All Needs, Dull-Period Delivery | True | By Prince M. Carlisle. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/greek.html | Greek | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/cuneo-press-calls-in-stock.html | Cuneo Press Calls In Stock | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/gold-badge-brings-1000-it-was-cincinnati-membership-insignia-of-gen.html | GOLD BADGE BRINGS $1,000; It Was Cincinnati Membership Insignia of Gen. Van Cortlandt | True | | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/st-petersburg-dances.html | ST. PETERSBURG DANCES | True | Special to THE NEW YORK TIMES. | C1B 487036 |
| 1941-02-09 | 1941-02-09 | https://www.nytimes.com/1941/02/09/archives/list-is-completed-by-training-club-new-england-group-announces-team.html | LIST IS COMPLETED BY TRAINING CLUB; New England Group Announces Team for Obedience Event at Show Wednesday 25 IN DALMATIAN FIELD Dog Mascots From City Fire Stations Will Compete in the Garden Arena | True | | C1B 487036 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/take-alsatian-insurance-germans-invite-policy-holders-to-transfer.html | TAKE ALSATIAN INSURANCE; Germans Invite Policy Holders to Transfer From Alien Firms | True | By Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/commodity-average-again-goes-lower-last-weeks-fisher-index-854-per.html | COMMODITY AVERAGE AGAIN GOES LOWER; Last Week's Fisher Index 85.4 Per Cent, Against 85.7 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/willkie-home-sees-peace-for-us-in-help-to-britain-withholding-of.html | Willkie, Home, Sees Peace For Us in Help to Britain; Withholding of Aid Probably Would Involve Us in War, He Says -- Found a United People and No Defeatism THE RETURN OF MR. WILLKIE FROM A PERSONAL STUDY OF GREAT BRITAIN AT WAR WILLKIE SEES PEACE IN AID TO BRITAIN | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/to-show-religious-art-columbia-exhibition-to-cover-primitive-to.html | TO SHOW RELIGIOUS ART; Columbia Exhibition to Cover Primitive to Modern Worship | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lyons-bourse-recedes-to-correct-long-rise.html | Lyons Bourse Recedes To Correct Long Rise | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/brotherhood-seen-as-future-of-man-bishop-welch-says-new-form-of.html | BROTHERHOOD SEEN AS FUTURE OF MAN; Bishop Welch Says 'New Form' of World Organization Will Come Out of World Chaos CALLS LOVE POTENT FORCE He Declares That Through Its Influence Mankind Could Solve All Problems | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mauriello-in-ring-tomorrow.html | Mauriello in Ring Tomorrow | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/carr-leads-team-in-6t03-victory-gets-tying-and-winning-goals.html | CARR LEADS TEAM IN 6-T0-3 VICTORY; Gets Tying and Winning Goals Against Canadiens Before 10,972 at Garden FIELD ALSO SCORES TWICE Habitants Blow 3-0 Lead and Now Are Only a Point Ahead of Last-Place New York | True | By Joseph C. Nichols | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/skating-party-on-friday-event-at-ardmore-pa-rink-to-assist-british.html | SKATING PARTY ON FRIDAY; Event at Ardmore (Pa.) Rink to Assist British War Relief | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/kinsman-gallin.html | Kinsman -- Gallin | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/former-editor-appointed-beth-david-hospital-head.html | Former Editor Appointed Beth David Hospital Head | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/franchise-plea-filed-american-football-league-defers-action-on.html | FRANCHISE PLEA FILED; American Football League Defers Action on Philadelphia Bid | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/land-planes-to-fly-atlantic-routes-juan-t-trippe-discloses-new-type.html | LAND PLANES TO FLY ATLANTIC ROUTES; Juan T. Trippe Discloses New Type of Craft Are Building for Pan American | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/resident-offices-report-on-trade-heavy-orders-and-reorders-keep.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Orders and Reorders Keep Market Unusually Active in Week DEMAND FOR SUITS BRISK But Delivery Is Slow -- Call for Sportswear High Milan Leads in Straw Hats | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/henry-stoddard-lawyer-77-years-onetime-state-senator-and.html | HENRY STODDARD, LAWYER 77 YEARS; One-Time State Senator and Connecticut Superior Court Judge Dies at Age of 97 LONG YALE CHIEF COUNSEL Broke Will of Philo Bennett, Who Left Legacy to W.J. Bryan to Promote Beliefs | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-stella-walker-gordon-is-brideelect-of-whitney-rideout.html | Miss Stella Walker Gordon Is Bride-elect Of Whitney Rideout, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/fascisti-are-reinforced.html | Fascisti Are Reinforced | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mexican-ambassador-again-in-washington-will-seek-final-agreement-on.html | MEXICAN AMBASSADOR AGAIN IN WASHINGTON; Will Seek Final Agreement on Outstanding Controversies | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/william-van-deventer.html | WILLIAM VAN DEVENTER | True | peelal to q}HE lqBW YO!.F. rl:MRg | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/walter-in-his-final-concert.html | Walter in His Final Concert | True | R.P. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/the-leaselend-bill.html | THE LEASE-LEND BILL | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/us-de-gaulle-aide-married-in-london-jersey-youth-with-free-french.html | U.S. DE GAULLE AIDE MARRIED IN LONDON; Jersey Youth With 'Free French' Was a Nazi Prisoner | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bermuda-expects-3-us-warships.html | Bermuda Expects 3 U.S. Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/irishamericans-win-8-1.html | Irish-Americans Win, 8 -- 1 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/justice-van-devanter.html | JUSTICE VAN DEVANTER | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/jewish-leaders-to-meet-lehman-to-address-joint-distribution-group.html | JEWISH LEADERS TO MEET; Lehman to Address Joint Distribution Group Here Sunday | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/vichy-denies-report-on-donovan.html | Vichy Denies Report on Donovan | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/florida-party-given-by-john-pattersons-entertain-in-miami-beach-for.html | FLORIDA PARTY GIVEN BY JOHN PATTERSONS; Entertain in Miami Beach for Governor, Mrs. Keen Johnson | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/argentine-board-named-group-will-work-with-washington-interamerican.html | ARGENTINE BOARD NAMED; Group Will Work With Washington Inter-American Body | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bulgarians-deny-churchill-charge-sofia-lists-only-a-few-nazis-in.html | BULGARIANS DENY CHURCHILL CHARGE; Sofia Lists Only a Few Nazis in Country -- Soviet Envoy Reported in Capital TURKS SUSPECT POLICY See No Active Resistance to German Troop Transit -- Bucharest Blackout Tight | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/twentythree-compete.html | Twenty-three Compete | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/return-of-christ-held-worlds-hope-dr-rogers-says-he-thinks-god-may.html | RETURN OF CHRIST HELD WORLD'S HOPE; Dr. Rogers Says He Thinks God May Appear on the Earth at Any Moment | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/5500-scouts-march-to-st-patricks-210-flags-blessed-in-service.html | 5,500 SCOUTS MARCH TO ST. PATRICK'S; 210 Flags Blessed in Service Marking 31st Anniversary of Organization's Founding 82 GET RELIGIOUS MEDALS Awards Are for Knowledge and Service -- Many Churches Observe Celebration | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/feather-industry-to-end-use-of-wild-birds-to-surrender-plumage-of.html | Feather Industry to End Use of Wild Birds; To Surrender Plumage of Eagles and Egrets | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/notre-dame-meeting-set-board-will-consider-applications-for.html | NOTRE DAME MEETING SET; Board Will Consider Applications for Coaching Job Tonight | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/cliff-crushes-two-children.html | Cliff Crushes Two Children | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/martyrs-of-poland-are-honored-here-religious-and-patriotic-meetings.html | MARTYRS OF POLAND ARE HONORED HERE; Religious and Patriotic Meetings Held Throughout State | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mexican-women-urge-suffrage.html | Mexican Women Urge Suffrage | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/howard-heinz-dies-in-philadelphia-head-of-the-pittsburgh-food.html | HOWARD HEINZ DIES IN PHILADELPHIA; Head of the Pittsburgh Food Concern Founded by His Father Stricken at 63 BUSINESS SMALL AT FIRST Mr. Heinz, After Graduation From Yale, Started as Clerk -- Active in Wide Field | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/german.html | German | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/poole-quits-home-insurance.html | Poole Quits Home Insurance | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/albert-g-field.html | ALBERT G. FIELD | True | Special to THE ZW YOK TES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/burma-road-said-to-be-virtually-closed-but-new-japanese-land-thrust.html | Burma Road Said to Be Virtually Closed, But New Japanese Land Thrust Is Rumored; BURMA ROAD HELD ALMOST USELESS | True | By Douglas Robertsonwireless To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/earthquake-recorded-here.html | Earthquake Recorded Here | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/refunds-in-new-jersey-doris-duke-cromwell-receives-111828-on-trust.html | REFUNDS IN NEW JERSEY; Doris Duke Cromwell Receives $111,828 on Trust Income | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/yugoslavs-seize-100-in-roundup.html | Yugoslavs Seize 100 in Round-Up | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-mary-parker-engaged-to-marry-her-troth-to-john-weaver-of.html | MISS MARY PARKER ENGAGED TO MARRY; Her Troth to John Weaver of Mendham, N.J., Announced by Mother and Stepfather SHE STUDIED AT CHAPIN Fiance Was Graduated From the Woodberry Forest School and From Princeton | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/new-jersey-plant-sold-former-carrier-site-in-new-brunswick-changes.html | NEW JERSEY PLANT SOLD; Former Carrier Site in New Brunswick Changes Hands | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/rover-six-blanks-eagles-20-on-coals-by-tilson-and-dotten-red-shirts.html | Rover Six Blanks Eagles, 2.0, On Coals by Tilson and Dotten; Red Shirts Cain Second Victory in Row Before Record Crowd of 14,264 as Fischer Returns to Nets | True | By William J. Briordy | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/europe-impact-of-two-american-visitors-on-mr-churchill.html | Europe; Impact of Two American Visitors on Mr. Churchill | True | By Anne O'Hare M'Cormick | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-herbermann-to-wed-alumna-of-notre-dame-academy-fiancee-of.html | MISS HERBERMANN TO WED; Alumna of Notre Dame Academy Fiancee of William J. Dorman | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/governor-faints-during-mass.html | Governor Faints During Mass | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/girl-guest-at-carnival-hurt.html | Girl Guest at Carnival Hurt | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/gives-scrap-to-britain-fred-mcduffs-donation-starts-oklahoma.html | GIVES SCRAP TO BRITAIN; Fred McDuff's Donation Starts Oklahoma Movement | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hungary-conserving-wheat.html | Hungary Conserving Wheat | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/fires-set-in-port-300-tons-of-shells-are-poured-into-the-city-by.html | FIRES SET IN PORT; 300 Tons of Shells Are Poured Into the City by Powerful Force PLANES RAID LEGHORN, PISA Important Rail Center Is Hit -- Two Italian Aircraft, Trying 'to Interfere,' Shot Down GENOA: ITS MILITARY TARGETS HIT BY BIG GUNS OF THE BRITISH FLEET BRITISH WARSHIPS BOMBARD GENOA | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/wolf-davis.html | Wolf -- Davis | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/churchstate-rift-is-closing-in-reich-nazis-say-religious-groups.html | CHURCH-STATE RIFT IS CLOSING IN REICH; Nazis Say Religious Groups Have Surrendered to 'Moral Law of the Community' MEDALS GIVEN CHAPLAINS Czech Catholic Paper Hails 'New Order,' Holding Church Denounces Liberalism | True | By Percival Knauthwireless To the New York Times. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/aid-by-air-is-suggested.html | Aid by Air Is Suggested | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/corn-trade-cool-to-the-loan-stock-buying-of-government-grain-is.html | CORN TRADE COOL TO THE LOAN STOCK; Buying of Government Grain Is Small, With Open Market Giving Price Edge SEALING SLOWER THIS YEAR Quotations Fractionally Up Last Week in Chicago -Receipts, Shipments Off | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/best-books-of-1940-chosen-in-a-poll-for-whom-the-bell-tolls-by.html | BEST BOOKS OF 1940 CHOSEN IN A POLL; 'For Whom the Bell Tolls,' by Hemingway, Put First by Critics of the Nation BROOKS VOLUME IS SECOND 'Oliver Wiswell,' by Roberts, and 'How Green Was My Valley,' by Llewellyn, Next | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/charles-w-dietrich-retired-executive-secretary-of-central-ymca-in.html | CHARLES W. DIETRICH; Retired Executive Secretary of Central Y.M.C.A. in Brooklyn | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/japanese-eager-for-pact.html | Japanese Eager for Pact | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/churchills-broadcast-on-britains-growing-strength-in-war.html | Churchill's Broadcast on Britain's Growing Strength in War | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ohio-boy-trapped-in-poland-returns-invading-russians-kept-him.html | OHIO BOY TRAPPED IN POLAND RETURNS; Invading Russians Kept Him Interned in Siberia | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/cathedral-altar-is-to-be-replaced-new-structure-at-st-patricks-gift.html | CATHEDRAL ALTAR IS TO BE REPLACED; New Structure at St. Patrick's Gift of Anonymous Donor, Archbishop Announces TO BE READY IN A YEAR Crypt Beneath Present Main Altar Not to Be Disturbed -- Sermon by Dr. King | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/44ths-ski-patrol-to-go-old-forge-augmented-by-harald-sorenson.html | 44TH'S SKI PATROL TO GO OLD FORGE; Augmented by Harald Sorenson, Ex-Olympic Coach, Unit Goes to Adirondacks Tomorrow FOR INTENSIVE TRAINING Six Army Truck Loads of Radios Presented to Men of Division at Fort Dix | True | By Marshall Newtonspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/amos-pinchot-asks-check-on-president-proposes-requiring-him-to.html | AMOS PINCHOT ASKS CHECK ON PRESIDENT; Proposes Requiring Him to Report Orally to Congress | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/italian.html | Italian | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/a-stands-for-athens-it-sent-this-thing-out-and-b-stands-for.html | A STANDS FOR ATHENS; IT SENT THIS THING OUT; And B Stands for Broadcast, Which Got It About | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/urge-hackensack-defense-site.html | Urge Hackensack Defense Site | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/quislingist-lynched-by-norwegian-crowd-son-of-producer-is-beaten-to.html | QUISLINGIST LYNCHED BY NORWEGIAN CROWD; Son of Producer Is Beaten to Death at Drammen Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/will-visit-mrs-lincolns-grave.html | Will Visit Mrs. Lincoln's Grave | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/20-stabbed-in-argentina-as-italians-fight-natives.html | 20 Stabbed in Argentina As Italians Fight Natives | True | By the United Press. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mrs-presley-m-taylor-granddaughter-of-the-late-senator-henry-cabot.html | MRS. PRESLEY M. TAYLOR; Granddaughter of the Late Senator Henry Cabot Lodge | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/henry-w-hetzel-philadelphia-educator-a-leader-in-the-esperanto.html | HENRY W. HETZEL; Philadelphia Educator a Leader in the Esperanto Society | True | Special to THE NEW YORK TnES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/germans-bomb-malta-extensive-fires-caused-on-island-berlin.html | GERMANS BOMB MALTA; Extensive Fires Caused on Island, Berlin Announces | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hungary-lifts-ban-on-some-jews.html | Hungary Lifts Ban on Some Jews | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/spanish-press-sees-weygand-with-britain-if-the-german-forces-invade.html | Spanish Press Sees Weygand With Britain If the German Forces Invade All of France | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/britains-fighters-press-coast-raids-strike-nazis-at-calais-base.html | BRITAIN'S FIGHTERS PRESS COAST RAIDS; Strike Nazis at Calais Base -- Bomb Mannheim -- London Has Brief Night Alarm BRITAIN'S FIGHTERS PRESS COAST RAIDS | True | By David Andersonspecial Cable To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/australia-plans-alien-exodus.html | Australia Plans Alien Exodus | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mr-churchills-confidence.html | MR. CHURCHILL'S CONFIDENCE | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ellenwood-leads-field-takes-mohawk-valley-skating-title-miss-jahn.html | ELLENWOOD LEADS FIELD; Takes Mohawk Valley Skating Title -- Miss Jahn Wins | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/george-e-walsh-author-and-exnewspaper-man-dies-after-fall-in-home.html | GEORGE E. WALSH; Author and Ex-Newspaper 'Man Dies After Fall in Home | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/gains-on-berlin-boerse-both-stocks-and-bonds-were-well-taken-last.html | GAINS ON BERLIN BOERSE; Both Stocks and Bonds Were Well Taken Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/exsenator-smoot-of-utah-dies-at-79-former-chairman-of-senate.html | EX-SENATOR SMOOT OF UTAH DIES AT 79; Former Chairman of Senate Finance Committee Served 30 Years in Upper House CO-AUTHOR OF TARIFF BILL Fought for Economy -- Made a Success in Business -- High in Mormon Church Councils | True | Special to Ti NEW Yoa Trims. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/louis-hartmann-chief-electrician-for-belasco-for-30-years-succumbs.html | LOUIS HARTMANN; Chief Electrician for Belasco for 30 Years Succumbs Here | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/brookepopham-in-australia.html | Brooke-Popham in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/200-pigeons-given-to-army.html | 200 Pigeons Given to Army | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/schenectady-rinks-win-curlers-take-national-and-emmet-medals-in-3.html | SCHENECTADY RINKS WIN; Curlers Take National and Emmet Medals in 3-Day Tourney | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/nyu-junior-is-entered-in-metropolitan-varsity-and-new-york-ac-meets.html | N.Y.U. Junior Is Entered in Metropolitan Varsity and New York A.C. Meets -- His Feats Eclipsed Hub Record-Smashing | True | By Louis Effrat | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/boy-11-wins-fish-derby-west-palm-beach-youth-lands-69pound-sailfish.html | BOY, 11, WINS FISH DERBY; West Palm Beach Youth Lands 69-Pound Sailfish | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/brookhattan-wins-in-soccer-by-52-downs-baltimore-americans-hispano.html | BROOKHATTAN WINS IN SOCCER BY 5-2; Downs Baltimore Americans -- Hispano Is Beaten, 3 -- 2 -- Other League Games | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/asks-aid-to-britain-at-the-risk-of-war-kansas-city-publisher-here.html | ASKS AID TO BRITAIN AT THE RISK OF WAR; Kansas City Publisher Here to Launch New Non-Partisan Group to Back Roosevelt WILL FIGHT ISOLATIONISTS O.S. McPherson Explains It Will Supplement Committee Formerly Headed by White | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/to-train-57853-more-as-defense-engineers-mcnutt-adds-courses-ccc.html | TO TRAIN 57,853 MORE AS DEFENSE ENGINEERS; McNutt Adds Courses -- CCC Supplying Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/team-shoot-at-skeet.html | Team Shoot at Skeet | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/pray-white.html | Pray -- White | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/canadian-soldiers-in-riot-in-quebec-tear-gas-used-in-fight-troops.html | CANADIAN SOLDIERS IN RIOT IN QUEBEC; TEAR GAS USED IN FIGHT Troops in Nova Scotia Set Fire to House in Battle With One Another and Civilians | True | 400 Attack City Police After Arrest of Two 'by Force' A Week Earlier | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/two-break-us-record-tokle-jumps-273-feet-engen-267-in-skiing-meets.html | TWO BREAK U.S. RECORD; Tokle Jumps 273 Feet, Engen 267 in Skiing Meets | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/dorothy-gillespie-affianced.html | Dorothy Gillespie Affianced | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/opera-by-rossini-listed-next-week-john-charles-thomas-to-have.html | OPERA BY ROSSINI LISTED NEXT WEEK; John Charles Thomas to Have Figaro Role in 'Il Barbiere' at Metropolitan | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/interstate-sc-first-again.html | Interstate S.C. First Again | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/prison-association-aided-more-in-1940-increased-employment-found.html | PRISON ASSOCIATION AIDED MORE IN 1940; Increased Employment Found for Girls Helped by Group | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/royal-kid-regards-gains-honors-leading-bostons-for-49th-time-mrs.html | Royal Kid Regards Gains Honors, Leading Bostons for 49th Time; Mrs. Anders's Veteran Champion Best Among 118 Dogs at Specialty Fixture Here Puppy Can't Wait Reaches Finale | True | By Kingsley Childs | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/dodgers-sign-reese-30th-player-in-fold-shortstop-will-leave-for.html | DODGERS SIGN REESE, 30TH PLAYER IN FOLD; Shortstop Will Leave for Havana Tomorrow -- Foot Is Healed | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/denmark-aroused-by-nazis-seizure-taking-of-torpedo-boats-seen-in.html | DENMARK AROUSED BY NAZIS' SEIZURE; Taking of Torpedo Boats Seen in Country as Bringing 'Show-Down' Nearer ABDICATION PLAN STUDIED King Christian Reported to Be Withholding Step to Meet New Issue With Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/alicelouise-hench-becomes-affianced-graduate-of-mount-holyoke-to-be.html | ALICE-LOUISE HENCH BECOMES AFFIANCED; Graduate of Mount Holyoke to Be the Bride of Edwin C. Ray | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/retail-sales-rose-8-per-cent-in-1940-gain-of-3476000000-in-year-to.html | RETAIL SALES ROSE 8 PER CENT IN 1940; Gain of $3,476,000,000 in Year to $45,500,000,000 Reported by Jones RETAIL SALES RISE 8 PER CENT IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/army-course-given-at-lawrenceville-preliminary-training-offered.html | ARMY COURSE GIVEN AT LAWRENCEVILLE; Preliminary Training Offered Aviation and Artillery | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/doctors-to-give-aid-american-group-to-help-sick-women-and-children.html | DOCTORS TO GIVE AID; American Group to Help Sick Women and Children Abroad | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mrs-samuel-kleinberg.html | MRS. SAMUEL KLEINBERG | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/george-h-waterman.html | GEORGE H. WATERMAN | True | Special to T Ns YORK TS. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/american-surety-moves-branch.html | American Surety Moves Branch | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/drama-leagues-dinner-maeterlinck-and-his-wife-among-speakers-at.html | DRAMA LEAGUE'S DINNER; Maeterlinck and His Wife Among Speakers at 21st Annual Event | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/us-insurance-firms-applauded-in-britain-refusing-risks-not.html | U.S. INSURANCE FIRMS APPLAUDED IN BRITAIN; Refusing Risks Not Acceptable to London Is Welcome Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/edwin-h-rushmore-rotary-club-officer-secretary-here-since-1922-dies.html | EDWIN H. RUSHMORE, ROTARY CLUB OFFICER; Secretary Here Since 1922 Dies in His Apartment at 59 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/williamson-mansell.html | Williamson -- Mansell | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/heads-british-reconstruction.html | Heads British Reconstruction | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/heads-city-college-council.html | Heads City College Council | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/belgrade-denies-swedish-report.html | Belgrade Denies Swedish Report | True | By Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/belgians-in-canada-to-report.html | Belgians in Canada to Report | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/tolmich-enters-aau-meet.html | Tolmich Enters A.A.U. Meet | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/eleanor-lehrfeld-is-engaged-to-wed-former-scoville-student-will.html | ELEANOR LEHRFELD IS ENGAGED TO WED; Former Scoville Student Will Become Bride of Dr. J.H. Born | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/stay-on-farm-says-first-lady.html | Stay on Farm, Says First Lady | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lura-m-baldwin-engaged-former-student-at-sacred-heart-will-be-bride.html | LURA M. BALDWIN ENGAGED; Former Student at Sacred Heart Will Be Bride of A.P. Hassell | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/youths-vigil-for-body-of-father-in-river-leads-to-finding-of.html | Youth's Vigil for Body of Father in River Leads to Finding of Refugee, 60, Drowned | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/greek.html | Greek | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/zoo-gets-rare-birds-pair-of-varied-thrushes-cross-continent-by.html | ZOO GETS RARE BIRDS; Pair of Varied Thrushes Cross Continent by Plane | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/two-coeds-die-in-auto-girls-are-killed-as-car-skids-and-crashes.html | TWO CO-EDS DIE IN AUTO; Girls Are Killed as Car Skids and Crashes With Another | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/italy-reorganizes-forges-in-albania-large-new-army-being-built-in.html | ITALY REORGANIZES FORGES IN ALBANIA; Large New Army Being Built in Hope It Will Be Able to Reverse Greek Drives | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/shea-victor-on-links-beats-lloyd-brown-2-and-1-in-baseball-mens.html | SHEA VICTOR ON LINKS; Beats Lloyd Brown, 2 and 1, in Baseball Men's Golf Final | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/st-marys-blanks-passon.html | St. Mary's Blanks Passon | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/loan-to-britain-opposed-leaselend-plan-or-outright-gift-held-less.html | Loan to Britain Opposed; Lease-Lend Plan or Outright Gift Held Less Likely to Cause Friction | True | EUGENE STALEY. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ohrbach-quintet-in-front.html | Ohrbach Quintet in Front | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/body-of-boy-5-is-found.html | Body of Boy, 5, Is Found | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/john-j-bennett-sr-father-of-attorney-general-is-dead-in-brooklyn-at.html | JOHN J. BENNETT SR.; Father of Attorney General Is Dead in Brooklyn at 82 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/train-planned-for-refugees.html | Train Planned for Refugees | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/speculation-ebbs-in-wheat-market-professionals-in-chicago-lean-to.html | SPECULATION EBBS IN WHEAT MARKET; Professionals in Chicago Lean to the Bearish Side, but Cover Lines Readily SUPPLIES HELD ADEQUATE The May Declined Last Week to Low Mark Since November -- List Generally Up | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/sphas-top-jewels-4032-lautman-gets-13-points-torgoff-11-in.html | SPHAS TOP JEWELS, 40-32; Lautman Gets 13 Points, Torgoff 11 in Basketball Game | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/british.html | British | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/black-is-honored-for-aid-to-negro-supreme-court-justice-named-with.html | BLACK IS HONORED FOR AID TO NEGRO; Supreme Court Justice Named With Einstein to Honor Roll of Race Relations for 1940 JACK BENNY ALSO PICKED Louisville Courier-Journal and the Library of Congress Also Helped 'Real Democracy' | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/farmcredit-lectures-planned.html | Farm-Credit Lectures Planned | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/rand-leaps-184-ft-for-ski-hill-mark-lake-placid-youth-victor-by.html | RAND LEAPS 184 FT. FOR SKI HILL MARK; Lake Placid Youth Victor by Narrow Margin in Norsemen Jump at Salisbury Mills TWO OTHERS CLIP RECORD Devlin, 2d, and Sorensen, 3d, Do 183 -- Norwegian Airman Takes Class B Event | True | By Frank Elkinsspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/kroger-grocery-and-baking-co.html | Kroger Grocery and Baking Co. | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/trophy-is-given-to-bc-sugar-bowl-presented-to-football-winners-in.html | TROPHY IS GIVEN TO B.C.; Sugar Bowl Presented to Football Winners in Boston | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/osias-ungelberg.html | OSIAS uNGELBERG | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/5000-open-golf-arranged.html | $5,000 Open Golf Arranged | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/east-drive-link-praised-by-isaacs-completion-of-49th92d-st-section.html | EAST DRIVE LINK PRAISED BY ISAACS; Completion of 49th-92d St. Section Is Called His Chief Accomplishment in Year | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lady-russell-74-fam01j-novelist-author-of-elizabeth-and-her-german.html | ,LADY RUSSELL, 74, FAM01J$ NOVELIST; Author of 'Elizabeth and Her German Garden' Dies 'in a Charleston, S. C., Hospital WIDOW Of TWO NOBLEMEN First .Husband Was Count von Arnim, Second a Brother of Bertrand Russell | True | Spealal to THE NEW YORK TIrS. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/daughter-to-c-a-harnett-jr.html | Daughter to C. A. Harnett$ Jr. | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/germanys-circulation-up.html | Germany's Circulation Up | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hunter-and-brooklyn-to-start-term-today-several-changes-in.html | HUNTER AND BROOKLYN TO START TERM TODAY; Several Changes in Curriculum Made at Both Colleges | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/kent-takes-handicap.html | Kent Takes Handicap | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/us-officer-wife-injured-in-cuba.html | U.S. Officer, Wife Injured in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/vass-waters.html | Vass -- Waters | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/public-in-germany-reassured-by-hess-threat-of-allout-uboat-war.html | PUBLIC IN GERMANY REASSURED BY HESS; Threat of All-Out U-Boat War Designed to Offset News of British Victories 'PAUSE HELD INEVITABLE Political Pressure on Balkan States Expected as Aid to Italy Is Necessary | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/car-kills-2-grils-in-fleeing-police-hitrun-driver-and-friend-are.html | CAR KILLS 2 GRILS IN FLEEING POLICE; Hit-Run Driver and Friend Are Seized in Jersey When They Return to Scene 2 OTHER YOUTHS INJURED Suspicious Conduct of Auto Thieves in Taxi an Hour Later Leads to Arrest | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/duguid-injury-revealed.html | Duguid Injury Revealed | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/unspiritual-trend-called-our-peril-sizoo-scoring-secularism-and.html | UNSPIRITUAL TREND CALLED OUR PERIL; Sizoo, Scoring Secularism and Intellectualism, Says We Need New Foundation | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mills-swiped-by-steel-orders-inquiries-increase-despite-the-efforts.html | MILLS SWIPED BY STEEL ORDERS; Inquiries Increase Despite the Efforts by the Industry to Curtail Volume CAPACITY IS OUTDISTANCED Requirements Are as Much as 40% Above Output -- Scrap Situation Improves MILLS SWAMPED BY STEEL ORDERS | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/wood-irked-by-churchill-resents-references-to-willkie-as-republican.html | WOOD IRKED BY CHURCHILL; Resents References to Willkie as Republican 'Champion' | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/soviet-japan-open-trade-pact-parley-tension-in-pacific-observed-in.html | SOVIET, JAPAN OPEN TRADE PACT PARLEY; Tension in Pacific, Observed in Background, Is Ascribed to Issues Over Indies TOKYO'S EAGERNESS NOTED Shanghai Reports Curb on All White Russian Activities in Dominated Areas | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/urges-union-shop-at-gm-ua-wc-io-also-seeks-a-bonus-for-night-work.html | URGES UNION SHOP AT G.M.; U.A. W.C. I. O. Also Seeks a Bonus for Night Work | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/griffith-radcliffe.html | Griffith -- Radcliffe | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/club-chess-title-taken-by-pinkus-he-draws-against-soudakoff-to.html | CLUB CHESS TITLE TAKEN BY PINKUS; He Draws Against Soudakoff to Finish Unbeaten in the Manhattan C.C. Event | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-mapes-affianced-senior-at-vassar-college-will-be-married-to.html | MISS MAPES AFFIANCED; Senior at Vassar College Will Be Married to Gordon H. Clark | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/olympics-beat-river-vale-six.html | Olympics Beat River Vale Six | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/st-dunstanangel-to-blind-soldiers-miss-winifred-boydroohfort-the.html | ST. DUNSTAN'ANGEL' TO BLIND SOLDIERS; Miss Winifred Boyd-Roohfort, the Matron of Convalescent Home, Dies in England | True | Wireless to TH NZW YORK TIEe. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/more-gold-here-seen-from-south-africa-london-cites-large-reserves.html | MORE GOLD HERE SEEN FROM SOUTH AFRICA; London Cites Large Reserves of British Government | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/joins-fi-du-pont-co.html | Joins F.I. du Pont & Co. | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/transit-employes-to-dance.html | Transit Employes to Dance | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/nehrbas-carter.html | Nehrbas -- Carter | True | Special to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/kern-inquiry-seen-as-smear-of-mayor-straus-to-ask-the-council-to.html | KERN INQUIRY SEEN AS SMEAR OF MAYOR; Straus to Ask the Council to Set Up New Committee and Replace Smith and Ellis WELFARE GROUP CRITICAL United Neighborhood Houses' Board Calls Civil Service Here Best in Nation | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-sarah-henckel-plans-her-marriage-to-be-bride-of-everett-judson.html | MISS SARAH HENCKEL PLANS HER MARRIAGE; To Be Bride of Everett Judson March 1 in Ridgewood Church | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/concert-is-given-by-roth-quartet-marthe-servine-composer-is-heard.html | CONCERT IS GIVEN BY ROTH QUARTET; Marthe Servine, Composer, Is Heard at Piano With String Group at Town Hall PROGRAM ALL HER WORKS Compositions Include Sonata and Two Quintets Presented for First Time Here | True | By Noel Straus | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/fashion-show-to-aid-british.html | Fashion Show to Aid British | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/feuermann-and-hirsh-recital.html | Feuermann and Hirsh Recital | True | R.P. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/leaselend-fight-shifts-to-senate-quick-action-seen-passage-in-form.html | LEASE-LEND FIGHT SHIFTS TO SENATE; QUICK ACTION SEEN; Passage in Form Adopted by House Predicted by March 1 as Hearings Near Close WILLKIE A FINAL WITNESS Slated to Testify Tomorrow, With Foes on Stand Today -- Taft Urges 7 Amendments LEASE-LEND FIGHT SHIFTS TO SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/workers-placed-gained-9-in-1940-3200000-took-private-jobs-through.html | WORKERS PLACED GAINED 9% IN 1940; 3,200,000 Took Private Jobs Through States' Offices, 20% Over '39 and a Record | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/upton-theatre-opened-sro-sign-hung-up-after-playhouse-is-dedicated.html | UPTON THEATRE OPENED; S.R.O. Sign Hung Up After Playhouse Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/portrait-de-manon-given.html | 'Portrait de Manon' Given | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/drive-reported-checked.html | Drive Reported Checked | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/new-plants-authorized-ndac-gives-list-of-certificates-of-defense.html | NEW PLANTS AUTHORIZED; NDAC Gives List of Certificates of Defense Necessity | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/two-british-trawlers-are-sunk.html | Two British Trawlers Are Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/alger-pickett.html | Alger -- Pickett | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/m-michael-takes-dinghy-laurels-in-class-b-event-at-larchmont-wins.html | M' Michael Takes Dinghy Laurels In Class B Event at Larchmont; Wins Two of Three Races to Defeat Knapp -- Isdale Shows Way in the X Division -- Program Cut as Boats Capsize | True | By James Robbinsspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/al-shean-opens-this-evening-in-popsy-at-the-playhouse-tanyard.html | Al Shean Opens This Evening in 'Popsy' at the Playhouse -- 'Tanyard Street' Continues | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/pignatore-to-box-silva.html | Pignatore to Box Silva | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/98-protection-reported-by-fdic-all-but-1686-of-1133379-depositors.html | 98% PROTECTION REPORTED BY FDIC; All but 1,686 of 1,133,379 Depositors of Closed Banks Reimbursed in 1940 $228,000,000 IN 7 YEARS Disbursements Expected to Be 80% Recovered -- Record Income of $55,909,437 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/italian-officials-silent.html | Italian Officials Silent | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/eodney-heid.html | Eodney -- Heid | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/all-dictators-hit-by-youth-congress-final-session-also-condemns.html | ALL DICTATORS HIT BY YOUTH CONGRESS; Final Session Also Condemns 'Imperialistic Wars,' and Urges We Shun Europe's BRITISH AID APPLAUDED England Is Held Lesser Evil in Conflict -- 'Yankee' Policy in Hemisphere Scored | True | By Winifred Mallonspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hkeeva-egal.html | HKEEVA SEGAL | True | Special to TH Nmw YORC TnES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/residence-bought-on-nineteenth-st-keasbey-home-with-garden-near.html | RESIDENCE BOUGHT ON NINETEENTH ST.; Keasbey Home With Garden Near Gramercy Park in New Control THEATRE FOR EIGHTH AVE. Will Displace Vacant Loft Building at 19th Street -- Flat for Heights | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/union-factions-in-brawl-fight-marks-teamsters-effort-to-get-new.html | UNION FACTIONS IN BRAWL; Fight Marks Teamsters' Effort to Get New Election | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/to-manage-trading-branch.html | To Manage Trading Branch | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/tax-ratables-down-53138834-in-newark-cut-is-part-of-plan-to.html | TAX RATABLES DOWN $53,138,834 IN NEWARK; Cut Is Part of Plan to Equalize Assessed and Market Values | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/classes-at-st-patricks-cathedral-to-give-religious-training-to.html | CLASSES AT ST. PATRICK'S; Cathedral to Give Religious Training to School Children | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/british-stock-index-off-713-compares-with-719-week-before-bond.html | BRITISH STOCK INDEX OFF; 71.3 Compares With 71.9 Week Before -- Bond Average Down | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/foreign-exchange-rates-week-ended-feb-8-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 8, 1941 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/short-earthquake-in-tokyo-area.html | Short Earthquake in Tokyo Area | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/quebec-is-united-in-victory-prayer-cardinal-villeneuve-compares.html | QUEBEC IS UNITED IN VICTORY PRAYER; Cardinal Villeneuve Compares Hitler to Nebuchadnezzar -- Thousands Hear Sermon 1,500 PARISHES TAKE PART Lieutenant Governor Faints During Mass -- 5,000 Troops Parade Through Streets | True | By P.j. Philipspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-alice-powell-engaged-to-marry-rockville-center-girl-will-be.html | MISS ALICE POWELL ENGAGED TO MARRY; Rockville Center Girl Will Be the Bride of Jack R. Penfold | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lease-apartment-of-fourteen-rooms-baron-and-baroness-de-rothschild.html | LEASE APARTMENT OF FOURTEEN ROOMS; Baron and Baroness de Rothschild to Live on Park Ave. | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/vichy-seeks-to-calm-the-natives-of-syria-dentz-french-commander.html | VICHY SEEKS TO CALM THE NATIVES OF SYRIA; Dentz, French Commander, Expected to Ask Damascus Support | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/palm-beach-scene-of-many-parties-stuart-g-rossons-william-f-mcgraws.html | PALM BEACH SCENE OF MANY PARTIES; Stuart G. Rossons, William F. McGraws and Donald Birds Have Guests at Club LE RAY BERDEAUS HOSTS Mrs. Benjamin Rogers Gives a Luncheon at Her Home for F.T. Frelinghuysens | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/turks-see-bulgaria-yield.html | Turks See Bulgaria Yield | True | By Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/fugitive-gen-bergonzoli-seized-at-bengazi-electric-whiskers-had.html | Fugitive Gen. Bergonzoli Seized at Bengazi; 'Electric Whiskers' Had Escaped at Bardia | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/flandin-aide-sent-to-tunisia.html | Flandin Aide Sent to Tunisia | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/gets-chemistry-medal-dr-ea-doisy-is-honored-for-his-work-with.html | GETS CHEMISTRY MEDAL; Dr. E.A. Doisy Is Honored for His Work With Vitamin K | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/frank-w-everett.html | FRANK W. EVERETT | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/50-are-nominated-for-film-awards-academy-of-motion-picture-arts-and.html | 50 ARE NOMINATED FOR FILM AWARDS; Academy of Motion Picture Arts and Sciences Gives List of Candidates 12,000 MEMBERS TO VOTE Winners to Be Announced on Feb. 22 -Chaplin, Fonda, Hepburn, Davis Cited | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/will-reduce-interest-12-district-farm-banks-to-charge-3-12-instead.html | WILL REDUCE INTEREST; 12 District Farm Banks to Charge 3 1/2% Instead of 4 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/margaret-peters-to-become-a-bride-chester-pa-girl-alumna-of.html | MARGARET PETERS TO BECOME A BRIDE; Chester (Pa.) Girl, Alumna of Swarthmore, Is Engaged to Nelson M. Mathews Jr. ATTENDED AGNES IRWIN Bridegroom-Elect Studied at Phillips Exeter Academy and Harvard University | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/evacuees-greet-parents-18-here-and-in-canada-broadcast-to-england.html | EVACUEES GREET PARENTS; 18 Here and in Canada Broadcast to England and Scotland | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/jekyll-island-tourney-annual-fourday-event-for-the-morgan-cup-to.html | JEKYLL ISLAND TOURNEY; Annual Four-Day Event for the Morgan Cup to Start Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/baltic-states-line-up-delegates-chosen-for-coming-party-meeting-in.html | BALTIC STATES LINE UP; Delegates Chosen for Coming Party Meeting in Moscow | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/classes-open-today-to-aid-defense-work-385-young-men-begin-courses.html | CLASSES OPEN TODAY TO AID DEFENSE WORK; 385 Young Men Begin Courses in Sub-Professional Engineering | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/soccer-makes-bow-in-garden-tonight-three-indoor-games-set-for-pro.html | SOCCER MAKES BOW IN GARDEN TONIGHT; Three Indoor Games Set for Pro Teams -- Line-Up Cut to Seven on a Side | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/dr-j-h-adkms-74-author-iblvebltor-perfector-of-basic-0ilcracking.html | DR. J. H. ADKMS, 74, AUTHOR, IblVEblTOR; Perfector of Basic 0il-Cracking, Process Dies in Brooklyn After 7-Month Illness WROTE BOOKS FOR. BOYS Harpers Published His Series on Handicraft -- Battled Gambling in Miami | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/4247957-now-in-paris-population-based-on-number-of-ration-cards.html | 4,247,957 NOW IN PARIS; Population Based on Number of Ration Cards Given Out | True | By Telephone To the New York Times. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/truckman-accept-a-nostrike-pact-local-and-longdistance-units-in.html | TRUCKMAN ACCEPT A NO-STRIKE PACT; Local and Long-Distance Units in Industry Also Name H.E. Sheridan as Chairman 15,000 DRIVERS COVERED Agreement, to Run Two Years, Is Expected to End Losses From 'Quickie' Stoppages | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/europes-smaller-bourses-see-spring-drive-but-fears-of-inflation-are.html | Europe's Smaller Bourses See Spring Drive, But Fears of Inflation Are Evaporating | True | By Paul Catzwireless To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bruins-tie-wings-streak-is-18-games-draw-at-22-puts-boston-one-game.html | BRUINS TIE WINGS; STREAK IS 18 GAMES; Draw at 2-2 Puts Boston One Game From Ranger Record and 1 Point Behind Leafs | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/soldiers-riot-in-nova-scotia.html | Soldiers Riot in Nova Scotia | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/princess-vonian-first-captures-class-a-ice-harness-race-on-lake.html | PRINCESS VONIAN FIRST; Captures Class A Ice Harness Race on Lake George | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/cotton-is-narrow-throughout-week-trade-and-mill-pricefixing.html | COTTON IS NARROW THROUGHOUT WEEK; Trade and Mill Price-Fixing Continues to Furnish Chief Support to Market SOME SALES BY BOMBAY Uncertainty Concerning Future Exports Tends to Depress Distant Active Months | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/money-is-easy-in-vichy.html | Money Is Easy in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hope-put-in-us-aid-prime-minister-pledges-britain-will-win-if-we.html | HOPE PUT IN U.S. AID; Prime Minister Pledges Britain Will Win if We Send 'Tools' SEES THREAT IN BULGARIA Nazi 'Tentacles' Already There -- Raids on Carrier Cost Axis 90 Stukas, He Reveals PRAISED BY THE PRIME MINISTER HOPE PUT IN U.S AID IN CHURCHILL PLEA | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hopkins-bound-for-lisbon-to-start-home-on-clipper.html | Hopkins Bound for Lisbon To Start Home on Clipper | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/downhill-title-to-krebs-he-triumphs-in-state-event-on-whiteface.html | DOWNHILL TITLE TO KREBS; He Triumphs in State Event on Whiteface Mountain | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hatikvoh-soccer-victor-32.html | Hatikvoh Soccer Victor, 3-2 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ottawa-hails-macdonald-mackenzie-king-gratified-over-his.html | OTTAWA HAILS MacDONALD; Mackenzie King Gratified Over His Appointment to Canada | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/weissmann-leads-city-group.html | Weissmann Leads City Group | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/armys-new-plants-cost-1200000000-survey-shows-scope-of-added.html | ARMY'S NEW PLANTS COST $1,200,000,000; Survey Shows Scope of Added Factories to Make Arms | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/new-zealand-acts-to-purchase-meat-dominion-to-buy-all-produced.html | NEW ZEALAND ACTS TO PURCHASE MEAT; Dominion to Buy All Produced Irrespective of What Great Britain Takes | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/army-of-artisans-trains-for-defense-survey-shows-200000-finished.html | ARMY OF ARTISANS TRAINS FOR DEFENSE; Survey Shows 200,000 Finished With Special Courses, and 100,000 More Enrolled TRAINING MEN TO MAN MACHINES OF NATIONAL DEFENSE ARMY OF ARTISANS TRAIN FOR DEFENSE | True | By Byron Damton | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/cahill-quits-post-for-private-work-prosecutors-friends-deny-he.html | CAHILL QUITS POST FOR PRIVATE WORK; Prosecutor's Friends Deny He Seeks More Important Federal Job | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bishop-peabody-warns-that-lack-of-faith-leads-to-the-ultimate.html | Bishop Peabody Warns That Lack of Faith Leads to the Ultimate Decline of America | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/british-near-tripolitania.html | British Near Tripolitania | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/dr-de-lisle-stewart-astronomer-author-president-of-cincinnati.html | DR. DE LISLE STEWART, ASTRONOMER, AUTHOR; President of Cincinnati Society, Specialist in Photography | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/homestead-strike-ends-company-agrees-to-confer-on-grievances-over.html | HOMESTEAD STRIKE ENDS; Company Agrees to Confer on Grievances Over Wages | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/storm-turns-back-clipper.html | Storm Turns Back Clipper | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/charles-d-neff.html | CHARLES D. NEFF | True | Special to THE NEN' 'ORK TL%/XES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/180-more-censors-at-bermuda.html | 180 More Censors at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/trek-over-burma-road-glorious-woman-missionary-writes-home-after.html | Trek Over Burma Road 'Glorious,' Woman Missionary Writes Home; After Ignoring Tales of Danger She and Companion Found All Eager to Aid 'Reverencies,' Who Are in High Repute Now | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lal-ling-held-overdone.html | "Lal ling" Held Overdone | True | R. PALMER. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/storm-blasts-south-cuba-port.html | Storm Blasts South Cuba Port | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bank-reserves-up-further-for-year-federal-boards-1940-review-cites.html | BANK RESERVES UP FURTHER FOR YEAR; Federal Board's 1940 Review Cites Gold Imports and Rise in Credit Total | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mosconi-triumphs-twice-beats-irish-12568-and-12510-in-pocket.html | MOSCONI TRIUMPHS TWICE; Beats Irish, 125-68 and 125-10, in Pocket Billiard Tourney | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/newlin-gilbert.html | Newlin -- Gilbert | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/warning-declared-unfounded.html | Warning Declared Unfounded | True | By Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/sea-gull-pilot-arrested-hours-delay-ensues-in-hockey-game-won-by.html | SEA GULL PILOT ARRESTED; Hour's Delay Ensues in Hockey Game Won by Baltimore, 5-1 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/kunming-again-bombed.html | Kunming Again Bombed | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/penn-ac-five-wins-4339-conquers-metropolitan-life-in-league-nyac.html | PENN A.C. FIVE WINS, 43-39; Conquers Metropolitan Life in League -- N.Y.A.C. Victor | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/du-pont-income-off-with-trade-up-20-1940-figure-7-below-that-of.html | DU PONT INCOME OFF WITH TRADE UP 20%; 1940 Figure 7% Below That of 1939 -- Taxes, Rising Costs and New Reserve Blamed NET PROFIT AT $86,945,173 Record Would Have Been Set but for $10,000,000 Fund to Cover Emergencies DU PONT INCOME OFF WITH TRADE UP 20% | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/british-racing-on-in-libya-7-more-generals-captured-british-racing.html | British Racing On in Libya; 7 More Generals Captured; BRITISH RACING ON TO WESTERN LIBYA | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/col-louis-l-calvert-in-quartermasters-department-in-war-engineer.html | COL. LOUIS L. CALVERT; In Quartermaster's Department in War — Engineer Was 69 | True | Special to TH NEW YORI TIMS. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/jersey-trains-delayed-long-branch-line-held-up-2-hours-by-engine.html | JERSEY TRAINS DELAYED; Long Branch Line Held Up 2 Hours by Engine Accident | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/expects-to-regain-gems-miami-police-chief-says-loot-in-moore-holdup.html | EXPECTS TO REGAIN GEMS; Miami Police Chief Says Loot in Moore Hold-Up Can't Be Sold | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/park-a-melville.html | PARK A. MELVILLE | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lenten-sewing-class-will-meet-on-feb-27-mrs-carll-tucker-to-be.html | LENTEN SEWING CLASS WILL MEET ON FEB. 27; Mrs. Carll Tucker to Be Hostess to Cribside Social Group | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/monell-captures-award-at-traps-breaks-97-targets-for-high-scratch.html | MONELL CAPTURES AWARD AT TRAPS; Breaks 97 Targets for High Scratch Prize in Event at Travers Island | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/anna-burns-is-heard-here.html | Anna Burns Is Heard Here | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/lavals-old-post-given-to-darlan-admiral-also-foreign-minister-after.html | LAVAL'S OLD POST GIVEN TO DARLAN; Admiral Also Foreign Minister After Resignation of Flandin -- More Changes Seen LAVAL'S OLD POST GIVEN TO DARLAN | True | By Lansing Warrenwireless To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/oats-neglected-rye-firm-former-gains-14-to-38-cent-for-week-latter.html | OATS NEGLECTED, RYE FIRM; Former Gains 1/4 to 3/8 Cent for Week, Latter 7/8 to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bomber-under-test-crashes.html | Bomber Under Test Crashes | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/seamens-pay-parley-is-to-resume-today-nmu-and-marine-institute-to.html | SEAMEN'S PAY PARLEY IS TO RESUME TODAY; N.M.U. and Marine Institute to Work on New Scale | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/americans-bow-31.html | Americans Bow, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/chinese-are-resisting.html | Chinese Are Resisting | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/mayer-feingold.html | Mayer -- Feingold | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/troubles-of-the-trailer.html | TROUBLES OF THE TRAILER | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/favors-mortgage-banks-citizens-union-supports-plan-recommended-by.html | FAVORS MORTGAGE BANKS; Citizens Union Supports Plan Recommended by Lehman | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/army-navy-sheriff-rescue-men-on-floe-fliers-locate-and-reach-pair.html | ARMY, NAVY, SHERIFF RESCUE MEN ON FLOE; Fliers Locate and Reach Pair on Lake St. Clair, Mich. | True | Special to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/little-records-273-to-defeat-hogan-by-three-strokes-for-texas-golf.html | Little Records 273 to Defeat Hogan by Three Strokes for Texas Golf Title; U.S. OPEN CHAMPION FINISHES WITH 70, 67 Little 11 Under Par for 72 Holes With 273 -- Hogan Has 68 and 69 in Last Rounds SNEAD IS THIRD WITH 279 Heafner Totals 281 on Texas Links -- Nelson and Demaret Get 282 -- Dawson at 283 | True | By the United Press. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/would-learn-britains-aims.html | Would Learn Britain's Aims | True | C. HARTLEY GRATTAN. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/replies-to-kinsley-chanler-denies-legal-experts-are-overpaid-by.html | REPLIES TO KINSLEY; Chanler Denies Legal Experts Are Overpaid by City | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/shreeves-polaris-and-lorees-doss-take-ice-yachting-titles-on-lake.html | Shreeve's Polaris and Loree's Doss Take Ice Yachting Titles on Lake Musconetcong | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/gabin-to-leave-for-hollywood.html | Gabin to Leave for Hollywood | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/rush-to-sinking-vessel-three-coast-guard-cutters-to-hunt-kervegan.html | RUSH TO SINKING VESSEL; Three Coast Guard Cutters to Hunt Kervegan Off Nova Scotia | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/report-finding-of-plans-chinese-say-crash-of-admirals-plane-yielded.html | REPORT FINDING OF PLANS; Chinese Say Crash of Admiral's Plane Yielded Documents | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/civilian-air-leader-dies-in-plane-crash-worcester-newspaper-man-and.html | CIVILIAN AIR LEADER DIES IN PLANE CRASH; Worcester Newspaper Man and Companion Killed in a Trainer | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/french-in-tunisia-belittle-italians-reject-role-of-vanquished-and.html | FRENCH IN TUNISIA BELITTLE ITALIANS; Reject Role of Vanquished and Find Hope in War Moves in Africa and Albania SOCIAL CONTACT IS DENIED Even Nazis Are Said to Insult Their Allies, and Fights and Bloodshed Are Reported | True | By Jay Allen Copyright, 1941, By North American News-Paper Alliance, Inc. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/vatican-inaugurates-new-tomb-of-pius-xi-pontiff-leads-rites-marble.html | VATICAN INAUGURATES NEW TOMB OF PIUS XI; Pontiff Leads Rites - - Marble Sarcophagus Shown to Public | True | By Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/corning-units-enter-service.html | Corning Units Enter Service | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ecuador-seeks-salt-market-here.html | Ecuador Seeks Salt Market Here | True | Special Cable to THE NEW YORK TIMES | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/recreation-for-soldiers.html | RECREATION FOR SOLDIERS | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hoppe-plays-rubin-today-leader-spends-offday-practicing-for.html | HOPPE PLAYS RUBIN TODAY; Leader Spends Off-Day Practicing for Three-Cushion Tourney | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/sports-of-the-times-talking-across-the-board.html | Sports of the Times; Talking Across the Board | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/william-epstein.html | WILLIAM EPSTEIN | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/helen-e-peachey-betrothed.html | Helen E. Peachey Betrothed | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/curran-to-go-to-washington.html | Curran to Go to Washington | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/paperbox-spurt-laid-to-defense-new-peak-in-orders-shipments-for.html | PAPERBOX SPURT LAID TO DEFENSE; New Peak in Orders, Shipments for 1940 Reflected Indirect Benefits of Program MATERIAL PRICES STEADY Weakness in Boxboards Over, Waste Costs Stable -- Trade Optimistic on 1941 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/dress-union-wins-a-partial-accord-3-out-of-5-employer-groups-agree.html | DRESS UNION WINS A PARTIAL ACCORD; 3 Out of 5 Employer Groups Agree Tentatively to Pact With Efficiency Clause DRESS UNION WINS A PARTIAL ACCORD | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/new-town-hall-ventures-leadership-school-and-forum-to-be-announced.html | NEW TOWN HALL VENTURES; Leadership School and Forum to Be Announced Today | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/denies-god-is-monster-dr-bonneil-says-remedy-for-sin-is-repentance.html | DENIES GOD IS 'MONSTER'; Dr. Bonneil Says Remedy for Sin Is Repentance | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/in-praise-of-bill-mueller-tribute-to-hitherto-unsung-hero-of-the.html | In Praise of Bill Mueller, Tribute to Hitherto Unsung Hero of the "Battle of Fifth Avenue" | True | SPENCER MILLER Jr. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/riverside-church-in-centenary-fete-tenth-anniversary-of-present.html | RIVERSIDE CHURCH IN CENTENARY FETE; Tenth Anniversary of Present Edifice Also Is Observed at Commemorative Service TIBBETT SINGS FOR 2,500 Dean Hawkes of Columbia Says Church and School Must Stand Together | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/interest-in-south-lags-cotton-price-range-last-week-was-extremely.html | INTEREST IN SOUTH LAGS; Cotton Price Range Last Week Was Extremely Narrow | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/backers-of-us-aid-praise-assurance-churchills-statement-on-not.html | BACKERS OF U.S. AID PRAISE 'ASSURANCE'; Churchill's Statement on Not Needing Our Troops Most Remarked in Washington VOTE EFFECT DISCOUNTED Senate Favors Lease-Lend Bill, 'Anyway,' Says Herring -- Wheeler Unconvinced | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/columbia-buys-screen-rights-to-pal-joey-abbott-to-be-producer-seven.html | Columbia Buys Screen Rights to 'Pal Joey,' Abbott to Be Producer -Seven New Films Here This Week | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/leslie-searle-munn-former-newspaper-man-dies-in-new-jersey-hospital.html | LESLIE SEARLE MUNN; Former Newspaper Man Dies in New Jersey Hospital at 49 | True | Special to THE IW YOK Ts. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/8-italian-planes-claimed-by-greeks-two-bombers-shot-down-in-a.html | 8 ITALIAN PLANES CLAIMED BY GREEKS; Two Bombers Shot Down in a Battle in Central Area -Another Held Wrecked | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/hungarians-rescue-pigs-24000-escape-danube-floods-2000-are.html | HUNGARIANS RESCUE PIGS, 24,000 Escape Danube Floods -2,000 Are Destroyed | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/condition-of-the-crops-outlook-in-southwest-best-in-years-for-wheat.html | CONDITION OF THE CROPS; Outlook in Southwest Best in Years for Wheat | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/bucharest-tightens-blackout.html | Bucharest Tightens Blackout | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/waterway-linked-to-lake-shipyards-report-says-st-lawrence-plan.html | WATERWAY LINKED TO LAKE SHIPYARDS; Report Says St. Lawrence Plan Would Add Needed Facilities | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/the-financial-week-stock-market-declining-touches-low-mark-since.html | THE FINANCIAL WEEK; Stock Market Declining, Touches Low Mark Since Last June -- The Industrial Situation | True | By Alexander D. Noyes. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/joseph-e-clifford-milling-official-in-minneapolis-dies-in.html | JOSEPH E. CLIFFORD; Milling Official in Minneapolis Dies in California at 78 | True | Special to THE iEW YOaE TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/tow-freighter-to-port-philadelphia-tugs-help-listing-ramon-de.html | TOW FREIGHTER TO PORT; Philadelphia Tugs Help Listing Ramon de Larrinaga | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/republicans-pay-lincoln-tribute-services-are-held-by-national-club.html | REPUBLICANS PAY LINCOLN TRIBUTE; Services Are Held by National Club -- Wreath Is Laid at Statue in Union Sq. | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/our-indian-policy-studied-to-improve-bedouins-lot.html | Our Indian Policy Studied To Improve Bedouins' Lot | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/limit-to-profit-motive.html | Limit to Profit Motive | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/evans-cooke.html | Evans -- Cooke | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/19th-pet-show-held-by-madison-sq-boys-peggy-boredlooking-boston.html | 19TH PET SHOW HELD BY MADISON SQ. BOYS; Peggy, Bored-Looking Boston Bull, Wins for Third Time | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/laddie-is-in-bad-shape-airedale-is-weak-and-sick-after-flight-to.html | LADDIE IS IN BAD SHAPE; Airedale Is Weak and Sick After Flight to See Master | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/london-is-girding-for-tax-increases-exchequers-hint-of-new-credit.html | LONDON IS GIRDING FOR TAX INCREASES; Exchequer's Hint of New Credit Needs Causes Some Hesitancy in the Markets GILT-EDGE IMPETUS SEEN Requisitioning of Indian Securities Likely to Siphon Payments Into British Loans | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/miss-betz-wins-64-61-beats-miss-bundy-in-tennis-final-riggs-kramer.html | MISS BETZ WINS, 6-4, 6-1; Beats Miss Bundy in Tennis Final -- Riggs, Kramer Triumph | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/reich-reassured-on-national-debt-79000000000-marks-held-not-really.html | REICH REASSURED ON NATIONAL DEBT; 79,000,000,000 Marks Held Not Really 'High' in Relation to German Economy GOLD A NEGLIGIBLE ITEM Servicing of Obligations, Too, Is Less of a Burden Than in Great Britain REICH REASSURED ON NATIONAL DEBT | True | Wireless to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/4-bishops-back-aid-bill-six-others-among-catholics-refuse-to.html | 4 BISHOPS BACK AID BILL; Six Others Among Catholics Refuse to Approve It | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/to-weigh-japan-missions-3day-session-of-the-episcopal-church-to.html | TO WEIGH JAPAN MISSIONS; 3-Day Session of the Episcopal Church to Start Tomorrow | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/ciano-paper-cites-mistake-in-africa-ansaldo-says-libyan-plateau.html | CIANO PAPER CITES MISTAKE IN AFRICA; Ansaldo Says Libyan Plateau Route Followed by British Was Not Defended BENGAZI BLOW ADMITTED Editor Suggests That Troops May Be Flown From Italy to Save Tripolitania | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/prospect-for-war-debated-in-forum-jerome-frank-and-ingersoll-assert.html | PROSPECT FOR WAR DEBATED IN FORUM; Jerome Frank and Ingersoll Assert We Must Fight if Britain Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/puerto-rico-party-to-copy-new-deal-majority-in-new-legislature.html | PUERTO RICO PARTY TO COPY NEW DEAL; Majority in New Legislature, Which Convenes Today, Has Wide Social Program ITS CONTROL IS NARROW Senate Margin Only One Vote -- Trouble in Appointments Faces New Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/police-funeral-planned-for-boy-scout-hero-13.html | Police Funeral Planned For Boy Scout Hero, 13 | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/terminal-market-urged-by-morgan-he-tells-grocers-it-would-save.html | TERMINAL MARKET URGED BY MORGAN; He Tells Grocers It Would Save Consumers $6,000,000 a Year on Fruit and Vegetables SYSTEM NOW IS WASTEFUL Produce Would Be Delivered Direct by Rail -- Official Scores Labor Opposition | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/nazis-report-sinkings-off-spain.html | Nazis Report Sinkings Off Spain | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/draft-pay-plan-fought-merchants-oppose-grant-to-state-and-city.html | DRAFT PAY PLAN FOUGHT; Merchants Oppose Grant to State and City Employes | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/profit-limitation-revised-by-vichy-supply-problem-in-france-calls.html | PROFIT LIMITATION REVISED BY VICHY; Supply Problem in France Calls for Price-Fixing and State-Control Measures | True | By Fernand Maroniwireless To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/plan-row-of-stores-near-parkchester-builders-buy-plot-in-bronx-for.html | PLAN ROW OF STORES NEAR PARKCHESTER; Builders Buy Plot in Bronx for a Taxpayer | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/women-to-aid-defense-connecticut-maps-a-volunteer-corps-for.html | WOMEN TO AID DEFENSE; Connecticut Maps a Volunteer Corps for Behind-Lines Duty | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/healeys-take-soccer-lead.html | Healeys Take Soccer Lead | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/afl-maps-plan-for-nlra-revision-approving-change-in-board-personnel.html | A.F.L. MAPS PLAN FOR NLRA REVISION; Approving Change in Board Personnel Spokesman Says Modification Is Still Needed FOR CRAFT UNIT RIGHTS And Court Appeals in Representation Cases -- Council Meets at Miami Today | True | By Louis Starkspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/agents-of-43-us-firms-aid-axis-in-el-salvador.html | Agents of 43 U.S. Firms Aid Axis in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/menzies-visits-troops-in-africa.html | Menzies Visits Troops in Africa | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/small-storage-shed-burned-at-arsenal-frankford-officials-say-that.html | SMALL STORAGE SHED BURNED AT ARSENAL; Frankford Officials Say That Sabotage Is Not Suspected | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/late-rally-fails.html | Late Rally Fails | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/auto-race-to-duncan-brooklyn-veteran-takes-30lap-event-before-4800.html | AUTO RACE TO DUNCAN; Brooklyn Veteran Takes 30-Lap Event Before 4,800 Crowd | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/albert-g-baron-50-an-aide-of-ed-wynn-actor-had-served-as-general.html | ALBERT G. BARON, 50, AN AIDE OF ED WYNN; Actor Had Served as General Manager for the Comedian | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/plans-for-superhighway-bill-asks-connecticut-action-on.html | PLANS FOR SUPER-HIGHWAY; Bill Asks Connecticut Action on Boston-Washington Road | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/administrative-law.html | ADMINISTRATIVE LAW | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/denounces-abuse-of-temporal-power-bishop-mcintyre-addresses-laymen.html | DENOUNCES ABUSE OF TEMPORAL POWER; Bishop McIntyre Addresses Laymen's First Friday Clubs | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/van-devanter-services-rites-for-retired-us-supreme-court-justice.html | VAN DEVANTER SERVICES; Rites for Retired U.S. Supreme Court Justice Tomorrow | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/iannicellis-team-wins-he-and-george-cummings-take-squash-racquets.html | IANNICELLI'S TEAM WINS; He and George Cummings Take Squash Racquets Final Again | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/use-of-school-time-for-religion-opposed-mccomb-holds-it-unfair-to.html | USE OF SCHOOL TIME FOR RELIGION OPPOSED; McComb Holds It Unfair to Some Churches and City System | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/joseph-carl-seiter.html | JOSEPH CARL SEITER | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/henry-j-schultz-with-new-york-bell-telephone-co-51-years-retired-in.html | HENRY J. SCHULTZ; With New York Bell Telephone Co. 51 Years -- Retired in 1930 | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/porter-first-in-slalom-rutland-skier-beats-bering-for-fisk-trophy.html | PORTER FIRST IN SLALOM; Rutland Skier Beats Bering for Fisk Trophy at Woodstock | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/oceangoing-books.html | OCEAN-GOING BOOKS | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/queens-site-sold-in-expansion-move-ford-instrument-buys-the-white.html | QUEENS SITE SOLD IN EXPANSION MOVE; Ford Instrument Buys the White Motor Plant in Long Island City STORE FOR GARDEN CITY H.E. Braun & Co. Lease New Building -- Home Planned at Flower Hill | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/grace-chapel-holds-45thyear-service-anniversary-of-dedication-is.html | GRACE CHAPEL HOLDS 45TH-YEAR SERVICE; Anniversary of Dedication Is Attended by 400 Persons | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/new-york-cadet-dies-in-auto.html | New York Cadet Dies in Auto | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/an-air-offensive.html | AN AIR OFFENSIVE? | True | By Hanson W. Baldwin | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/latour-and-dupree-win-bobsled-title-bud-washbond-and-aubin-are-2d.html | LATOUR AND DUPREE WIN BOBSLED TITLE; Bud Washbond and Aubin Are 2d in North American Race | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/swiss-president-urges-caution.html | Swiss President Urges Caution | True | By Telephone To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/stock-losses-defined-us-explains-tax-rulings-on-exchange-of.html | STOCK LOSSES DEFINED; U.S. Explains Tax Rulings on Exchange of Securities | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/grant-advances-in-two-tourneys-beats-fincke-at-racquets-and-gerry.html | GRANT ADVANCES IN TWO TOURNEYS; Beats Fincke at Racquets and Gerry at Court Tennis to Reach Tuxedo Finals LEONARD DEFEATS PELL Gains Last Round With 5-Game Victory -- Martin Wins From Douglas in Straight Sets | True | Special to THE NEW YORK TIMES. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/buskin-of-kenmare-takes-kerry-blue-terrier-prize-in-us-showring.html | Buskin of Kenmare Takes Kerry Blue Terrier Prize in U.S. Show-Ring Debut; SPECIALTY AWARD TO CANADIAN-BRED Buskin of Kenmare, Christmas Gift to Austin, Triumphs Among Kerry Blues TRAMP FAST BREED VICTOR $50 Bullterrier Ordered by Mail Wins for Stewart at Grand Central Palace | True | By Henry R. Ilsley | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/7-nurses-win-awards-in-paralysis-project-scholarships-to-allow.html | 7 NURSES WIN AWARDS IN PARALYSIS PROJECT; Scholarships to Allow Women to Continue Health Studies | True | | C1B 487037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/125-speakers-wait-battle-of-budget-assembly-hearing-wednesday-at.html | 125 SPEAKERS WAIT 'BATTLE OF BUDGET'; Assembly Hearing Wednesday at Albany to Air Pleas for Cuts Beyond Lehman's TEACHERS ON OTHER SIDE Want Education Aid Restored in Full -- Increasing Activity Expected in Legislature | True | By Warren Moscowspecial To the New York Times. | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/dartmouth-five-with-4-in-row-headed-for-league-crown-again.html | Dartmouth Five, With 4 in Row, Headed for League Crown Again; Hanoverians Seek Fourth Straight Title -- Eastern Situation Jumbled by Defeat of L.I.U. and Georgetown | True | By Joseph M. Sheehan | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/transit-union-bids-for-33-1-3-pay-rise-cio-group-also-to-seek-a-new.html | TRANSIT UNION BIDS FOR 33 1/3% PAY RISE; C.I.O. Group Also to Seek a New Contract With City and Pay for Pension Deductions MEMBERS TOLD OF PLANS Whether the Transportation Board Will Negotiate Is Seen as Problematical | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/government-maturities-4070961700-in-year.html | Government Maturities $4,070,961,700 in Year | True | | C1B 487037 |
| 1941-02-10 | 1941-02-10 | https://www.nytimes.com/1941/02/10/archives/offers-debentures-today.html | Offers Debentures Today | True | | C1B 487037 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/right-of-action-reserved-britain-severs-relations-with-rumania.html | "Right of Action" Reserved; Britain Severs Relations With Rumania; Points to Nazis' Use of Country as 'Base' | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/berlin-belittles-churchill-speech-nazis-think-he-is-nervous-and.html | BERLIN BELITTLES CHURCHILL SPEECH; Nazis Think He Is Nervous, and Stress Britain's Reliance on Assistance From U.S. BULGARIAN MOVE DENIED Gayda Retorts for Italy, but Sharp Shafts in Address Are Kept From Public | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/a-a-to-open-april-17-baseball-schedule-calls-for-154-games-playoffs.html | A. A. TO OPEN APRIL 17; Baseball Schedule Calls for 154 Games -- Play-Offs Begin Sept. 7 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/stimson-rebukes-18-youth-pickets-takes-them-by-surprise-as-they-are.html | STIMSON REBUKES 18 YOUTH PICKETS; Takes Them by Surprise as They Are Signing Protest About Treatment of Negroes TELLS OF ARMY PROGRAM Suggests Delegation Get Its Facts Straight or It Will 'Not Get Anywhere' | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/2-policemen-hurt-in-sandhog-fights-9-pickets-arrested-in-day-of.html | 2 POLICEMEN HURT IN SANDHOG FIGHTS; 9 Pickets Arrested in Day of Strife at Battery End of Brooklyn Tunnel Job AREA IS HEAVILY GUARDED Jurisdictional Dispute Leads to Attacks on Men Leaving Work -- One Is Sentenced | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/f-august-schroeder.html | F', AUGUST SCHROEDER | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/army-organizes-units-of-barrage-balloons-experiments-with-the.html | ARMY ORGANIZES UNITS OF BARRAGE BALLOONS; Experiments With the British Type of Air-Raid Defense | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/greek-losses-considerable.html | Greek Losses "Considerable" | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/greeks-push-back-4-italian-attacks-all-fascist-efforts-to-break.html | GREEKS PUSH BACK 4 ITALIAN ATTACKS; All Fascist Efforts to Break Through Lines Are Reported to Have Ended in Failure R.A.F. CLAIMS 4 OF FOE Three Other Planes Believed Destroyed or Damaged -- Air Raids Effective, Rome Says | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/named-to-direct-sale-of-ads-in-ny-subways.html | Named to Direct Sale Of Ads in N.Y. Subways | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/ascap-nears-pact-to-end-trust-suit-board-approves-in-principle.html | ASCAP NEARS PACT TO END TRUST SUIT; Board Approves in Principle Proposed Consent Decree, Closing Federal Action FEW DETAILS STILL OPEN Society Drops Radio 'Parade' Program as Hammerstein and Rose Plead Outside Work | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mrs-robert-h-lyman-widow-of-for-mer-managing-i-editor-of-the-new.html | MRS. ROBERT H. LYMAN; Widow of For -- -- mer Managing I , Editor of The New York World I | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/loreday-triumphs-in-badminton-play-topseeded-star-wins-from-schwed.html | LOREDAY TRIUMPHS IN BADMINTON PLAY; Top-Seeded Star Wins From Schwed After Drawing Bye in the First Round OSTEN DEFEATS BIELASKI Miss Hagan Victor Over Miss Sudell in Women's Group of Title Tourney | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/liquor-prices-rise-to-uniform-level-advances-of-50-to-66c-a-quart.html | LIQUOR PRICES RISE TO UNIFORM LEVEL; Advances of 50 to 66c a Quart Over Saturday Became Effective Yesterday MORE INCREASES ARE DUE Check-Up Finds Stores in City Hold to New Levels -- Test Is Due Tomorrow | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/brooklyn-tech-wins-downs-boys-high-five-4641-yesawich-making-23.html | BROOKLYN TECH WINS; Downs Boys High Five, 46-41, Yesawich Making 23 Points | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/civil-war-here-scouted-predictions-of-justice-obrien-and-mr-goodwin.html | 'Civil War' Here Scouted; Predictions of Justice O'Brien and Mr. Goodwin Are Discounted | True | DRAKE DE KAY. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/taft-sees-aid-bill-as-dictator-setup-senator-in-address-here-says.html | TAFT SEES AID BILL AS DICTATOR SET-UP; Senator, in Address Here, Says Roosevelt Seeks to Direct All Anti-Hitler Forces GIBSON FOR U.S. CONVOYS Would Arouse No More Anger Than Present Course, His View -- Chase Against War | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/crude-oil-production-set-record-last-year-daily-average-in-december.html | CRUDE OIL PRODUCTION SET RECORD LAST YEAR; Daily Average in December Steady at 3,565,200 Barrels | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nazis-reported-degrading-poles-teacher-who-escaped-says-they.html | NAZIS REPORTED DEGRADING POLES; Teacher Who Escaped Says They Encourage Gambling as Demoralizing Force PORNOGRAPHY PUBLISHED Other Works Banned, He Says -- Monuments to Kosciusko and Chopin Destroyed | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/retailers-curbing-goods-speculation-resident-offices-report-that.html | RETAILERS CURBING GOODS SPECULATION; Resident Offices Report That Advance Orders Are Kept to Ninety Days SCARCTIIES ARE DOUBTED Mail Orders Above Last Week, With Buyers Fewer -- Dry Goods Lines Active | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/ludwig-schoenberger.html | LUDWIG SCHOENBERGER | True | special to THB Nw Yotzc Trs. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/italy-ships-supplies-through-yugoslavia-use-of-railway-roads-and.html | ITALY SHIPS SUPPLIES THROUGH YUGOSLAVIA; Use of Railway, Roads and Coast Waters Is Reported | True | By Telephone To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/frank-mdonell.html | FRANK M'DONELL | True | Special to Tit, N:W YORK TIM. El. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/denies-buying-1500000-coffins.html | Denies Buying 1,500,000 Coffins | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/excalibur-brings-150000-gold.html | Excalibur Brings $150,000 Gold | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/gurtrudu-it-nugent-will-be-wed-feb-22-reception-to-follow-marriage.html | GuRTRUDu it. NUGENT WILL BE WED FEB. 22; Reception to Follow Marriage in Brooklyn to Lee A. Carey | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/roads-budget-approved-rock-island-plans-to-spend-7797058-this-year.html | ROAD'S BUDGET APPROVED; Rock Island Plans to Spend $7,797,058 This Year | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/would-exempt-doctors-from-draft.html | Would Exempt Doctors From Draft | True | ATHOS D. LEVERIDGE. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cuban-sugar-loan-pushed-by-batista-president-asks-12000000-from.html | CUBAN SUGAR LOAN PUSHED BY BATISTA; President Asks $12,000,000 From Export-Import Bank | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/2-snuff-concerns-report-net-gains-us-tobacco-shows-profits-of.html | 2 SNUFF CONCERNS REPORT NET GAINS; U.S. Tobacco Shows Profits of $3,977,376, Including Federal Tax Refunds EQUAL TO $2.08 A SHARE George W. Helme & Co. Reveals Earnings of $1,473,517 -- Other Corporation Reports | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/5-admit-conspiracy-to-restrain-trade-queens-paving-fraud-case-is.html | 5 ADMIT CONSPIRACY TO RESTRAIN TRADE; Queens Paving Fraud Case Is Ended by Plea on New Charge | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/spills-injuries-and-freeforall-fight-mark-7man-soccers-bow-at.html | Spills, Injuries and Free-for-All Fight Mark 7-Man Soccer's Bow at Garden; 2 SOCCER PLAYERS SENT TO HOSPITAL Briscoe, Brookhattan, Suffers Concussion and Hunter of St. Mary's Breaks Arm 8,000 SEE TRIPLE-HEADER Bryndza Sustains Cut Eye That Requires 4 Stitches During Free-for-All at Garden | True | By Louis Effrat | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/british.html | British | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/plane-back-from-survey-flight.html | Plane Back From Survey Flight | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/osdell-hauser.html | osdell hauser | True | Specfal to Tg NEW YORK 'x'.ugs. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/poreda-stops-adams-in-8th.html | Poreda Stops Adams in 8th | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/new-scout-commissioner-named-for-manhattan.html | New Scout Commissioner Named for Manhattan | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/townsend-concert-ends-long-series-washington-society-and-group-of.html | TOWNSEND CONCERT ENDS LONG SERIES; Washington Society and Group of Diplomats at 123d and Final Musical Morning. | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/new-zealand-plans-to-draft-19000-men-they-will-serve-with.html | NEW ZEALAND PLANS TO DRAFT 19,000 MEN; They Will Serve With Expeditionary Force -- Arms Output Up | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/the-play-just-popsy.html | THE PLAY; Just 'Popsy' | True | By Brooks Atkinson | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/business-world.html | Business World | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/jacobi-bloom.html | Jacobi -- Bloom | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/work-relief-cut-by-defense-hiring-deficiency-fund-brings-years.html | WORK RELIEF CUT BY DEFENSE HIRING; Deficiency Fund Brings Year's Total to $1,350,650,000, or $120,000,000 Under Estimate TWO SUPPLY BILLS PUT IN $1,146,394,496 Asked for the Treasury and Postoffice Is $9,000,000 Below Budget | True | Special to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/5-donors-aid-neediest-cases.html | 5 Donors Aid Neediest Cases | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/court-backs-nlrb-in-ford-case-plea-refusal-of-review-sustains-lower.html | COURT BACKS NLRB IN FORD CASE PLEA; Refusal of Review Sustains Lower Bench on Charge of Coercion at River Rouge 23 WILL BE REINSTATED Company Promises to Comply -- Counsel Says Ford Was Upheld on His Labor Leaflets | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/vermont-stamp-on-sale-march-4.html | Vermont Stamp on Sale March 4 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/gala-fiesta-given-by-panamericans-annual-benefit-ball-is-held-in.html | GALA FIESTA GIVEN BY PAN-AMERICANS; Annual Benefit Ball Is Held in the Interests of Goddard Neighborhood Center MANY OFFICIALS ATTEND Subscribers Hosts at Dinners Before Program Featuring International Motif | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/new-ordnance-chief-for-navy.html | New Ordnance Chief for Navy | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/taxpayer-purchased-in-union-city-n-j-arthur-brisbane-estate-sells.html | TAXPAYER PURCHASED IN UNION CITY, N. J.; Arthur Brisbane Estate Sells Two Lots in Jersey City | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/puts-rail-shops-on-6-days-southern-pacific-meeting-defense-needs.html | PUTS RAIL SHOPS ON 6 DAYS; Southern Pacific, Meeting Defense Needs, Lengthens Week | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/gunman-kills-dress-man-victim-managed-brooklyn-shop-owned-by-wife.html | GUNMAN KILLS DRESS MAN; Victim Managed Brooklyn Shop Owned by Wife | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/berlin-reports-raid-blocked.html | Berlin Reports Raid Blocked | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/1106000000-for-war-in-canada-last-year-bank-reports-on-orders.html | $1,106,000,000 FOR WAR IN CANADA LAST YEAR; Bank Reports on Orders Through Dominion Purchasing Bodies | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/pignatore-stops-torres-brooklyn-boxer-wins-in-second-round-at-st.html | PIGNATORE STOPS TORRES; Brooklyn Boxer Wins in Second Round at St. Nicholas Palace | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/retort-from-gayda.html | Retort From Gayda | True | By Telephone To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/asset-value-down-in-niagara-share-net-operating-income-in-1940-was.html | ASSET VALUE DOWN IN NIAGARA SHARE; Net Operating Income in 1940 Was $691,958, Compared With $442,119 in 1939 DEBENTURES WRITTEN OFF $550,000 of 5 1/2s Canceled in Year -- Value Behind Securities Moderately Down | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/francis-jehl-dies-an-edison-pioneer-as-inventors-personal-aide-was.html | FRANCIS JEHL DIES; AN EDISON PIONEER; As Inventor's Personal Aide Was Important Factor Jn Developing Electric Light BUILT EUROPEAN SYSTEMS Abroad 40 Years -- Wrote Two Books on Edison -- Curator of Ford's Menlo Park Exhibit | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/reed-smoot.html | REED SMOOT | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/thrust-is-expected.html | Thrust Is Expected | True | | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/extension-of-war-feared-in-balkans-raf-ready-to-bomb-rumanian-oil.html | EXTENSION OF WAR FEARED IN BALKANS; R.A.F. Ready to Bomb Rumanian Oil -- Russia Is Seen Keeping Hands Off in Bulgaria EXTENSION OF WAR FEARED IN BALKANS | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/budget-total-for-japan-increase-over-last-year-is-more-than-a.html | BUDGET TOTAL FOR JAPAN; Increase Over Last Year Is More Than a Billion Yen | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/berlin-denies-hitler-will-go.html | Berlin Denies Hitler Will Go | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/coast-guard-reserve-provided.html | Coast Guard Reserve Provided | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/event-today-aids-china-meet-the-stars-cocktail-party-will-assist.html | EVENT TODAY AIDS CHINA; Meet the Stars' Cocktail Party Will Assist War Orphans | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/painful-interview-in-bucharest.html | "Painful" Interview in Bucharest | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/supply-lines-working.html | Supply Lines Working | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wedding-date-set-by-eleanora-eaton-new-canaan-girl-to-be-bride-of.html | WEDDING DATE SET BY ELEANORA EATON; New Canaan Girl to. Be Bride of Philip Brooks March 1 in Congregational Church | True | Special to ? N!W YORZ TXM. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/music-notes.html | Music Notes | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/newspaper-strike-voted-new-york-guild-decides-to-quit-work-on-the.html | NEWSPAPER STRIKE VOTED; New York Guild Decides to Quit Work on The Jewish Day | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/a-f-l-plans-test-of-racket-clause-green-to-put-wellner-ousting-by.html | A. F. L. PLANS TEST OF RACKET CLAUSE; Green to Put Wellner Ousting by Painters Before Council at Miami Session ASSAILS C. I. O. ON STRIKES Federation Is Following Policy of No Halt on Defense Work, He Asserts | True | By Louis Starkspecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nelda-audibert-is-wed-bride-of-john-howell-in-the-church-of-the.html | NELDA AUDIBERT IS WED; Bride of John Howell in the Church of the Epiphany | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $48,000,000 in Advances to Farms and Trade RESERVE BALANCES OFF Holdings of U.S. Treasury Notes Are $349,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/columbia-to-finish-unit-begun-in-1896-university-hall-on-which-no.html | COLUMBIA TO FINISH UNIT BEGUN IN 1896; University Hall, on Which No Work Has Been Done Since 1902, Will Be Completed NEW GYMNASIUM PLANNED Cost of $3,500,000 Projects Will Be Met by Appeal to Alumni to Open Tomorrow | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/architects-submit-3-apartment-plans-big-houses-to-rise-in-bronx.html | ARCHITECTS SUBMIT 3 APARTMENT PLANS; Big Houses to Rise in Bronx, Manhattan and Queens | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/alceste-offered-at-metropolitan-rose-bampton-appears-in-the-role-of.html | 'ALCESTE' OFFERED AT METROPOLITAN; Rose Bampton Appears in the Role of Alcestis for First Time in Opera Here MOURNERS SCENE PRAISED Francis Valentino Sings Part of High Priest on Account of Leonard Warren's Illness | True | By Olin Downes | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nothing-final-berlin-hints.html | Nothing Final, Berlin Hints | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/soviet-seen-taking-a-handsoff-policy-russia-reported-to-have-told.html | SOVIET SEEN TAKING A HANDS-OFF POLICY; Russia Reported to Have Told Bulgaria Not to Expect Aid in Event of Nazi Moves SOFIA-LONDON RIFT LIKELY Washington Hears Britain Will Break Off Relations -- Reich Penetration Held Great | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/naval-observer-to-australia.html | Naval Observer to Australia | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/short-interest-up-at-end-of-january-498427-shares-compares-with.html | SHORT INTEREST UP AT END OF JANUARY; 498,427 Shares Compares With 459,129 on Dec. 31 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/yugoslavia-is-stirred-churchill-talk-has-big-effect-genoa-raid.html | YUGOSLAVIA IS STIRRED; Churchill Talk Has Big Effect -- Genoa Raid Featured | True | By Telephone To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wes-ferrell-joins-bees-quinn-announces-signing-of-veteran.html | WES FERRELL JOINS BEES; Quinn Announces Signing of Veteran Right-Hander | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/gradecrossing-elimination-diversion-of-funds-to-highway-use-is-not.html | Grade-Crossing Elimination; Diversion of Funds to Highway Use Is Not Approved | True | FRED C. HULBERT. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bengazi-refugees-saw-carnage-of-tank-battle-bergonzoli-says-general.html | Bengazi Refugees Saw Carnage Of Tank Battle, Bergonzoli, Says; General Describes Terror of Fleeing Women and Children as Men Faced Gunfire -- Swift Trap Dumfounded Him | True | By the United Press. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/d-sheldon-miller.html | D. SHELDON MILLER | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/winsted-has-no-auto-deaths.html | Winsted Has No Auto Deaths | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/no-british-casualties.html | No British Casualties | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mrs-edward-grauer.html | MRS. EDWARD GRAUER | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/card-swindle-described-confessed-sharper-tells-court-how-business.html | CARD SWINDLE DESCRIBED; Confessed 'Sharper' Tells Court How Business Man Was Fleeced | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/many-changes-made-in-japanese-embassy-arrival-of-ambassador-today.html | MANY CHANGES MADE IN JAPANESE EMBASSY; Arrival of Ambassador Today Is Signal for 'New Order' | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/medal-to-strafaci-in-champions-golf-great-neck-star-posts-37-36-in.html | MEDAL TO STRAFACI IN CHAMPIONS GOLF; Great Neck Star Posts 37, 36 in Leading the Qualifying Field at St. Augustine WALKER TRAILS BY STROKE 1940 Tourney Victor Shares Second, Demarais, Stark Also Carding 74s | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/pipe-line-oil-deliveries-up.html | Pipe Line Oil Deliveries Up | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/miss-nordhaus-engaged-brother-makes-known-hr-troth-to-bigelow.html | MISS NORDHAUS ENGAGED; Brother Makes Known Hr Troth to Bigelow Chaplin | True | | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/canadian-business-at-new-peak-in-40-insatiable-demands-of-war-basis.html | CANADIAN BUSINESS AT NEW PEAK IN '40; 'Insatiable Demands of War Basis of Present Prosperity,' Dominion Bureau Says RISE IN NATIONAL INCOME Only Six of Forty-six Economic Divisions Show Drop From the Preceding Year | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/385-begin-training-in-defense-school-first-engineering-classes-open.html | 385 BEGIN TRAINING IN DEFENSE SCHOOL; First Engineering Classes Open in Brooklyn -- Universities and U.S. Cooperate MOTHER OF 3 ENROLLED She Is Only Woman to Meet Requirements -- 10,800 Made Application for Admission | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/lothian-willed-mansion-to-trust.html | Lothian Willed Mansion to Trust | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/leasing-is-active-of-business-space-five-tenants-fill-80-madison.html | LEASING IS ACTIVE OF BUSINESS SPACE; Five Tenants Fill 80 Madison Ave., Given Up by Century Ribbon Mills FOUR STRUCTURES FILLED Apparel Firms Complete the Leasing of 213, 253, 237 and 212 West 35th St. | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/brazil-export-curb-held-defense-move-check-on-axis-and-aid-to-us.html | BRAZIL EXPORT CURB HELD DEFENSE MOVE; Check on Axis and Aid to U.S. Seen in Vargas Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/would-subsidize-one-ocean-airline-house-group-rejects-request-by.html | WOULD SUBSIDIZE ONE OCEAN AIRLINE; House Group Rejects Request by Roosevelt for Funds for Second Carrier FOR AID TO PAN-AMERICAN Strong Service More Needed Than Internal Competition, the Committee Asserts | True | By Turner Catledgespecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/hopkins-returning-home-by-clipper-his-mission-in-england-is.html | HOPKINS RETURNING HOME BY CLIPPER; His Mission in England Is Completed, but Its Nature Remains Unknown HIS DEPARTURE A SECRET Most of Month's Stay Spent With Churchill Getting Data on British War Effort | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/1000-left-to-hospital-mrs-hirschmans-will-also-aids-2-charitable.html | $1,000 LEFT TO HOSPITAL; Mrs. Hirschman's Will Also Aids 2 Charitable Organizations | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/week-set-to-honor-our-bill-of-rights-governor-lehman-proclaims-feb.html | WEEK SET TO HONOR OUR BILL OF RIGHTS; Governor Lehman Proclaims Feb. 16-23 Period for Study of Freedom's Safeguards | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/financial-markets-trading-in-stocks-smallest-since-midseptember-as.html | FINANCIAL MARKETS; Trading in Stocks Smallest Since Mid-September as Prices Edge Lower; Saturday Gains Lost | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/axis-loans-in-default.html | Axis Loans in Default | True | L.S.L. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cp-taft-gets-defense-post.html | C.P. Taft Gets Defense Post | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/dr-william-ford-a-bacteriolo6ist-served-johns-hopkins-as-the.html | DR. WILLIAM FORD, A BACTERIOLO6IST; .Served Johns Hopkins as the Professor Emeritus -- Dies in Baltimore at 69 ! NOTED FOR RESEARCHES An AutHority on Anesthesia Had Served on Maryland State Board of Health | True | [ | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/man-takes-winter-swim-off-jersey-coast-and-first-thing-he-knows-hes.html | Man Takes Winter Swim Off Jersey Coast And First Thing He Knows He's in Florida | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/gen-krivitsky-found-dead-suicide-finding-questioned-notes-convince.html | Gen. Krivitsky Found Dead; Suicide Finding Questioned; Notes Convince Washington Police He Shot Himself, but Friends Charge Former Ogpu Officer Was Slain by Reds KRIVITSKY'S DEATH IS INVESTIGATED | True | Special to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/miss-mary-mertz-i-becomes-a-bride-her-marriage-to-tobin-c-carlin.html | MISS MARY MERTZ I BECOMES A BRIDE; Her Marriage to Tobin C. Carlin Takes Place in the Rectory of St, Ignatius Loyola | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/paying-25-monthly-many-families-buying-homes-at-that-rate-under-fha.html | PAYING $25 MONTHLY; Many Families Buying Homes at That Rate Under FHA | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wool-import-peak-seen-treasury-reveals-outlook-in-asking-for-12.html | WOOL IMPORT PEAK SEEN; Treasury Reveals Outlook in Asking for 12 Samples | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/us-maps-program-of-aid-for-britain-on-passage-of-leaselend-bill.html | U.S. MAPS PROGRAM OF AID FOR BRITAIN; On Passage of Lease-Lend Bill, $500,000,000 in 'War Tools' Are Due to Be Shipped PLANES, SHIPS HEAD LIST Field Artillery and Machine Guns Also in Inventory -- Needs of Our Defense Put First | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/false-fbi-men-active-j-edgar-hoover-warns.html | False 'F.B.I.' Men Active, J. Edgar Hoover Warns | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mrs-george-j-daniell-wife-of-retired-banker-and-the-daughter-of.html | MRS, GEORGE J. DANIELL; Wife of Retired Banker and the Daughter of Architect Dies | True | Special to THS NEW YORE TLXES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/italian.html | Italian | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/paderewski-honored-225-attend-private-musicale-at-mrs-andrew.html | PADEREWSKI HONORED; 225 Attend Private Musicale at Mrs. Andrew Carnegie's Home | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/a-prosecutor-retires.html | A PROSECUTOR RETIRES | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/germandutch-trade-figures.html | German-Dutch Trade Figures | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/metropolitan-intercollegiate-mile-pits-macmitchell-against-neidnig.html | Metropolitan Intercollegiate Mile Pits MacMitchell Against Neidnig; With Manhattan Star Opposing N.Y.U. Ace, Fast Race Is Assured Tomorrow Night at Coliseum -- Close Team Battle Looms | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/woolworth-sales-rise-to-335474819-record-volume-in-1940-was.html | WOOLWORTH SALES RISE TO $335,474,819; Record Volume in 1940 Was $16,635,156 Above the Year Before, Says C.W. Deyo DECLINE IN NET EARNINGS $24,104,815 Profit Compared With $29,310,353 -- British Unit Shows a Gain | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/margaret-williams-betrothed.html | Margaret Williams Betrothed | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/british-officer-here-on-secret-mission-colonel-vickers-is-among-182.html | BRITISH OFFICER HERE ON SECRET MISSION; Colonel Vickers Is Among 182 Arrivals on the Excalibur | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/vichy-switches-us-aides-2-new-counselors-of-embassy-named-in.html | VICHY SWITCHES U.S. AIDES; 2 New Counselors of Embassy Named in Shake-Up | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cohen-is-slated-to-go-to-london-to-aid-winant.html | Cohen Is Slated to Go To London to Aid Winant | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/modesty-is-questioned.html | "Modesty" Is Questioned | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/sheean-and-family-leap-from-flames-author-escapes-from-3d-floor.html | SHEEAN AND FAMILY LEAP FROM FLAMES; Author Escapes From 3d Floor, Wife and Nurse Jump, Each Carrying a Child NONE IS HURT SERIOUSLY 3 Servants Flee From Lower Floor as Fire Sweeps Home in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/42d-st-building-leased-john-david-takes-structure-going-up-at-1359.html | 42D ST. BUILDING LEASED; John David Takes Structure Going Up at 135-9 West | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/tangier-gets-trade-privileges.html | Tangier Gets Trade Privileges | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/traffic-deaths-drop-during-week-in-city-accidents-and-injuries-also.html | TRAFFIC DEATHS DROP DURING WEEK IN CITY; Accidents and Injuries Also Fewer Than in 1940 Period | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bourse-list-off-in-amsterdam.html | Bourse List Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wheat-off-hard-as-support-lags-list-closes-slightly-above-the.html | WHEAT OFF HARD AS SUPPORT LAGS; List Closes Slightly Above the Bottom Levels at Losses of 1 to 1 1/8c REPORTS ON CROP GOOD Break in the Major Cereal Carries Corn Down -- Other Grains Also Set Back | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/news-of-the-stage-out-of-the-frying-pan-has-its-premiere-tonight.html | NEWS OF THE STAGE; 'Out of the Frying Pan' Has Its Premiere Tonight -- Seven Attractions to Give Sunday Matinees | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mosconi-takes-2-games-runs-125-against-kelly-in-title-pocket.html | MOSCONI TAKES 2 GAMES; Runs 125 Against Kelly in Title Pocket Billiards at Newark | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/hull-asks-increase-in-british-supplies-fullest-measure-of.html | HULL ASKS INCREASE IN BRITISH SUPPLIES; Fullest Measure of Production Urged by Secretary of State | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/movie-to-buy-spitfires-proceeds-of-london-can-take-it-given-to.html | MOVIE TO BUY SPITFIRES; Proceeds of 'London Can Take It' Given to British Fund | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/lloyd-waner-in-line-outfielder-signs-with-pirates-but-takes-salary.html | LLOYD WANER IN LINE; Outfielder Signs With Pirates, but Takes Salary Cut | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/grecian-crafts-on-view-reception-opens-exhibition-at-committee-of.html | GRECIAN CRAFTS ON VIEW; Reception Opens Exhibition at Committee of Mercy Center | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/2-sisters-die-of-gas-old-residents-of-village-found-dead-in-12th.html | 2 SISTERS DIE OF GAS; Old Residents of Village Found Dead in 12th Street Home | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/to-confer-in-italy-vichy-thinks-spain-may-carry-an-italian-peace.html | TO CONFER IN ITALY; Vichy Thinks Spain May Carry an Italian Peace Offer to British WAR AID PLEA POSSIBLE Madrid Believed More Likely to Resist, as Tide Seems to Run Against Axis DUCE AND FRANCO TO CONFER IN ITALY | True | By Lansing Warrenwireless To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/plan-wide-change-in-farm-program-agriculture-officials-backed-by.html | PLAN WIDE CHANGE IN FARM PROGRAM; Agriculture Officials Backed by White House in Move to Offset War Curbs PLAN WIDE CHANGE IN FARM PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/benefit-tomorrow-night-some-composers-to-conduct-own-works-at.html | BENEFIT TOMORROW NIGHT; Some Composers to Conduct Own Works at Carnegie Hall | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/raf-ranges-far-in-daylight-raids-fighterbomber-groups-strike.html | R.A.F. RANGES FAR IN DAYLIGHT RAIDS; Fighter-Bomber Groups Strike Boulogne, Dunkerque and Calais, 'Sweep' Coast NORTHWEST GERMANY HIT Night Attack on Berlin Held Off, Germans Say -- Nazis' Action Over Britain Light | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/south-african-gold.html | South African Gold | True | ALEXANDER McFE00ANS. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/seamen-get-rise-in-war-risk-wage-ship-owners-agree-to-1750-per.html | SEAMEN GET RISE IN WAR RISK WAGE; Ship Owners Agree to $17.50 Per Month Emergency Rate for Unlicensed Men OTHER PAY INCREASES$30 to $40 Remuneration Set for Atlantic and Pacific -- 10 Cents an Hour Overtime | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mp-asked-to-resign-for-antiwar-stand-laborites-disavow-dn-pritt-and.html | M.P. ASKED TO RESIGN FOR ANTI-WAR STAND; Laborites Disavow D.N. Pritt and Insist That He Quit | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/japanese-soldiers-in-saigon.html | Japanese Soldiers In Saigon | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/loss-of-good-men-laid-to-city-tests-disqualified-for-1800-wnyc-post.html | LOSS OF GOOD MEN LAID TO CITY TESTS; Disqualified for $1,800 WNYC Post, One Now Gets $18,000, Ellis Brings Out | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/new-british-drive-squeezes-eritrea-red-sea-port-and-town-taken-in.html | NEW BRITISH DRIVE SQUEEZES ERITREA; Red Sea Port and Town Taken in Sweep From North -- Libya Push Goes On NEW BRITISH DRIVE SQUEEZES ERITREA | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/college-charges-denied-brooklyn-editors-in-turn-attack-student.html | COLLEGE CHARGES DENIED; Brooklyn Editors in Turn Attack Student Leader | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/fc-moffatt-heads-governors-of-curb-former-president-of-exchange.html | F.C. MOFFATT HEADS GOVERNORS OF CURB; Former President of Exchange Chosen Chairman of Board to Serve for Year TEN ELECTED FOR 3 YEARS Group Includes Class A and B Members and Trustee of Gratuity Fund | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/norse-ship-listed-as-sunk.html | Norse Ship Listed as Sunk | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/treasury-buys-textiles.html | Treasury Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/recital-is-given-by-ossy-renardy-19yearold-violinist-heard-in.html | RECITAL IS GIVEN BY OSSY RENARDY; 19-Year-Old Violinist Heard in Premiere Here of Concerto by Josef Blatt at Carnegie SCHUBERT WORK OFFERED Brahms Scherzo and E Minor Composition of Mendelssohn Also Are on Program | True | H.T. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/raf-bombs-axis-airdromes.html | R.A.F. Bombs Axis Airdromes | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/ftc-makes-study-of-engine-industry-7-makers-of-turbines-water.html | F.T.C. MAKES STUDY OF ENGINE INDUSTRY; 7 Makers of Turbines, Water Wheels and Windmills Had $44,986,187 Sales in 1939 92.2% DOMESTIC BUSINESS Combined Net Income Put at $6,425,209, or 11.6% on Employed Capital | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/reports-conflict-on-sale-of-yanks-deal-nearer-conclusion-say.html | REPORTS CONFLICT ON SALE OF YANKS; Deal 'Nearer Conclusion,' Say Farley's Agents, but Clark Has 'No' Concrete Offer' MANY PLAYERS UNSIGNED DiMaggio Is Among Club's 16 Holdouts -- Problem Besets Dodgers and Giants Too | True | By James P. Dawson | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/santa-anita-settles-dispute-with-grooms-track-restores-five.html | SANTA ANITA SETTLES DISPUTE WITH GROOMS; Track Restores Five Licenses and Grants Right of Appeal | True | | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/news-of-markets-in-european-cities-british-loans-up-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Loans Up in London as Day's News Engenders a Cheerful Outlook BERLIN'S LIST IRREGULAR But the Reich's 3 1/2s Are in Demand -- Domestic Equities Are Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/army-contracts-placed.html | Army Contracts Placed | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/willkie-refuses-to-run-tells-curran-he-will-not-seek-simpsons-place.html | WILLKIE REFUSES TO RUN; Tells Curran He Will Not Seek Simpson's Place in House | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/fertilizer-groups-indicted-as-trust-2-associations-64-corporations.html | FERTILIZER GROUPS INDICTED AS TRUST; 2 Associations, 64 Corporations and 36 Individuals Named | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nine-yachts-entered-for-184mile-brush-close-miamitonassau-race.html | NINE YACHTS ENTERED FOR 184-MILE BRUSH; Close Miami-to-Nassau Race Looms -- Craft Start Today | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/universal-plans-61-films-in-season-program-of-productions-for.html | UNIVERSAL PLANS 61 FILMS IN SEASON; Program of Productions for 1941-42 Outlined in Chicago at Annual Convention WESTERNS ARE LISTED Two Deanna Durbin Pictures, Four Serials and Special Two-Reeler Announced | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/aaron-s-watkins-an-exdry-leader-candidate-for-president-on.html | AARON S. WATKINS, AN EX-DRY LEADER; 'Candidate for President on Prohibition Ticket in'1920. and 1924 Died at 77 EDUCATOR AND MINISTER Served as the Head .of Asbury College, Willmore, Ky. He Debated With Darrow | True | Special to Ta2 lw YORE TS. ' | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/rw-montgomerys-plan-florida-party-to-give-tropical-ramble-today-at.html | R.W. MONTGOMERYS PLAN FLORIDA PARTY; To Give 'Tropical Ramble' Today at Coconut Grove Estate | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/exgov-moore-goes-to-arizona.html | Ex-Gov. Moore Goes to Arizona | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/back-street-with-margaret-sullavan-and-charles-boyer-opens-at.html | 'Back Street,' With Margaret Sullavan and Charles Boyer, Opens at Rivoli Tonight; ROLE FOR ANNE SHIRLEY Named With Adolphe Menjou by RKO for 'Father Takes a Wife' -- Linda Darnell Signed | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bar-japanese-convict-goods.html | Bar Japanese Convict Goods | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/rev-george-m-a-schoener.html | REV. GEORGE M. A. SCHOENER | True | [ -Ipecia[ to 'i'iiE NEW YORK Ti!ES, ] | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/expansion-hailed-in-adult-training-budget-provision-for-a-new.html | EXPANSION HAILED IN ADULT TRAINING; Budget Provision for a New Director of Nonvocational Work Is Celebrated | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mrs-hooker-talcott-to-entertain-today-josephine-hull-and-aides-of.html | MRS. HOOKER TALCOTT TO ENTERTAIN TODAY; Josephine Hull and Aides of Riis Settlement to Attend Tea | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/donovan-visits-british-fleet.html | Donovan Visits British Fleet | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/spaniard-may-visit-vichy.html | Spaniard May Visit Vichy | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/italy-bars-casualty-lists-from-daily-newspapers.html | Italy Bars Casualty Lists From Daily Newspapers | True | By the United Press. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/everglades-club-golf-fete-scene-many-of-palm-beach-colonists.html | EVERGLADES CLUB GOLF FETE SCENE; Many of Palm Beach Colonists Entertain With Dinners at the Sweepstakes Event JOHN L. VOLKS ARE HOSTS Cocktail Party for a Large Company Given by Them at New South Ocean Club | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/william-henry-mcord.html | WILLIAM HENRY M'CORD | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/united-corporation-increases-income-net-of-9557142-last-year.html | UNITED CORPORATION INCREASES INCOME; Net of $9,557,142 Last Year -- $8,482,675 in 1939 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/44th-is-to-borrow-nazi-army-tactics-coordination-of-infantry-and.html | 44TH IS TO 'BORROW NAZI ARMY TACTICS; Coordination of Infantry and Artillery Units to Start at Fort Dix This Morning TROOPS GET NEW GARANDS 6,066 Received to Replace the Old Springfields -- Resignation of Hostess Accepted | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/in-the-nation-the-power-of-congress-to-unlegislate-acts.html | In The Nation; The Power of Congress to Unlegislate Acts | True | By Arthur Krock | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/unanimous-vote-confirms-winant-senate-acts-on-nomination-of-new.html | UNANIMOUS VOTE CONFIRMS WINANT; Senate Acts on Nomination of New Ambassador to the Court of St. James's HE GOES TO THE CAPITAL Expects to Confer Today With Hull on Duties in London -- Other Diplomatic Changes | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bread-promised-belgium-agriculture-office-reports-also-potato.html | BREAD PROMISED BELGIUM; Agriculture Office Reports Also Potato Supplies Are in View | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nyac-squash-victor-beats-crescents-and-stays-in-tie-with-bayside.html | N.Y.A.C. SQUASH VICTOR; Beats Crescents and Stays in Tie With Bayside for Lead | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/approval-expected-for-swope-maltbie-opposition-to-renaming-of-the.html | APPROVAL EXPECTED FOR SWOPE, MALTBIE; Opposition to Renaming of the Racing Chairman Decreases | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/aftermarket-offerings-sh-kress-and-kendall-shares-in-distributions.html | AFTER-MARKET OFFERINGS; S.H. Kress and Kendall Shares in Distributions | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/genoa-death-toll-put-at-72-by-italy-226-others-were-wounded-british.html | GENOA DEATH TOLL PUT AT 72 BY ITALY; 226 Others Were Wounded -- British Naval Cannonade Caused a Sensation GAYDA PROMISES REVENGE R.A.F. Bombs Axis Airdromes on Rhodes -- Malta Subjected to Renewed Attack | True | By Telephone To the York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/british-fine-irish-priest-secret-code-found-in-wallet-on-his.html | BRITISH FINE IRISH PRIEST; Secret Code Found in Wallet on His Arrival From Dublin | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/fight-belowcost-sales-milliners-seek-enforcement-of-stabilization.html | FIGHT BELOW-COST SALES; Milliners Seek Enforcement of Stabilization Rulings | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/hired-by-edison-in-1879.html | Hired By Edison in 1879 | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/actors-to-serve-with-de-gaulle.html | Actors to Serve With de Gaulle | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/city-to-appeal-bus-ban-mayor-takes-issue-with-court-finding-against.html | CITY TO APPEAL BUS BAN; Mayor Takes Issue With Court Finding Against Lease of 250 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/whelan-drug-striker-held.html | Whelan Drug Striker Held | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bank-debits-increase-in-reserve-districts-total-is-126068000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $126,068,000,000 for Quarter Ended Feb. 5 | True | Special to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wisconsin-five-wins-4846.html | Wisconsin Five Wins, 48-46 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/finds-prices-up-15-in-wars-17-months-dr-myers-tells-a-cornell.html | FINDS PRICES UP 15% IN WAR'S 17 MONTHS; Dr. Myers Tells a Cornell Farm-Home Week Audience Rise Is Below 1914-15 SEES FARMER BETTER OFF Things He Buys Are Only 2% Higher, While He Gets 18% More, Says Speaker | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wagner-five-wins-4441-tops-montclair-state-teachers-wolihan-making.html | WAGNER FIVE WINS, 44-41; Tops Montclair State Teachers, Wolihan Making 15 Points | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/curb-by-stalin-held-unlikely.html | Curb by Stalin Held Unlikely | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/hoppe-beats-rubin-in-3cushion-play-defending-champion-records-13th.html | HOPPE BEATS RUBIN IN 3-CUSHION PLAY; Defending Champion Records 13th Victory in Row by 50-38 in 58 Innings SCHAEFER WINNER, 50-33 Tops Thumblad in 46 Frames -- Bozeman, Chamaco and Cochran Triumph | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/2500000-loan-by-nassau-county-group-headed-by-the-national-city.html | $2,500,000 LOAN BY NASSAU COUNTY; Group Headed by the National City Bank Takes Issue on Bid of 100.1899 for 1,90s MOST OF BONDS RESOLD Issues of Short-Term Paper Are Placed or Offered by Various Municipalities | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/steel-rate-holds-at-record-level-output-is-at-971-of-capacity-the.html | STEEL RATE HOLDS AT RECORD LEVEL; Output Is at 97.1% of Capacity, the High Mark That Was Set Two Weeks Ago | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/60000000-hours-a-day-saved-in-the-kitchen-women-have-that-much-less.html | 60,000,000 HOURS A DAY SAVED IN THE KITCHEN; Women Have That Much Less Cooking to Do, Says L.W. Waters | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/manhattan-arrives-to-go-into-drydock-liner-that-ran-aground-off.html | MANHATTAN ARRIVES TO GO INTO DRYDOCK; Liner That Ran Aground Off Florida Held Little Hurt | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/phelps-fenn-take-10-housing-issues-total-of-2765000-of-bonds.html | PHELPS, FENN TAKE 10 HOUSING ISSUES; Total of $2,765,000 of Bonds Awarded at Various Prices and Interest Rates PHELPS, FENN TAKE 10 HOUSING ISSUES | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mit-senior-is-hurt-by-accidental-shot-roommates-revolver-is-fired.html | M.I.T. SENIOR IS HURT BY ACCIDENTAL SHOT; Room-Mate's Revolver Is Fired as It Is Taken From Drawer | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/capital-assets-defined-internal-revenue-bureau-rules-on-taxable.html | CAPITAL ASSETS DEFINED; Internal Revenue Bureau Rules on Taxable Property | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/colby-six-triumphs-64.html | Colby Six Triumphs, 6-4 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/price-of-lead-raised-quotations-moved-up-15-points-copper-holds.html | PRICE OF LEAD RAISED; Quotations Moved Up 15 Points -- Copper Holds Steady | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/sales-in-westchester-scarsdale-eastchester-and-yonkers-dwellings.html | SALES IN WESTCHESTER; Scarsdale, Eastchester and Yonkers Dwellings Traded | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/eugene-mason-gave.html | EUGENE MASON GAVE | True | Special to T NEW YOR TIMES, | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/us-legion-mission-arrives-in-britain-four-members-to-inspect-the.html | U.S. LEGION MISSION ARRIVES IN BRITAIN; Four Members to Inspect the Country's War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/rev-dr-oscar-mivh-buck-professor-of-missions-since-1919-at-drew.html | REV. DR. OSCAR M'IVh BUCK; Professor of Missions Since 1919 at Drew Seminary | True | Specfal to Tg NEW YORK 'x'ugs. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/endorse-county-refund-bill.html | Endorse County Refund Bill | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/suit-to-recover-95500000-begun-stockholders-of-pennroad-ask.html | SUIT TO RECOVER $95,500,000 BEGUN; Stockholders of Pennroad Ask Pennsylvania Railroad and Others for Accounting 50 LAWYERS IN THE CASE Plaintiffs Accused of 'Gross and Flagrant' Neglect in Delaying Their Action SUIT TO RECOVER $95,500,000 BEGUN | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/lenox-school-party-tomorrow.html | Lenox School Party Tomorrow | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/hull-and-halifax-named-in-7th-century-verse.html | Hull and Halifax Named In 7th Century Verse | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/walter-t-bliss.html | WALTER T, BLISS | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/green-stresses-employes-rights.html | Green Stresses Employes' Rights | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/miss-bowes-advances-beats-mrs-hawkins-in-national-squash-racquets.html | MISS BOWES ADVANCES; Beats Mrs. Hawkins in National Squash Racquets Tourney | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/praises-news-services-furay-of-up-says-they-improve-interamerica.html | PRAISES NEWS SERVICES; Furay of U.P. Says They Improve Inter-America Relations | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/the-changing-wind.html | THE CHANGING WIND | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/ring-figures-at-ball-tonight.html | Ring Figures at Ball Tonight | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/best-cos-sales-rise-5-in-year-total-for-fiscal-period-ended-on-jan.html | BEST & CO.'S SALES RISE 5% IN YEAR; Total for Fiscal Period Ended on Jan. 31 Was $16,384,120 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/high-court-limits-right-to-picket-bars-ford-appeal-states.html | HIGH COURT LIMITS RIGHT TO PICKET; BARS FORD APPEAL; States' Intervention Legal if Violence Is Involved, Ruling by Frankfurter Declares BENCH IS DIVIDED, 5 TO 3 It Also Denies Ford's Plea to Void NLRB Order Charging Coercion of Workers HIGH COURT LIMITS RIGHT TO PICKET | True | By Lewis Woodspecial to the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/iceland-attacked-by-german-planes-britishheld-air-field-hit-by.html | ICELAND ATTACKED BY GERMAN PLANES; British-Held Air Field Hit by Machine Guns of Craft on Reconnaissance Flight CONVOY REPORTED BOMBED Berlin's High Command Lists 24,500 Tons as Sunk Off Coast of Portugal | True | By Percival Knauthwireless To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/imports-of-cattle-and-beef-dropped-20-in-1940-to-a-total-of.html | Imports of Cattle and Beef Dropped 20% In 1940 to a Total of 350,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/ten-brooklyn-houses-disposed-of-by-holc-sales-include-colonial.html | TEN BROOKLYN HOUSES DISPOSED OF BY HOLC; Sales Include Colonial Style and 2-Family Dwellings | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/-euan-wallace-48-british-0ffiiali-minister-of-transport-under.html | ' EUAN WALLACE, 48, BRITISH 0FFI(IALI; Minister of Transport Under Chamberlain and World War Hero Dies in England HELD SEAT IN COMMONS Ex-Regional Commissioner for Civil Defense of London Served in Washington | True | special to he new york times | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/riggs-takes-net-tourney-beats-kramer-for-south-florida-title-in.html | RIGGS TAKES NET TOURNEY; Beats Kramer for South Florida Title in Straight Sets | True | | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/young-to-box-bartfield.html | Young to Box Bartfield | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/spend-night-near-frontier.html | Spend Night Near Frontier | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mr-willkie-as-a-witness.html | MR. WILLKIE AS A WITNESS | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/inquiry-demanded-into-arms-awards-truman-asks-senate-study-of.html | INQUIRY DEMANDED INTO ARMS AWARDS; Truman Asks Senate Study of 'Rumors Rife' Concerning Letting of Contracts 'LITTLE MAN' HELD VICTIM Industrial Orders Declared Concentrated -- Building Deals Challenged | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mrs-charles-w-darr.html | MRS. CHARLES W. DARR | True | Spectal to Trig Iqgw YORK TlgS. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/greek.html | Greek | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/princeton-turns-back-dartmouth-six-tigers-take-game-on-hanover-ice.html | Princeton Turns Back Dartmouth Six; TIGERS TAKE GAME ON HANOVER ICE, 2-1 J. Sloan's Goal on an Assist From Poole in Last Period Subdues Dartmouth VICTORY THIRD IN LEAGUE Princeton Still Unbeaten in Quadrangular Play -- Young and Maloon Also Tally | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/relief-aides-put-at-big-red-rally-former-communist-testifies-he-saw.html | RELIEF AIDES PUT AT BIG RED RALLY; Former Communist Testifies He Saw Large Group at Meeting in Garden NAMES ONE AS SUPERVISOR Investigator Suing for Job Rests Case -- Defense Offers Evidence of Poor Work | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/british-crew-sings-as-ship-capsizes-fall-in-icy-water-with-9-hurt.html | BRITISH CREW SINGS AS SHIP CAPSIZES; Fall in Icy Water, With 9 Hurt and One Man Missing, Fails to Dampen Fighting Spirit | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bombardment-of-genoa.html | BOMBARDMENT OF GENOA | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/art-notes.html | Art Notes | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/joins-vocational-service-board.html | Joins Vocational Service Board | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/chain-store-sales-122-ahead-of-40-january-rise-was-from-base-last.html | CHAIN STORE SALES 12.2% AHEAD OF '40; January Rise Was From Base Last Year That Was 12.4% Above January, 1939 MAIL ORDER GROUP LEADS But All Classifications Had Increases, According to The Times Compilation | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/california-books-nebraska.html | California Books Nebraska | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/encouraging-signs-apparent.html | Encouraging Signs Apparent | True | GEORGE COHEN. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/dutch-give-british-hospital-ship.html | Dutch Give British Hospital Ship | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bowling-increase-shown.html | Bowling Increase Shown | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/industrial-demand-growing-in-jersey-ca-nutter-names-committee-to.html | INDUSTRIAL DEMAND GROWING IN JERSEY; C.A. Nutter Names Committee to Superintend Expansion | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/plot-bared-ecuador-says-government-tells-of-arrest-of-leftist.html | PLOT BARED, ECUADOR SAYS; Government Tells of Arrest of Leftist Conspirators | True | | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/533-men-sign-here-in-armys-best-day-number-inducted-is-biggest.html | 533 MEN SIGN HERE IN ARMY'S BEST DAY; Number Inducted Is Biggest Since World War -- 3 States to Send 10,000 in March | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/madrid-press-shuns-topic.html | Madrid Press Shuns Topic | True | By Telephone To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/columbia-to-honor-deaugustinis-with-class-of-1913-football-cup.html | Columbia to Honor DeAugustinis With Class of 1913 Football Cup; Regular Halfback Will Receive Annual Prize for Scholastic Proficiency Tomorrow, When Alumni Day Will Be Observed | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/berlin-students-help-run-citys-transport-system.html | Berlin Students Help Run City's Transport System | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/censorship-fake-laid-to-nazis.html | Censorship Fake Laid to Nazis | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/served-5244-families-brooklyn-jewish-welfare-unit-reports-for-1940.html | SERVED 5,244 FAMILIES; Brooklyn Jewish Welfare Unit Reports for 1940 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/held-in-40000-theft-controller-of-baking-company-and-accountant.html | HELD IN $40,000 THEFT; Controller of Baking Company and Accountant Arrested | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cio-union-hails-court-move.html | C.I.O. Union Hails Court Move | True | By the United Press. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/receives-metallurgy-award.html | Receives Metallurgy Award | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/predict-frances-rise-soldiers-back-in-nicaragua-say-politicians.html | PREDICT FRANCE'S RISE; Soldiers Back in Nicaragua Say Politicians Caused Collapse | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/files-stabilizing-notice-group-offering-pacific-gas-stock-registers.html | FILES STABILIZING NOTICE; Group Offering Pacific Gas Stock Registers With SEC | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/treasury-places-bill-issue.html | Treasury Places Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/foreigners-to-quit-sicily.html | Foreigners to Quit Sicily | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/paramount-gives-283000-for-play-pays-record-price-for-lady-in-dark.html | PARAMOUNT GIVES $283,000 FOR PLAY; Pays Record Price for 'Lady in Dark' -- 'Astronomical' Sum Startles Theatre Circles $275,000 PREVIOUS MARK Gertrude Lawrence Believed to Have Chance for Film Role in Current Broadway Hit | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/excerpts-from-picketing-decision.html | Excerpts From Picketing Decision | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/sports-of-the-times-more-fun-at-a-mile.html | Sports of the Times; More Fun at a Mile | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/defense-work-is-massed-wpa-head-says-20-areas-receive-75-per-cent.html | DEFENSE WORK IS MASSED; WPA Head Says 20 Areas Receive 75 Per Cent of Contracts | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/warns-on-submarine-trials.html | Warns on Submarine Trials | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/batista-asks-loan-on-sugar-surplus-cuban-proposal-is-4-advance-per.html | BATISTA ASKS LOAN ON SUGAR SURPLUS; Cuban Proposal Is $4 Advance Per Bag on 400,000 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nicaragua-to-honor-poet.html | Nicaragua to Honor Poet | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/tuberculosis-deaths-fell.html | Tuberculosis Deaths Fell | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/guy-everett-wells.html | GUY EVERETT WELLS | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bulgariabritish-break-seen.html | Bulgaria-British Break Seen | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/dr-w-t-bush-dies-retired-bducktor-columbia-professor-emeritus.html | DR. W. T. BUSH DIES; RETIRED BDUC/kTOR; Columbia Professor Emeritus Taught Philosophy Classes There for 33 Years CO-FOUNDER C)F A MAGAZINE Presented to University Unique Religious Collection as a Social Science Laboratory | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/german.html | German | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/son-to-john-ware-lincolns.html | Son to John Ware Lincolns | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/40662095-budget-is-asked-by-edison-he-also-seeks-49537356-for.html | $40,662,095 BUDGET IS ASKED BY EDISON; He Also Seeks $49,537,356 for Highway Department for Current Year HE HOPES FOR A SURPLUS Legislature Meets Briefly, Without Acting on the Anti-Sabotage Bill | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/actor-in-queens-deal-victor-moore-rounds-out-site-for-trade-center.html | ACTOR IN QUEENS DEAL; Victor Moore Rounds Out Site for Trade Center | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cowley-far-ahead-in-hockey-scoring-bruins-ace-playmaker-widens-lead.html | COWLEY FAR AHEAD IN HOCKEY SCORING; Bruins' Ace Playmaker Widens Lead to 8 Points Over Apps of Maple Leafs HEXTALL SHOWS A GAIN Ranger Wingman Jumped Up to Third Place -- Schriner Still Tops as Goal-Getter | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/benedict-a-osnis-philadelphia-artist-had-painted-coolidge-and.html | BENEDICT A. OSNIS; ' Philadelphia Artist Had Painted Coolidge and Pershing/ | True | peelat to T 'iIsWoRI Ts. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/drive-to-tripoli-hinted.html | Drive to Tripoli Hinted | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/new-tenants-rent-in-upper-west-side-trucking-official-goes-into-565.html | NEW TENANTS RENT IN UPPER WEST SIDE; Trucking Official Goes Into 565 West End Ave., Two to Castle Village PICK WEST 16TH ST. UNITS Eight Lease Apartments in No. 161 -- Other Rentals Scattered in City | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/golden-gate-suspended-race-track-on-coast-is-declared-unsafe-after.html | GOLDEN GATE SUSPENDED; Race Track on Coast Is Declared Unsafe After Rains | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/army-buys-sheets-at-82-to-90-cents-twelve-concerns-share-orders-for.html | ARMY BUYS SHEETS AT 82 TO 90 CENTS; Twelve Concerns Share Orders for 1,999,300 -- Other Awards Made at Philadelphia DUCK CLOTHING PURCHASED Contracts Also Let for Buttons, Insignia, Bias Binding and Undershirts | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/two-kinds-of-housing.html | TWO KINDS OF HOUSING | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/george-washington-victor.html | George Washington Victor | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/want-townsend-for-post-some-republicans-urge-him-as-successor-to.html | WANT TOWNSEND FOR POST; Some Republicans Urge Him as Successor to Martin | True | Special to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/renard-cites-need-for-price-restraint-tells-buyers-to-defer.html | RENARD CITES NEED FOR PRICE RESTRAINT; Tells Buyers to Defer Deliveries and Allocate Orders | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/moroccans-held-willing-to-rebel-brothers-here-report-french-africa.html | MOROCCANS HELD WILLING TO REBEL; Brothers, Here, Report French Africa Would Fight Reich | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cut-tokyos-cherry-trees-for-charcoal-deputy-says.html | Cut Tokyo's Cherry Trees For Charcoal, Deputy Says | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/navy-orders-cable.html | Navy Orders Cable | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/lodge-denounces-aid-bill-as-risking-internal-dictator-in-senate.html | LODGE DENOUNCES AID BILL AS RISKING 'INTERNAL DICTATOR'; In Senate Speech, He Asserts Britain's Fall Would Not Be 'Fatal' to Our Existence 6 WITNESSES ASSAIL PLAN Joseph Curran of C.I.O. and M.K. Hart See War and Ruin -- Willkie on Stand Today WITNESSES AT LEASE-LEND BILL HEARING LODGE HITS AID BILL AS 'DICTATOR' RISK | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/latin-journalists-begin-2month-visit-seven-chileans-will-study-us.html | LATIN JOURNALISTS BEGIN 2-MONTH VISIT; Seven Chileans Will Study U.S. Methods While Serving on Papers Across Nation ARE WARNED ON PREJUDICE Consul Says Part of Writers' Job Is to Better Relations Between the Americas | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/samuel-leuin.html | SAMUEL LEUIN | True | Special to THZ NzW YOR TL%ÆS. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/george-martin-huss-retired-architect-had-submitted-plans-for-st.html | GEORGE MARTIN HUSS; Retired Architect Had Submitted Plans for St. John the Divine | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/kauffman-outpoints-gall.html | Kauffman Outpoints Gall | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/st-johns-rallies-to-triumph-by-5849-garfinkel-paces-victory-over.html | ST. JOHN'S RALLIES TO TRIUMPH BY 58-49; Garfinkel Paces Victory Over the Providence Five | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/kin-of-mrs-elliott-roosevelt.html | Kin of Mrs. Elliott Roosevelt | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/oceanport-track-gets-more-time-roebling-hopes-to-complete-1500000.html | OCEANPORT TRACK GETS MORE TIME; Roebling Hopes to Complete $1,500,000 Financing Plan for Summer Racing | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/italians-defend-oasis.html | Italians Defend Oasis | True | By Telephone To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/overlin-and-walker-draw-in-ten-rounds-veteran-middleweight.html | OVERLIN AND WALKER DRAW IN TEN ROUNDS; Veteran Middleweight Surprises Champion in Trenton Bout | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/autos-run-on-batteries.html | Autos Run on Batteries | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/three-die-in-vermont-fire.html | Three Die in Vermont Fire | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/rail-refunding-approved.html | Rail Refunding Approved | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/benjamin-s-townsend.html | BENJAMIN S. TOWNSEND | True | Special to TH IIZW YORE TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/radio-exports-dip-shipments-of-receivers-off-in-1940-transmitters.html | RADIO EXPORTS DIP; Shipments of Receivers Off in 1940 -- Transmitters Up | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/200000-from-bermuda-britain-gets-sum-interest-free-of-islands-war.html | 200,000 FROM BERMUDA; Britain Gets Sum, Interest Free, of Island's War Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bridges-for-defense.html | BRIDGES FOR DEFENSE | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/fear-loss-of-yugoslav-ship.html | Fear Loss of Yugoslav Ship | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/claim-redchinese-rift-japanese-say-soviet-officials-are-leaving.html | CLAIM RED-CHINESE RIFT; Japanese Say Soviet Officials Are Leaving Chungking | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/cotton-is-steady-in-narrow-market-fluctuations-held-within-a-3point.html | COTTON IS STEADY IN NARROW MARKET; Fluctuations Held Within a 3-Point Range to End With Gain of 2 Points NEW CROP IS IGNORED Speculators and Mills Center Most of the Activity in the Near Months | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/to-ask-more-for-nya-roosevelt-tells-house-group-he-will-urge.html | TO ASK MORE FOR NYA; Roosevelt Tells House Group He Will Urge Defense Training Fund | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wifeslayer-is-insane-verdict-is-returned-in-case-of-british.html | WIFE-SLAYER IS INSANE; Verdict Is Returned in Case of British Language Expert | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/frank-lander-acted-in-way-down-east-appeared-in-the-first-new-york.html | FRANK LANDER, ACTED IN 'WAY DOWN EAST'; Appeared in the First New York ProductionwDies at 80 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/bundles-for-britain-received-1654086-years-gifts-included-605721.html | BUNDLES FOR BRITAIN RECEIVED $1,654,086; Year's Gifts Included $605,721 Cash -- Expenses, $183,218 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/dvonch-group-makes-debut.html | Dvonch Group Makes Debut | True | R.P. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/brown-alumni-honored-quentin-reynolds-ww-brown-we-sprackling-get.html | BROWN ALUMNI HONORED; Quentin Reynolds, W.W. Brown, W.E. Sprackling Get Awards | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/japanese-invasion-resisted-in-south-reverses-near-hong-kong-are.html | JAPANESE INVASION RESISTED IN SOUTH; Reverses Near Hong Kong Are Reported -- Goods Traffic Is Being Resumed BLOCKADE RUN ON COAST Secret Routes Into Free China Are Supplementing the Still Operating Burma Road | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/despot-held-better-term.html | 'Despot' Held Better Term | True | RICHARD DUNN. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/morgenthau-plans-axis-fund-freeze-optimistic-on-extension-of-the.html | MORGENTHAU PLANS AXIS FUND 'FREEZE'; Optimistic on Extension of the Order to Cover Assets Here of All Belligerents $4,369,000,000 IS TIED UP Money of Invaded Countries Includes $1,593,000,000 for France -- May Aid Latins | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/many-operations-reported.html | Many Operations Reported | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/action-by-london-nazi-use-of-rumania-as-base-cited-as-reason-for.html | ACTION BY LONDON; Nazi Use of Rumania as 'Base' Cited as Reason for Severing Ties U.S. TO GUARD INTERESTS Britain Says Germany Masses Expeditionary Force -- Move Follows Churchill's Warning | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/huguenot-annexes-class-a-match-32-larsen-star-of-metropolitan.html | HUGUENOT ANNEXES CLASS A MATCH, 3-2; Larsen Star of Metropolitan Badminton Victory Over Gramatan Hills GARDEN CITY PREVAILS, 4-1 Downs Jamaica in Class B -- Old 69th, Garden City and Plainfield Women Win | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/william-j-springer-wheat-trader-on-chicago-board-of-trade-succumbs.html | WILLIAM J. SPRINGER; Wheat Trader on Chicago Board of Trade Succumbs at 58 | True | Special to THZ NEW YORK TIMES. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/argentine-food-aid-to-spain-held-near-negotiations-in-final-stage.html | ARGENTINE FOOD AID TO SPAIN HELD NEAR; Negotiations in Final Stage - Red Cross Plans Ready | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/fince-noorhei-engaged-to-ry-alumna-of-ethel-walker-school-to-become.html | FINCE NOORHEI ENGAGED TO RY; Alumna of Ethel Walker School to Become Bride of Howard Burr Kelsey of Orange | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/january-kid-sales-rise.html | January Kid Sales Rise | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/lady-howard-seized-on-detention-order-british-move-under-defense.html | LADY HOWARD SEIZED ON DETENTION ORDER; British Move Under Defense Act Is Not Explained | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/2077311-cleared-by-texas-utility-net-of-el-paso-natural-gas-for.html | $2,077,311 CLEARED BY TEXAS UTILITY; Net of El Paso Natural Gas for 1940 Compares With $2,358,198 in 1939 GROSS REVENUES INCREASE December Earnings Also Below the Year Before -- Reports of Other Companies | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/building-is-altered-for-cotton-concern-lamport-company-occupying.html | BUILDING IS ALTERED FOR COTTON CONCERN; Lamport Company Occupying 365 Broadway Under Lease | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/petain-designates-darlan-as-his-heir-new-vichy-vice-premier-also.html | PETAIN DESIGNATES DARLAN AS HIS HEIR; New Vichy Premier Also Controls Information and Censorship Bureaus MARSHAL NOW STRONGER Paris Press Hints Pressure on Him by U.S. to Refuse to Take Laval Back | True | By G.h. Archambaultwireless To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/high-court-adjourns-for-van-devanter-tribute-paid-to-late-justice.html | HIGH COURT ADJOURNS FOR VAN DEVANTER; Tribute Paid to Late Justice -- Funeral This Afternoon | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/westminster-fixture-will-open-today-with-2548-on-benches-in-the.html | Westminster Fixture Will Open Today With 2,548 on Benches in the Garden; INNOVATIONS MARK ANNUAL DOG SHOW 16 Rings to Speed Judging in Limited-Entry Exhibition of Westminster K.C. ARENA CHANGES ARE MADE Ringside Seating Eliminated for Garden Event -- Breed Competition On Today | True | By Henry B. Ilsley | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/jersey-claims-sway-over-federal-utility-state-board-gives-opinion.html | JERSEY CLAIMS SWAY OVER FEDERAL UTILITY; State Board Gives Opinion in Ruling on Litigation | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/joseph-cox.html | JOSEPH COX | True | .pecial to Tire NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/malta-speeds-rock-shelters.html | Malta Speeds Rock Shelters | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/jersey-newspaper-men-elect.html | Jersey Newspaper Men Elect | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/nazi-crew-captured.html | Nazi Crew Captured | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/wavell-lays-gains-to-his-mens-mettle-talent-of-officers-and-spirit.html | WAVELL LAYS GAINS TO HIS MEN'S METTLE; Talent of Officers and Spirit of Troops Won, He Declares | True | By Telephone To the New York Times. | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/assets-increased-by-insurance-unit-connecticut-general-life-for.html | ASSETS INCREASED BY INSURANCE UNIT; Connecticut General Life for 1940 Reports $24,129,112 Rise to $289,448,516 TOTAL OF POLICIES HIGHER Underwriting Up $55,785,229 -- Income Raised in Year to $61,649,777 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/japanese-call-move-a-threat-to-thailand-british-reinforce-northern.html | Japanese Call Move a Threat to Thailand; BRITISH REINFORCE NORTHERN MALAYA | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/court-increases-budget-demands.html | Court Increases Budget Demands | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mayor-backs-milk-plan-he-appeals-to-farmers-to-vote-for-marketing.html | MAYOR BACKS MILK PLAN; He Appeals to Farmers to Vote for Marketing Amendments | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/abner-b-inglee.html | ABNER B, INGLEE | True | Special to TIIE E%V oltK TI.ES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/pappas-bracelet-found-discovery-by-husband-of-dead-woman-called.html | PAPPAS BRACELET FOUND; Discovery by Husband of Dead Woman Called 'Puzzling' | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/boerse-dull-in-berlin.html | Boerse Dull in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/custom-cutters-show-feb-24.html | Custom Cutters Show Feb. 24 | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/books-authors.html | Books -- Authors | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/abstract-artists-put-on-exhibition-fifth-annual-display-opens-in.html | ABSTRACT ARTISTS PUT ON EXHIBITION; Fifth Annual Display Opens in the Riverside Museum -- Continues Until Feb. 23 162 ITEMS ARE ON VIEW Thirty-three Artist Members Form the 1941 Roster -- All Works Non-Objective | True | By Edward Alden Jewell | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/municipal-bond-houses-will-advertise-prices.html | Municipal Bond Houses Will Advertise Prices | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/shaw-to-remain-at-santa-clara-football-coach-withdraws-as-possible.html | SHAW TO REMAIN AT SANTA CLARA; Football Coach Withdraws as Possible Appointee for Notre Dame Post | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/65-billion-debt-top-approved-by-house-measure-widens-participation.html | 65 BILLION DEBT TOP APPROVED BY HOUSE; Measure Widens Participation in Defense Financing, Makes Federal Issues Taxable 65 BILLION DEBT TOP APPROVED BY HOUSE | True | By James B. Restonspecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/canada-develops-pilot-output-on-detroit-assembly-line-plan-raw.html | Canada Develops Pilot Output On Detroit Assembly Line Plan; Raw Material Is Sorted and Graded Before Training -- 33 More Schools Planned for September -- Best and Most Is Slogan | True | By Frederick Grahamspecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/the-dog-show.html | THE DOG SHOW | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/influenza-cases-decrease.html | Influenza Cases Decrease | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/mckesson-hearing-ends.html | McKesson Hearing Ends | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/canada-completes-58-new-sea-craft-launching-of-45-corvettes-and-13.html | CANADA COMPLETES 58 NEW SEA CRAFT; Launching of 45 Corvettes and 13 Minesweepers Announced | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/big-increase-seen-in-need-for-labor-defense-training-executive-says.html | BIG INCREASE SEEN IN NEED FOR LABOR; Defense Training Executive Says Program Will Require 12,000,000 Man-Years SCHEDULE IS STEPPED UP Regional Set-ups Available to Industry Offer System to Clear Bottlenecks | True | By Byron Damton | C1B 487141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/assembly-starts-defense-program-intercommittee-action-puts-state.html | ASSEMBLY STARTS DEFENSE PROGRAM; Intercommittee Action Puts State Council Statute in Line for the Floor Today HEARINGS ON 5 BILLS SET Senate and Assembly Pass Measure for Two-thirds Vote on Milk Pact Changes | True | By Warren Moscowspecial To the New York Times. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/named-for-postmaster-sheeran-nominated-by-president-for-staten.html | NAMED FOR POSTMASTER; Sheeran Nominated by President for Staten Island | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/charles-norris-rambo.html | CHARLES NORRIS RAMBO | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/fred-reid.html | fred reid | True | specia to the new york times | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/us-concern-sells-german-holdings-10000000-siemens-halske-bonds-held.html | U.S. CONCERN SELLS GERMAN HOLDINGS; $10,000,000 Siemens & Halske Bonds Held by International General Electric Dropped DEAL FOR REICH SENSED Repatriation of Debentures Seen as Reason Behind Cash Transaction | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/himmler-in-norway.html | HIMMLER IN NORWAY | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/city-has-14720955-surplus-on-relief-mcgoldrick-issues-report-in.html | CITY HAS $14,720,955 SURPLUS ON RELIEF; McGoldrick Issues Report in Connection With Mayor's Plea to Divert Funds FIGURES SENT TO ALBANY More Than $11,000,000 Is in Refunds Due From State, Controller Explains | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/rome-note-denies-bombing-us-group-says-raid-on-sudan-mission.html | ROME NOTE DENIES BOMBING U.S. GROUP; Says Raid on Sudan Mission, Killing American Couple, Was Not by Italians LAYS CHARGE TO BRITISH State Department Reserves Rights in Incident, Which Hull Protested Last Fall | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/backs-registration-bill-women-voters-league-advocates-permanent.html | BACKS REGISTRATION BILL; Women Voters League Advocates 'Permanent' Plan for Voters | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/hockey-star-improved-webster-suffered-concussion-in-contest-at.html | HOCKEY STAR IMPROVED; Webster Suffered Concussion in Contest at Baltimore | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/12-hogs-on-willkie-farm-stolen.html | 12 Hogs on Willkie Farm Stolen | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/legion-orators-to-compete.html | Legion Orators to Compete | True | Special to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/dr-e-w-pierce-64-chemist-lecturer-authority-on-dyeing-industry.html | DR. E. W. PIERCE, 64, CHEMIST, LECTURER; Authority on Dyeing Industry Succumbs in Paterson | True | special to the new yor ktimes | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/starts-pricefixing-inquiry.html | Starts Price-Fixing Inquiry | True | | C1B 487141 |
| 1941-02-11 | 1941-02-11 | https://www.nytimes.com/1941/02/11/archives/2-jews-keep-french-jobs-vichy-retains-engineers-despite-law-on.html | 2 JEWS KEEP FRENCH JOBS; Vichy Retains Engineers Despite Law on Civil Servants | True | Wireless to THE NEW YORK TIMES. | C1B 487141 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/heat-in-brazil-continues-many-sleep-on-beaches-no-end-of-106degree.html | HEAT IN BRAZIL CONTINUES; Many Sleep on Beaches -- No End of 106-Degree Spell in Sight | True | Special Cable to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hymes-trial-starts-march-10.html | Hymes Trial Starts March 10 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/driven-off-say-germans.html | Driven Off, Say Germans | True | By Telephone To the New York Times. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/goes-to-hospital-for-rest.html | Goes to Hospital for Rest | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/the-play-out-of-the-frying-pan-is-a-farce-about-six-young-actors.html | THE PLAY; 'Out of the Frying Pan' Is a Farce About Six Young Actors Looking for Jobs | True | By Brooks Atkinson | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/policeman-ends-life-shoots-himself-with-service-pistol-in-brooklyn.html | POLICEMAN ENDS LIFE; Shoots Himself With Service Pistol in Brooklyn Home | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/william-f-low.html | WILLIAM F, LOW | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mayor-suspends-7-on-graft-charges-all-oil-burner-inspectors-in-fire.html | MAYOR SUSPENDS 7 ON GRAFT CHARGES; All Oil Burner Inspectors in Fire Department Accused of Taking Gratuities NAMED IN HERLANDS DATA Delays in Permits Alleged by Officers of Concerns Unless Payments Were Made | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/klinck-is-steuben-head-societys-president-reelected-at-46th-annual.html | KLINCK IS STEUBEN HEAD; Society's President Re-elected at 46th Annual Dinner | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/turnures-hosts-at-florida-fete-they-honor-two-guests-with-a-large.html | TURNURES HOSTS AT FLORIDA FETE; They Honor Two Guests With a Large Cocktail Party at Home in Palm Beach E.W. COLBYS ENTERTAIN Claude K. Boettchers, Mrs. J.T.H. Mitchell and Mrs. Joseph M. Cudahy Also Receive | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mrs-william-k-boone.html | MRS. WILLIAM K BOONE | True | Special to THE NW NoC Tbss. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/expect-priorities-on-sulphuric-acid-makers-hold-move-necessary-but.html | EXPECT PRIORITIES ON SULPHURIC ACID; Makers Hold Move Necessary, but Some Users See Solution in Plant Conversion 12,000,000 TONS NEEDED Powder Production Requires High-Olium Type, Made by Different Method | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/camp-entertainment-an-opportunity.html | Camp Entertainment an Opportunity | True | BRADFORD MILLS | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/years-committees-organized-by-curb-also-at-annual-meeting-henry.html | YEAR'S COMMITTEES ORGANIZED BY CURB; Also, at Annual Meeting, Henry Parish 2d Is Elected Vice Chairman of Board THREE PUBLIC GOVERNORS Officers and Directors of Departments, Named by Rea, Likewise Are Confirmed | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/us-plane-outflies-british-in-a-test-curtiss-tomahawk-scores-over.html | U.S. PLANE OUTFLIES BRITISH IN A TEST; Curtiss Tomahawk Scores Over Hurricane in Speed and Climbing in Sham Fight DOUGLAS WINS HIGH PRAISE R.A.F. Pilot Makes Craft His Choice -- Grummans and Brewsters Join Fleet | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mt-st-michael-bows-after-31-straight-loses-to-st-simon-five-3736.html | MT. ST. MICHAEL BOWS AFTER 31 STRAIGHT; Loses to St. Simon Five, 37-36 -- Other School Results | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/strike-insurance-favored-placing-cost-on-consumers-viewed-way-to.html | Strike Insurance Favored; Placing Cost on Consumers Viewed Way to Minimize Disturbances | True | ALBERT A. VOLK | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/3-killed-by-explosion-near-chicagos-loop-chemical-plant-on-12th.html | 3 Killed by Explosion Near Chicago's Loop; Chemical Plant on 12th Floor Is Shattered | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/foes-of-school-cut-go-to-albany-today-thousands-of-teachers-and.html | FOES OF SCHOOL CUT GO TO ALBANY TODAY; Thousands of Teachers and Parents to Attend Hearing on 2% State Aid Slash | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/debut-here-by-richard-monro.html | Debut Here by Richard Monro | True | H.T. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/training-offered-to-civilians.html | Training Offered to Civilians | True | LAWLOR HART, Executive Secretary | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/obrien-tax-aids-relief-utility-levy-revenues-swelled-fund.html | O'BRIEN TAX AIDS RELIEF; Utility Levy Revenues Swelled Fund, McGoldrick Says | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/norways-freedon-no-longer-pledged-swedish-press-says-peoples.html | NORWAY'S FREEDON NO LONGER PLEDGED; Swedish Press Says People's Acceptance of Nazism Is Made a Prerequisite JAIL BRUTALITY REPORTED Quislingists Said to Be Trying to Teach Nazi Treatment for Political Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/reich-curbs-marriage-sterilized-and-normal-persons-forbidden-to-wed.html | REICH CURBS MARRIAGE; Sterilized and Normal Persons Forbidden to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/option-is-extended-a-year.html | Option Is Extended a Year | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/reports-on-talks-willkie-tells-roosevelt-of-efficient-british-war.html | REPORTS ON TALKS; Willkie Tells Roosevelt of Efficient British War Production IRISH BASES DISCUSSED Describes Three Interviews With Churchill -- Discounts Talk of Official Post WILLKIE PUTS DATA BEFORE ROOSEVELT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/liner-here-bears-a-charmed-life-georgic-frequently-reported-sunk.html | LINER HERE, BEARS 'A CHARMED LIFE'; Georgic, Frequently Reported Sunk, Has Had Exciting Times in Last Year JUST ESCAPED AIR BOMBS Head of Purchasing Commission on Board -- Urges Us to Send Speedy Aid | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/art-prizes-given-at-pupils-show-la-guardia-donates-2-best-in-show.html | ART PRIZES GIVEN AT PUPILS' SHOW; La Guardia Donates 2 'Best in Show' Awards for Year of Study at Pratt | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/news-of-the-stage-claudia-arrives-tonight-at-the-booth-theatre-the.html | NEWS OF THE STAGE; 'Claudia' Arrives Tonight at the Booth Theatre -- 'The Mechanical Heart' Set Back to Feb. 24 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/brokers-to-start-new-clearing-plan-members-of-stock-exchange-to.html | BROKERS TO START NEW CLEARING PLAN; Members of Stock Exchange to Receive Forms to Take Place of Tickets Today CHANGES WILL BE GRADUAL Corporation Ultimately Will Figure Out All Records From Confirmations | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/white-will-shows-1000000-in-gifts-12-charities-and-religious.html | WHITE WILL SHOWS $1,000,000 IN GIFTS; 12 Charities and Religious Organizations Receive Sum and Residuary Estate ONE BEQUEST OF $200,000 Community Service Society Aided -- Mrs. G.H. Thomas Left $829,635 to Institutions | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wildcat-strike-barred-umpire-rules-for-general-motors-on-right-to.html | WILDCAT STRIKE BARRED; Umpire Rules for General Motors on Right to Discharge | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/412-at-mitchel-field-take-air-corps-test-examination-continues.html | 412 AT MITCHEL FIELD TAKE AIR CORPS TEST; Examination Continues Today -- Lakehurst Demonstration | True | Special to THE NEW YORK TIMES. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/students-assail-democracies.html | Students Assail Democracies | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lamport-in-new-building.html | Lamport in New Building | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/alfred-t-schickerling.html | ALFRED T. SCHICKERLING | True | Special to TH N-W YOR 'PIS. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/aquarium-removal-protested.html | Aquarium Removal Protested | True | LEO TOCH | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/rome-sends-its-report-about-days-big-story.html | Rome Sends Its Report About Day's Big Story | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/receiver-for-tooth-paste-maker.html | Receiver for Tooth Paste Maker | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/full-floors-taken-in-business-leases-activity-increased-on-fifth.html | FULL FLOORS TAKEN IN BUSINESS LEASES; Activity Increased on Fifth and Madison Avenues With Expansion in Other Areas DRESS SALON IS LOCATED Advertising Agencies Extend Space -- Jewelry Firm Will Move to Gotham Hotel | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/greek.html | Greek | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/draft-evaders-get-2-years-in-prison-one-is-convicted-by-federal.html | DRAFT EVADERS GET 2 YEARS IN PRISON; One Is Convicted by Federal Jury in Less Than Minute, Other Admits Charges | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/training-schools-rush-men-to-mills-paterson-vocational-classes-are.html | TRAINING SCHOOLS RUSH MEN TO MILLS; Paterson Vocational Classes Are Hailed as Model for Manning Defense Plants FEW GRADUATES LOSE JOBS Industry Has Voice in Picking Students and Requirements for Selection Are Rigid | True | By Byron Darnton | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mussolini-club-changes-name.html | Mussolini Club Changes Name | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dies-wins-in-house-suffers-collapse-after-floor-clash-life-of.html | DIES WINS IN HOUSE, SUFFERS COLLAPSE AFTER FLOOR CLASH; Life of Inquiry Extended After Bitter Exchanges Between Chairman and Dickstein TEXAN GOES TO HOSPITAL Must Rest for Week, Physician Says -- Criticisms by New Yorker Are Expunged DIES WINS IN HOUSE; SUFFERS COLLAPSE | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sandhogs-police-renew-tube-clash-nine-compressed-air-workers.html | SANDHOGS, POLICE RENEW TUBE CLASH; Nine Compressed Air Workers Arrested as 150 Try to Bar Drillers From Battery Job MISSILES AND FISTS USED Pickets Stone Rivals' Trucks -- Mounted Force Clears Lane to Excavation Site | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/escapade-leader-in-race-to-nassau-fowness-72footer-in-front-as.html | ESCAPADE LEADER IN RACE TO NASSAU; Fownes's 72-Footer in Front as Fleet of Nine Begins 184-Mile Contest START AT MIAMI IS CLOSE Stormy Weather, Good News Go Over Line 2 Seconds Behind Pace-Setter | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nyac-squash-team-takes-tenth-in-row-routs-princeton-club-in-class-a.html | N.Y.A.C. SQUASH TEAM TAKES TENTH IN ROW; Routs Princeton Club in Class A by 5-0 -- Other Results | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/three-pitchers-come-to-terms-with-dodgers-giants-depart-for-south.html | Three Pitchers Come to Terms With Dodgers; Giants Depart for South Today; HAMLIN AND WYATT IN BROOKLYN FOLD Both Are Confident They Will Have Good Season -- Mills, Southpaw, Also Signs GIANTS PREPARE FOR TRIP Advance Group Will Head for Miami Today -- Jurges Is to Go by Plane on Monday | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/strafaci-defeats-butler-3-and-2-in-club-champions-golf-tourney.html | Strafaci Defeats Butler, 3 and 2, In Club Champions' Golf Tourney; Whitehead Also Victor, Eliminating Ryder by 4 and 3 -- Ryerson, Axt Among Others to Advance to Second Round | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/15cent-dividend-by-atlas-tack.html | 15-Cent Dividend by Atlas Tack | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/finding-is-delayed-in-krivitsky-death-waldmans-plea-that-general.html | FINDING IS DELAYED IN KRIVITSKY DEATH; Waldman's Plea That General Was Ogpu Victim Puts Off Issuance of Certificate POLICE SURE HE TOOK LIFE Former Reich Officer Asserts Ex-Spy Chief Purchased Pistol to Kill Himself | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/blaze-sweeps-stores-firemen-battle-flames-in-third-ave-building-3.html | BLAZE SWEEPS STORES; Firemen Battle Flames in Third Ave. Building -- 3 Driven Out | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/us-canteen-is-gift-to-wavell.html | U.S. Canteen Is Gift to Wavell | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/new-nazi-aid-to-italy-hinted.html | New Nazi Aid to Italy Hinted | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/japanese-warship-near-bangkok.html | Japanese Warship Near Bangkok | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/martha-sleeper-to-wed-actress-will-be-bride-on-friday-of-harry-d.html | MARTHA SLEEPER TO WED; Actress Will Be Bride on Friday of Harry D. Deutschbein | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/insurance-concerns-show-asset-rises-sun-life-and-john-hancock-give.html | INSURANCE CONCERNS SHOW ASSET RISES; Sun Life and John Hancock Give Data on Operations | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/turner-leads-canadian-champion-in-north-american-figure-skating.html | Turner Leads Canadian Champion In North American Figure Skating; Coast Youth Has 929 Points to McCreath's 897.8 and Is Favored to Annex Title -Dominion Rules in Women's Group | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/steel-company-leases-building.html | Steel Company Leases Building | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/free-italian-group-is-formed-in-london-committee-will-work-with-the.html | 'FREE ITALIAN' GROUP IS FORMED IN LONDON; Committee Will Work With the British to Defeat Fascism | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/childrens-home-to-be-moved.html | Children's Home to Be Moved | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/extend-industry-buying-most-detroit-purchasing-agents-cover-six.html | EXTEND INDUSTRY BUYING; Most Detroit Purchasing Agents Cover Six Months Ahead | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/married-three-years.html | Married Three Years | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lauchlan-a-hamilton-i-surveyed-site-of-vancouver-and-neped-set-u.html | LAUCHLAN A. HAMILTON; I Surveyed Site of Vancouver and N!e)ped Set U. S-Canada Border | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/say-aid-bill-means-doom-signers-of-a-statement-assert-it-does-not.html | SAY AID BILL MEANS DOOM; Signers of a Statement Assert It Does Not Help Democracy | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/army-buys-mittens-and-mosquito-bars-calls-for-bids-on-2300000-ties.html | ARMY BUYS MITTENS AND MOSQUITO BARS; Calls for Bids on 2,300,000 Ties to Be Made From Khaki Cloth Supplied by Government MATTRESSES ARE QUOTED The Marine Corps Gets Bids Ranging From $3.05 to $6.23 for 15,000 Units of Cotton | True | Special to THE NEW YORK TIMES. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/cattle-census-in-france-nazis-to-check-livestock-count-in-zone-they.html | CATTLE CENSUS IN FRANCE; Nazis to Check Livestock Count in Zone They Occupy | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/report-damage-to-battleship.html | Report Damage to Battleship | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/new-teacher-list-asked-in-inquiry-the-rappcourdt-committee-sends.html | NEW TEACHER LIST ASKED IN INQUIRY; The Rapp-Coudert Committee Sends Subpoena for College Union Membership Rolls | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazi-gliders-seen-as-invasion-factor-plan-to-land-up-to-400000-men.html | NAZI GLIDERS SEEN AS INVASION FACTOR; Plan to Land Up to 400,000 Men to Cripple Transport and Industry Alleged LULL IN RAIDS EXPLAINED Germans Said to Be Building Up Reserves of Planes and Pilots for Smashing Blow | True | By W.l. Whitecopyright, 1941, By North American Newspaper Alliance | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/at-the-new-york.html | At the New York | True | T.S. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dollar-revaluation-is-seen-in-berlin-action-is-called-a-necessity.html | DOLLAR REVALUATION IS SEEN IN BERLIN; Action Is Called a Necessity to Aid Post-War Trade | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hoppe-is-stopped-by-cochran5040-champion-suffers-his-first-setback.html | HOPPE IS STOPPED BY COCHRAN,50-40; Champion Suffers His First Setback in World ThreeCushion Cue Tourney SCHAEFER DOWNS REISELT Bozeman Ties Him, Dropping Hall From Title Picture -- Lookabaugh Is Victor | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/business-world.html | Business World | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/raf-battles-with-raiders.html | R.A.F. Battles With Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/daily-oil-output-goes-up-in-week-average-of-3617650-barrels-shows-a.html | DAILY OIL OUTPUT GOES UP IN WEEK; Average of 3,617,650 Barrels Shows a Rise of 27,500 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/columbia-to-mark-alumni-day-today-4000-graduates-are-expected-to.html | COLUMBIA TO MARK ALUMNI DAY TODAY; 4,000 Graduates Are Expected to Attend Ceremonies | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bans-golden-gate-races-coast-turf-board-orders-track-to-abandon.html | BANS GOLDEN GATE RACES; Coast Turf Board Orders Track to Abandon Meeting | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/18040000-contract-to-general-electric-large-number-of-other-defense.html | $18,040,000 CONTRACT TO GENERAL ELECTRIC; Large Number of Other Defense Awards Are Made | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/curran-chides-mayor-for-machine-tie-decries-his-association-with.html | CURRAN CHIDES MAYOR FOR MACHINE TIE; Decries His Association With Democratic Leaders | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/steel-production-at-record-level-nations-january-output-of-6943084.html | STEEL PRODUCTION AT RECORD LEVEL; Nation's January Output of 6,943,084 Net Tons Was 4.5% Above Previous High Mark 20% MORE THAN YEAR AGE Operation by Mills Averaged 97.1% of Capacity, Against 94.1% for December | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/cuban-fliers-take-off.html | Cuban Fliers Take Off | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/70-children-picked-as-politest-in-junior-inspectors-contest.html | 70 Children Picked as 'Politest' In Junior Inspectors' Contest; WPA-Sponsored Club Chose Winners From Among Thousands in City -- Brooklyn Girl and Queens Boy Take Highest Honors | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/loyalty-to-franco-stressed.html | Loyalty to Franco Stressed | True | By Telephone to the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/held-in-death-of-wife.html | Held in Death of Wife | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/war-on-hitlerism-defended-by-tucker-bishop-tells-episcopal-council.html | WAR ON HITLERISM DEFENDED BY TUCKER; Bishop Tells Episcopal Council It Is 'Cancerous Growth' | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bank-clears-1376561-fidelityphiladelphia-trust-reports-on-1940.html | BANK CLEARS $1,376,561; Fidelity-Philadelphia Trust Reports on 1940 Operations | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/st-josephs-alumnae-to-meet.html | St. Joseph's Alumnae to Meet | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/diplomats-in-italy-restricted-to-rome-order-designed-to-control.html | Diplomats in Italy Restricted to Rome; Order Designed to Control Information; DIPLOMATS IN ITALY MUST STAY IN ROME | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/shifts-in-holdings-announced-by-sec-avery-of-montgomery-ward-made-3.html | SHIFTS IN HOLDINGS ANNOUNCED BY SEC; Avery of Montgomery Ward Made 3 Gifts in December Totaling $2,000,000 400 INDIVIDUAL PRESENTS Percy S. Straus Was Second Largest Donor With 29,044 Shares of R.H. Macy & Co. | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/new-stock-asked-by-philip-morris-company-files-with-sec-for-148991.html | NEW STOCK ASKED BY PHILIP MORRIS; Company Files With Sec for 148,991 Shares of $100-Par Cumulative Preferred | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/honey-makes-peas-stick.html | Honey Makes Peas Stick | True | BRIAN McCARTHY | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/smallleith.html | SmallLeith | True | Special to THI NEW YORK TIMEg. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/accident-benefits-broadened.html | Accident Benefits Broadened | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dr-brooks-gets-leave-st-thomas-pastor-will-be-chaplain-of-old-7th.html | DR. BROOKS GETS LEAVE; St. Thomas Pastor Will Be Chaplain of 'Old 7th' Regiment | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazis-deny-taking-danish-ships.html | Nazis Deny Taking Danish Ships | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dr-os-wightman-honored.html | Dr. O.S. Wightman Honored | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/favorites-advance-in-mixed-foursomes-miss-hickswilloughby-attain.html | FAVORITES ADVANCE IN MIXED FOURSOMES; Miss Hicks-Willoughby Attain Second Round at Palm Beach | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/rome-claims-12plane-bag.html | Rome Claims 12-Plane Bag | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/john-hancock-mutual-life.html | John Hancock Mutual Life | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/celler-favors-leaselend-bill.html | Celler Favors Lease-Lend Bill | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hanover-set-afire-6hour-attack-compared-to-raid-on-coventry-ports.html | HANOVER SET AFIRE; 6-Hour Attack Compared to Raid on Coventry -- Ports Also Bombed 8 OTHER REICH TOWNS HIT Germans Fail to Strike Back in Britain, but Report 41 R.A.F. Planes Destroyed HANOVER SET AFIRE IN WIDE R.A.F. RAIDS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/i-rev-dr-w-w-davis-.html | I REV. DR. W. W. DAVIS ] | True | Special to THE IIW Yonx | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/books-authors.html | Books -- Authors | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/have-guests-in-florida-rh-montgomerys-entertain-at-home-in-coconut.html | HAVE GUESTS IN FLORIDA; R.H. Montgomerys Entertain at Home in Coconut Grove | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hong-kong-dollar-up-5point-rise-carries-it-to-new-top-for-year.html | HONG KONG DOLLAR UP; 5-Point Rise Carries It to New Top for Year | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ormandy-directs-at-carnegie-hall-works-of-haydn-and-mozart-take.html | ORMANDY DIRECTS AT CARNEGIE HALL; Works of Haydn and Mozart Take Lead in Program of Philadelphia Players 'CLOCK' SYMPHONY GIVEN Albert Spalding Heard as the Soloist -- Violin Concerto by Barber Is Offered | True | By Olin Downes | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/500-exhibits-in-rail-suits.html | 500 Exhibits in Rail Suits | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/drowned-skating-on-thin-ice.html | Drowned Skating on Thin Ice | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/appointed-sales-manager-of-parfums-schiaparelli.html | Appointed Sales Manager Of Parfums Schiaparelli | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/morris-apologizes-to-hart-and-cohen-drops-unamerican-charge-straus.html | MORRIS APOLOGIZES TO HART AND COHEN; Drops 'Un-American' Charge -- Straus Loses on Civil Service | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/miss-alice-mintz-is-married.html | Miss Alice Mintz Is Married | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lincoln-exercises-to-stress-liberty-willkie-address-at-national.html | LINCOLN EXERCISES TO STRESS LIBERTY; Willkie Address at National Republican Club to Mark Chief Observance Here CAPITAL TO HEAR DEWEY Fly to Speak at Civil Liberties Luncheon -- School to Honor Valentine With Award | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/new-commercial-credit-unit.html | New Commercial Credit Unit | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/chilean-journalists-honored-at-luncheon-telephone-homes-from-it-t.html | CHILEAN JOURNALISTS HONORED AT LUNCHEON; Telephone Homes From I.T.& T. -- Get Pieces of Fields Cable | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/vichy-hears-ghadames-is-taken.html | Vichy Hears Ghadames Is Taken | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/passport-of-us-aide-seized-by-bulgaria-sharp-protest-by-envoy.html | PASSPORT OF U.S. AIDE SEIZED BY BULGARIA; Sharp Protest by Envoy Brings Official Regrets | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/laddie-reviving-after-rest.html | Laddie Reviving After Rest | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/3-services-honored-at-the-white-house-roosevelts-give-reception-for.html | 3 SERVICES HONORED AT THE WHITE HOUSE; Roosevelts Give Reception for Army, Navy and Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nation-observes-birth-of-edison-gatherings-are-held-in-many-parts.html | NATION OBSERVES BIRTH OF EDISON; Gatherings Are Held in Many Parts of U.S. and Canada on 94th Anniversary 'PIONEERS' GATHER HERE Men Who Worked With Late Inventor Join With Widow and Son to Pay Him Tribute | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hm-hobart-leaves-general-electric-co-consulting-engineer-resigns.html | H.M. HOBART LEAVES GENERAL ELECTRIC CO.; Consulting Engineer Resigns After Fifty Years in Field | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ridgefield-backs-rugg-books.html | Ridgefield Backs Rugg Books | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/petain-will-keep-check-on-darlan-talks-with-nazis-resumed-with.html | PETAIN WILL KEEP CHECK ON DARLAN; Talks With Nazis Resumed With Concession Limits ] Set by Vichy Chief' LAVAL ECLIPSE TEMPORARY No One Expects Former 'Heir' to Remain Long Inactive Behind the Scenes | True | By G.h. Archambaultwireless To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/egyptian-cotton-all-for-britain.html | Egyptian Cotton All for Britain | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/briton-hoisted-2000-feet-capturing-free-balloon.html | Briton Hoisted 2,000 Feet Capturing 'Free' Balloon | True | Special Cable to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/french-explorer-89-led-treki-through-ethiopia-in-80s-i.html | French; Explorer, 89, Led TrekI = Through Ethiopia in '80s I | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/would-extend-moratorium.html | Would Extend Moratorium | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/art-notes.html | Art Notes | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/promoted-by-colonial-life.html | Promoted by Colonial Life | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/12-shows-scheduled-to-play-next-sunday-8-also-will-offer-matinees.html | 12 SHOWS SCHEDULED TO PLAY NEXT SUNDAY; 8 Also Will Offer Matinees -Success of Policy Noted | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/communist-rule-denied-by-hodson-welfare-head-testifies-that-he.html | COMMUNIST RULE DENIED BY HODSON; Welfare Head Testifies That He Knows of No Reds Among Officials or on His Staff WARNS AGAINST HYSTERIA 40 Top Executives in Division Have Disclaimed Party, He Discloses at Stahl Trial | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/gold-will-be-moved-from-san-francisco-500000000-to-go-from-mint-to.html | GOLD WILL BE MOVED FROM SAN FRANCISCO; $500,000,000 to Go From Mint to Denver -- Part From Japan | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/elimination-bouts-set-commission-names-four-boxers-to-fight-for.html | ELIMINATION BOUTS SET; Commission Names Four Boxers to Fight for Conn's Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lord-pitman-served-as-scottish-jurist-called-gretna-green-a-piece.html | LORD PITMAN, SERVED AS SCOTTISH JURIST; Called Gretna Green a 'Piece. of Humbug' in Regard to Marriage | True | Special Cable to T Nzv YOR QES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/leland-m-aldrich.html | LELAND M. ALDRICH | True | Speatal to T N,W YoRm TLXtSS. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/minnesota-seeks-dr-cowley-as-head-university-board-asks-hamilton.html | MINNESOTA SEEKS DR. COWLEY AS HEAD; University Board Asks Hamilton College President to Succeed Retiring Dr. Ford | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/havent-figured-it-out-yet.html | "Haven't Figured It Out Yet" | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/japan-celebrates-empires-founding-traditional-observance-sees.html | JAPAN CELEBRATES EMPIRE'S FOUNDING; Traditional Observance Sees Public in Thoughtful Mood and Unusually Fervent THRONGS AT WAR SHRINE Rites Mark Unity of Religious and Political Spheres -- Emperor Leads Worship | True | By Otto D. Tolischuswireless To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/st-peters-tops-newark.html | St. Peter's Tops Newark | True | Special to THE NEW YORK TIMES. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/berkshire-center-enlarges-faculty-gregor-piatigorsky-cellist-and.html | BERKSHIRE CENTER ENLARGES FACULTY; Gregor Piatigorsky, 'Cellist, and Hugh Ross to Join Music School This Summer ENROLLMENT GAIN IS SEEN 350 Students to Be Accepted -- Serge Koussevitzky Again Will Be the Director | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/icc-tells-the-wabash-its-plan-is-unworkable.html | I.C.C. Tells the Wabash Its Plan Is Unworkable | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/aide-to-hillman-named-eric-nichol-assigned-to-job-as-office.html | AIDE TO HILLMAN NAMED; Eric Nichol Assigned to Job as Office Coordinator | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/back-street-a-sentimental-romance-with-charles-boyer-and-margaret.html | 'Back Street,' a Sentimental Romance, With Charles Boyer and Margaret Sullavan, at the Rivoli | True | By Bosley Crowther | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/city-to-sell-24500-plot.html | City to Sell $24,500 Plot | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/east-side-flats-traded-by-banks-properties-on-74th-street-lexington.html | EAST SIDE FLATS TRADED BY BANKS; Properties on 74th Street, Lexington Ave. and Monroe Street Change Owners 580 BROADWAY BOUGHT Insurance Company Disposes of 12-Story Building and Two Other Properties | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/martin-at-stock-tax-hearing.html | Martin at Stock Tax Hearing | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/industrial-space-acquired-in-queens-combined-motors-buys-two.html | INDUSTRIAL SPACE ACQUIRED IN QUEENS; Combined Motors Buys Two Buildings, Leases Land in Long Island City HEMPSTEAD PLOT BOUGHT Purchaser Will Build One-Story Store -- Tire Distributors Buy Building | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/british.html | British | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mosconi-downs-procita-pocket-billiard-leader-gains-two-decisive.html | MOSCONI DOWNS PROCITA; Pocket Billiard Leader Gains Two Decisive Triumphs | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/red-cross-sending-britain-vast-stock-maritime-commission-officer.html | RED CROSS SENDING BRITAIN VAST STOCK; Maritime Commission Officer Reveals Only 500 Tons in 45,000 Failed to Arrive FEW DELAYS ENCOUNTERED All Cargoes Are Carried Free, Saving $1,900,000 to Buy More Goods, He Reveals | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/smith-praises-boys-says-at-rangers-luncheon-they-are-our-greatest.html | SMITH PRAISES BOYS; Says at Rangers' Luncheon They Are Our Greatest Resource | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sharp-losses-made-by-wheat-futures-general-liquidation-in-small.html | SHARP LOSSES MADE BY WHEAT FUTURES; General Liquidation in Small Lots Carries the List Down 1 1/4 to 1 3/4c a Bushel STOP LOSS ORDERS HIT Talk of Two-Price System for Farm Products the Main Factor in the Decline | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mr-willkies-testimony.html | MR. WILLKIE'S TESTIMONY | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mussolini-policies-opposed-count-sforza-fears-for-italys-future-in.html | Mussolini Policies Opposed; Count Sforza Fears for Italy's Future in Event of Nazi Victory | True | SFORZA | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/indian-chief-is-sent-to-prison.html | Indian Chief Is Sent to Prison | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nicaragua-rushes-road-interamerican-highway-section-to-be-completed.html | NICARAGUA RUSHES ROAD; Inter-American Highway Section to Be Completed in Two Years | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/signs-bill-on-state-milk-poll.html | Signs Bill on State Milk Poll | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/exgovernor-davey-iii.html | Ex-Governor Davey III | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/7-college-teams-on-track-tonight-first-meet-for-metropolitan-indoor.html | 7 COLLEGE TEAMS ON TRACK TONIGHT; First Meet for Metropolitan Indoor Honors to Be Held at Bronx Coliseum N.Y.U. SQUAD IS FAVORITE Manhattan, Fordham Are Next in Line -- 600-Yard Run and Mile Are Features | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/seized-for-1922-bank-theft.html | Seized for 1922 Bank Theft | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/training-plane-crash-kills-two.html | Training Plane Crash Kills Two | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/vincent-mattina-gives-recital.html | Vincent Mattina Gives Recital | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/verbatim-testimony-of-wendell-willkie-in-answer-to-questions-put-to.html | Verbatim Testimony of Wendell Willkie in Answer to Questions Put to Him by Senators; Republican Leader Tells Impressions of England's Position and Suggests America's Course WILLKIE TESTIFIES BEFORE SENATORS | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lehman-condemns-wider-state-aid-any-extension-of-social-laws-at.html | LEHMAN CONDEMNS WIDER STATE AID; Any Extension of Social Laws at This Time Must Be Paid For, He Warns Conference | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/fire-in-fort-totten-unit-blaze-destroys-part-of-3story-headquarters.html | FIRE IN FORT TOTTEN UNIT; BLAZE DESTROYS PART OF 3-STORY Headquarters Building | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nyac-honors-venzke-veterans-association-presents-annual-award-to.html | N.Y.A.C. HONORS VENZKE; Veterans Association Presents Annual Award to Track Star | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/rites-for-francis-fox-police-inspectors-funeral-is-held-for-boy.html | RITES FOR FRANCIS FOX; Police Inspector's Funeral Is Held for Boy Scout Hero | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/border-fray-continues.html | Border Fray Continues | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/failures-up-in-4-groups-manufacturing-only-division-with-decrease.html | FAILURES UP IN 4 GROUPS; Manufacturing Only Division With Decrease in Week | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/blanket-labee-approved-chatham-tag-first-endorsed-by-council-on.html | BLANKET LABEE APPROVED; Chatham Tag First Endorsed by Council on Textiles | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sicily-is-bombed-in-new-raf-raid-italy-reports-4-persons-killed.html | SICILY IS BOMBED IN NEW R.A.F. RAID; Italy Reports 4 Persons Killed -- Indignant Press Calls Genoa Attack 'Vile' OTHER CITIES ARE WARNED British Fleet Returns to Its Gibraltar Base -- No Ship Damaged, London Repeats | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/asks-transamerica-accounting.html | Asks Transamerica Accounting | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/caplins-boast-of-his-connection-with-prosecutor-told-by-witness.html | Caplin's Boast of His 'Connection' With Prosecutor Told by Witness; Prizefight Manager Predicted He Would Win Freedom in Card Swindling Case, Jury Hears -- More Cheating Tricks Bared | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/will-vawtfr.html | WILL VAWTF-R | True | I peela! to THg NRW YORE TlgŚ. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/1000-planes-are-reported.html | 1,000 Planes Are Reported | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ship-tonage-loss-swings-up-sharply-15-vessels-aggregating-57263.html | SHIP TONAGE LOSS SWINGS UP SHARPLY; 15 Vessels Aggregating 57,263 Tons Reported Sunk During Week Ended Feb. 2 PROBLEM REMAINS ACUTE Higher Figures Expected Soon -- Axis Claims for Period Are 88,877 Tons | True | Special Cable to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/carol-emerges-from-seclusion.html | Carol Emerges From Seclusion | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/post-road-site-sold-for-two-apartments-pelham-parkway-houses-will.html | POST ROAD SITE SOLD FOR TWO APARTMENTS; Pelham Parkway Houses Will Cost $800,000 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/named-by-butler-bros-as-acting-manager-here.html | Named by Butler Bros. As Acting Manager Here | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/elizabeth-brizse-married.html | Elizabeth Brizse Married | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bank-sells-bronx-taxpayer.html | Bank Sells Bronx Taxpayer | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/siegmund-klein-honored.html | Siegmund Klein Honored | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/get-panamerican-posts-delano-and-bennet-are-named-to-resources-and.html | GET PAN-AMERICAN POSTS; Delano and Bennet Are Named to Resources and Soil Bodies | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/canadians-condemn-washington-attack-say-they-do-not-leaselend.html | CANADIANS CONDEMN WASHINGTON ATTACK; Say They Do Not 'Lease-Lend' Because They Give Help | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/troops-reported-in-bulgaria.html | Troops Reported in Bulgaria | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wall-st-ski-club-to-meet.html | Wall St. Ski Club to Meet | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dorothy-schill-to-be-a-bride.html | Dorothy Schill to Be a Bride | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/90000000-sought-by-republic-steel-concern-files-for-65000000-of.html | $90,000,000 SOUGHT BY REPUBLIC STEEL; Concern Files for $65,000,000 of Bonds and $25,000,000 of Debentures PLANS DEBT RETIREMENT $16,500,000 Additional From Bankers to Be Used -- 139 Underwriters Listed $90,000,000 SOUGHT BY REPUBLIC STEEL | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/fleet-back-at-gibraltar.html | Fleet Back at Gibraltar | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/2-british-banks-reveal-profits.html | 2 British Banks Reveal Profits | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hopkins-is-delayed-by-clipper-layover-presidents-envoy-lands-at.html | HOPKINS IS DELAYED BY CLIPPER LAY-OVER; President's Envoy Lands at Bolama -- Due Here Friday | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bombing-at-midnight.html | Bombing at Midnight | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/meddling-by-leahy-denounced-in-paris-pronazi-charges-us-seeks-to.html | 'MEDDLING' BY LEAHY DENOUNCED IN PARIS; Pro-Nazi Charges U.S. Seeks to Make Herriot Envoy | True | Wireles to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/warning-of-war-given-in-malaya-singapore-governor-says-all-must-now.html | WARNING OF WAR GIVEN IN MALAYA; Singapore Governor Says All Must Now Stand Together in Resolution for Victory JAPAN'S WARSHIPS ACTIVE Destroyer Is in Bangkok and Two Flotillas Are Reported Crossing Tongking Gulf, | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/defense-expansion-speeded-in-nation-375000000-is-awarded-in-month.html | DEFENSE EXPANSION SPEEDED IN NATION; $375,000,000 Is Awarded in Month to Extend Construction and Equipment of Plants MAGNESIUM PLAN STUDIED Approval Sought for Several Big Factories to Sidestep German Patents | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hail-columbia.html | HAIL, COLUMBIA! | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/roadside-bills-approved.html | Roadside Bills Approved | True | MARIE WINTER, Chairman | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/urge-universities-to-back-defense-conant-harvard-and-seymour-yale.html | URGE UNIVERSITIES TO BACK DEFENSE; Conant, Harvard, and Seymour, Yale, Call on Them to Supply Stream of Trained Men NO SACRIFICE OF IDEALS Forum at New Haven Is Told Young Men Must Study Until Need Elsewhere Grows | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sculpture-theme-of-new-exhibition-drawings-are-included-in-the.html | SCULPTURE THEME OF NEW EXHIBITION; Drawings Are Included in the Sculpt Works of Group at Buchholz Gallery 12 ARTISTS REPRESENTED Rodin, Degas, Renoir, Along With Picasso and Brancusi, Contribute to Display | True | By Edward Alden Jewell | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/j-j-blackmore-84-a-heating-engineer-i-former-secretary-of-the.html | J. J. BLACKMORE, 84, A HEATING ENGINEER i; Former Secretary of the United I States Radiator Corp. Dies | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/the-jewish-day-strike-editor-of-paper-says-he-welcomes-action-of.html | THE JEWISH DAY STRIKE; Editor of Paper Says He Welcomes Action of Newspaper Guild | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/william-f-mckees-have-son.html | William F. McKee's Have Son | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/legion-seeks-recruits.html | Legion Seeks Recruits | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/world-war-feats-recalled.html | World War Feats Recalled | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/liu-crushes-brooklyn-college-by-6447-to-record-15th-triumph.html | L.I.U. Crushes Brooklyn College By 64-47 to Record 15th Triumph; Blackbirds, Giving Best Display of Season, Trail Briefly at 0-4, Then Take Command -- Cohen Leads Quintet With 16 Points | True | By Louis Effrat | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wireless-veterans-make-merit-awards-marconi-medals-given-to-army.html | WIRELESS VETERANS MAKE MERIT AWARDS; Marconi Medals Given to Army and Navy Officers and to Fly | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazis-view-rumania-as-british-obstacle-call-withdrawal-an-admission.html | NAZIS VIEW RUMANIA AS BRITISH OBSTACLE; Call Withdrawal an Admission of Defeated Aims | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/son-born-to-mrs-leslie-h-pell.html | Son Born to Mrs. Leslie H. Pell | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/russian-is-speeding-to-sofia.html | Russian Is Speeding to Sofia | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/relcherb-mcguire.html | Relcherb -- McGuire | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/jeanne-baker-jaffe-wed-she-becomes-bride-in-glendale-calif-of.html | JEANNE BAKER' JAFFE WED; She Becomes Bride in Glendale, Calif., of Marvin Franklin | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/our-submarines-in-ship-lanes.html | Our Submarines in Ship Lanes | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/airline-to-issue-stock-national-of-florida-files-with-sec-for-40000.html | AIRLINE TO ISSUE STOCK; National of Florida Files With SEC for 40,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/budget-increase-asked-board-of-education-requests-2314553-over-1940.html | BUDGET INCREASE ASKED; Board of Education Requests $2,314,553 Over 1940 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/liquor-retailers-elect-c-gallub-heads-package-store-association.html | LIQUOR RETAILERS ELECT; C. Gallub Heads Package Store Association Here | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/40000-art-is-burned-reproductions-in-subbasement-of-raymond-raymond.html | $40,000 ART IS BURNED; Reproductions in Subbasement of Raymond & Raymond Destroyed | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/millionth-car-to-enter-queens-tunnel-on-friday.html | Millionth Car to Enter Queens Tunnel on Friday | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/downtown-lofts-sold-janoff-firm-gets-spring-and-mercer-street.html | DOWNTOWN LOFTS SOLD; Janoff Firm Gets Spring and Mercer Street Parcels | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/swope-confirmed-on-racing-board-his-reappointment-endorsed.html | SWOPE CONFIRMED ON RACING BOARD; His Reappointment Endorsed Unanimously by State Senate -- 'Animus' Denied PHELAN ALSO APPROVED Finance Committee Delays for Week Action on M.R. Maltbie of Public Service Board | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/arthur-d-benson-t-1-retired-real-estate-man-was-a-member-of-many.html | ARTHUR D. BENSON; t 1 Retired Real Estate Man was a Member of Many 'Societies | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/curran-waxes-lyrical-in-renaming-his-courts.html | Curran Waxes Lyrical In Renaming His Courts | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazis-ignore-willkie-at-the-moment-take-no-notice-of-aid-plea-says.html | NAZIS IGNORE WILLKIE; 'At the Moment Take No Notice' of Aid Plea, Says Spokesman | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/heads-5th-ave-bank-ji-downey-director-of-bankers-trust-named.html | HEADS 5TH AVE. BANK; J.I. Downey, Director of Bankers Trust, Named | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/otis-official-leases-east-57th-st-suite-realty-manager-rents-unit.html | OTIS OFFICIAL LEASES EAST 57TH ST. SUITE; Realty Manager Rents Unit in East 88th Street | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/george-goll.html | GEORGE GOLL | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/canada-confirms-liners-loss.html | Canada Confirms Liner's Loss | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/miss-page-takes-match-miss-pearson-and-miss-knowles-win-in-us.html | MISS PAGE TAKES MATCH; Miss Pearson and Miss Knowles Win in U.S. Squash Racquets | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/two-contributors-aid-neediest.html | Two Contributors Aid Neediest | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wide-raids-pound-italians.html | Wide Raids Pound Italians | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/puerto-rico-senate-picks-munoz-marin-elects-head-of-the-popular.html | PUERTO RICO SENATE PICKS MUNOZ MARIN; Elects Head of the Popular Party Its President -- House Makes Quinones Speaker | True | Special Cable to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sofia-fears-rise-as-nazis-filter-in-germans-in-civilian-clothes-but.html | SOFIA FEARS RISE AS NAZIS FILTER IN; Germans in Civilian Clothes but of Military Age Said to Be in Bulgarian Dobruja SOFIA'S FEARS RISE AS NAZIS FILTER IN | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/crowds-set-a-record.html | Crowds Set a Record | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/smith-donates-a-brown-derby.html | Smith Donates a Brown Derby | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/raf-raids-on-rumania-seen.html | R.A.F. Raids on Rumania Seen | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/take-holiday-in-defense-plant.html | Take 'Holiday' in Defense Plant | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/news-of-markets-in-european-cities-london-exchange-relapses-into.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Relapses Into Idleness Despite Hour Added to Trading Session SHARES SOFTEN IN BERLIN Fixed-Interest Securities Firm but Quiet -- Prices Decline Further in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/crushed-by-truck-on-ferryboat.html | Crushed by Truck on Ferryboat | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/rome-reports-a-repulse.html | Rome Reports a Repulse | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/free-french-take-air-base-in-desert-follow-up-south-libya-drive-by.html | 'FREE FRENCH' TAKE AIR BASE IN DESERT; Follow Up South Libya Drive by Routing Italians From a Strategic Oasis ANOTHER COUP REPORTED Vichy Hears Town at Tunisian Border Has Fallen -- Siege of Cheren Pushed | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/italian.html | Italian | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/genoa-raid-called-vile.html | Genoa Raid Called "Vile" | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/karen-olsen-betrothed.html | KAREN OLSEN BETROTHED | True | To Be Bride of A, L. Denchfield Jr. of Sao Paulo, Brazil | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/la-guardia-scores-aid-bill-gambling-tells-senate-group-as-mayor-of.html | LA GUARDIA SCORES AID BILL 'GAMBLING'; Tells Senate Group, as Mayor of Coastal City, He Cannot Afford Invasion Theorizing FOR IMMEDIATE PASSAGE Lease-Lend Bill is Vital to Us Because of Our Present Lack of Armed Power, He Says | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/new-steel-mill-to-aid-defense.html | New Steel Mill to Aid Defense | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/allan-victor-at-nassau.html | Allan Victor at Nassau | True | By Tropical Radio To the New York Times | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/any-orient-threat-held-no-bar-to-aid-roosevelt-says-clash-would-not.html | ANY ORIENT THREAT HELD NO BAR TO AID; Roosevelt Says Clash Would Not Affect Help to Britain -- Japan's Envoy Arrives ANY ORIENT THREAT HELD NO BAR TO AID | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ch-my-own-brucie-named-best-cocker-spaniel-as-westminster-show.html | Ch. My Own Brucie Named Best Cocker Spaniel as Westminster Show Opens; MELLENTHIN'S DOG REPEATS IN BREED Brucie Not Only Triumphs, but His Progeny Sweep Winners' Classes in Garden Ring MARO OF MARIDOR VICTOR White Rose of Boveway Heads Greyhounds Sixth Year in Row at All-Breed Show | True | By Henry R. Ilsley | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/two-flotillas-moving.html | Two Flotillas Moving | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/paraguay-seizes-exchange.html | Paraguay Seizes Exchange | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ballet-theatre-opens-2d-season-three-virgins-and-a-devil-and-gala.html | BALLET THEATRE OPENS 2D SEASON; 'Three Virgins and a Devil' and 'Gala Performance' Receive Their Premieres Here 'GISELLE' ALSO OFFERED Nana Gollner in Title Role -Karen Conrad and Nora Kaye In Antony Tudor Work | True | By John Martin | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/farralpaca-plant-not-defunct.html | Farr-Alpaca Plant Not 'Defunct' | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/4-out-of-5-areas-favor-leaselend-south-overwhelmingly-backs-the.html | 4 OUT OF 5 AREAS FAVOR LEASE-LEND; South Overwhelmingly Backs the Measure, Survey by Gallup Institute Finds CLOSE IN EAST CENTRAL Sentiment in That Section So Even That Result Is in Doubt, Test Shows | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/diplomats-to-leave-rumania.html | Diplomats to Leave Rumania | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/igg-nir6inia-hoii-east-orange-bride-she-is-married-in-the-home-of.html | Igg NIR6INIA HOII EAST ORANGE BRIDE; She Is Married in the Home of Her Parents to Dr. Donald R. Johnston of Montclair PRINCESS GOWN OF SATIN Mrs. Paul C. Simmons Jr, Only Attendant for Sister-Reception Is Given | True | SpeCle. t to Tm ZTEW YORK rElZnCg. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/600-inducted-here-new-daily-record-725-registrants-examined-at-two.html | 600 INDUCTED HERE, NEW DAILY RECORD; 725 Registrants Examined at Two City Centers -- Rejections Amount to Only 17.10% 14 GUESTS AT LUNCHEON Take Oath at Affair Tendered by Flag Association -- Chosen for Singing Ability | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/fall-mens-wear-ordered-heavily-stores-anticipating-advances-start.html | FALL MEN'S WEAR ORDERED HEAVILY; Stores, Anticipating Advances, Start to Cover on Several Furnishings Items HEAVY UNDERWEAR BOUGHT Lines Withdrawn After Rises at Opening -- Wool Hose, Gloves in Demand | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/jelsey-holc-loans-show-big-default-federal-agency-has-taken-over.html | JELSEY HOLC LOANS SHOW BIG DEFAULT; Federal Agency Has Taken Over 12,748 of 36,339 Parcels Originally Pledged NATIONAL AVERAGE 1 IN 5 Local Taxes Held to Be Large Factor in Situation -- 5,555 Homes Have Been Resold | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/burger-sets-up-office.html | Burger Sets Up Office | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/coast-artillery-changes-four-brigadier-generals-are-assigned-to-new.html | COAST ARTILLERY CHANGES; Four Brigadier Generals Are Assigned to New Commands | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mgr-cornelius-thomas-oldest-priest-in-archdiocese-of-baltimore-is.html | MGR. CORNELIUS THOMAS; Oldest Priest in Archdiocese of Baltimore Is Dead at 82 | True | Special to T IEw YORK TteS. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/two-operatic-novelties-philadelphia-company-is-heard-by-a-large.html | TWO OPERATIC NOVELTIES; Philadelphia Company Is Heard by a Large Audience | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ftc-gives-data-on-shoe-concerns-sixteen-manufacturers-found-to-have.html | F.T.C. GIVES DATA ON SHOE CONCERNS; Sixteen Manufacturers Found to Have Made 44 Per Cent of Output in 1939 9.6% RETURN ON CAPITAL Average Represents Individual Rates Ranging From 10.5 % Loss to 22.3% Profit | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/miss-marble-triumphs-tops-miss-hardwick-64-61-in-havana-budge.html | MISS MARBLE TRIUMPHS; Tops Miss Hardwick, 6-4, 6-1, in Havana -- Budge Victor | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/labor-inquiry-bill-revived-in-albany-ives-introduces-in-amended.html | LABOR INQUIRY BILL REVIVED IN ALBANY; Ives Introduces in Amended Form Measure to Disclose Causes of Strikes PUBLICITY PLAN ALTERED Instead of Report to Governor, Findings Would Be Given Out by Industrial Chief | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/belgians-seek-food-from-russia.html | Belgians Seek Food From Russia | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dr-william-bulloch-london-bacteriologist-served-on-original.html | DR. WILLIAM BULLOCH; London Bacteriologist Served on Original Research Council. | True | Rpecial Chle to Ttl TORK Tzzl. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/stricken-paraguay-boy-invited-by-president.html | Stricken Paraguay Boy Invited by President | True | By the United Press. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/exchange-seat-at-26000.html | Exchange Seat at $26,000 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/perfume-industry-hit-by-lack-of-oils-with-supply-of-essential-types.html | PERFUME INDUSTRY HIT BY LACK OF OILS; With Supply of Essential Types From France Cut Off, Price Rise Is Held Inevitable SYNTHETICS' USE SPURRED South America Studied as Possible Source of Needed Materials | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/us-court-drops-ryan-trust-suit-labor-leader-and-afl-group-absolved.html | U.S. COURT DROPS RYAN TRUST SUIT; Labor Leader and A.F.L. Group Absolved of Violation of the Sherman Law | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/joseph-goodman-rode-in-first-hartfordtonew-york-bicycle-relay-race.html | JOSEPH GOODMAN; Rode in First Hartford-to-New York Bicycle Relay Race | True | Special to TI N.' YOR TS, | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/santa-anita-derby-draws-field-of-16-porters-cap-choice-today-in.html | SANTA ANITA DERBY DRAWS FIELD OF 16; Porter's Cap Choice Today in $50,000 Added Race That Will Be Run in Mud GOOD TURN A CONTENDER Bull Reigh, Nasca, Swain and Valdina Groom in Field -- Royal Crusader Wins | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/frank-e-r0sn.html | FRANK E.' R0SN | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/foxx-signs-with-red-sox-terry-moore-in-cardinals-fold-madjeski.html | FOXX SIGNS WITH RED SOX; Terry Moore in Cardinals' Fold -- Madjeski Seeks New Post | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/st-francis-victor-5851-defeats-providence-quintet-as-malfitano-and.html | ST. FRANCIS VICTOR, 58-51; Defeats Providence Quintet as Malfitano and Braginetz Star | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/david-holland-pianist-heard.html | David Holland, Pianist, Heard | True | R.P. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/3363535-cleared-by-murphy-stores-chain-made-658-a-share-net-in-1940.html | $3,363,535 CLEARED BY MURPHY STORES; Chain Made $6.58 a Share Net in 1940, Compared With $6.47 Year Before $6,080,611 SALES INCREASE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/short-position-on-curb-up.html | Short Position on Curb Up | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bermuda-restricts-area-seaplane-anchorage-may-not-be-entered.html | BERMUDA RESTRICTS AREA; Seaplane Anchorage May Not Be Entered Without a Pass | True | Special Cable to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wpa-allots-600000-for-newark-airport-field-to-be-improved-pending.html | WPA ALLOTS $600,000 FOR NEWARK AIRPORT; Field to Be Improved Pending Plans to Reopen It | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/public-utility-plans-financing.html | Public Utility Plans Financing | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/de-valera-warns-ireland-to-expect-an-attack-soon.html | De Valera Warns Ireland To Expect an Attack Soon | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/troth-is-announced-of-mrs-buckingham-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF MRS. BUCKINGHAM; She Will Become the Bride of Rafaelo Diaz, Singer | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/king-farouk-iii-on-21st-birthday.html | King Farouk III on 21st Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/louise-lewis-plans-wedding.html | Louise Lewis Plans Wedding | True | Special to TRY. N-W NOK TrtP, s. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/briton-admits-superiority.html | Briton Admits Superiority | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/booksellers-name-favorites-for-1940-liewellyns-how-green-was-my.html | BOOKSELLERS NAME FAVORITES FOR 1940; Liewellyn's 'How Green Was My Valley' and Zinsser's 'As I Remember Him' Chosen | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/100-yugoslavs-held-in-bombing.html | 100 Yugoslavs Held in Bombing | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/raf-loss-called-heavy-nine-points-in-reich-and-many-in-occupied.html | R.A.F. LOSS CALLED HEAVY; Nine Points in Reich and Many in Occupied Areas Hit, Nazis Say | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lincolns-views-appropriate-dedication-today-to-victory-over-all.html | Lincoln's Views Appropriate; Dedication Today to Victory Over All Malice Suggested to Us | True | FRANK D. SLOCUM | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazis-curb-jews-in-paris-area.html | Nazis Curb Jews in Paris Area | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ohrbach-beats-nyac.html | Ohrbach Beats N.Y.A.C. | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/italian-general-dies-tellara-1oth-army-commander-wounded-in-charge.html | ITALIAN GENERAL DIES; Tellara, 1Oth Army Commander, Wounded in Charge at Bengasi | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/edison-visits-destroyer-welcomed-with-mother-on-vessel-named-after.html | EDISON VISITS DESTROYER; Welcomed With Mother on Vessel Named After His Father | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/imports-of-gold-decline-receipts-here-in-week-amount-to-9862795.html | IMPORTS OF GOLD DECLINE; Receipts Here in Week Amount to $9,862,795 -- Silver Up | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/seek-tariff-on-mink-breeders-also-back-educational-campaign-among.html | SEEK TARIFF ON MINK; Breeders Also Back Educational Campaign Among Dealers | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/remake-of-george-ades-back-home-and-broke-scheduled-as-bob-hope.html | Remake of George Ade's 'Back Home and Broke' Scheduled as Bob Hope Vehicle; 'MAISIE WAS A LADY' HERE Ann Sothern Star of Film at Criterion -- 'Father's Son' Newcomer at Palace | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mccreary-first-with-blue-castle-miss-beans-moja-and-star-bud-at.html | McCreary First With Blue Castle, Miss Beans, Moja and Star Bud at Hialeah; MOJA, 6-5, IS VICTOR IN SEMINOLE PURSE Putnam's Flamingo Candidate Beats Homeward Bound by Four Lengths at Miami RED VULCAN ALSO SCORES Returning $10.30 for $2, He Heads The Rhymer, Choice, in First Start of Year | True | By Bryan Fieldspecial To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/gets-2-years-of-sundays-in-jail.html | Gets 2 Years of Sundays in Jail | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/made-director-of-valvoline-oil.html | Made Director of Valvoline Oil | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/25000-bail-set-in-theft-case.html | $25,000 Bail Set in Theft Case | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/utility-offer-accepted-stockholders-to-take-76-of-wisconsin.html | UTILITY OFFER ACCEPTED; Stockholders to Take 76% of Wisconsin Concern's Issue | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ulysses-clark.html | ULYSSES S. CLARK | True | Special to TH' NE' YORK "Izd's. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bank-acceptances-in-fourmonth-rise-credit-on-goods-in-january-up.html | BANK ACCEPTANCES IN FOUR-MONTH RISE; Credit on Goods in January Up $4,118,000 in Month to $212,777,000 $16,453,000 DROP IN YEAR But Aggregate Outstanding Is Highest Since May -- Gain in Import Financing | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nyu-women-fencers-prevail.html | N.Y.U. Women Fencers Prevail | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/vines-knockout-victor-stops-donovan-in-042-of-fifth-round-at-white.html | VINES KNOCKOUT VICTOR; Stops Donovan in 0:42 of Fifth Round at White Plains | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hunter-to-hear-first-lady.html | Hunter to Hear First Lady | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/curb-reports-loss-of-126310-on-operating-expenses-for-1940-exchange.html | Curb Reports Loss of $126,310 On Operating Expenses for 1940; Exchange Was $102,714 Behind in '39 -- Net Assets at Year-End Totaled $4,790,832, or $8,711 for Each of 550 Members | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ethan-allen-letter-sold-brings-600-at-americana-sale-here-that-nets.html | ETHAN ALLEN LETTER SOLD; Brings $600 at Americana Sale Here That Nets $11,559 | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mauriello-stops-mdowellin-6th-bronx-middleweight-star-is-victor.html | MAURIELLO STOPS M'DOWELL'IN 6TH; Bronx Middleweight Star Is Victor Over Texan Before 10,000 at Coliseum ABRAMS SCORES KNOCKOUT Beats O'Boyne in 3d Round at the Broadway Arena -- Lind Tops Marino | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/5-killed-by-blasts-in-philadelphia-30-injured-when-3-explosions.html | 5 KILLED BY BLASTS IN PHILADELPHIA; 30 Injured When 3 Explosions Wreck 4 Dwellings and Set Fire to City Block STREET PAVING BLOWN UP Policeman Rescuer Is Found Dead in Debris -- Leak in Gas Main Discovered | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/james-demarest.html | JAMES DEMAREST | True | Special to T] w YORt[ TXS. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/new-naval-front-envisaged.html | New Naval Front Envisaged | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/turks-regulate-jews-transit.html | Turks Regulate Jews' Transit | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/cotton-is-lower-in-wide-market-distant-months-most-active-as-list.html | COTTON IS LOWER IN WIDE MARKET; Distant Months Most Active as List Ends Unchanged to 4 Points Down NEW FARM PROGRAM HIT Textile Trade Is Held Not Pleased With Plan -- Use of the Staple Rises | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/hunter-out-for-season-injured-celtic-soccer-player-stays-in.html | HUNTER OUT FOR SEASON; Injured Celtic Soccer Player Stays in Hospital | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/union-leader-held-in-jersey.html | Union Leader Held in Jersey | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/weisberg-may-get-medal-congress-receives-bill-to-pay-tribute-to.html | WEISBERG MAY GET MEDAL; Congress Receives Bill to Pay Tribute to Taxi Driver | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/for-hatred-of-evildoers.html | For Hatred of Evildoers | True | MARY BARNETT GILSON | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wreckage-of-fair-aids-defense-work-steel-and-other-materials-sold.html | WRECKAGE OF FAIR AIDS DEFENSE WORK; Steel and Other Materials Sold to Army, Navy and Industry | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/amsterdam-bourso-weakens.html | Amsterdam Bourso Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/french-marry-by-proxy-nazis-grant-dispensation-for-prisoners-of-war.html | FRENCH MARRY BY PROXY; Nazis Grant Dispensation for Prisoners of War | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/william-j-underwood.html | WILLIAM J. UNDERWOOD | True | SPecial to TrZ IE YOK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/british-ships-guns-set-fires-in-port-fleet-suffers-no-damage-or.html | BRITISH SHIPS GUNS SET FIRES IN PORT; Fleet Suffers No Damage or Casualties in 20-Minute Shelling of Ostend BRITISH SHIPS' GUNS SET OSTEND AFIRE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/william-f-brown-retired-superintendent-of-scotland-yard-dies.html | WILLIAM F. BROWN; Retired Superintendent of Scotland Yard Dies | True | pecial Cable to T NEW YORI TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dr-berry-serd-38-years-llf-japali-methodist-missionary-68-who.html | DR. BERRY, SERD 38 YEARS llf JAPAli; Methodist Missionary, 68, who Recently Returned From Orient, Dies Up-State SISTER DIED ON THE WAY Ex-Dean of Religious College in Tokyo Aided Its Rebuilding After 1923 Earthquake | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mapleleaf-fund-fete-mrs-hubert-p-salter-to-give-card-party-on.html | MAPLE-LEAF FUND FETE; Mrs. Hubert P. Salter to Give Card Party on Monday | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/normal-la-day-1-president-of-pennzoil-co-wks-early-california.html | NORMAL LA DAY; 1 President of Pennzoil Co. Wks Early California Operator ' | True | Special to T IqW NoRe 'reS. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/reports-cut-in-capital-goodyear-tire-files-with-sec-on-sinkingfund.html | REPORTS CUT IN CAPITAL; Goodyear Tire Files With SEC on Sinking-Fund Operation | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/cigarette-caused-sheean-fire.html | Cigarette Caused Sheean Fire | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/turks-doubt-sofia-will-heed-churchill-press-sees-bulgaria-losing.html | TURKS DOUBT SOFIA WILL HEED CHURCHILL; Press Sees Bulgaria Losing Her Freedom in Betraying Balkans | True | By Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/genoa-surprised-by-naval-attack-shore-guns-took-15-minutes-to-open.html | GENOA SURPRISED BY NAVAL ATTACK; Shore Guns Took 15 Minutes to Open Fire on British Ships, London Writer Reveals GUNNERY IS CRITICIZED Italian Shells Landed 500 Yards Off -- Smoke Screen Declared Unnecessary | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/greeks-report-foe-listless-at-front-italian-offensive-spirit-lags.html | GREEKS REPORT FOE LISTLESS AT FRONT; Italian Offensive Spirit Lags Except When Fanned for Prestige, Athens Says PIRAEUS HAS NIGHT RAID Other Civilian Areas Bombed -- R.A.F. in Air Battle With Large Fascist Force | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/liu-fences-siena-today.html | L.I.U. Fences Siena Today | True |  | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/snow-cripples-paris-slows-food-supply-and-causes-many-casualties-in.html | SNOW CRIPPLES PARIS; Slows Food Supply and Causes Many Casualties in City | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/links-all-activity-for-nations-health-mcnutt-sets-up-an-advisory.html | LINKS ALL ACTIVITY FOR NATION'S HEALTH; McNutt Sets Up an Advisory Committee for Unity | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/james-barrett.html | JAMES BARRETT | True | Special to THE NW Non Txsss. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/free-french.html | "Free French" | True |  | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/howard-russell-bangs.html | HOWARD RUSSELL BANGS | True | Special to TH lgw yORTC T[,F,S. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/defensejob-rise-apparent-in-state-usual-seasonal-recessions-are.html | DEFENSE-JOB RISE APPARENT IN STATE; Usual Seasonal Recessions Are Offset by Activity for National Security | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/the-suez-is-safe.html | THE SUEZ IS SAFE | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/steer-prices-best-in-3-years.html | Steer Prices Best in 3 Years | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/50000-is-awarded-in-diagnosis-suit-parents-of-child-born-idiot-win.html | $50,000 IS AWARDED IN DIAGNOSIS SUIT; Parents of Child Born Idiot Win Verdict Against Doctor Who Treated Mother for Tumor | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mary-dickinson-engaged-boston-girl-barnard-graduate-fiancce-of-w.html | MARY DICKINSON ENGAGED; Boston Girl, Barnard Graduate, Fiancee of W. Dabney Gettel | True | Special to Tr Nw YOR TZTES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/in-the-nation-the-court-conflict-over-labor-injunctions.html | In The Nation; The Court Conflict Over Labor Injunctions | True | By Arthur Krock | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/impound-out-of-rich-race.html | Impound Out of Rich Race | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/children-to-hear-opera-students-of-37-jersey-schools-will-attend.html | CHILDREN TO HEAR OPERA; Students of 37 Jersey Schools Will Attend 'Carmen' Matinee | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/two-picketing-decisions.html | TWO PICKETING DECISIONS | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/amateurs-fight-friday-night.html | Amateurs Fight Friday Night | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/conant-backs-aid-to-defeat-hitler-only-sure-method-of-preserving.html | CONANT BACKS AID TO DEFEAT HITLER; Only Sure Method of Preserving Our Freedom, Harvard Head Tells Senators WAR ONLY LAST RESORT Hazards Involved in Lease-Lend Measure Small Beside Threat of Nazi Victory | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/urges-use-of-church-libraries.html | Urges Use of Church Libraries | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/schumacher-in-party.html | Schumacher in Party | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/walsh-decries-war-talk-senator-calls-it-flippant-sees-us-unprepared.html | WALSH DECRIES WAR TALK; Senator Calls It 'Flippant,' Sees U.S. Unprepared | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/franco-and-petain-to-meet-this-week-spanish-leader-expected-to-stop.html | FRANCO AND PETAIN TO MEET THIS WEEK; Spanish Leader Expected to Stop Off on Return From Talk With Mussolini PEACE PROSPECT STUDIED Vatican Said to Hold Hope -- Franco Seen Reluctant to Be Drawn Into War | True | By Lansing Warrenwireless To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/manhattan-is-unloaded-ship-that-was-grounded-to-go-into-drydock.html | MANHATTAN IS UNLOADED; Ship That Was Grounded to GO Into Drydock Tomorrow | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lebensraum-is-war-aim-goebbels-tells-nation.html | Lebensraum Is War Aim, Goebbels Tells Nation | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sales-in-brooklyn-bank-liquidates-4story-house-on-mckinley-ave.html | SALES IN BROOKLYN; Bank Liquidates 4-Story House on McKinley Ave. | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/local-edison-to-vote-on-pension-plan-shareholders-of-the.html | LOCAL EDISON TO VOTE ON PENSION PLAN; Shareholders of the Consolidated to Meet March 17 | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/london-diplomats-expect-push-soon-ignorance-of-when-it-will-start.html | LONDON DIPLOMATS EXPECT PUSH SOON; Ignorance of When It Will Start Causes Uneasiness in Some London Circles ALL FRONTS ARE PUZZLES Franco's Visit to Mussolini Is Particularly Mysterious -- Peace Plea Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/marchioness-cadorna.html | MARCHIONESS CADORNA | True | By Telephone To T Naw York T.zes, | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/columbia-to-play-penn-five-tonight-league-test-here-tops-alumni-day.html | COLUMBIA TO PLAY PENN FIVE TONIGHT; League Test Here Tops Alumni Day Card -- Lion Swimmers, Fencers to See Action | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/county-in-florida-markets-6000000-dade-places-2000000-of-3-14s-at-1.html | COUNTY IN FLORIDA MARKETS $6,000,000; Dade Places $2,000,000 of 3 1/4s at 100.06, $4,000,000 of 4 1/4s at 100.075 OMAHA, NEB., SELLS BONDS $500,000 of 1 1/4s Are Awarded at 100.022 -- Other Financing by Taxing Authorities | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/tax-rule-on-sales-loss-no-deduction-from-income-on-family-deals.html | TAX RULE ON SALES LOSS; No Deduction From Income on Family Deals Allowed | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/legislators-shy-at-antired-bills-rumors-that-committee-will-soon.html | LEGISLATORS SHY AT ANTI-RED BILLS; Rumors That Committee Will Soon Back Dunnigan-Devany Curbs Bring Misgivings FOES FEAR PROTECTION CRY But Basic Question to Many Is How Far Can a Democracy Go to Protect Itself | True | By Warren Moscowspecial To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/decrees-put-above-review.html | Decrees Put Above Review | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/cityplanning-medal-awarded-to-architect.html | City-Planning Medal Awarded to Architect | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/i-1ooo-at-a_eb___eg-rtesi-la-giuardia-and-wagner-amongi-bearers-for.html | I 1,ooo AT A_.E.B___E.G RTESI; La Guardia and Wagner Amongi Bearers for Daily News Official I | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazis-bomb-african-port.html | Nazis Bomb African Port | True | By Telephone To the New Y0rk Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/dr-leon-ncent-author-lbctijrbr-gave-annual-courses-for-many-years.html | DR. LEON NCENT, AUTHOR; LBCTIJRBR; Gave Annual Courses for Many Years at Seminaries and CollegesDies in Boston GRADUATE OF SYRACUSE He Wrote 'Americari Literary Masters,' Popular Textbook, and' Other Volumes | True | Special to TH NEW YOR FrMss. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/party-will-assist-childrens-village-mrs-wrk-taylor-jr-and-barbara.html | PARTY WILL ASSIST CHILDREN'S VILLAGE; Mrs. W.R.K. Taylor Jr. and Barbara Hoge Plan Fete | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/junior-high-schools-to-start-new-course-to-make-mothers-little.html | Junior High Schools to Start New Course To Make 'Mother's Little Helper' a Reality | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/german.html | German | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/exeouti-of-iei-consulting-vice-president-ofi-railroad-joined.html | EXEOUTI OF IE.I; Consulting Vice President ofi Railroad Joined Company in 1886 -- Stricken in Home HAD FEDERAL POST IN WAR Was Made Manager of Inland Traffic for the U. S. Shipping Board Emergency Fleet | True | Speci&t 1.o TJ lw YoR Tl!g. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/influenza-outbreak-seen-receding-here-decline-reported-in-new-cases.html | INFLUENZA OUTBREAK SEEN RECEDING HERE; Decline Reported in New Cases, Although Deaths Increased | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/inhabitants-of-town-that-cant-be-licked-run-ware-mass-industries.html | Inhabitants of Town 'That Can't Be Licked' Run Ware, Mass., Industries; Pay Dividend | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/tokyo-studies-british-move.html | Tokyo Studies British Move | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/miss-schechter-a-bride-married-to-gerald-bronfman-of-canadian-air.html | MISS SCHECHTER A BRIDE; Married to Gerald Bronfman of Canadian Air Force | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/george-edwards.html | GEORGE EDWARDS | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/antistrike-bills-assailed-by-afl-council-asserts-compulsory.html | ANTI-STRIKE BILLS ASSAILED BY A.F.L.; Council Asserts Compulsory Arbitration Would Be One Result, Hurting Labor ANTI-STRIKE BILLS ASSAILED BY A.F.L. | True | By Louis Starkspecial To the New York Times. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/british-methods-efficient.html | British Methods "Efficient" | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/fewer-fine-feathers.html | FEWER FINE FEATHERS | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/wage-case-dismissed-court-takes-issue-with-the-law-covering-minimum.html | WAGE CASE DISMISSED; Court Takes Issue With the Law Covering Minimum Scale | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/lincolns-faith.html | LINCOLN'S FAITH | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/play-tonight-aids-housing-council-preview-of-the-mechanical-heart.html | PLAY TONIGHT AIDS HOUSING COUNCIL; Preview of 'The Mechanical Heart' to Benefit Work of Citizens' Organization DEBUTANTES WILL ASSIST Miss Marjorie Schlesinger and Her Committee Members to Sell Flowers at Event | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/friday-launching-set-for-new-matson-ship-mrs-ha-walker-to-sponsor.html | FRIDAY LAUNCHING SET FOR NEW MATSON SHIP; Mrs. H.A. Walker to Sponsor Hawaiian Planter, Cargo Liner | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/shares-soften-in-berlin.html | Shares Soften in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/bruins-unbeaten-in-last-19-games-15000-see-boston-shut-out-detroit.html | BRUINS UNBEATEN IN LAST 19 GAMES; 15,000 See Boston Shut Out Detroit, 4-0, to Tie Mark Set by Rangers in 1940 12 TRIUMPHS IN STREAK Other Seven Tests Drawn -- Clapper Gets 203d Goal in 14 Seasons With Team | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/burgesslaimbeer-gain-reach-semifinals-in-badminton-title-doubles.html | BURGESS-LAIMBEER GAIN; Reach Semi-Finals in Badminton Title Doubles Play | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/fordham-defeats-colgate-59-to-37-rams-fine-teamwork-turns-back-red.html | FORDHAM DEFEATS COLGATE, 59 TO 37; Rams' Fine Team-Work Turns Back Red Raider Quintet in Rose Hill Gym FITZGERALD SHOWS WAY Registers Total of 16 Points -- City College Jayvees Top Maroon Freshmen, 49-47 | True | By Arthur J. Daley | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/kelly-sold-to-providence-six.html | Kelly Sold to Providence Six | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/higher-purse-bill-passes-senate.html | Higher Purse Bill Passes Senate | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sea-scouts-befriend-widow-in-barge-case-court-postpones-eviction-to.html | SEA SCOUTS BEFRIEND WIDOW IN BARGE CASE; Court Postpones Eviction to Let Them Consult Mayor | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/financial-markets-stocks-slump-to-lowest-levels-since-last-june.html | FINANCIAL MARKETS; Stocks Slump to Lowest Levels Since Last June With Losses Ranging Up to 2 Points on Willkie Testimony | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/nazi-peace-plan-reported.html | Nazi Peace Plan Reported | True | | C1B 487188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/george-e-i-rving.html | GEORGE E. I. RVING | True | Special to T. NEW Noax TEs. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/reports-as-missin6-775000-cash-gems-roe-wells-tells-the-police-in.html | REPORTS AS MISSIN6 $775,000 CASH, GEMS; Roe Wells Tells the Police in Miami Money and Jewels Disappeared in 2 Days F.B.I. CALLED INTO CASE Detective Chief Asserts There Was No Burglary or Robbery, Absolves the Servants | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/attempt-on-calais.html | Attempt on Calais | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/deals-in-property-grouped-for-taxes-segregation-required-in-excess.html | DEALS IN PROPERTY GROUPED FOR TAXES; Segregation Required in Excess Profits Compilation, Says Godfrey N. Nelson RECLASSIFICATION SIFTED Discussion of 1936 Items to Be Entered on 1940 Return Is Continued in Series DEALS IN PROPERTY GROUPED FOR TAXES | True | By Godfrey N. Nelson. | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/sports-of-the-times-it-may-be-the-lincoln-in-landis.html | Sports of the Times; It May Be the Lincoln in Landis | True | Reg. U.S. Pat. Off. By John Kieran | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/jersey-jurist-will-wed-vice-chancellor-as-woodruff-to-marry-esther.html | JERSEY JURIST WILL WED; Vice Chancellor A.S. Woodruff to Marry Esther V. Fricke | True | | C1B 487188 |
| 1941-02-12 | 1941-02-12 | https://www.nytimes.com/1941/02/12/archives/mayor-admits-obrien-appointment-a-mistake.html | Mayor Admits O'Brien Appointment a Mistake | True | Special to THE NEW YORK TIMES. | C1B 487188 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/trevorrow-joins-bambergers.html | Trevorrow Joins Bamberger's | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/child-to-w-lawrence-mclanesi.html | Child to W. Lawrence McLanesI | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/afl-plans-drive-in-latin-america-will-link-hemisphere-labor-talks.html | A.F.L. PLANS DRIVE IN LATIN AMERICA; Will Link Hemisphere Labor Talks With a Celebration of 450th Year of Discovery TO NAME LAISON OFFICIAL Green Says the Appointee Will Tour Republics -- Local Strike on Housing Is Defended | True | By Louis Starkspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/japanese-army-and-navy-put-pressure-on-the-diet.html | Japanese Army and Navy Put Pressure on the Diet | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/hoppe-beats-hall-in-billiards-5048-champion-gains-14th-victory.html | HOPPE BEATS HALL IN BILLIARDS, 50-48; Champion Gains 14th Victory Against One Setback in Three-Cushion Play COCHRAN HAS RUN OF 13 Sets Tourney's High Mark in Halting Rubin -- Schaefer Turns Back Bozeman | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/awards-contract-for-8-ships.html | Awards Contract for 8 Ships | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/bears-acquire-pitcher-davis.html | Bears Acquire Pitcher Davis | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/once-party-leader-in-hoboken.html | Once Party Leader in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/spenders-savers-attack-the-budget-at-albany-hearing-some-argue-lack.html | SPENDERS, SAVERS ATTACK THE BUDGET AT ALBANY HEARING; Some Argue Lack of 'True Spirit of Economy' -- Others Say Lehman Betrayed Them SCHOOL AID A MOOT POINT Other Social Services Stressed -- Merchants Group Denounces Departmental Cost Rises BOTH SIDES ATTACK STATE BUDGET OUTS | True | By Warren Moscowspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/soviet-building-ocean-ships.html | Soviet Building Ocean Ships | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/plans-new-stock-issue-cleveland-graphite-bronze-asks-vote-on-30000.html | PLANS NEW STOCK ISSUE; Cleveland Graphite Bronze Asks Vote on 30,000 of 5% Shares | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/annual-gymkhana-tomorrow.html | Annual Gymkhana Tomorrow | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/german.html | German | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/italian-liner-reported-mined.html | Italian Liner Reported Mined | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/florida-gets-motorcycle-race.html | Florida Gets Motorcycle Race | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/duchess-of-kent-aids-greece.html | Duchess of Kent Aids Greece | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/debt-limit-rise-approved-morgenthau-forecasts-heavier-taxes-at.html | DEBT LIMIT RISE APPROVED; Morgenthau Forecasts Heavier Taxes at Senate Hearing | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/australians-join-force.html | Australians Join Force | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/pirates-release-parker-ace-will-become-playermanager-of-portsmouth.html | PIRATES RELEASE PARKER; Ace Will Become Player-Manager of Portsmouth Club | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/two-teams-tie-with-60s.html | Two Teams Tie With 60s | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/cameron-charge-fails-citizenship-inquiry-rejected-by-house.html | CAMERON CHARGE FAILS; Citizenship Inquiry Rejected by House Committee | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/other-toadsinthehole.html | Other Toads-in-the-Hole | True | PETER GREIG | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/children-honor-lincoln-150-of-races-and-nationalities-pay-tribute.html | CHILDREN HONOR LINCOLN; 150 of Races and Nationalities Pay Tribute on Birthday | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/overlin-cancels-brown-fight.html | Overlin Cancels Brown Fight | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nva-o-crrbtt6s-founded-hospital-started-frankford-institutionserved.html | NVA o. CRRBTT'.6s, FOUNDED HOSPITAL; Started Frankford Institution-Served Dunwoody Itome' | True | Special to *ZB m* YORE XzMS. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/delist-hearing-march-5-sec-will-study-stock-exchange-action-on.html | DELIST HEARING MARCH 5; SEC Will Study Stock Exchange Action on Allied Stores Issue | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-zealand-trade-cut-labor-minister-webb-sees-serious-economic.html | NEW ZEALAND TRADE CUT; Labor Minister Webb Sees Serious Economic Situation | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/old-battleship-illinois-loses-once-proud-name.html | Old Battleship Illinois Loses Once Proud Name | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/in-the-nation-spring-prospects-in-the-mediterranean.html | In The Nation; Spring Prospects in the Mediterranean | True | By Arthur Krock | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rumania-clearing-oil-areas.html | Rumania Clearing Oil Areas | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/three-apartments-in-bronx-trading-buildings-at-54-west-175th-st.html | THREE APARTMENTS IN BRONX TRADING; Buildings at 54 West 175th St., 1400 Clinton Ave. and 875 East 180th St. Sold ST. LAWRENCE AVE. DEAL Two-Family House Acquired for Remodeling -- HOLC Sells 2227 Lyon Avenue | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/windels-outlines-wide-school-study-inquiry-will-cover-policies.html | WINDELS OUTLINES WIDE SCHOOL STUDY; Inquiry Will Cover Policies, Administration and Methods of Appointments Here EXPERTS TO BE IN CHARGE Program Will Be Separated Entirely From Sifting of Subversive Acts | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/konoye-suffers-from-a-cold.html | Konoye Suffers From a Cold | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/chain-belts-sales-set-a-high-record-companys-gross-shipments-less.html | CHAIN BELT'S SALES SET A HIGH RECORD; Company's Gross Shipments, Less Returns and Discounts, Rose to $9,648,861 in '40 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/independents-plan-milk-cooperative-retail-distributors-inc-hopes-to.html | INDEPENDENTS PLAN MILK COOPERATIVE; Retail Distributors, Inc., Hopes to Deal Directly Here With Farmers for Supplies 200 ENLISTED IN PROJECT E.S. Schweig, Attorney for Group, Says Fight Is Waged to Gain Legal Status | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/plans-taxpayers-in-queens.html | Plans Taxpayers in Queens | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/ryerson-subdues-strafaci-at-golf-wins-2-and-1-in-tourney-of-club.html | RYERSON SUBDUES STRAFACI AT GOLF; Wins, 2 and 1, in Tourney of Club Champions -- Whitehead Beats Dr. Love, 5 and 4 | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANNE CONNELLE FOSS | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rangers-bar-way-to-boston-record-to-face-bruins-unbeaten-in-last-19.html | RANGERS BAR WAY TO BOSTON RECORD; To Face Bruins, Unbeaten in Last 19 League Starts, on Garden Ice Tonight RIVALS SHARE LOOP MARK Largest Crowd of New York Season Expected to Watch Sextets in Action | True | By Joseph C. Nichols | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/a-tribute-to-the-civil-war-president-at-the-lincoln-memorial-in-the.html | A Tribute to the Civil War President at the Lincoln Memorial in the Nation's Capital | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/strike-in-jersey-halts-naval-work-fosterwheeler-employees-vote.html | STRIKE IN JERSEY HALTS NAVAL WORK; Foster-Wheeler Employes Vote Walk-Out After Staging a 'Protest-Stoppage' DISPUTE OVER HOLIDAYS C.I.O. Union Officer Says Plant Is Making $15,000,000 in Navy Equipment | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/study-all-angles-of-case.html | Study All Angles of Case | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/case-of-krivitsky-closed-as-suicide-washington-police-hold-that.html | CASE OF KRIVITSKY CLOSED AS SUICIDE; Washington Police Hold That Investigation Has Convinced Them He Took Own Life CLERK IDENTIFIES PISTOL Man Who Sold Automatic to Person Believed General Says It Was One Beside Body | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/stevedore-seized-as-slayer.html | Stevedore Seized as Slayer | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/canada-rushes-fliers-training-in-series-of-specialized-schools.html | Canada Rushes Fliers' Training In Series of Specialized Schools; Instructors Turned Out in Thousands for Work at Airfields That Stretch Across Dominion -- Many Americans in Service | True | By Frederick Grahamspecial To the New York Times. | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nominations-made-in-prudence-bonds-holders-of-securities-present-a.html | NOMINATIONS MADE IN PRUDENCE BONDS; Holders of Securities Present a Slate for Election of Voting Trustees ATWELL GIVES SUPPORT Builder's Group Says Company Spent $254,000 four Pay and Fees Last Year | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/eastman-kodak-votes-150.html | Eastman Kodak Votes $1.50 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/prices-rise-goods-scarcer-in-italy-exports-of-produce-to-reich-cut.html | PRICES RISE, GOODS SCARCER IN ITALY; Exports of Produce to Reich Cut Domestic Supplies, Commerce Dept. Hears LATIN BUSINESS ACTIVE Peru, Argentina and Bolivia Report Favorable Trade Trends | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mrs-alonzo-stewart.html | MRS. ALONZO STEWART | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/england-survived-previous-peril.html | England Survived Previous Peril | True | J. DORIS DART | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/blair-checks-poly-prep-annexes-fifth-straight-contest-in-basketball.html | BLAIR CHECKS POLY PREP; Annexes Fifth Straight Contest in Basketball League, 39-26 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/at-the-cine-roma.html | At the Cine Roma | True | T.M.P. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/ontario-train-wreck-kills-two.html | Ontario Train Wreck Kills Two | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/sports-of-the-times-writing-records-on-ice.html | Sports of the Times; Writing Records on Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/manhattan-engineers-to-dance.html | Manhattan Engineers to Dance | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/quadruplets-are-named-c.html | Quadruplets Are Named 'C' | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/father-of-robert-young-dies.html | Father of Robert Young Dies | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/alice-n-renshaw-wed-becomes-bride-of-dr-william-c-wohlfarth-jr-in.html | ALICE N. RENSHAW WED; Becomes Bride of Dr. William C. Wohlfarth Jr. in Bronxville | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/locomotives-for-co.html | Locomotives for C.&O. | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/andover-vanquishes-exeter-sextet-21-kittredge-wood-tally-to-win.html | ANDOVER VANQUISHES EXETER SEXTET, 2-1; Kittredge, Wood Tally to Win 27th Contest in Series | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/47000-in-training-as-arms-engineers-national-program-of-technical.html | 47,000 IN TRAINING AS ARMS ENGINEERS; National Program of Technical Education Draws on Industry for Qualified Students PITTSBURGH AREA ACTIVE In 6 Months Stream of Skilled Men Will Be Flowing Into Key Jobs in Expanding Defense | True | By Byron Darnton | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/franco-to-see-petain.html | Franco to See Petain | True | By Lansing Warrenby Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mdonald-bill-an-issue-he-seeks-to-retain-commons-seat-while-in.html | M'DONALD BILL AN ISSUE; He Seeks to Retain Commons Seat While in Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/princesses-send-thanks-letter-acknowledges-gift-from-british-aid.html | PRINCESSES SEND THANKS; Letter Acknowledges Gift From British Aid Group | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/war-relief-group-gives-party-here-bundles-for-britain-inc-marks.html | WAR RELIEF GROUP GIVES PARTY HERE; Bundles for Britain, Inc., Marks First Year of Its Work With Fete at Waldorf-Astoria MUSICAL PROGRAM HEARD Mrs. James Roosevelt, Mother of President, Is an Honorary Patroness of Event | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/books-authors.html | Books -- Authors | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/yugoslavs-expect-flood-hungarian-ice-barrier-is-holding-back-much.html | YUGOSLAVS EXPECT FLOOD; Hungarian Ice Barrier Is Holding Back Much Danube Water | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/miss-mary-bell-a-bride-married-in-amagansett-l-i-to-benjamin-john.html | MISS MARY BELL A BRIDE; Married in Amagansett, L. I., to Benjamin John Rabe Bpeefa! | True | to T NJW YORK Tx',s. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/edward-j-mdonough.html | EDWARD J. M'DONOUGH | True | Special to THE NEW YORK TIligS, | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/retail-prices-higher-fifth-month-in-row-fairchild-index-advanced-03.html | RETAIL PRICES HIGHER FIFTH MONTH IN ROW; Fairchild Index Advanced 0.3% During January | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/willkies-testimony-is-belittled-by-axis-berlin-reports-him-hesitant.html | WILLKIE'S TESTIMONY IS BELITTLED BY AXIS; Berlin Reports Him Hesitant -- Rome Says He Hurt Britain | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-discuss-defense-financing.html | To Discuss Defense Financing | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/damage-is-acknowledged.html | Damage Is Acknowledged | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-time-sales-peak-declared-unlikely-schmalz-sees-installment.html | NEW TIME SALES PEAK DECLARED UNLIKELY; Schmalz Sees Installment Spurt, but Not Up to '29 High | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/netherlands-stages-boycott-of-germans-nazi-commissar-calls-passive.html | NETHERLANDS STAGES BOYCOTT OF GERMANS; Nazi Commissar Calls Passive Resistance Intolerable | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/gets-contracts-for-20-buses.html | Gets Contracts for 20 Buses | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/7th-to-start-tomorrow-first-units-of-new-coast-artillery-to-go-to.html | 7TH TO START TOMORROW; First Units of New Coast Artillery to Go to Georgia | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/buys-flushing-dwelling.html | Buys Flushing Dwelling | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/desert-fighters.html | DESERT FIGHTERS | True | By Hanson W. Baldwin | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rome-claims-25-planes.html | Rome Claims 25 Planes | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/general-fireproofing.html | General Fireproofing | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/faculty-changes-are-made-at-nyu-pliny-h-powers-named-head-of.html | FACULTY CHANGES ARE MADE AT N.Y.U.; Pliny H. Powers Named Head of Administration, Supervision in School of Education | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/laimbeerburgess-win-at-badminton-garden-city-players-capture-middle.html | LAIMBEER-BURGESS WIN AT BADMINTON; Garden City Players Capture Middle Atlantic Laurels -- Westport Women Victors | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/grant-easy-victor-in-racquets-final-subdues-leonard-154-153-1512.html | GRANT EASY VICTOR IN RACQUETS FINAL; Subdues Leonard, 15-4, 15-3, 15-12, Having Trouble only in Last Game at Tuxedo LOSES AT COURT TENNIS Martin Thwarts Grant's Bid for Double, Winning Gold Racquet in Five Sets | True | By Allison Danzigspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/canada-gives.html | CANADA GIVES | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazi-denies-treaty-gives-us-aid-rights-stimson-argument-kellogg.html | NAZI DENIES TREATY GIVES U.S. AID RIGHTS; Stimson Argument Kellogg Pact Permits Help Is Called False | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/vichy-yields-to-reich-two-foes-of-hitler-breitscheid-and-hilferding.html | VICHY YIELDS TO REICH TWO FOES OF HITLER; Breitscheid and Hilferding Arrested in Marseille, It Is Said | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/three-composers-lead-concert.html | Three Composers Lead Concert | True | R.P. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/churchill-states-us-knows-war-aim-he-says-in-commons-america-has.html | CHURCHILL STATES U.S. KNOWS WAR AIM; He Says in Commons America Has Thorough Comprehension of What Britain Fights For UNITY IN NATION STRESSED Attlee Intimates Formulation of Plan Now Would Lead to Fruitless Discussion | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/steelorder-rush-seen-in-british-aid-3000000-to-4000000-tons-is-held.html | STEEL-ORDER RUSH SEEN IN BRITISH AID; 3,000,000 to 4,000,000 Tons Is Held Likely With Passage of Lease-Lend Bill PRIORITIES FOUND CLOSER Magazine Iron Age, in Reviewing Situation, Predicts a Continued Rise | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/confer-on-riviera-leaders-are-expected-to-reveal-decisions-in.html | CONFER ON RIVIERA; Leaders Are Expected to Reveal Decisions in Action Before Long NO HINT GIVEN OF TOPICS London Thinks Duce May Be Seeking to Get Troops Out of Libya Via Tunisia FRANCO AND DUCE CONFER IN ITALY | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/a-new-aquarium.html | A NEW AQUARIUM | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rev-adolf-c-g-baltzer-a-founder-of-the-evangelical-church-of.html | REV.. ADOLF. .. .... C. G. BALTZER[; A .Founder of the Evangelical Church of America | True | SDeclai to TH lw YoaK Txms. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/three-topics-suggested.html | Three Topics Suggested | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/many-italians-aid-reich-number-working-in-germany-to-rise-to-320000.html | MANY ITALIANS AID REICH; Number Working in Germany to Rise to 320,000 Soon | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/26080-rats-tails-bring-217.html | 26,080 Rats' Tails Bring 217 | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nyu-wrestlers-lose-capt-thomas-leads-lafayette-to-1911-triumph.html | N.Y.U. WRESTLERS LOSE; Capt. Thomas Leads Lafayette to 19-11 Triumph | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-japanese-envoy-sees-hull-formally-stays-four-minutes-unusually.html | NEW JAPANESE ENVOY SEES HULL FORMALLY; Stays Four Minutes, Unusually Brief for a First Visit | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/general-motors-paying-bonuses-employes-savings-and-investment-plan.html | GENERAL MOTORS PAYING BONUSES; Employes Savings and Investment Plan Distribution Is Begun for 35,000 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/study-of-america-urged-australian-says-his-country-has-cultural.html | STUDY OF AMERICA URGED; Australian Says His Country Has Cultural Indifference to Us | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazis-deny-taking-cotton-but-shipment-to-yugoslavia-is-lost-on-the.html | NAZIS DENY TAKING COTTON; But Shipment to Yugoslavia Is 'Lost' on the Danube | True | By Telephone To the New York Times. | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/heights-taken-by-british.html | Heights Taken by British | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/wilhelmina-sees-warship-queen-inspects-netherland-craft-that.html | WILHELMINA SEES WARSHIP; Queen Inspects Netherland Craft That Escaped Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/shields-and-reynolds-are-first-in-dinghy-races-at-larchmont-maxwell.html | Shields and Reynolds Are First In Dinghy Races at Larchmont; Maxwell Disqualified When He and 6-Year-Old Crew Are Found to Be Below Required Weight -- Protests Mark Regatta | True | By James Robbinsspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/dress-union-fights-unorganized-units-drive-begins-to-protect-new.html | DRESS UNION FIGHTS UNORGANIZED UNITS; Drive Begins to Protect New York Manufacturers From 'Destructive' Rivals LABOR AGREEMENT READY 4 of 5 Employer Groups Now Have Accepted Terms for New Contract | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/boy-scout-killed-by-train.html | Boy Scout Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mj-coyle-dies-in-auto-accident-hudson-county-boulevard.html | M.J. COYLE DIES IN AUTO ACCIDENT; Hudson County Boulevard Superintendent and Aide Killed in Pennsylvania | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/fort-bragg-made-giant-cantonment-32500000-project-to-care-for-63000.html | FORT BRAGG MADE GIANT CANTONMENT; $32,500,000 Project to Care for 63,000 Troops Is Far Ahead of Army Schedule $150,000 A DAY FOR LABOR 1,000-Barrack Buildings Are Already Finished, With the Project Free of Strikes | True | By Charles Hurdspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/peaks-in-albania-taken-by-greeks-prisoners-and-weapons-also.html | PEAKS IN ALBANIA TAKEN BY GREEKS; Prisoners and Weapons Also Captured -- No Attacks by Italians Reported BRITISH BOMB TEPELENI Military Stores to North Are Wrecked, It is Said -- Fascist Planes Raid Towns | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-bombing-reported.html | New Bombing Reported | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/dewey-asks-unity-for-allout-aid-advocates-passage-of-leaseend-bill.html | DEWEY ASKS UNITY FOR ALL-OUT AID; Advocates Passage of Lease-Lend Bill With Reservations to Bring Accord BACKS WILLKIE IN MAIN In Lincoln Day Speech at the Capital He Stresses Future Domestic Problems | True | By Charles R. Michaelspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/clashes-still-reported.html | Clashes Still Reported | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/jagel-heard-in-la-boheme.html | Jagel Heard in 'La Boheme' | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/villagers-at-wallace-iites.html | Villagers at Wallace iites | True | Wireless to TH NZW YOR TaS. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/singer-aids-fund-for-neediest.html | Singer Aids Fund for Neediest | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/berlin-boerse-quiet.html | Berlin Boerse Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/soviet-envoy-host-to-eden.html | Soviet Envoy Host to Eden | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/protest-made-by-vichy.html | Protest Made by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/maurois-loses-business-french-government-takes-over-his-textile.html | MAUROIS LOSES BUSINESS; French Government Takes Over His Textile Plant Near Rouen | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/income-tax-raid-faced-by-fort-dix-invasion-of-44th-division-to-be.html | INCOME TAX 'RAID' FACED BY FORT DIX; 'Invasion' of 44th Division to Be Started Today by U.S. Internal Revenue Agents THEY WILL AID ON RETURNS But Men May File Their Own if They Wish -- Manoeuvre Held to Stir 'Imagination' | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/city-wont-buy-building-home-of-old-world-is-found-not-feasible-for.html | CITY WON'T BUY BUILDING; Home of Old World Is Found Not Feasible for Storage Place | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/barbara-semple-wed-she-becomes-bride-of-fred-j-pannwitt-in-home.html | BARBARA SEMPLE WED; She Becomes Bride of Fred J. Pannwitt in Home Nuptials | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-orleans-cotton-men-close-as-war-precaution.html | New Orleans Cotton Men Close as War Precaution | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/retired-fireman-is-90-tomorrow.html | Retired Fireman Is 90 Tomorrow | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/1580401000-sales-for-nj-stores-in-39-census-finds-total-31-over-35.html | $1,580,401,000 SALES FOR N.J. STORES IN '39; Census Finds Total 31% Over '35 but 13% Below '29 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/calls-28000-more-of-national-guard-army-will-induct-some-units-from.html | CALLS 28,000 MORE OF NATIONAL GUARD; Army Will Induct Some Units From This Area March 10 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazis-call-danish-ships-a-loan.html | Nazis Call Danish Ships a Loan | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/miss-u-if-merritt-bride-in-tenafly-wed-in-home-of-her-parents-to.html | MISS u. IF. MERRITT BRIDE IN TENAFLY; Wed in Home of Her Parents to Remsen Brinckerhoff | True | Special to THZ NEW YORK TIES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mrs-edward-s-godfrey.html | MRS. EDWARD S. GODFREY' | True | Special to TH NEW YORX TI:s. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/kitts-succeeds-redd.html | Kitts Succeeds Redd | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/louise-norvell-marrieoi-bride-of-leonard-porter-in-home-j-here-of.html | LOUISE NORVELL. MARRIEOI; , Bride of Leonard Porter in Home J Here of Her Uncle and Aunt ) | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/concert-for-paderewski-pianist-will-be-honored-by-the-national.html | CONCERT FOR PADEREWSKI; Pianist Will Be Honored by the National Symphony in Capital | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/guild-calls-strike-parley.html | Guild Calls Strike Parley | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/budapest-foresees-drive.html | Budapest Foresees Drive | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/graziani-trip-reported.html | Graziani Trip Reported | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/dartmouth-routs-yales-five-6341-takes-fifth-eastern-league-game-in.html | DARTMOUTH ROUTS YALE'S FIVE, 63-41; Takes Fifth Eastern League Game in as Many Starts to Retain Court Lead BROBERG CAGES 15 POINTS Tosses One More Than Olsen, Team-Mate -- Elis Make Game Showing in Final Half | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/table-tennis-title-to-pinner.html | Table Tennis Title to Pinner | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/natalie-winters-wed-in-south.html | Natalie Winters Wed in South | True | Special to TH NSW YOR TIES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/gets-prize-forbest-book-of-40-on-racial-relations.html | Gets Prize for-Best Book Of '40 on Racial Relations | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/raf-again-pounds-hanover-industry-british-brave-bad-weather-to-bomb.html | R.A.F. AGAIN POUNDS HANOVER INDUSTRY; British Brave Bad Weather to Bomb Reich Factories for Second Night in Row BREMEN RAIDED 55TH TIME Targets in France, Rotterdam and Norway Attacked -- No Retaliation by Nazis | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/12story-building-sold-to-investors-syndicate-acquires-west-24th.html | 12-STORY BUILDING SOLD TO INVESTORS; Syndicate Acquires West 24th Street Structure for Cash Over $108,000 Mortgage BUYS WEST 57TH ST. PLOT Building Corporation to Erect 6-Story Apartment House of 2 and 3 Rooms | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/edward-r-grier-71-a-manufacturer-chairman-of-the-arrowhart-and.html | EDWARD R. GRIER, 71, A MANUFACTURER; Chairman of the Arrow-Hart and Hegeman Electric Company | True | Special to T Nw' YORK T/ES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/army-sextet-triumphs-tops-hamilton-43-on-woodruffs-goal-in-overtime.html | ARMY SEXTET TRIUMPHS; Tops Hamilton, 4-3, on Woodruff's Goal in Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/darlan-vichy-regime-temporary-to-nazis-berlin-hints-changed.html | DARLAN VICHY REGIME 'TEMPORARY' TO NAZIS; Berlin Hints Changed Attitude Toward French Contest | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/wall-street-riding-clubs-fete.html | Wall Street Riding Club's Fete | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/markson-gluck.html | Markson -- Gluck | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/torger-tokle-smashes-bear-mountain-skiing-record-with-leap-of-180.html | Torger Tokle Smashes Bear Mountain Skiing Record With Leap of 180 Feet; ROOSEVELT TROPHY ANNEXED BY TOKLE Torger Lands on One Ski but Recovers Quickly -- 12,000 Amazed by 180-Foot Jump SATRE SECOND IN CLASS A Devlin and Rand Follow, With Fredheim Fifth -- Sherwood Victor in Class B | True | By Frank Elkinsspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/william-l-blaisdll.html | WILLIAM L, BLAISDLL | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/italy-france-and-spain.html | ITALY, FRANCE AND SPAIN | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/stahley-is-named-brown-head-coach-aide-to-harlow-quits-job-at.html | STAHLEY IS NAMED BROWN HEAD COACH; Aide to Harlow Quits Job at Harvard to Be McLaughry's Successor in Football PLAYED AT PENN STATE Resignation of Myers, Bruin Assistant, Expected -- Kitts New Virginia Tech Mentor | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/britons-ask-us-tobacco-official-on-way-here-to-take-up-shipping.html | BRITONS ASK U.S. TOBACCO; Official on Way Here to Take Up Shipping Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/heifetz-cancels-2-engagements.html | Heifetz Cancels 2 Engagements | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/devils-crag-wins-hialeah-feature-favorite-scores-fourlength-triumph.html | DEVIL'S CRAG WINS HIALEAH FEATURE; Favorite Scores Four-Length Triumph Over Play House, With Corydon Third M'CREARY RIDES VICTOR Lightweight Jockey Also Is First With Fore Isus -- 13,041 See Racing | True | By Bryan Fieldspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/swiss-cargo-here-on-2flag-vessel-calanda-arrives-with-crew-of-10.html | SWISS CARGO HERE ON 2-FLAG VESSEL; Calanda Arrives With Crew of 10 Nations, Flying Colors of Panama and Switzerland FREIGHT WORTH MILLIONS 2d Shipment by Way of Italy Includes Watches, Precision Instruments and Cheese | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/stewart-dr-swift-reach-final.html | Stewart, Dr. Swift Reach Final | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rio-heat-wave-kills-33.html | Rio Heat Wave Kills 33 | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/recital-is-offered-by-yehudi-menuhin-violinist-heard-in-sixth-event.html | RECITAL IS OFFERED BY YEHUDI MENUHIN; Violinist Heard in Sixth Event of the Endowment Series Held at Town Hall CHAUSSON'S 'POEME' GIVEN Tartini-Kreisler 'Devil's Trill' Sonata and Bach Work Open the Program | True | N.S. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/spending-curbed-committee-chiefs-say-changes-end-fear-of-blankcheck.html | SPENDING CURBED; Committee Chiefs Say Changes End Fear of 'Blank-Check' Bill WIN ON FIRST TEST VOTE Ten to 13 Held Opposition's Full Strength -- Favorable Report Expected Today AID BILL BACKERS RULE COMMITTEE | True | By Harold B. Hintonspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/columbia-beats-penn-five-in-league-game-that-features-alumni-day.html | Columbia Beats Penn Five in League Game That Features Alumni Day Program; LIONS, WITH RALLY, TRIUMPH BY 50-39 Columbia, Trailing at the Half by 18-28, Overhauls Penn in League Basketball AWARDS GRANTED TO TWO DeAugustinis and Common Get Honors -- Fencers Prevail, but Swimmers Bow | True | By William D. Richardson | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/wider-us-control-of-business-seen-dr-tead-head-of-board-of-higher.html | WIDER U.S. CONTROL OF BUSINESS SEEN; Dr. Tead, Head of Board of Higher Education, Forecasts Lack of Jobs After Boom BACKS UNION METHODS Urges Youths at Conference Here to Organize to Keep Essentials of Democracy | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/us-court-to-get-historic-symbol-silver-oar-lawyers-gift-is-emblem.html | U.S. COURT TO GET HISTORIC SYMBOL; Silver Oar, Lawyers' Gift, Is Emblem of Jurisdiction in Admiralty Cases | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/soviet-leases-budapest-dock.html | Soviet Leases Budapest Dock | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/secretary-opposes-fleet-depletion-destroyers-essential-to-balance.html | Secretary Opposes Fleet Depletion; Destroyers Essential to 'Balance'; Says 'We Have No More to Spare' British -- Willkie Replies That 'High Authorities' Told Him It Could Be Done Safely KNOX SAYS WE CAN'T SPARE DESTROYERS | True | By Leland C. Speersspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/f-w-woolworths-teacher-dies-l.html | F. W. Woolworth's Teacher Dies l | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/554-join-colors-only-55-rejected-those-failing-to-pass-tests-903.html | 554 JOIN COLORS, ONLY 55 REJECTED; Those Failing to Pass Tests, 9.03%, Set Record Low | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/princeton-shocked-by-electricity-bills-hoax-on-students-almost.html | Princeton Shocked by Electricity Bills; Hoax on Students Almost Raises $700 | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/asks-sulfathiazole-to-aid-british-fliers-medical-and-surgical.html | ASKS SULFATHIAZOLE TO AID BRITISH FLIERS; Medical and Surgical Supply Group Seeks Speedy Action | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/the-play-claudia-brings-rose-franken-back-as-author-and-introduces.html | THE PLAY; 'Claudia' Brings Rose Franken Back as Author and Introduces Dorothy McGuire as Actress | True | By Brooks Atkinson | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/8-pickets-arrested-in-sandhogs-row-3round-battle-with-police-marks.html | 8 PICKETS ARRESTED IN SANDHOGS' ROW; 3-Round Battle With Police Marks Third Day of Strike at Battery Tunnel WORSE CLASHES PROMISED Strikers Warn That 24-Hour Guard Duty Will Be Needed -- Truck Stoned Again | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/plans-meeting-here.html | Plans Meeting Here | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/dominic-muscatell.html | DOMINIC MUSCATELL | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/another-adventure-of-maisie-on-view-at-loews-criterion-new-films-at.html | Another Adventure of "Maisie" on View at Loew's Criterion -- New Films at the Palace and Cine Roma | True | By Bosley Crowther | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/conqueror-protects-italians-in-bengazi-british-take-action-to.html | CONQUEROR PROTECTS ITALIANS IN BENGAZI; British Take Action to Prevent Looting by the Natives | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/admiral-fitzgerald-british-officer-was-honored-for-mine-operations.html | ADMIRAL FITZGERALD; British Officer Was Honored for Mine Operations | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/youth-saves-stray-dog-in-river.html | Youth Saves Stray Dog in River | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/frank-spenos-jr-palm-beach-hosts-entertain-at-cocktails-for-mr-and.html | FRANK SPENOS JR. PALM BEACH HOSTS; Entertain at Cocktails for Mr. and Mrs. Walter E. Travers and Their Daughters J.H. PERRYS GIVE PARTY H. Mercer Walkers, Harold A. Bramans and Eric Loders Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/ballet-program-changed-les-sylphides-and-blue-bird-to-be-given-at.html | BALLET PROGRAM CHANGED; 'Les Sylphides' and 'Blue Bird' to Be Given at Today's Matinee | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/students-barred-from-libraries.html | Students Barred From Libraries | True | SYLVAN DOUGLIS | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/promoted-by-railroad-tl-phillips-made-assistant-engineer-of-western.html | PROMOTED BY RAILROAD; T.L. Phillips Made Assistant Engineer of Western Pacific | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/italian.html | Italian | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/under-fire-for-3-years-labor-leader-was-absolved-of-red-link-after.html | UNDER FIRE FOR 3 YEARS; Labor Leader was Absolved of Red Link After Long Hearing | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/princeton-downs-harvard-36-to-32-carmichael-and-mayo-tally-in.html | PRINCETON DOWNS HARVARD, 36 TO 32; Carmichael and Mayo Tally in Overtime to Give Tiger First League Victory LOSERS FALTER NEAR END Crimson Assumes 32-26 Lead in Final Session Only to See Home Five Rally | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/canadian-red-cross-gets-gifts.html | Canadian Red Cross Gets Gifts | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/the-lincoln-award.html | THE LINCOLN AWARD | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/business-world.html | Business World | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rev-wimot-p-lord.html | REV. WI[.MOT P. LORD | True | Special to THE NEW YORK TIMs. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/john-allan-holden.html | JOHN ALLAN HOLDEN | True | Special to T IW YoRx Tis. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/building-gains-151-in-weeks-awards-public-work-rises-214-in.html | BUILDING GAINS 151% IN WEEK'S AWARDS; Public Work Rises 214% in Comparison With 1940 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/students-award-goes-to-valentine-medal-for-distinguished-service-to.html | STUDENTS' AWARD GOES TO VALENTINE; Medal for 'Distinguished Service' to City Is Given at Lincoln High School | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/fly-asserts-radio-will-remain-free-tells-liberties-union-nation.html | FLY ASSERTS RADIO WILL REMAIN FREE; Tells Liberties Union Nation Faces No Emergency That Warrants Federal Rule CENSORSHIP IS FORBIDDEN FCC Head Says Distinguishing Truth From Error Resides at the Receiving End | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/philippines-reserves-to-train.html | Philippines Reserves to Train | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/miss-isabelle-watson.html | MISS ISABELLE WATSON | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/gasoline-gain-seen-in-new-oil-process-higher-octane-rating-and-rise.html | GASOLINE GAIN SEEN IN NEW OIL PROCESS; Higher Octane Rating and Rise in Yield Claimed for 'Fluid Catalyst' Cracking THREE PLANTS UNDER WAY New Jersey Standard Building in Its Home State, Texas and Louisiana | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rome-reports-sicily-raided.html | Rome Reports Sicily Raided | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/soviet-buys-needs-from-tropics-here-amtorg-now-purchases-cocoa.html | SOVIET BUYS NEEDS FROM TROPICS HERE; Amtorg Now Purchases Cocoa, Woods, Oils, Etc., Formerly Obtained in London ORDERS BY AGENCY DROP Efforts by Russian Company to Get Tools, Machines, Blocked by Defense | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/miss-sears-is-a-victor-beats-miss-scharman-to-advance-in-us-squash.html | MISS SEARS IS A VICTOR; Beats Miss Scharman to Advance in U.S. Squash Racquets | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/aluminum-saving-is-urged-by-opm-it-asks-airplane-makers-to-return.html | ALUMINUM SAVING IS URGED BY OPM; It Asks Airplane Makers to Return Scrap -- Would Limit Magnesium to Defense MAY AFFECT UTENSIL LINE Use of Plastics and Other Substitutes Is Urged on Non-Defense Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/votes-wpa-funds-to-june-house-includes-375000000-for-agency-in.html | VOTES WPA FUNDS TO JUNE; House Includes $375,000,000 for Agency in Deficiency Bill | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/council-benefits-inventors-work-of-national-body-approved-by-the.html | Council Benefits Inventors; Work of National Body Approved by the Commissioner of Patents | True | CONWAY P. COE | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/spellman-decries-church-defection-urges-holy-name-societies-to-help.html | SPELLMAN DECRIES CHURCH 'DEFECTION'; Urges Holy Name Societies to Help Keep All Catholics True to Faith WARNS ABOUT PAGANISM Father Toomey at Anniversary Mass Criticizes Atheistic Trend in Education | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/thieves-defile-american-flag.html | Thieves Defile American Flag | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/eugene-h-obrien.html | EUGENE H. O'BRIEN | True | Special to T Nsw NOR TaB. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-retire-from-barnard-professor-ida-olgivie-to-quit-after-38-years.html | TO RETIRE FROM BARNARD; Professor Ida Olgivie to Quit After 38 Years With College | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/buckingham-palace-scene-of-british-fashion-show.html | Buckingham Palace Scene Of British Fashion Show | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/containers-for-oil-under-export-ban-license-requirement-will-be.html | CONTAINERS FOR OIL UNDER EXPORT BAN; License Requirement Will Be Check on Fuel for Japan | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/santiago-400-years-old-chile-stages-festivities.html | Santiago 400 Years Old; Chile Stages Festivities | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/road-to-spend-1500000.html | Road to Spend $1,500,000 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/chapman-gains-at-golf-he-and-mrs-schaefer-advance-to-everglades.html | CHAPMAN GAINS AT GOLF; He and Mrs. Schaefer Advance to Everglades Semi-Finals | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/4000-refugees-seek-entry-each-month-32000-immigrant-visas-have-been.html | 4,000 REFUGEES SEEK ENTRY EACH MONTH; 32,000 Immigrant Visas Have Been Issued Since July 1 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/congress-powers-limited-on-convoy-charles-warren-says-curbs-cant-be.html | CONGRESS POWERS LIMITED ON CONVOY; Charles Warren Says Curbs Can't Be Put on President as Commander of Navy SHIP TRANSFERS DIFFER Authorization Is Needed for Disposal of U.S. Property, Lawyer Points Out | True | By Charles Warren Noted Constitutional Lawyerspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/fears-of-inflation-expressed-in-lords-but-viscount-simon-insists.html | FEARS OF INFLATION EXPRESSED IN LORDS; But Viscount Simon Insists That Government Is on Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/sales-in-new-jersey-ridgewood-jersey-city-and-hoboken-houses-traded.html | SALES IN NEW JERSEY; Ridgewood, Jersey City and Hoboken Houses Traded | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/roosevelt-said-to-see-victory-by-britain-in-six-months-if-she-holds.html | Roosevelt Said to See Victory by Britain In Six Months if She Holds Till Summer; PRESIDENT QUOTED ON EARLY VICTORY | True | By David Andersonspecial Cable To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/serlin-leases-theatre-takes-detroit-house-in-fight-with-booking.html | SERLIN LEASES THEATRE; Takes Detroit House in Fight With Booking Office | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/howard-heinz-funeral-s-58-leaders-in-education-finance-and-industry.html | HOWARD HEINZ FUNERAL; s 58 Leaders in Education, Finance and Industry Among Bearers | True | Special to T[ Nsw YOR: T'S. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/the-dies-committee.html | THE DIES COMMITTEE | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/la-salle-ma-in-front-4026.html | La Salle M.A. in Front, 40-26 | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/cooper-anniversary-observed-by-alumni-150th-year-of-birth-of.html | COOPER ANNIVERSARY OBSERVED BY ALUMNI; 150th Year of Birth of Founder of Institute Celebrated | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/cauchois-prevails-at-traps.html | Cauchois Prevails at Traps | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/125000000-plan-for-georgia-power-arkwright-says-refinancing-will.html | $125,000,000 PLAN FOR GEORGIA POWER; Arkwright Says Refinancing Will Improve the Capital Structure of Company DEBT INTEREST TO BE CUT Proposed Program Is Placed Before SEC and State Public Service Commission | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/british-raid-sicily-with-5hour-havoc-two-stuka-bases-blasted-and.html | BRITISH RAID SICILY WITH 5-HOUR HAVOC; Two Stuka Bases Blasted and Burned by Bombers Roaring Over Every 20 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/or-ross-thopso.html | oR; Ross ..'THOPSO. | True | Special to TH N.W YOIC ?IMms. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nuptials-are-held-for-ahnb-riordan-she-is-married-to-walter-b.html | NUPTIALS ARE HELD FOR AHNB RIORDAN; She is Married to Walter B. Connolly in Lady Chapel of St, Patrick's Cathedral ARCHBISHOP IN SANCTUARY Bride Has Mary Kelleher as Maid of Honorix Other Attendants Assist Her | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/british-expenses-rise-3654000-added-to-civil-costs-for-current-year.html | BRITISH EXPENSES RISE; 3,654,000 Added to Civil Costs for Current Year | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rocking-chair-brigades-are-doomed-in-managua.html | Rocking Chair Brigades Are Doomed in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/55000-coats-donated-men-drafted-for-army-give-many-of-them-for.html | 55,000 COATS DONATED; Men Drafted for Army Give Many of Them for British | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/charges-cartels-pad-arming-costs-arnold-tells-tnec-domestic-and.html | CHARGES CARTELS PAD ARMING COSTS; Arnold Tells TNEC Domestic and Alien Concerns Combine to Get Excessive Prices PATENTS CONTROL CITED 'Probable' Disclosure of Vital Military Secrets Is Result, Anti-Trust Head Asserts | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mosconi-increases-lead-takes-two-matches-from-caras-in-pocket.html | MOSCONI INCREASES LEAD; Takes Two Matches From Caras in Pocket Billiard Tourney | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazi-strength-in-rumania.html | Nazi Strength In Rumania | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/lewis-mclellan-underwent-fire-of-the-battle-of-gettysburg-at-age-of.html | LEWIS M'CLELLAN; Underwent Fire 'of the Battle of' Gettysburg at* Age Of 5' Days | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/list-great-lakes-amateur-golf.html | List Great Lakes Amateur Golf | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/destroyer-woolsey-is-launched-at-bath-granddaughter-and-niece-of-2.html | DESTROYER WOOLSEY IS LAUNCHED AT BATH; Granddaughter and Niece of 2 Naval Heroes Is Sponsor | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/axis-to-close-europe-to-us-italian-says-paper-declares-continent.html | AXIS TO CLOSE EUROPE TO U.S., ITALIAN SAYS; Paper Declares Continent Will Be Self-Sufficient After War | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rev-william-j-maybeu.html | REV. WILLIAM J, MAYBEu | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-direct-advertising-of-seagramdistillers.html | To Direct Advertising Of Seagram-Distillers | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mayor-back-in-capital-trip-is-for-routine-matters-and-talk-with.html | MAYOR BACK IN CAPITAL; Trip Is for 'Routine Matters' and Talk With Patterson, He Says | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/insurance-aides-named-aetna-and-its-subsidiaries-make-changes-in.html | INSURANCE AIDES NAMED; Aetna and Its Subsidiaries Make Changes in Secretaries | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/popsy-taken-off-boudoir-closes-on-saturday-lincolns-birthday.html | 'Popsy' Taken Off; 'Boudoir' Closes on Saturday -- Lincoln's Birthday Matinees Do Good Business | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/panamerican-rail-union-urged.html | Pan-American Rail Union Urged | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/sarazen-group-buys-mount-vernon-club-iselin-interests-sell-122acre.html | SARAZEN GROUP BUYS MOUNT VERNON CLUB; Iselin Interests Sell 122-Acre Property in Eastchester | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/frederick-a-kaufmann.html | FREDERICK A. KAUFMANN | True | Special to T N]gW YOiT TICS. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/will-iam-d-hayes.html | WILL, IAM D. HAYES | True | Special to T NBV YOR T'ES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/brt-b-howard-st-louis-editor-winner-of-pulitzer-prize-for-l.html | BRT B. HOWARD, ST. LOUIS EDITOR; Winner of Pulitzer Prize for l Distinguished Writing Served Post-Di.spatch Since 1919 ONCE. ON REPUBLIC THERE i Ran Papers in Joplin, Mo., and Ohio -Left College to Play Professional Baseball | True | Special to T IEW Yon TIMEg. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/on-atlanta-council-business-leader-was-a-founder-of-municipal.html | ON ATLANTA'. COUNCIL; Business Leader Was a Founder of Municipal Market | True | 8pec.1 to Wm NEW Yox Tls. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nyu-varsity-trackmen-and-fordham-cubs-win-metropolitan-college.html | N.Y.U. Varsity Trackmen and Fordham Cubs Win Metropolitan College Titles; M'MITCHELL TAKES MILE RUN IN 4:14.3 Also Excels in Relay to Help N.Y.U. Roll Up 49 Points and Win Local Meet BOGROW BEATS CAMPBELL Does 1:12.7 for Upset in 600 -- Fordham Mile Team Timed in 3:19.5, Best of Season | True | By Arthur J. Daley | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/luggage-buying-brisk-attendance-at-chicago-exhibit-up-40-over-year.html | LUGGAGE BUYING BRISK; Attendance at Chicago Exhibit Up 40% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/gain-oratory-finals-eight-at-fordham-selected-to-compete-for-medal.html | GAIN ORATORY FINALS; Eight at Fordham Selected to Compete for Medal | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-boat-for-lake-nicaragua.html | New Boat for Lake Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/reform-union-slate-wins-hotel-service-workers-open-way-to-end.html | REFORM UNION SLATE WINS; Hotel Service Workers Open Way to End Receivership | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/yale-clips-world-mark-mermen-do-400-relay-in-3301-swamp-brown-by.html | YALE CLIPS WORLD MARK; Mermen Do 400 Relay in 3:30.1 -- Swamp Brown by 56-19 | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/white-cole.html | White -- Cole | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/large-suites-leased-in-east-side-houses-doctor-obtains-offices-in.html | LARGE SUITES LEASED IN EAST SIDE HOUSES; Doctor Obtains Offices in the Surrey Hotel | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/would-end-liquor-in-intercity-sales-albany-bill-aims-to-stop.html | WOULD END LIQUOR IN INTER-CITY SALES; Albany Bill Aims to Stop Up- Staters From Mailing In Price War Orders AID TO OUTSIDE DEALERS Permanent Auto Registration Asked in Another Measure -- Tributes Paid to Lincoln | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/hopkins-delayed-again-held-at-bolama-for-second-day-but-is-due-here.html | HOPKINS DELAYED AGAIN; Held at Bolama for Second Day but Is Due Here Saturday | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/prices-ease-in-amsterdam.html | Prices Ease In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/olympics-top-rovers-42-boston-six-comes-from-behind-desrosiers.html | OLYMPICS TOP ROVERS, 4-2; Boston Six Comes From Behind -- Desrosiers Scores Twice | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/british-take-prisoners.html | British Take Prisoners | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/milliners-rent-floor-chez-ninon-inc-to-occupy-5000-sq-ft-in-784.html | MILLINERS RENT FLOOR; Chez Ninon, Inc., to Occupy 5,000 Sq. Ft. in 784 Fifth Avenue | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/persecution-bridges-says.html | "Persecution," Bridges Says | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/treasure-hunt-ends-big-miami-robbery-200000-jewels-and-some-cash.html | TREASURE HUNT ENDS BIG MIAMI 'ROBBERY'; $200,000 Jewels and Some Cash Found in Wells House | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/town-lost-rome-reports-british-take-somaliland-post-9-die-in-addis.html | TOWN LOST, ROME REPORTS; British Take Somaliland Post -- 9 Die in Addis Ababa Raid | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-resume-ocean-air-service.html | To Resume Ocean Air Service | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/h-john-falk.html | H. JOHN FALK | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/utility-will-redeem-bonds.html | Utility Will Redeem Bonds | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/bill-sets-old-thanksgiving.html | Bill Sets Old Thanksgiving | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/golden-gate-receiver-named.html | Golden Gate Receiver Named | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/captain-john-oliver-sr.html | CAPTAIN JOHN OLIVER SR | True | . Special to T IEW YoRx TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/coast-purchasing-agents-covering-further-ahead.html | Coast Purchasing Agents Covering Further Ahead | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/barnard-girl-wins-prize-evelyn-b-harrison-gets-award-in-classics.html | BARNARD GIRL WINS PRIZE; Evelyn B. Harrison Gets Award in Classics From Columbia | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/religious-time-off-for-pupils-scored-newbold-morris-tells-2300.html | RELIGIOUS TIME OFF FOR PUPILS SCORED; Newbold Morris Tells 2,300 Teachers Dividing Children by Faiths Is Un-American | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/linneys-bobsled-speeds-to-victory-pilot-keeps-north-american.html | LINNEY'S BOBSLED SPEEDS TO VICTORY; Pilot Keeps North American Laurels With Near-Record Runs at Lake Placid BICKFORD'S CREW SECOND Saranac Lake Team Has Best Heat -- Tyler Finishes Third and Meconi Fourth | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/liner-orford-sunk-acting-as-transport-20043ton-british-ship-lost.html | LINER ORFORD SUNK ACTING AS TRANSPORT; 20,043-Ton British Ship Lost Through 'Enemy Action' | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mrs-joseph-weitekamp.html | MRS. JOSEPH WEITEKAMP | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/3-whelan-pickets-seized-one-charged-with-assault-on-police-guard-at.html | 3 WHELAN PICKETS SEIZED; One Charged With Assault on Police Guard at Store | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/college-teachers-union-sues.html | College Teachers Union Sues | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/white-praises-willkie-he-of-three-republican-leaders-is-dead-right.html | WHITE PRAISES WILLKIE; He of Three Republican Leaders Is 'Dead Right,' Says Editor | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Put at 110.66% | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/tax-rule-on-casualties-such-losses-deductible-from-income-bureau.html | TAX RULE ON CASUALTIES; Such Losses Deductible From Income, Bureau Explains | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/escapade-is-first-in-race-to-nassau-good-news-is-second-into-port.html | ESCAPADE IS FIRST IN RACE TO NASSAU; Good News Is Second Into Port on Run From Miami -- Squalls Hit Fleet | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/gittleson-measure-favored-right-to-examine-city-employees-before.html | Gittleson Measure Favored; Right to Examine City Employees Before Trial Held Aid to Justice | | ADOLPH S. ZIEGLER | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/art-notes.html | Art Notes | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/16unit-dwelling-sold-in-brooklyn-investor-pays-cash-above-lien-of.html | 16-UNIT DWELLING SOLD IN BROOKLYN; Investor Pays Cash Above Lien of $35,000 for House at 344 Fifty-ninth St. 91 FIRST PLACE BOUGHT Three-Family House Will Be Altered -- Bensonhurst Parcel in New Hands | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazis-in-bulgaria-man-53-air-posts-more-entering-country-others.html | NAZIS IN BULGARIA MAN 53 AIR POSTS; More Entering Country, Others Prepare Danube Bridges -- Sofia Says It Is Neutral NAZIS IN BULGARIA MAN 53 AIR POSTS | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/preview-at-theatre-aids-housing-council-several-parties-are-given.html | PREVIEW AT THEATRE AIDS HOUSING COUNCIL; Several Parties Are Given Before 'Mechanical Heart' Performance | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/slovakia-jails-11-communists.html | Slovakia Jails 11 Communists | | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/yacht-calls-for-help-cuban-navy-receives-distress-signals-of-us.html | YACHT CALLS FOR HELP; Cuban Navy Receives Distress Signals of U.S. Craft | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/opm-to-appoint-emmerich-decides-on-chicago-educator-for-its.html | OPM TO APPOINT EMMERICH; Decides on Chicago Educator for Its Executive Secretary | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/text-of-address-by-wendell-willkie-at-lincoln-day-dinner-here.html | Text of Address by Wendell Willkie at Lincoln Day Dinner Here | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/banking-aid-urged-in-defense-orders-government-credit-now-will-lead.html | BANKING AID URGED IN DEFENSE ORDERS; Government Credit Now Will Lead to Dependence Later, P.D. Houston Declares BUSINESS CHALLENGE SEEN Any Failures Will Be Blamed on Trade by 'Alibi Boys', Head of the A.B.A. Says | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/brooklyn-polytech-wins-checks-stevens-fires-11game-streak-in.html | BROOKLYN POLYTECH WINS; Checks Stevens Fire's 11-Game Streak in Overtime, 36-34 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/forecasts-a-cycle-of-gains-for-labor-wolman-tells-personnel-men.html | FORECASTS A CYCLE OF GAINS FOR LABOR; Wolman Tells Personnel Men They Face Period of Rising Wages, Unionization FOR JOB RELATIONS WORK North Warns Industry This is No Time to Reduce Such Programs | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/east-africa-posts-seized-by-british-towns-in-eritrea-and-italian.html | EAST AFRICA POSTS SEIZED BY BRITISH; Towns in Eritrea and Italian Somaliland Fall -- Bombers Attack Addis Ababa EAST AFRICA POSTS SEIZED BY BRITISH | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/ooltiluspo-i-held-panamapost_-exchief-of-army-intelligence-at-canal.html | OOLTiLUSPO,. 1 -HELD PANAMAPOST"]_;; Ex-Chief of Army Intelligence] at Canal Was Preparing to ] Return to Active Service DIEsi 'ON-COAST AT 65 Leader of Artillery Regiment in France Commanded Forts in LOS Angeles and Hawaii | True | Special to TI I'mw Yolt rs. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/brooklyn-routs-yeshiva-kasner-with-46-points-excels-in-7721.html | BROOKLYN ROUTS YESHIVA; Kasner With 46 Points Excels in 77-21 Basketball Victory | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/families-of-officers-to-quit-philippines-no-significance-in.html | FAMILIES OF OFFICERS TO QUIT PHILIPPINES; No Significance in Surprise Move, Authorities Say | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/patriotic-society-to-give-annual-fete-descendants-of-signers-to.html | PATRIOTIC SOCIETY TO GIVE ANNUAL FETE; Descendants of Signers to Have Dinner Saturday at Pierre | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/asks-positive-plan-willkie-sees-opportunity-for-the-republicans-in.html | ASKS POSITIVE PLAN; Willkie Sees Opportunity for the Republicans in Speeding British Aid FIGHTS ISOLATION OF U.S. Leader, at Lincoln Dinner Here, Backs Roosevelt on Foreign Policy -- Scores New Deal WILLKIE EXHORTS HIS PARTY IN CRISIS | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/where-to-get-information-about-training-courses.html | Where to Get Information About Training Courses | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/3500-alumni-hold-columbia-reunion-far-east-expert-lauds-major-whose.html | 3,500 ALUMNI HOLD COLUMBIA REUNION; Far East Expert Lauds Major Whose Lore on Desert Sand Aided British in Africa SYMPOSIUM ON DEFENSE Willard I. Kimm Is Re-elected President of Federation -- Cold Keeps Butler Away | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/champion-my-own-brucie-best-in-westminster-dog-show-second-year-in.html | Champion My Own Brucie Best in Westminster Dog Show Second Year in Row; MELLENTHIN AGAIN WINS WITH COCKER My Own Brucie Gains Premier Honors and Is Top Homebred for Third Straight Year RECORD FEATS FOR BREED Buskin of Kenmare, Kerry Blue, Gives Victor Close Battle in Garden Dog Show | True | By Henry R. Ilsley | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/fanny-farmer-candy-shops.html | Fanny Farmer Candy Shops | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/luxembourg-head-white-house-guest-grand-duchess-charlotte-her.html | LUXEMBOURG HEAD WHITE HOUSE GUEST; Grand Duchess Charlotte, Her Consort, Prince Felix, and Son Honored at Dinner HULL WELCOMES ROYALTY Mrs. Roosevelt and Duchess Drive to Mount Vernon After a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/canadian-grain-exports-up.html | Canadian Grain Exports Up | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/edwin-a-mackey.html | EDWIN A. MACKEY | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-keep-draftees-on-payroll.html | To Keep Draftees on Payroll | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazis-make-libyan-raid.html | Nazis Make Libyan Raid | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/tokyo-is-relieved-by-roosevelt-no-reports-on-press-conference.html | TOKYO IS RELIEVED BY ROOSEVELT 'NO'; Reports on Press Conference Emphasize His Belief That Pacific War Is Unlikely AXIS DRIVE REMAINS ISSUE Singapore Is Chief Obstacle to Japan's Program, but U.S. Must Not Be Involved | True | By Hugh Byaswireless To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/war-aid-believed-asked.html | War Aid Believed Asked | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mme-chiang-back-in-chungking.html | Mme. Chiang Back in Chungking | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/confer-with-officers-on-bermuda-bases-contractors-who-may-bid-on.html | CONFER WITH OFFICERS ON BERMUDA BASES; Contractors Who May Bid on Work Fly There | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/amy-is-victor-3630-beats-wesleyan-at-basketball-11-points-for.html | AMY IS VICTOR, 36-30; Beats Wesleyan at Basketball -- 11 Points for Reinbold | True | Special to THE NEW YORK TIMES. | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/louis-rebuffed-again-board-repeats-pennsylvanian-will-referee.html | LOUIS REBUFFED AGAIN; Board Repeats Pennsylvanian Will Referee Dorazio Bout | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/patrolman-saves-child-in-park-lake-injured-as-crust-gives-way-he.html | PATROLMAN SAVES CHILD IN PARK LAKE; Injured as Crust Gives Way, He Smashes Ice Ahead of Him to Reach Girl, 8 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/blumin-and-saxon-draw-finish-tied-for-sixth-in-tourney-of-manhattan.html | BLUMIN AND SAXON DRAW; Finish Tied for Sixth in Tourney of Manhattan Chess Club | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/wheat-futures-up-in-winnipegs-pit-although-trading-is-slack-the.html | WHEAT FUTURES UP IN WINNIPEG'S PIT; Although Trading Is Slack the Gains Are as Wide as 3/4c, Erasing Tuesday's Drop OATS, BARLEY, RYE HARDEN Flax Scores Most Outstanding Rise of Session, but the Best Levels Are Not Held | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/will-aid-food-stamp-plan.html | Will Aid Food Stamp Plan | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/supply-of-builders-is-called-adequate-mcnutt-says-flow-of-workers.html | SUPPLY OF BUILDERS IS CALLED ADEQUATE; McNutt Says Flow of Workers Exceeds Continuing Demand | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/2-army-airmen-die-in-crashes-at-canal-another-bails-out-safely-to.html | 2 ARMY AIRMEN DIE IN CRASHES AT CANAL; Another 'Bails Out' Safely to Sea in Third Accident | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/argentine-meat-packers-plan-sales-drive-in-latin-america-to-replace.html | Argentine Meat Packers Plan Sales Drive In Latin America to Replace Lost Markets | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mrs-albert-pancoast-motherinlaw-of-j-u-widener-dies-in-philadelphia.html | MRS. ALBERT PANCOAST; Mother-in-Law of J. u. Widener Dies in Philadelphia at 90 | True | Special to THg*NEW YORK 'T[,rs. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mrs-william-r-parker.html | MRS. WILLIAM R. PARKER | True | SpecJaJ to T []W yoJll TItES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/damage-at-malta-slight.html | Damage at Malta Slight | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/free-french-in-libya.html | FREE FRENCH IN LIBYA | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/advisory-council-planned.html | Advisory Council Planned | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-lecture-on-locomotives.html | To Lecture on Locomotives | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/art-sale-brings-7519-property-of-miss-ea-austen-and-others.html | ART SALE BRINGS $7,519; Property of Miss E.A. Austen and Others Auctioned | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/admiral-to-direct-ocean-transport-president-names-land-of-maritime.html | ADMIRAL TO DIRECT OCEAN TRANSPORT; President Names Land, of Maritime Commission, as Defense Post Head TO COOPERATE WITH O.P.M. Will Aid in Coordinating Plans for Carrying Strategic and Critical Materials | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/newsprint-output-rose-total-in-january-was-382496-tons-mill-stocks.html | NEWSPRINT OUTPUT ROSE; Total in January Was 382,496 Tons -- Mill Stocks Up | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-meet-at-montpellier.html | To Meet at Montpellier | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/suspended-for-dual-jobs-engineer-at-hoboken-city-hall-worked-for.html | SUSPENDED FOR DUAL JOBS; Engineer at Hoboken City Hall Worked for Railroad in Day | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/dr-david-w-tovey-gynecologist-64-on-the-staff-of-polyclinic.html | DR. DAVID W. TOVEY; Gynecologist, 64, on the Staff of Polyclinic Hospital 25 Years | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/japanese-holdings-in-mindanao-sifted-acquisition-of-lands-in-davao.html | JAPANESE HOLDINGS IN MINDANAO SIFTED; Acquisition of Lands in Davao Province Is Alleged With Aid of Filipino 'Dummies' SPECIAL ATTORNEY NAMED Unofficial Estimates Put Total at 150,000 Acres Leased in Violation of Islands Laws | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/give-6500-war-aid-fund-otis-employes-in-us-send-it-to-associates-in.html | GIVE $6,500 WAR AID FUND; Otis Employes in U.S. Send It to Associates in London | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/shoes-quoted-higher.html | Shoes Quoted Higher | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/to-vote-on-bylaws-change.html | To Vote on By-Laws Change | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/local-units-urged-to-aid-in-defense-council-of-democracy-outlines.html | LOCAL UNITS URGED TO AID IN DEFENSE; Council of Democracy Outlines Plans for Community Cooperation in Program MEMORANDUM IS ISSUED Study of Job Programs Leads to Plea for Appraisal of Local Capabilities | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/motion-to-dismiss-caplin-case-denied-brancato-at-the-card-swindle.html | MOTION TO DISMISS CAPLIN CASE DENIED; Brancato, at the Card Swindle Trial, Says He Would Not Free 'Thieves' on Technicalities TIME ELEMENTS FOUGHT 2 Defense Witnesses Assert Fight Manager Was Out of Town in May, June, 1938 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/greek-cities-are-bombed.html | Greek Cities Are Bombed | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/british.html | British | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/jones-says-loans-could-be-made-to-investors-for-buying-british.html | Jones Says Loans Could Be Made to Investors For Buying British Holdings Liquidated Here | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/george-washington-wins-beats-navy-quintet-3929-with-rally-in-second.html | GEORGE WASHINGTON WINS; Beats Navy Quintet, 39-29, With Rally in Second Half | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/jt-flynn-assails-morgenthau-data-secretary-misled-congress-on.html | J.T. FLYNN ASSAILS MORGENTHAU DATA; Secretary Misled Congress on British Finances, Writer Says | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/assets-increased-by-home-insurance-company-in-its-annual-report.html | ASSETS INCREASED BY HOME INSURANCE; Company in Its Annual Report Puts Total at $123,726,916, a New High Record PREMIUM INCOME AT PEAK Reaches $66,000,000, or 14 1/2% Above Previous Year -- Other Concerns Issue Data | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/pennroad-testimony-clarified.html | Pennroad Testimony Clarified | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/paintings-from-berlin-museum-reported-coming-to-us-for-sale-british.html | Paintings From Berlin Museum Reported Coming to U.S. for Sale; British Announce That 14 Masterpieces Have Been Taken From Gallery in Effort to Obtain Dollar Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/connecticut-truck-pact-signed.html | Connecticut Truck Pact Signed | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/identifies-the-automatic.html | Identifies the Automatic | True | | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/william-b-thompson.html | WILLIAM B. THOMPSON | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/army-takes-swim-4332-two-academy-records-broken-in-defeat-of.html | ARMY TAKES SWIM, 43-32; Two Academy Records Broken in Defeat of Williams | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/germans-reserved-on-franco-parley-say-it-is-no-surprise-treat-talk.html | GERMANS RESERVED ON FRANCO PARLEY; Say It Is 'No Surprise' -- Treat Talk of Peace as 'Funniest Joke' | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/lifts-ban-on-negroes-jackson-revokes-discrimination-by-capital-bar.html | LIFTS BAN ON NEGROES; Jackson Revokes Discrimination by Capital Bar Association | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nutcnmsoni-co-ltbaltiiildsl-former-general-manager-of-u-s.html | nUTCnmSONI. CO,] ltBAlt/iD]IIL,DSl; Former General Manager of U. S. Emergency Fleet Corp. Fought in Two Wars HURT ON TORPEDOED SHIP Engineer on World Trip of U. S. Fleet 1908-09 Was With Dewey at Battle of Manila Bay | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/held-for-draft-law-violation.html | Held for Draft Law Violation | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rutgers-in-front-4127-halts-lafayette-basketball-team-to-reverse.html | RUTGERS IN FRONT, 41-27; Halts Lafayette Basketball Team to Reverse Earlier Defeat | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/british-envoy-to-iraq-sir-kinahan-cornwallis-appointed-to-succeed.html | BRITISH ENVOY TO IRAQ; Sir Kinahan Cornwallis Appointed to Succeed Newton | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/miss-mgaughy-bride-in-a-home-ceremony-columbia-professors-daughter.html | MISS M'GAUGHY BRIDE IN A HOME CEREMONY; Columbia Professor's Daughter Wed to Raymond O'Connor | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/slaughter-in-cards-fold.html | Slaughter in Cards' Fold | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/italy-silent-on-balkans-only-comment-is-rumanians-wont-miss-british.html | ITALY SILENT ON BALKANS; Only Comment Is Rumanians Won't Miss British Envoy | True | By Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/speed-is-held-vital-on-all-war-fronts-writer-says-british-must-win.html | SPEED IS HELD VITAL ON ALL WAR FRONTS; Writer Says British Must Win Tripoli to Free Army to Meet Attacks Elsewhere GREEKS PRESS FOR VALONA Need to Take Port Before a Blow Falls in Thrace -- Turks Ponder Striking First | True | By Jules Sauerweinby Telephone To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/churchill-slur-denied-falsely-quoted-on-us-role-in-last-war-embassy.html | CHURCHILL SLUR DENIED; Falsely Quoted on U.S. Role in Last War, Embassy Says | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/wins-state-chopping-contest.html | Wins State Chopping Contest | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/hadley-schumacher-odea-in-first-group-of-giants-that-leaves-for.html | Hadley, Schumacher, O'Dea in First Group Of Giants That Leaves for Spring Training | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/bell-telephone-of-canada.html | Bell Telephone of Canada | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/fathers-day-is-observed-elders-appear-to-have-gay-time-at-lincoln.html | FATHERS' DAY IS OBSERVED; Elders Appear to Have Gay Time at Lincoln School | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/300674-tax-claim-dropped.html | $300,674 Tax Claim Dropped | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/joseph-ullman.html | JOSEPH ULLMAN | True | Special to THE NEW YORK TIMES. | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/news-of-markets-in-european-cities-london-trading-influenced-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Influenced by Uncertainties in Balkans -- Most Sections Dull BERLIN BOERSE LISTLESS Fixed-Interest Securities Remain Firm -- Dutch Shares Ease in Amsterdam Session | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/britain-believes-duce-seeks-help-mussolini-thought-to-be-asking.html | BRITAIN BELIEVES DUCE SEEKS HELP; Mussolini Thought to Be Asking France to Let His Army Out of Libya Via Tunisia BALKAN MOVES WATCHED Belgian, Netherland Regimes in London Break Relations With Rumanian Government | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/announces-beet-sugar-prices.html | Announces Beet Sugar Prices | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/3-incorporated-towns-boast-a-population-of-2.html | 3 Incorporated Towns Boast a Population of 2 | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/brooklyn-poloists-in-front.html | Brooklyn Poloists in Front | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/john-j-mcarthy.html | JOHN J. M'CARTHY | True | Special to TRE NEW YORI TIME. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/army-lifts-amount-in-purchasing-hose-buys-5870000-pairs-after.html | ARMY LIFTS AMOUNT IN PURCHASING HOSE; Buys 5,870,000 Pairs After Asking Bids on 5,000,000 of Wool Numbers UNDERWEAR ORDERS LET 2,000,000 Garments Bought -- Prices Sought on Apparel for Army Nurses | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nightingalebamford-dance.html | Nightingale-Bamford Dance | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/joseph-meli.html | JOSEPH MELI | True | Special to T NBW Yoit *I'IMZI. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/australian-safety-linked-to-singapore-curtin-warns-workers-against.html | AUSTRALIAN SAFETY LINKED TO SINGAPORE; Curtin Warns Workers Against Living in a Fool's Paradise | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/new-freighter-launched-side-ways-are-used-for-marina-at-wilmington.html | NEW FREIGHTER LAUNCHED; Side Ways Are Used for Marina at Wilmington, Del., Yard | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/r-miss-anita-jones-becomes-a-bride-philadelphia-girl-is-married-to.html | r MISS ANITA JONES BECOMES A BRIDE; Philadelphia Girl Is Married to Edward De Forest oandee | True | Bpecial to THE EW YOK T[gs | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/spain-reported-to-have-offered-amnesty-to-140000-civil-war-refugees.html | Spain Reported to Have Offered Amnesty To 140,000 Civil War Refugees in France | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/fleeing-nazis-caught-in-canada.html | Fleeing Nazis Caught in Canada | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/young-republicans-join-fight.html | Young Republicans Join Fight | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/dies-after-a-week-in-army.html | Dies After a Week in Army | True | Special to TtlE IIW I/OaK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/edward-trail.html | EDWARD TRAIL | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/japan-now-eager-for-russian-trade-relations-improve-because-of.html | JAPAN NOW EAGER FOR RUSSIAN TRADE; Relations Improve Because of Tokyo's Friendly Attitude in Bid for Agreement MACHINE TOOLS OFFERED Moscow Shows No Interest in the Overtures, but Would Welcome Products | True | By Walter Durantynorth American Newspaper Alliance | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/joseph-hein-driver-of-stagecoach-in-queens-section-40-years-ago-was.html | JOSEPH HEIN; Driver of Stagecoach in Queens Section ,40 Years Ago Was 83 | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/preparedness-by-the-word.html | PREPAREDNESS BY THE WORD | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/rosalind-russell-replaces-hedy-lamarr-in-the-uniform-opposite-gable.html | Rosalind Russell Replaces Hedy Lamarr in 'The Uniform,' Opposite Gable -- 3 Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/school-survey-next-step.html | SCHOOL SURVEY: NEXT STEP | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/girl-off-by-clipper-to-wed-raf-pilot-expects-to-step-right-off-the.html | GIRL OFF BY CLIPPER TO WED R.A.F. PILOT; Expects to 'Step Right Off the Plane and Into Church' -- Flew From New Zealand | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/us-music-draws-audience-of-3000-second-festival-conducted-by-citys.html | U.S. MUSIC DRAWS AUDIENCE OF 3,000; Second Festival Conducted by City's Radio Station Held in Hunter Auditorium 2,000 ARE TURNED AWAY 100 Musicians From WNYC Concert Orchestra, Civic and WPA Project Play | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/miami-beach-party-today-joseph-treeses-and-the-richard-masseys-to.html | MIAMI BEACH PARTY TODAY; Joseph Treeses and the Richard Masseys to Have Guests at Club | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/thronged-house-hears-walkuere-the-annual-matinee-cycle-of-uncut.html | THRONGED HOUSE HEARS 'WALKUERE'; The Annual Matinee Cycle of Uncut 'Ring' Resumes at the Metropolitan Opera SCHORR HAS WOTAN ROLE Kirsten Flagstad Appears as Bruennhilde and Lauritz Melchior as Siegmund | True | By Howard Taubman | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/greek.html | Greek | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/plan-bill-to-ease-unfair-profit-tax-administration-leaders-will.html | PLAN BILL TO EASE UNFAIR PROFIT TAX; Administration Leaders Will Offer Measure to Relieve Corporate Payers HARDSHIP CASES MOUNT Senate Group Approves Rise to $65,000,000,000 in Debt Limit for Defense | True | By Turner Catledgespecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/gets-city-college-post-rm-siegel-chosen-to-head-the-campus-council.html | GETS CITY COLLEGE POST; R.M. Siegel Chosen to Head the Campus Council | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/youngsters-in-bronx-pose-as-refugees-and-young-evacuees-usurp-some.html | YOUNGSTERS IN BRONX POSE AS REFUGEES; And Young Evacuees Usurp Some of Host Duties at Party | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/britain-will-draft-youths-of-19-soon-men-of-37-to-40-to-be-called.html | BRITAIN WILL DRAFT YOUTHS OF 19 SOON; Men of 37 to 40 to Be Called to Colors Shortly Afterward | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/high-soviet-command-undergoes-shuffle-gen-zhukoff-is-named-chief-of.html | HIGH SOVIET COMMAND UNDERGOES SHUFFLE; Gen. Zhukoff Is Named Chief of Staff -- Meretskoff Demoted | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/lewis-to-rejoin-ohrbachs.html | Lewis to Rejoin Ohrbachs | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/lawrenceville-is-victor-overcomes-peddie-five-2523-in-second.html | LAWRENCEVILLE IS VICTOR; Overcomes Peddie Five, 25-23, in Second Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/sec-delays-restrictions-on-borrowing-by-brokers-on-securities-of.html | SEC Delays Restrictions on Borrowing By Brokers on Securities of Customers | True | Special to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/planes-and-submarines-foretold.html | Planes and Submarines Foretold | True | WILLIAM LEWIS WASHBURN | C1B 487288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/morro-boston-college-captain.html | Morro Boston College Captain | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/mccreath-of-canada-takes-title-in-north-american-figure-skating.html | McCreath of Canada Takes Title In North American Figure Skating; Highlander Corporal Defeats Turner of U.S. With Leaps, 1,575.8 to 1,575 -- Women's Crown Retained by Miss Thacker | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/two-zones-of-france-to-exchange-foods-shortages-in-paris-region-are.html | TWO ZONES OF FRANCE TO EXCHANGE FOODS; Shortages in Paris Region Are Expected to Be Relieved | True | Wireless to THE NEW YORK TIMES. | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/british-arms-plant-has-mishap.html | British Arms Plant Has Mishap | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/emma-willard-alumnae-to-meet.html | Emma Willard Alumnae to Meet | True | | C1B 487288 |
| 1941-02-13 | 1941-02-13 | https://www.nytimes.com/1941/02/13/archives/nazis-report-ships-raided-british-attempts-to-bomb-germany-said-to.html | NAZIS REPORT SHIPS RAIDED; British Attempts to Bomb Germany Said to Have Been Ineffective | True | | C1B 487288 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hong-kong-dollar-continues-to-rise-shanghai-ratio-also-gains-in.html | HONG KONG DOLLAR CONTINUES TO RISE; Shanghai Ratio Also Gains in Foreign Exchange Market Here | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-freighter-lost.html | British Freighter Lost | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/curb-drops-stock-of-trust.html | Curb Drops Stock of Trust | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/named-by-westinghouse-to-new-executive-post.html | Named by Westinghouse To New Executive Post | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/note-issue-up-in-40-at-bank-of-canada-circulation-of-359949121-on.html | NOTE ISSUE UP IN '40 AT BANK OF CANADA; Circulation of $359,949,121 on Dec. 31 Showed Increase of $94,600,000 for Year NET PROFIT WAS DOUBLED Holdings of Dominion and Provincial Securities Rose to Value of $575,763,162 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/challenges-draft-gets-18month-term-social-worker-favors-passive.html | CHALLENGES DRAFT, GETS 18-MONTH TERM; Social Worker Favors Passive Resistance to Fascism | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/juilliard-players-give-operas.html | Juilliard Players Give Operas | True | N.S. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/greek-bases-attacked.html | Greek Bases Attacked | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/barnard-fund-set-up-11000-gift-to-be-used-for-study-of-american.html | BARNARD FUND SET UP; $11,000 Gift to Be Used for Study of American Institutions | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/more-consumer-loans-new-advances-last-year-put-at-535800000.html | MORE CONSUMER LOANS; New Advances Last Year Put at $535,800,000 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/silent-invisible-bomber-called-new-nazi-secret.html | Silent, Invisible Bomber Called New Nazi Secret | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/franklin-sets-back-seward-park-2812-remains-unbeaten-in-psal.html | FRANKLIN SETS BACK SEWARD PARK, 28-12; Remains Unbeaten in P.S.A.L. Basketball -- Textile Wins | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/success-at-the-periphery-civil-war-parallel-is-seen-in-britains.html | 'Success at the Periphery'; Civil War Parallel Is Seen in Britain's Victorious African Campaign | True | FRANK SMITH | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/promoted-by-bank.html | Promoted by Bank | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-ray-a-graham-dies-in-washington-daughter-of-harvey-firestone.html | MRS. RAY A. GRAHAM DIES IN WASHINGTON; Daughter of Harvey Firestone Was Wife of Defense Official | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/chales-p_-b_uuchanan-tobacco-merchant-yachtsmani-former-millionaire.html | CHA"LES P_ B_UCHANAN ]; Tobacco Merchant, Yachtsman,I Former Millionaire, Dies at 76 I | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/al-davis-enters-army-today.html | Al Davis Enters Army Today | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/names-underwriter-of-financing.html | Names Underwriter of Financing | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/franco-and-petain-weigh-war-issues-spaniard-reports-on-talks-with.html | FRANCO AND PETAIN WEIGH WAR ISSUES; Spaniard Reports on Talks With Mussolini -- Rome Denies Peace 'Feeler' FRANCO AND PETAIN WEIGH WAR ISSUES | True | By G.h. Archambaultwireless To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/turks-held-in-killing-of-nazi.html | Turks Held in Killing of Nazi | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/antigrayhair-vitamin-held-identical-with-substance-used-in-making.html | 'Anti-Gray-Hair' Vitamin Held Identical With Substance Used in Making Novocaine | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/exking-has-angina-pectoris.html | Ex-King Has Angina Pectoris | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mosconi-divides-matches-breaks-even-with-ponzi-in-world-pocket.html | MOSCONI DIVIDES MATCHES; Breaks Even With Ponzi in World Pocket Billiard Tourney | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/son-born-to-motley-lauers.html | Son Born to Motley Lauers | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/edmund-lowe-is-divorced.html | Edmund Lowe Is Divorced | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/six-brooklyn-houses-sold-in-one-parce-twofamily-dwelling-on-east.html | SIX BROOKLYN HOUSES SOLD IN ONE PARCE; Two-Family Dwelling on East 34th St. Go to Corporation | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/episcopal-budget-adopted.html | Episcopal Budget Adopted | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/whitewings-find-camp-reported-about-to-buy-1100acre-estate-near.html | WHITEWINGS FIND CAMP; Reported About to Buy 1,100-Acre Estate Near Pawling | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british.html | British | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/canadiens-subdue-black-hawks-65-celebrate-cudes-return-to-hockey-by.html | CANADIENS SUBDUE BLACK HAWKS, 6-5; Celebrate Cude's Return to Hockey by Winning on Late Goal by Getliffe | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/barnard-girl-chairman-of-junior-promenade.html | Barnard Girl Chairman Of Junior Promenade | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/poland-victor-in-ring.html | Poland Victor in Ring | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/meaghon-jussel.html | MeAghon -- Jussel | True | Special to THE IBW YOK TS. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/runyan-rates-snead-alltime-best-golfer-star-in-own-right-puts-hogan.html | Runyan Rates Snead All-Time Best Golfer; Star in Own Right Puts Hogan, Nelson Next | True | By William D. Richardson | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/to-buy-sterling-bonds-aroostook-valley-road-will-use-12326-in.html | TO BUY STERLING BONDS; Aroostook Valley Road Will Use $12,326 in Sinking Fund | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | By the United Press. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/red-fleet-called-active-but-turks-deny-reports-it-is-missing-near.html | RED FLEET CALLED ACTIVE; But Turks Deny Reports It Is Missing Near Bosporus | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/gains-reported-by-italians-german-fliers-believed-to-have-joined.html | GAINS REPORTED BY ITALIANS; German Fliers Believed to Have Joined Fascisti in Libya | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hearing-in-chicago-on-utility-dispute-ogden-corporation-alleged-to.html | HEARING IN CHICAGO ON UTILITY DISPUTE; Ogden Corporation Alleged to Have Impeded Contract for Central States Control IMPOUNDING IS AN ISSUE Attorney for Bank Chairman Seeks Right to Petition on Custody of Securities | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/princeton-dates-issued-27-contests-listed-in-baseball-lehigh-first.html | PRINCETON DATES ISSUED; 27 Contests Listed in Baseball -- Lehigh First Rival April 2 | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/pact-ratified-by-union-seamen-vote-to-accept-wage-rises-granted-by.html | PACT RATIFIED BY UNION; Seamen Vote to Accept Wage Rises Granted by Institute | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/gold-imports-here-show-an-increase-receipts-in-january-rise-to.html | GOLD IMPORTS HERE SHOW AN INCREASE; Receipts in January Rise to $234,242,000 -- December's Total $137,176,000 | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/novotna-sings-in-manon-jobin-brownlee-moscona-also-in-the-cast-at.html | NOVOTNA SINGS IN 'MANON'; Jobin, Brownlee, Moscona Also in the Cast at Metropolitan | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/food-stamps-for-genesee-county.html | Food Stamps for Genesee County | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/gray-hair-and-vitamins.html | GRAY HAIR AND VITAMINS | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hails-galapagos-islands-sadler-reports-they-would-be-suitable-for.html | HAILS GALAPAGOS ISLANDS; Sadler Reports They Would Be Suitable for Naval Base | True | Special Cable to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/blast-kills-six-in-scotland.html | Blast Kills Six in Scotland | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/guilty-in-elevated-crash-motorman-however-will-not-be-dropped-from.html | GUILTY IN ELEVATED CRASH; Motorman, However, Will Not Be Dropped From Service | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/says-c-davidson-owes-taxes.html | Says C. Davidson Owes Taxes | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/cabin-in-the-sky-to-close-march-8-negro-musical-at-martin-beck.html | 'CABIN IN THE SKY' TO CLOSE MARCH 8; Negro Musical at Martin Beck Starring Ethel Waters Will Have Had 156 Showings TO GIVE TREADWELL PLAY 'Hope for a Harvest' Will Be the Guild's 5th Offering -- Other Items of the Stage | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/baldwin-is-named-for-congress-race-selected-by-republicans-to-run.html | BALDWIN IS NAMED FOR CONGRESS RACE; Selected by Republicans to Run for Seat Left Vacant by Simpson's Death FORMAL CHOICE MONDAY Proud of the Designation, He Says -- Favors Aid to Britain Proposal 100% | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/ey-mwa_lbook-i-british-playwright-author-andi-drama-critio-once.html | .E..Y M,.WA_LB.OOK; I British Playwright, Author andI Drama Critio Once Editor } I | True | Wireless to Twin lllw YORX TS, J | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/austin-sale-nets-12711-5018-is-paid-at-the-final-session-of-art.html | AUSTIN SALE NETS $12,711; $5,018 Is Paid at the Final Session of Art Auction | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/officials-in-kings-face-ouster-move-in-paving-scandal-presenting-of.html | OFFICIALS IN KINGS FACE OUSTER MOVE IN PAVING SCANDAL; Presenting of Bribery Charges Will Open Second Phase of Amen Racket Inquiry NEW GUILTY PLEAS MADE All 31 Accused Concerns Have Admitted Part in Fraud -- Restitution Tops $500,000 OFFICIALS IN KINGS FACE OUSTER MOVE | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/banks-to-cut-interest-group-in-wilmington-del-to-pay-1-12-on.html | BANKS TO CUT INTEREST; Group in Wilmington, Del., to Pay 1 1/2% on Savings | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/germans-report-sinking-of-13-british-ships-several-liners-said-to.html | Germans Report Sinking of 13 British Ships; Several 'Liners' Said to Have Been in Convoy; SINKING OF 13 SHIPS REPORTED BY NAZIS | True | By Percival Knauthwireless To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/more-nazi-planes-in-rumania.html | More Nazi Planes In Rumania | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/caplin-mistrial-plea-is-rejected-3-times-judges-questioning-of.html | CAPLIN MISTRIAL PLEA IS REJECTED 3 TIMES; Judge's Questioning of Defense Witness Termed Prejudicial | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/g-shrrlry-dead-exoongressician-served-kentucky-district-in-house.html | g. SHRRLRY DEAD; EX-OONGRESSICIAN; Served Kentucky District in House, 1903-19, and Acted as an Adviser to Wilson PRACTICED I'AW IN CAPITAL Represented U. S. in Smelter Case With Canada. -- Advised Franklin Roosevelt on Finance | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/end-strike-at-alaska-air-base.html | End Strike at Alaska Air Base | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/miss-wardwells-nuptials-today.html | Miss Wardwell's Nuptials Today | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/w-seward-webbs-are-florida-hosts-entertain-at-palm-beach-home-mrs.html | W. SEWARD WEBBS ARE FLORIDA HOSTS; Entertain at Palm Beach Home -- Mrs. James P. Donahue Has Guests in South NATHAN BILLS ARE HOSTS Major and Mrs. H. Marcellus Gallop Give Club Party for the Stuart McNamaras | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/us-defers-haiti-bond-accord.html | U.S. Defers Haiti Bond Accord | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/city-hospitals-ask-6399605-increase-168page-budget-plea-says-the.html | CITY HOSPITALS ASK $6,399,605 INCREASE; 168-Page Budget Plea Says the Expansion of Facilities Makes Rise Imperative | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/annual-kettledrum-will-be-held-april-2-benefit-for-samaritan-home.html | ANNUAL KETTLEDRUM WILL BE HELD APRIL 2; Benefit for Samaritan Home to Take Form of Spring Carnival | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/tightens-ship-control-roosevelt-tells-the-military-to-aid-coast.html | TIGHTENS SHIP CONTROL; Roosevelt Tells the Military to Aid Coast Guard if Asked | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/news-of-markets-in-european-cities-most-sections-on-exchange-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections on Exchange in London Remain Dull -- Gilt-Edge Issues Steady BERLIN TRADING LISTLESS Shares Ease but Fluctuations Are Fractional -- Bears Cover in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/army-pilot-is-killed-dies-in-canal-zones-fourth-plane-crash-in-36.html | ARMY PILOT IS KILLED; Dies in Canal Zone's Fourth Plane Crash in 36 Hours | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/investment-firm-reports.html | Investment Firm Reports | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/willkie-named-carnival-king.html | Willkie Named Carnival "King" | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/miss-little-golf-victor-defeats-mrs-fuller-in-orlando-play-mrs.html | MISS LITTLE GOLF VICTOR; Defeats Mrs. Fuller in Orlando Play -- Mrs. Whitehead Wins | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/petain-action-condemned-surrender-of-german-patriots-to-hitler.html | Petain Action Condemned; Surrender of German Patriots to Hitler Regarded as Gross Betrayal | True | OSWALD GARRISON VILLARD | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-york-life-elects-lawyer-to-directorship.html | New York Life Elects Lawyer to Directorship | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mengel-business-climbs.html | Mengel Business Climbs | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/albert-ehlers-coffee-expert-founder-of-firm-in-brooklyn-in-1893.html | ALBERT EHLERS; Coffee Expert, Founder of Firm in Brooklyn in 1893, Dies | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/convicts-afl-man-in-labor-dynamiting-jury-finds-against-exunion.html | CONVICTS A.F.L. MAN IN LABOR DYNAMITING; Jury Finds Against Ex-Union Leader in Pennsylvania | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/stormy-weather-takes-miaminassau-yacht-race-fifth-time-in-row.html | Stormy Weather Takes Miami-Nassau Yacht Race Fifth Time in Row; LABROT FIRST AGAIN; MARGIN 13 MINUTES Stormy Weather Extends Reign in Miami-to-Nassau Event -- Net Time 35:12:08 ESCAPADE IS RUNNER-UP Good News Gains Third Place and Quartermore, Smallest of Fleet, Is Fourth | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-explorers-led-desert-raiding-mechanized-forces-covered.html | BRITISH EXPLORERS LED DESERT RAIDING; Mechanized Forces Covered 500,000 Miles in Harrying the Italians in Libya HELPED TO TAKE MURZUK Traveled 1,200 Miles to Keep a Rendezvous With 'Free French' on Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/4-groups-combine-to-assist-defense-architects-and-engineers-will.html | 4 GROUPS COMBINE TO ASSIST DEFENSE; Architects and Engineers Will Collaborate on Housing Construction Program SEEK INCLUSIVE PLANS Hold Every Building Should Be Worked Out in Relation to Its Community | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dwight-c-harrises-are-dinner-hosts-mrs-decio-machado-and-mrs-robert.html | DWIGHT C. HARRISES ARE DINNER HOSTS; Mrs. Decio Machado and Mrs. Robert D. van Roijen Also Entertain Guests MRS. PALMER GIVES TEA She Receives in Honor of Mrs. Ambrose Chambers, an Aide of Carnival for Britain | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sumner-p-bailey-jr.html | SUMNER P. BAILEY JR. | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/notes.html | Notes | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/willkie-dewey-are-talked-for-44-some-congress-republicans-hold-that.html | WILLKIE, DEWEY ARE TALKED FOR '44; Some Congress Republicans Hold That Speeches Point to Their Candidacies SEE DEWEY AS THE BUSIER Lincoln Day Talk Construed as Possible Platform -- He Has Lunch at Capitol | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sir-w-h-cockerline-shipowner-who-began-asa-clerk-acquired-alarge.html | SIR W. H. COCKERLINE; Shipowner Who Began asa Clerk Acquired a'Large Fleet | True | Wireless to TH IEW YORK TIMEB. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/australia-to-save-gasoline.html | Australia to Save Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hoboken-dismisses-2job-man.html | Hoboken Dismisses 2-Job Man | True | Special to THE NEW YORK TIMES. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/spanish-press-reticent-editorials-omitted-so-none-can-blunder-about.html | SPANISH PRESS RETICENT; Editorials Omitted So None Can Blunder About Franco's Trip | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/moscowbudapest-phone-opened.html | Moscow-Budapest Phone Opened | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/news-of-hollywood.html | News of Hollywood | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/australias-wool-orders-united-states-seeks-364000-bales-the.html | AUSTRALIA'S WOOL ORDERS; United States Seeks 364,000 Bales, the Committee Says | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/168-tee-off-today-at-new-orleans-stars-in-field-for-5000-open-golf.html | 168 TEE OFF TODAY AT NEW ORLEANS; Stars in Field for $5,000 Open Golf -- McSpaden Team Ties in Pro-Amateur Test | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/high-assessments-on-realty-protested-brooklyn-and-queens-owners.html | HIGH ASSESSMENTS ON REALTY PROTESTED; Brooklyn and Queens Owners Heard by Legislative Group | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/krivitskys-body-here-attorney-refuses-to-drop-his-theory-of-forced.html | KRIVITSKY'S BODY HERE; Attorney Refuses to Drop His Theory of 'Forced' Death | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/to-talk-on-defense-loans.html | To Talk on Defense Loans | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/text-of-revised-leaselend-bill-as-reported-to-senate.html | Text of Revised Lease-Lend Bill as Reported to Senate | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-net-tender-launched.html | New Net Tender Launched | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/novick-denies-wnyc-staged-red-shows-disputes-testimony-of-former.html | NOVICK DENIES WNYC STAGED 'RED' SHOWS; Disputes Testimony of Former Aide to Council Group | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/plan-spring-drive-for-cp-ranges.html | Plan Spring Drive for CP Ranges | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/greek.html | Greek | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/golden-gloves-card-tonight.html | Golden Gloves Card Tonight | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/natalie-reiss-betrothed-edgewood-park-graduate-will-be-bride-of.html | NATALIE REISS BETROTHED; Edgewood Park Graduate Will Be Bride of Sydney Margolis | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/singing-praises-of-coal-commuterstoker-needs-little-sympathy-says.html | Singing Praises of Coal; Commuter-Stoker, Needs Little Sympathy, Says Interested Commentator | True | J.D. BATTLE, Executive Secretary National Coal Association | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/greeks-on-coast-advance-3-miles-drive-to-valona-is-under-way-along.html | GREEKS ON COAST ADVANCE 3 MILES; Drive to Valona Is Under Way Along With Attacks on Other Key Points of Front 400 ITALIANS ARE TAKEN Athens Reports Raids on the Fascist Lines in Albania -- Rome Cites Air Activity | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/president-film-speaker-to-address-academy-award-group-by-radio-at.html | PRESIDENT FILM SPEAKER; To Address Academy Award Group by Radio at Dinner Feb. 27 | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/smith-opera-group-to-be-guests-at-tea-mrs-george-roberts-will-be.html | SMITH OPERA GROUP TO BE GUESTS AT TEA; Mrs. George Roberts Will Be Hostess Today to Committee | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/cohen-goint-with-winant-ickes-says-power-policy-aide-gets-leave-to.html | COHEN GOINT WITH WINANT; Ickes Says Power Policy Aide Gets Leave to Assists Envoy | True | Special to THE NEW YORK TIMES. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-are-aided-by-butlers-ball-servants-to-citys-wealth-devote.html | BRITISH ARE AIDED BY BUTLERS' BALL; Servants to City's Wealth Devote Proceeds to Mobile Kitchen and Ambulance TREASURE HUNT A FEATURE Hunting Song, 'Do You Ken John Peel' Starts It -- Prominent Families Buy Boxes | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/rome-doubts-spain-will-get-into-war-general-francos-talk-with.html | ROME DOUBTS SPAIN WILL GET INTO WAR; General Franco's Talk With Mussolini Described as Just a Friendly Chat REBUFF FOR ITALY HINTED Spaniard Thought to Refuse to Enter War, Though It Is Denied This Was a Topic | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/excess-reserves-of-the-member-banks-increase-20000000-in-week-to.html | Excess Reserves of the Member Banks Increase $20,000,000 in Week to Feb. 12 | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-oslas-laer.html | MRS, OSIAS LA$$ER | True | Special to TH lmW YORK TIES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/art-sale-brings-13128-chinese-and-japanese-objects-are-disposed-of.html | ART SALE BRINGS $13,128; Chinese and Japanese Objects Are Disposed Of at Auction | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/talks-on-mexico-begin-but-envoy-indicates-accord-may-take-several.html | TALKS ON MEXICO BEGIN; But Envoy Indicates Accord May Take Several Weeks | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/federal-debt-total-goes-above-46000000000.html | Federal Debt Total Goes Above $46,000,000,000 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/uruguay-chooses-envoy-blanco-ambassador-to-brazil-will-go-to.html | URUGUAY CHOOSES ENVOY; Blanco, Ambassador to Brazil, Will Go to Washington | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/belle-baker-at-loews-state.html | Belle Baker at Loew's State | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/aesopean-parallel-seen.html | Aesopean Parallel Seen | True | CHANLER A. CHAPMAN. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/toy-firm-to-face-on-madison-square-new-haven-concern-leases-7story.html | TOY FIRM TO FACE ON MADISON SQUARE; New Haven Concern Leases 7-Story Building at North End for Offices APARTMENT HOUSE SOLD Sixty-Family Place in West 96th St. Assessed at $520,000 -- Other Manhattan Deals | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mission-develops-us-civil-defense-from-britains-experiences-parran.html | MISSION DEVELOPS U.S. CIVIL DEFENSE; From Britain's Experiences, Parran Group in London Is Getting Bases of Plan FEDERAL SETUP PROJECTED Methods of Safety in Raids, Public Health and Services, Children's Care Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/laimbeer-advances-in-badminton-play-upsets-harris-in-quarterfinals.html | LAIMBEER ADVANCES IN BADMINTON PLAY; Upsets Harris in Quarter-Finals of Metropolitan Tourney | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/vichy-hears-of-rejection.html | Vichy Hears of Rejection | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/plaza-improvement.html | PLAZA IMPROVEMENT | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/actors-union-taken-over-variety-guild-to-be-managed-by-parent-body.html | ACTORS' UNION TAKEN OVER; Variety Guild to Be Managed by Parent Body for 60 Days | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hemsley-signs-contract-pay-is-expected-to-be-16000-gordon-off-to.html | HEMSLEY SIGNS CONTRACT; Pay Is Expected to Be $16,000 -- Gordon Off to Camp | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/boltz-is-arrested-in-rochester-n-y-philadelphian-missing-since-oct.html | BOLTZ IS ARRESTED IN ROCHESTER, N. Y.; Philadelphian, Missing Since Oct. 22, Is Held on Charges of $2,500,000 Fraud FACES 1,900-YEAR PENALTY Investment Counselor Posed as War Refugee, Got Job With an Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/solomon-pale-y.html | SOLOMON PALE. Y | True | Special to TRrNW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/army-buys-textile-items.html | Army Buys Textile Items | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/defense-gets-aid-of-film-industry-12-oneminute-screen-trailers-for.html | DEFENSE GETS AID OF FILM INDUSTRY; 12 One-Minute Screen Trailers for Stimulation of Army Recruiting Completed 7,500 HOUSES COOPERATE Pledge Aid Showing Pictures Designed to Enhance the National Security | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/shortages-reported-by-purchasing-group-new-england-agents-suggest.html | SHORTAGES REPORTED BY PURCHASING GROUP; New England Agents Suggest Substitutes Be Considered | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/boston-bank-gets-lowell-mass-lien-first-national-buys-1000000-of.html | BOSTON BANK GETS LOWELL, MASS., LIEN; First National Buys $1,000,000 of Short-Term Note Issue at 0.423% $500,000 LOAN FOR LYNN Framingham Markets $400,000 Securities -- Other Deals by Municipalities Listed | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/chapmans-team-beaten-us-champion-and-mrs-shaeffer-lose-in-florida.html | CHAPMAN'S TEAM BEATEN; U.S. Champion and Mrs. Shaeffer Lose in Florida Golf, 3 and 2 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/netherland-ships-sent-back-to-port-fear-of-nazi-raiders-sailing.html | NETHERLAND SHIPS SENT BACK TO PORT; Fear of Nazi Raiders Sailing From Japan Called Reason for Order in Pacific | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/the-professor-says-no.html | THE PROFESSOR SAYS NO | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/realty-financing-rose-sharply-in-january-12460358-was-advanced-in.html | Realty Financing Rose Sharply in January; $12,460,358 Was Advanced in Manhattan | True | By Lee E. Cooper | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/us-opens-inquiry-on-the-manhattan-quartermaster-says-course-was.html | U.S. OPENS INQUIRY ON THE MANHATTAN; Quartermaster Says Course Was Changed 28 Degrees Just Before Vessel Grounded MASTER GIVES NO REASON Captain Richardson Declares He Followed Usual Practice -- Fried Heads Board | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/never-renounced-his-rights.html | Never Renounced His Rights | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/would-isolate-turkey.html | Would Isolate Turkey | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/kimbrough-called-with-cadet-outfit-texas-a-and-m-corps-ordered-to.html | KIMBROUGH CALLED WITH CADET OUTFIT; Texas A. and M. Corps Ordered to Report for Army -- Star to Confer Here Again $37,500 OFFER AT STAKE Deferment for One Year Is Possible to Enable Back to Join Football Yanks | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jb-thayer-in-farm-credit-post.html | J.B. Thayer in Farm Credit Post | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/offensive-on-all-fronts.html | OFFENSIVE ON ALL FRONTS | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/cottonseed-crush-drops-production-in-six-months-put-at-2876981-tons.html | COTTONSEED CRUSH DROPS; Production in Six Months Put at 2,876,981 Tons | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/italian.html | Italian | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/wheeler-charges-radio-bias-on-bill-sends-complaint-to-mutual-and.html | WHEELER CHARGES RADIO BIAS ON BILL; Sends Complaint to Mutual and Asks. Other Chains to List News-Talk Sponsors COMPANIES OPEN RECORDS NBC Reports Giving Data to Senator -- CBS Says Lease-Lend Foes Are Ahead on Time | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/european-conductor-honored-before-metropolitan-debut.html | EUROPEAN CONDUCTOR HONORED BEFORE METROPOLITAN DEBUT | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/principles-set-up-by-dress-industry-employers-and-union-agree-on.html | PRINCIPLES SET UP BY DRESS INDUSTRY; Employers and Union Agree on Clauses Aimed at Keeping Production Efficient | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/8-guilty-of-draft-evasion-nationalists-in-puerto-rico-get-a-year.html | 8 GUILTY OF DRAFT EVASION; Nationalists in Puerto Rico Get a Year for Not Registering | True | Special Cable to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/plan-buying-from-british-two-investment-trusts-would-acquire-own.html | PLAN BUYING FROM BRITISH; Two Investment Trusts Would Acquire Own Shares | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/eugene-melwaine.html | EUGENE M'ELWAINE | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/preston-w-perkinson.html | PRESTON W. PERKINSON | True | Special to THIn NmmV T[xn.'s. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-declared-repulsed.html | British Declared Repulsed | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/womens-auxiliary-plans-dance.html | Women's Auxiliary Plans Dance | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/william-h-gartley-inventor-won-the-walton-clark-medal-of-franklin.html | WILLIAM H. GARTLEY; Inventor Won the Walton Clark Medal of Franklin Institute | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/military-attache-sent-to-eire-for-first-time.html | Military Attache Sent To Eire for First Time | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/greek-killed-in-albania-survived-cicero-gang-war.html | Greek Killed in Albania Survived Cicero Gang War | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-jersey-banks-show-deposit-rise-increase-of-70000000-in-last.html | NEW JERSEY BANKS SHOW DEPOSIT RISE; Increase of $70,000,000 in Last Half of 1940 Reported | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/odonnell-winters.html | O'Donnell -- Winters | True | Special to Tg NW YORK TI.ES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hopkins-due-tomorrow-he-is-aboard-yankee-clipper-flying-toward.html | HOPKINS DUE TOMORROW; He Is Aboard Yankee Clipper Flying Toward Trinidad | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/southern-california-edison.html | Southern California Edison | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/state-budget-cut-expected-to-stand-republicans-appear-to-be-firm.html | STATE BUDGET CUT EXPECTED TO STAND; Republicans Appear to Be Firm Against Restoring Full Aid for Education STATE BUDGET CUT EXPECTED TO STAND | True | By Warren Moscowspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/electrical-goods-volume-set-new-records-last-year-heavy-equipment.html | Electrical Goods Volume Set New Records Last Year; Heavy Equipment Led Increase | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/37802279-earned-by-chrysler-in-40-net-compares-with-36879829-in-the.html | $37,802,279 EARNED BY CHRYSLER IN '40; Net Compares With $36,879,829 in the Year Before and a Peak of $62,110,543 DIVIDEND OF $1.50 VOTED Sales $744,561,239, a Sharp Rise -- Keller Explains Work on Defense Contracts $37,802,279 EARNED BY CHRYSLER IN '40 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/youth-dies-in-prison-after-slight-wound-shot-after-stealing-hearse.html | YOUTH DIES IN PRISON AFTER 'SLIGHT' WOUND; Shot After Stealing Hearse to Celebrate Army Enlistment | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/barbirolli-leads-the-philharmonic-conducts-orchestra-in-works-by.html | BARBIROLLI LEADS THE PHILHARMONIC; Conducts Orchestra in Works by Rossini, Mozart, Respighi at Carnegie Hall GREETED AFTER VACATION Zino Francescatti, Violinist, Is Heard as the Guest Soloist in Brahms Concerto | True | By Olin Downes | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/577-in-days-draft-rejection-ratio-up-percentage-not-accepted-here.html | 577 IN DAY'S DRAFT; REJECTION RATIO UP; Percentage Not Accepted Here Is 12.5, Against Low of 8.4 on the Preceding Day ARMY JAIL GETS ONE MAN Appearing for Induction, He Turns Out to Be Deserter -- New Quota List Issued | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/factory-building-gains-145-plans-filed-upstate-last-month-set-a.html | FACTORY BUILDING GAINS; 145 Plans Filed Up-State Last Month Set a Record | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bank-clearings-above-1940-period-total-for-23-principal-cities.html | BANK CLEARINGS ABOVE 1940 PERIOD; Total for 23 Principal Cities Advanced 3.1%, but Was Below Previous Week | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/arrest-of-bridges-today-immigration-official-tells-of-warrant-in.html | ARREST OF BRIDGES TODAY; Immigration Official Tells of Warrant in Deporting Case | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hutchinson-loses-at-snooker.html | Hutchinson Loses at Snooker | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/william-drennan.html | WILLIAM DRENNAN | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/honored-for-civic-work-mrs-ph-adams-get-orangesmaplewood-chamber.html | HONORED FOR CIVIC WORK; Mrs. P.H. Adams Get Oranges-Maplewood Chamber Award | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/town-hall-praised-as-defense-factor-it-helps-solve-our-problems.html | TOWN HALL PRAISED AS DEFENSE FACTOR; It Helps Solve Our Problems, Anniversary Guests Say | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/commercial-loans-rise-in-city-bank-17000o00gain-by-members-of.html | COMMERCIAL LOANS RISE IN CITY BANK; $17,000,000-Gain by Members of Reserve System in Week Reflects Defense Financing BROKERS' BORROWINGS OFF Investments by Institutions Were Increased $22,000,000 -- Treasurys Unchanged | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/business-world.html | Business World | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/scout-fund-at-106023.html | Scout Fund at $106,023 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/charl-es-twining.html | CHARL, E'S TWINING | True | 8pecial to Tm kqzw Yo .Te. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/junior-league-plans-sale-in-miami-beach-rummage-event-today-will.html | JUNIOR LEAGUE PLANS SALE IN MIAMI BEACH; Rummage Event Today Will Aid Fund for Group's Charity Work | True | Special to THE NEW YORK TIMES. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/john-jkbnn-8-i-knew-mr-dooley-i-original-jawn-of-arohy-roadi-made.html | JOHN J.-'KBN.N', 8, I KNEW 'MR. DOOLEY; 'I Original 'Jawn of Arohy ,Road'i Made Famous as 'Hennessey' by Finley P. Dunne Dies ' KNEW MANY.' NOTABLE 'MEN Saw Start of Chicago Fire of '71 and Fled Before It in Paul .Revere Role ' | True | Slctal to T Ill YoRx TS. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/says-cio-workers-are-barred.html | Says C.I.O. Workers Are Barred | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/francis-baker-hague.html | FRANCIS BAKER HAGUE | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/maryland-racing-tax-up-four-tracks-paid-98637-on-net-revenue-of.html | MARYLAND RACING TAX UP; Four Tracks Paid $98,637 on Net Revenue of $657,581 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/ads-up-in-27-store-lines-total-linage-here-for-january-rose-25-over.html | ADS UP IN 27 STORE LINES; Total Linage Here for January Rose 2.5% Over Year Ago | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/more-funds-asked-to-speed-up-power-president-asks-10000000-more-for.html | MORE FUNDS ASKED TO SPEED UP POWER; President Asks $10,000,000 More for TVA and Ickes Seeks $17,000,000 Increase DEFENSE NEEDS STRESSED Secretary Calls for a 'Wholesale' Expansion to Hasten Program 'by Years' | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bills-seek-to-bar-sales-of-liquor-to-service-men.html | Bills Seek to Bar Sales Of Liquor to Service Men | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/lays-price-rises-to-union-groups-arnold-says-construction-and.html | LAYS PRICE RISES TO UNION GROUPS; Arnold Says Construction and Trucking Practices Affect Poorest of Consumers SAYS UNION GROUPS FORCE PRICE RISES | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/union-college-concert-dr-dr-fox-president-and-wife-to-be-honored-at.html | UNION COLLEGE CONCERT; Dr. D.R. Fox, President, and Wife to Be Honored at Event Tonight | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/burma-road-attacked-again.html | Burma Road Attacked Again | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/spotty-conditions-reported-in-skiing-crust-and-hardpacked-snow.html | SPOTTY CONDITIONS REPORTED IN SKIING; Crust and Hard-Packed Snow Cover Terrain in Most of the Eastern Resorts AREAS IN POCONOS GOOD Opportunities for Sport Also Found in Adirondacks, Green Mountains and Canada | True | By Frank Elkins | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/2000-letters-and-telegrams.html | 2,000 Letters and Telegrams | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/walker-divorce-planned-exmayors-wife-to-file-suit-in-florida-next.html | WALKER DIVORCE PLANNED; Ex-Mayor's Wife to File Suit in Florida Next Week | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-mortgage-officer-of-harlem-savings-bank.html | New Mortgage Officer Of Harlem Savings Bank | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/private-welfare-is-held-a-symbol-survival-of-emancipation-of-human.html | PRIVATE WELFARE IS HELD A SYMBOL; Survival of Emancipation of Human Spirit to Be Decided in U.S., Dr. Kingdon Says YEAR'S REPORT IS HEARD Head of Emergency Rescue Group Speaks at Luncheon of Protestant Federation | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/alfonso-xiii-of-spain-renounces-throne-in-favor-of-his-son-juan.html | Alfonso XIII of Spain Renounces Throne in Favor of His Son Juan; Hitler Held Angry at Choice of English-Educated Youth — The Former King Suffers a Mild Angina Pectoris Attack | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bus-line-merger-authorized.html | Bus Line Merger Authorized | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/alsrt-mi-strunc-advertising-man-66-iexart-director-for-lambert.html | ALSRT Mi STRUNC, ADVERTISING MAN, 66; IEx-Art Director for Lambert & ' Feasley, Author of Genealogy | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/conference-date-is-set.html | Conference Date Is Set | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/food-news-of-the-week-government-is-buying-eggs-again-holding.html | Food News of the Week; Government Is Buying Eggs Again, Holding Prices at Present Reasonable Levels | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/cotton-sells-off-volume-increases-quotations-show-net-losses-of-4.html | COTTON SELLS OFF; VOLUME INCREASES; Quotations Show Net Losses of 4 to 6 Points -- Far East Situation a Factor SPOT HOUSES OPPOSED Firms on Both Sides of the Market -- Hedge Sales by South on Bulges | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/child-to-mrs-zv-woodard.html | Child to Mrs. Z.V. Woodard | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/porters-cap-to-run-in-kentucky-derby-howard-ace-also-likely-entry.html | PORTER'S CAP TO RUN IN KENTUCKY DERBY; Howard Ace Also Likely Entry in Santa Anita Handicap | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/argentina-accepts-peyrouton.html | Argentina Accepts Peyrouton | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/nazis-say-raiders-blocked-the-suez-shipping-reported-paralyzed-by.html | NAZIS SAY RAIDERS BLOCKED THE SUEZ; Shipping Reported Paralyzed by Sinking of Two Vessels in Recent Air Attacks BRITISH BATTER AT RHODES R.A.F. Also Bombs the Italians in Eritrea as Army Moves Up to Storm Cheren | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/in-the-nation-benefits-of-criticism-in-a-democracy.html | In The Nation; Benefits of Criticism in a Democracy | True | By Arthur Krock | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/barnard-girls-get-auto-repair-study-dressed-in-overalls-12-students.html | BARNARD GIRLS GET AUTO REPAIR STUDY; Dressed in Overalls, 12 Students in Defense Course Learn How to Take Car Apart BUT NOT TOGETHER AGAIN As 'Grease Monkeys,' They Are Preparing to Operate Mobile Canteens and Ambulances | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/stuff-and-guff-loaf-10-hours-a-day-now-herald-sq-bellringers-work.html | STUFF AND GUFF LOAF 10 HOURS A DAY NOW; Herald Sq. Bellringers' Work Cut -- 'Crackpots' Get Blame | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hoppe-vanquishes-bozeman-50-to-35-clinches-at-least-a-tie-for-first.html | HOPPE VANQUISHES BOZEMAN, 50 TO 35; Clinches at Least a Tie for First Place in World 3-Cushion Cue Tourney SCHAEFER STAYS IN RACE Triumphs Over Hall, 50 to 29, and Meets Champion Today -- Cochran and Rubin Win | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/record-feats-form-background-of-new-york-ac-track-games-mile-and.html | Record Feats Form Background Of New York A.C. Track Games; Mile and N.Y.U.- Fordham Relay Race Will Draw Keen Interest Tomorrow -- Winged Footers Enter Team in A.A.U. Meet | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/offers-new-florida-canal-bill.html | Offers New Florida Canal Bill | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-see-hitler-in-a-general-drive-believe-when-nazis-strike-the.html | BRITISH SEE HITLER IN A GENERAL DRIVE; Believe When Nazis Strike They Will Plunge in All Directions at Once JAPAN'S MOVES WATCHED Anxiety Reflected in Warning to the Australians to Be on Guard in Pacific | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jurges-needs-no-operation-now-doctor-assures-giants-in-miami-owner.html | Jurges Needs No Operation Now, Doctor Assures Giants in Miami; Owner Phones New York Specialist to Spike Rumor Shortstop Won't Be Able to Play -- Squad Reports for Today's Drill | True | By John Drebingerspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/cleaners-union-asks-pay-rise.html | Cleaners' Union Asks Pay Rise | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/richard-arlens-father-dies.html | Richard Arlen's Father Dies | True | Special to T[E IIW YORK TISS. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/pennsylvania-bank-payments.html | Pennsylvania Bank Payments | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/orders-auto-tires-registered.html | Orders Auto Tires Registered | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/press-says-turkey-is-loyal-to-pacts-nation-is-held-determined-to.html | PRESS SAYS TURKEY IS LOYAL TO PACTS; Nation Is Held Determined to Protect 'Zones of Security,' Which Include Bulgaria SILENT ON MILITARY PLAN Bulgar Denials of Presence of German Troops Studied in Light of Rumanian Events | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sandhogs-to-cease-picketline-fights-but-interunion-row-is-no-nearer.html | SANDHOGS TO CEASE PICKET-LINE FIGHTS; But Interunion Row Is No Nearer Settlement | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-stern-is-made-secretary-of-nlrb-assistant-secretary-of-board-is.html | MRS. STERN IS MADE SECRETARY OF NLRB; Assistant Secretary of Board Is Advanced to New Post | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/commodity-index-drops-wholesale-figure-again-off-in-week-as-farm.html | COMMODITY INDEX DROPS; Wholesale Figure Again Off in Week as Farm Prices Sag | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/miss-page-downed-in-5game-match-upset-by-miss-baker-in-us-squash.html | MISS PAGE DOWNED IN 5-GAME MATCH; Upset by Miss Baker in U.S. Squash Racquets Tourney -- Miss Bowes Advances | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/incometax-rules-eased-for-troops-financially-embarrassed-men-will.html | INCOME-TAX RULES EASED FOR TROOPS; 'Financially Embarrassed' Men Will Get 18 Months to Pay, Fort Dix Collector Says ONLY U.S. LEVY INVOLVED Valentines Swamp Postoffices at Camp -- Examples of Rapid Advancement Cited | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/reeve-turns-back-kilroe-in-squash-gains-in-whitehall-tourney-quincy.html | REEVE TURNS BACK KILROE IN SQUASH; Gains in Whitehall Tourney -- Quincy and Schwarz Reach Monte Sterling Final | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-diplomats-leaving.html | British Diplomats Leaving | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/backs-loans-for-defense-white-urges-banks-to-lend-to-purchasers-of.html | BACKS LOANS FOR DEFENSE; White Urges Banks to Lend to Purchasers of U. S. Bonds | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/duke-sees-net-pros-play-miss-marble-and-budge-victors-in-nassau.html | DUKE SEES NET PROS PLAY; Miss Marble and Budge Victors in Nassau Benefit Matches | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/miss-perkins-to-talk-tonight.html | Miss Perkins to Talk Tonight | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/nyu-captains-chosen-petereit-and-wittekind-honorary-leaders-of-1940.html | N.Y.U. CAPTAINS CHOSEN; Petereit and Wittekind Honorary Leaders of 1940 Eleven | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/art-notes.html | Art Notes | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/400811-to-columbia-most-of-the-new-donations-are-designated-for.html | $400,811 TO COLUMBIA; Most of the New Donations Are Designated for Research | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bruins-sink-rangers-and-set-record-at-20-games-in-row-without-a.html | Bruins Sink Rangers and Set Record at 20 Games in Row Without a Defeat; 15,312 SEE BOSTON RALLY TO WIN, 5-3 Rangers Get 2 Goals in First Period, Then Bruins Score 5 Without a Break COWLEY REGISTERS TWICE Dumart Also Makes Pair of Markers -- Blue Shirts Lose Share in Streak Record | True | By Joseph O. Nichols | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/fall-fur-openings-likely-to-be-late-labor-deadlock-may-hold-up.html | FALL FUR OPENINGS LIKELY TO BE LATE; Labor Deadlock May Hold Up Season Despite Retailers' Desire for Early Start AUGUST OUTLOOK IS GOOD But Stores Seek Assurance of Deliveries -- Union Contract Expires Tomorrow | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/two-german-patriots.html | TWO GERMAN PATRIOTS | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/fire-destroys-salvador-factory.html | Fire Destroys Salvador Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/yugoslav-inaction-sought-by-hitler-germans-will-advise-belgrade.html | YUGOSLAV INACTION SOUGHT BY HITLER; Germans Will Advise Belgrade Leaders Not to Be 'Disturbing Influences' in Balkans SILENT ON FRANCO TALKS Berlin Has Never Revealed to Its People Turkey's Attitude in Regard to Bulgaria | True | By C. Brooks Peterswireless To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/we-byrd-joins-macys-to-direct-executive-placement-and-training-for.html | W.E. BYRD JOINS MACY'S; To Direct Executive Placement and Training for Store | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/ohrbach-five-triumphs.html | Ohrbach Five Triumphs | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-mineral-water-hall-opened.html | New Mineral Water Hall Opened | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/anglobulgarian-break-possible.html | Anglo-Bulgarian Break Possible | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/store-sales-widen-gain-to-19-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 19% IN WEEK; Volume for Four-Week Period Increased 12%, Reserve Board Reports NEW YORK TRADE UP 15% Total for 4 Cities in This Area Also Rose 15%, With Newark Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bartolo-defeats-salamonc.html | Bartolo Defeats Salamone | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/australia-is-tense-leaders-warn-that-war-has-moved-into-stage-of.html | AUSTRALIA IS TENSE; Leaders Warn That War Has Moved Into 'Stage of Utmost Gravity' DEFENSE STEPS SPEEDED New Drive by Japan Expected -- Aid to Nazi Sea Raiders Adds to British Concern | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hainan-conference-reported.html | Hainan Conference Reported | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bank-branch-ready-june-1-chemicals-new-building-will-serve.html | BANK BRANCH READY JUNE 1; Chemical's New Building Will Serve Rockefeller Center | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/delaware-acts-to-ease-blue-law.html | Delaware Acts to Ease Blue Law | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jews-fight-nazis-in-amsterdam-riot-establishment-of-ghetto-for.html | JEWS FIGHT NAZIS IN AMSTERDAM RIOT; Establishment of Ghetto for 50,000 Is Threatened by Germans After Clash TRAFFIC TO DISTRICT CUT Netherland Lack of Docility Reported in Reich and Draws Warning | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/newark-has-3way-deal-finance-clothing-and-travel-play-parts-in.html | NEWARK HAS 3-WAY DEAL; Finance, Clothing and Travel Play Parts in Transaction | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/genoa-cardinal-assails-british-shelling-of-city.html | Genoa Cardinal Assails British Shelling of City | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sofia-yields-right-agrees-to-let-germans-march-to-greek-border-and.html | SOFIA YIELDS RIGHT; Agrees to Let Germans March to Greek Border and Menace Neighbor BRITAIN THREATENS WAR Envoy Warns of Action if Nazis Enter Country -- Rumania Prepares for Bombing SOFIA TO ACCEPT NAZI OCCUPATION | True | By C.I. Sulzbergerby Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/where-to-get-information-about-training-courses.html | Where to Get Information About Training Courses | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dry-goods-sales-increase.html | Dry Goods Sales Increase | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/roosevelts-fete-luxembourg-head-grand-duchess-charlotte-and-party.html | ROOSEVELTS FETE LUXEMBOURG HEAD; Grand Duchess Charlotte and Party Guests at Farewell Dinner in White House HONORED AT A MUSICALE Ruler Attends the First Lady's Press Conference -- Luncheon at Legation Today | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-thomas-l-peck.html | MRS. THOMAS L. PECK. | True | Special to TB NEW YOltK Ti.'ES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes -- 1941/02/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/no-shift-in-hours-for-the-exchange-governors-act-when-committee.html | NO SHIFT IN HOURS FOR THE EXCHANGE; Governors Act When Committee Shows More Than Half of Members Oppose Change ANSWERS ARE ANALYZED Bankers on Pacific Coast and in Middle West Wanted Longer Trading Day | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/austin-bids-british-state-peace-policy-republican-backer-of-bill.html | AUSTIN BIDS BRITISH STATE PEACE POLICY; Republican Backer of Bill Says We Should Have Assurances Views Will Be Considered ORIENT COMMITMENT ALSO Pepper Lauds Colleague While McCarran Declares He Wants No English Influence Here | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/florodora-girl-dies-here-marie-reynolds-60-said-to-have-been-with.html | FLORODORA GIRL DIES HERE; Marie Reynolds, 60, Said to Have Been With Original Sextette | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/investment-portfolios-offered.html | Investment Portfolios Offered | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/clothing-sale-halts-in-france-for-curbs-cut-off-from-northern.html | CLOTHING SALE HALTS IN FRANCE FOR CURBS; Cut Off From Northern Textiles, Vichy Applies Strict Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/transfers-in-the-bronx-twofamily-and-onefamily-dwellings-change.html | TRANSFERS IN THE BRONX; Two-Family and One-Family Dwellings Change Hands | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/signator-candidate-for-flamingo-stakes-triumphs-easily-at-hialeah.html | Signator, Candidate for Flamingo Stakes, Triumphs Easily at Hialeah Park; M'CREARY WINNER ON THREE MOUNTS Prevails With Weisenheimer, Sir Gibson and Dorimar in Racing at Miami SIGNATOR RETURNS $2.80 Triumphs by Six Lengths in Defeating Maepeace Over Seven-Furlong Route | True | By Bryan Fieldspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dr-mark-d-hoyt.html | DR. MARK D. HOYT | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/opening-of-attack-seen.html | Opening of Attack Seen | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/henry-ewald-wins-annual-ad-award-president-of-detroit-agency.html | HENRY EWALD WINS ANNUAL AD AWARD; President of Detroit Agency Receives Gold Medal for Services to Field NEWSPAPER BUREAU CITED W.D. Teague Gets Silver Medal and 17 Other Citations Are Presented at Dinner | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/war-department-tags-mayor.html | War Department Tags Mayor | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/ship-return-clause-beaten.html | Ship Return Clause Beaten | True | By the United Press. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/north-ireland-warned-nazi-invasion-attempt-is-near-prime-minister.html | NORTH IRELAND WARNED; Nazi Invasion Attempt Is Near, Prime Minister Declares | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/circulation-rises-in-bank-of-england-increase-of-979000-shown-in.html | CIRCULATION RISES IN BANK OF ENGLAND; Increase of 979,000 Shown in Weekly Report Makes a Total of 602,032,000 DECLINE IN RESERVE RATIO Figure Drops to 15.4% From 17.1% -- Public Deposits Up 10,105,000 in Period | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/birth-control-held-no-solution.html | Birth Control Held No Solution | True | AMEDEO GIORDANO | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/debt-limit-is-approved-senate-committee-reports-the-houses.html | DEBT LIMIT IS APPROVED; Senate Committee Reports the House's $65,000,000,000 Bill | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/roto-ads-off-26-in-1940.html | Roto Ads Off 2.6% in 1940 | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/canadian-airports-to-alaska-planned-system-through-alberta-and.html | CANADIAN AIRPORTS TO ALASKA PLANNED; System Through Alberta and British Columbia Now Being Established, Power Says NEW DEFENSE MEASURE Aid to U.S. Seen in the Scheme -- Air Program Held 'on Thin Ice' Until Next July | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/electricrange-budget-up-100.html | Electric-Range Budget Up 100% | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/frederick-harbion.html | FREDERICK HARBISON | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jersey-plant-is-shut-strike-ties-up-15000000-navy-contracts-at.html | JERSEY PLANT IS SHUT; Strike Ties Up $15,000,000 Navy Contracts at Carteret Factory | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/family-sells-after-125-years.html | Family Sells After 125 Years | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/german.html | German | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/miss-virgina-coan-betrothed.html | Miss Virgin;a Coan Betrothed | True | Special to THE NE%V YOR TSS. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-harvester-strike-vote.html | New Harvester Strike Vote | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sayer-first-in-dog-derby.html | Sayer First in Dog Derby | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/weygand-on-west-african-tour.html | Weygand on West African Tour | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dr-fj-obrien-gets-12500-school-job-child-guidance-bureau-head.html | DR. F.J. O'BRIEN GETS $12,500 SCHOOL JOB; Child Guidance Bureau Head Succeeds Dr. Grady as an Associate Superintendent 6 NEW PRINCIPALS NAMED Board Approves $1,500,000 Building and Repair Plans at Busy Meeting | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/notre-dame-favored-over-nyu-in-garden-basketball-game-tonight.html | Notre Dame Favored Over N.Y.U. in Garden Basketball Game Tonight; RETURN OF RISKA THREAT TO VIOLET Point-Making Star in Notre Dame Line-Up for Battle Against N.Y.U. Five 18,000 WILL SEE GAME Manhattan, St. Francis Take Garden Floor Tonight in Opener on Twin Bill | True | By Arthur J. Daley | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-gusta-ve-buek-owned-payne-shrine-she-and-husband-restored-the.html | MRS. GUSTA VE BUEK, OWNED PAYNE SHRINE; She and Husband Restored the 'Home, Sweet Home' Cottage | True | peci83 to T -w -OK TXXE. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/courts-of-new-name.html | COURTS OF NEW NAME | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bank-of-canadas-week-notes-in-circulation-increased-in-latest.html | BANK OF CANADA'S WEEK; Notes in Circulation Increased in Latest Period | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/deliveries-of-copper-to-domestic-users-up-to-new-monthly-high.html | Deliveries of Copper to Domestic Users Up to New Monthly High Record in January | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sports-of-the-times-listening-to-a-distinguished-author.html | Sports of the Times; Listening to a Distinguished Author | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/germans-prepare-for-raids.html | Germans Prepare for Raids | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/president-denies-any-controversy-over-more-destroyers-for-britain.html | President Denies Any Controversy Over More Destroyers for Britain; Willkie's Friends See White House Backing His Proposal -- Knox Stands Pat on Needs of Navy After Seeing Chief Executive PRESIDENT DENIES DESTROYERS ISSUE | True | By Frank L, Kluckhohnspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/betting-laws-upheld-jersey-judge-rules-mutuels-act-did-not-repeal.html | BETTING LAWS UPHELD; Jersey Judge Rules Mutuels Act Did Not Repeal Others | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/nazis-deny-art-plan-news-agency-rejects-the-british-report-on-sale.html | NAZIS DENY ART PLAN; News Agency Rejects the British Report on Sale of Masterpieces | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-defense-committee-enlists-mrs-roosevelt.html | New Defense Committee Enlists Mrs. Roosevelt | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dies-at-harvard-club-elizabeth-man-62-has-a-heart-attack-while-at-a.html | DIES AT HARVARD CLUB; Elizabeth Man, 62, Has a Heart Attack While at a Dinner | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/forte-wins-from-montana.html | Forte Wins From Montana | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/rumania-fears-bombings.html | Rumania Fears Bombings | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/italians-reported-outflanked.html | Italians Reported Outflanked | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/strife-at-any-moment-feared.html | Strife "at Any Moment" Feared | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hockey-chiefs-meet-tomorrow.html | Hockey Chiefs Meet Tomorrow | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/enters-contractor-suit-government-intervenes-in-dispute-at-isla.html | ENTERS CONTRACTOR SUIT; Government Intervenes in Dispute at Isla Grande Base | True | Special Cable to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/killed-playing-cowboy-jersey-lad-10-strangled-when-lasso-entangles.html | KILLED PLAYING COWBOY; Jersey Lad, 10, Strangled When Lasso Entangles Him on Stairs | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/listless-trading-in-berlin.html | Listless Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/james-f-carey.html | JAMES F. CAREY | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/elected-member-of-exchange.html | Elected Member of Exchange | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/nazi-demand-reported.html | Nazi Demand Reported | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/whitehead-loses-to-stark-on-links-moyer-beats-ryerson-1-up-in-st.html | WHITEHEAD LOSES TO STARK ON LINKS; Moyer Beats Ryerson, 1 Up, in St. Augustine Golf -- Walker Halts Caputo at 22d | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/ny-defense-total-now-1273231152-orders-in-last-hall-of-january-put.html | N.Y. DEFENSE TOTAL NOW $1,273,231,152; Orders in Last Hall of January Put at $24,733,190 by the Government Report Office TEXTILE PURCHASES MADE Day's Army Contracts Reach $3,293,521, of Which Air Corps Spends $2,436,636 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bangkok-says-it-understands.html | Bangkok Says It Understands | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/cruiser-home-unexpectedly.html | Cruiser Home Unexpectedly | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jersey-houses-bought-dwellings-in-union-city-and-newark-change.html | JERSEY HOUSES BOUGHT; Dwellings in Union City and Newark Change Owners | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/war-fears-rise-in-shanghai.html | War Fears Rise in Shanghai | True | By F. Tillman Durdinwirelesss To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/air-plan-on-thin-ice.html | Air Plan "On Thin Ice" | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bears-cover-in-amsterdam.html | Bears Cover in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/japanese-urges-singapore-drive.html | Japanese Urges Singapore Drive | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/wheat-is-erratic-in-broad-market-rally-from-an-early-decline-leaves.html | WHEAT IS ERRATIC IN BROAD MARKET; Rally From an Early Decline Leaves the List 1/2c Lower to 1/8c Higher DUST STORMS REPORTED Cash Interests on Both Sides of Corn Futures With the End Even to 1/4c Down | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/charles-b-ludlow.html | CHARLES B. LUDLOW | True | Special to THS NSW YORK T!s. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/tea-at-hunter-today-panhellenic-group-to-be-host-to-freshmen-and.html | TEA AT HUNTER TODAY; Pan-Hellenic Group to Be Host to Freshmen and Sophomores | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/lima-locomotive-shows-87007-net-reports-improvement-from-134326.html | LIMA LOCOMOTIVE SHOWS $87,007 NET; Reports Improvement From $134,326 Loss in the Previous Year WORKING CAPITAL RISES Unfilled Orders on Dec. 31 Put at $6,362,700 -- Other Corporation Reports | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/war-bid-held-refused.html | War Bid Held Refused | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/nazi-raids-slight-raf-is-grounded-bad-weather-holds-up-aerial.html | NAZI RAIDS SLIGHT; R.A.F. IS GROUNDED; Bad Weather Holds Up Aerial Activity, but London Has Short Night Attack | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/award-34618000-for-work-on-bases-war-and-navy-officials-let.html | AWARD $34,618,000 FOR WORK ON BASES; War and Navy Officials Let Contracts for Air Stations Up and Down Atlantic MANY TO CONCERNS HERE Patterson Reveals Also That Ground Will Be Broken Soon for Bomber Assemblies | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/union-racketeers-face-afl-inquiry-executive-council-will-name-group.html | UNION RACKETEERS FACE A.F.L. INQUIRY; Executive Council Will Name Group to Sift Wellner Row in Brooklyn Local ANTI-TRUST FIGHT PUSHED Conference Planned to End 100 Suits Aimed at Labor Groups, Green Reports | True | By Louis Starkspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/nazis-hold-maharana-wife-of-kapurthala-ruler-in-concentration-camp.html | NAZIS HOLD MAHARANA; Wife of Kapurthala Ruler in Concentration Camp in France | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/this-thing-called-love-at-the-music-hall-other-new-films-at-loews.html | "This Thing Called Love' at the Music Hall -- Other New Films at Loew's State and Rialto | True | By Bosley Crowther | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/belgrade-leaders-heed-hitlers-call-premier-and-foreign-minister-go.html | BELGRADE LEADERS HEED HITLER'S CALL; Premier and Foreign Minister Go to Reich to Hear Demands -- Yugoslavs Are Excited TO CONFER WITH NAZIS ALARMS IN TWO PARTS OF THE WORLD BELGRADE LEADERS HEED HITLER'S CALL | True | By Telephone To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/defense-preempts-use-of-magnesium-preferential-status-of-metal.html | DEFENSE PRE-EMPTS USE OF MAGNESIUM; Preferential Status of Metal Declared by Stettinius | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/fordham-may-add-game-tennessee-reported-restoring-contest-with-rams.html | FORDHAM MAY ADD GAME; Tennessee Reported Restoring Contest With Rams | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-grace-f-miles.html | MRS. GRACE F. MILES | True | Special to THll llW yoztc TLS. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/spains-woes-stressed-franco-said-to-have-explained-they-bar-entry.html | SPAIN'S WOES STRESSED; Franco Said to Have Explained They Bar Entry Into War | True | By Pertinaxnorth American Newspaper Alliance | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/us-sent-britain-675470249-arms-war-materials-shipped-there-in-year.html | U.S. SENT BRITAIN $675,470,249 ARMS; War Materials Shipped There in Year Greater Than to Any Other Nation | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/new-rulings-by-sec-form-for-exemptions-under-trust-indenture-act.html | NEW RULINGS BY SEC; Form for Exemptions Under Trust Indenture Act Set Up | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bergdolls-cousin-joins-army.html | Bergdoll's Cousin Joins Army | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/four-works-given-by-ballet-theatre-les-sylphides-by-fokine-and-the.html | FOUR WORKS GIVEN BY BALLET THEATRE; 'Les Sylphides' by Fokine and the Petipa 'Blue Bird' Added to Season's Repertory TWO NOVELTIES AT NIGHT 'Goyescas' by Antony Tudor and Loring's 'Billy the Kid' Presented by Company | True | By John Martin | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/2-die-in-skidding-autos-yonkers-and-new-york-men-are-killed-in.html | 2 DIE IN SKIDDING AUTOS; Yonkers and New York Men Are Killed in Westchester Mishaps | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dorothy-dunstan-wed-to-henry-w-wiley-jr-in-nuptials-at-christ.html | Dorothy Dunstan Wed to Henry W. Wiley Jr. In Nuptials at Christ Episcopal Church | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bund-leader-kunze-sued.html | Bund Leader Kunze Sued | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/crops-and-the-weather-conditions-generally-unchanged-for-the-small.html | CROPS AND THE WEATHER; Conditions Generally Unchanged for the Small Grains | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/redemption-by-ohio-oil-35-of-preferred-stock-to-be-taken-on-march.html | REDEMPTION BY OHIO OIL; 35% of Preferred Stock to Be Taken on March 15 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bases-inquiry-asked-in-commons.html | Bases Inquiry Asked in Commons | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/alterations-improve-roosevelt-raceway-changes-costing-80000-being.html | ALTERATIONS IMPROVE ROOSEVELT RACEWAY; Changes Costing $80,000 Being Made at Westbury Course | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bronxville-wants-buses-survey-shows-53-of-families-favor.html | BRONXVILLE WANTS BUSES; Survey Shows 53% of Families Favor Restoration of Service | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/valentine-points-way-to-ease-parking-midtown-buildings-in-future.html | VALENTINE POINTS WAY TO EASE PARKING; Midtown Buildings in Future Must Have Garages, He Says | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/1313942-cleared-by-utility-in-year-washington-gas-lights-profit.html | $1,313,942 CLEARED BY UTILITY IN YEAR; Washington Gas Light's Profit Equal to $2.52 for Common Share, Same as in 1939 GROSS REVENUES HIGHER Other Public Service Concerns Issue Their Statements on Operations and Income | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/aid-to-sea-riders-an-issue-australia-tense-sees-orient-crisis-sees.html | Aid to Sea Riders an Issue; AUSTRALIA TENSE, SEES ORIENT CRISIS SEES DANGER IN PACIFIC | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/held-in-death-of-father.html | Held in Death of Father | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/lady-chamberlain-widow-of-austen-noted-political-hostess-who.html | LADY CHAMBERLAIN, .WIDOW OF AUSTEN; Noted Political Hostess, Who Wielded Influence in Affairs of Europe Dies in London CITED'FR AID AT LOCARNO b Her HolTte Famed as Gathering Place of 'Appeasement Bloc' -- Friend of Mussolini. | True | Wireless to T EW YOnK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/glens-falls-tourney-set.html | Glens Falls Tourney Set | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/propaganda-law-applied-cuban-ban-covers-singing-of-red-or.html | PROPAGANDA LAW APPLIED; Cuban Ban Covers Singing of Red or Nazi-Fascist Songs | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/british-better-positions.html | British Better Positions | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/vegetarian-seeks-army-consideration.html | Vegetarian Seeks Army Consideration | True | RODNEY G. AHLSTON | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/steel-output-seen-far-ahead-in-1940-survey-shows-industry-could.html | STEEL OUTPUT SEEN FAR AHEAD IN 1940; Survey Shows Industry Could Have Handled Peak Orders of Chief Classifications 80% OF CAPACITY NEEDED Past Records of 17 Different Classes of Products Were Scattered Over 34 Years | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/police-arrange-date-trap-man.html | Police Arrange 'Date,' Trap Man | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/dr-henry-j-l-schroeder.html | DR, HENRY J, L, SCHROEDE. R | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/village-church-anniversary.html | Village Church Anniversary | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mrs-e-al___bem___anjuliusi-publisher-once-caused-stir-byi.html | MRS. E. "AL___BEM___AN-JULIUS; Publisher Once Caused Stir by.I 'Companionate Marriage' Views I | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/james-e-mevoy-detroit-civic-leader-66-was-an-official-of-general.html | JAMES E. M'EvOY; Detroit Civic Leader, 66, Was an Official of General Motors | True | SpecSl to THIn lmW Yo TS. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/belle-harbor-house-sold-lots-in-same-queens-area-bought-for.html | BELLE HARBOR HOUSE SOLD; Lots in Same Queens Area Bought for Residence | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/max-weber-holds-an-art-exhibition-oneman-show-is-given-up-to-figure.html | MAX WEBER HOLDS AN ART EXHIBITION; One-Man Show Is Given Up to Figure Themes, Landscapes and Still-Lifes 45 OILS ARE ON DISPLAY Five Gouaches Also Are Listed -- None of Canvases Have Been Seen Here Before | True | By Edward Alden Jewell | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sm-bull-a-suicide-in-newburgh-plant-member-of-old-family-in-county.html | S.M. BULL A SUICIDE IN NEWBURGH PLANT; Member of Old Family in County, Long III, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/london-lacks-details.html | London Lacks Details | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/building-contracts-up-elevenyear-record-set-in-january-in-37-states.html | BUILDING CONTRACTS UP; Eleven-Year Record Set in January in 37 States | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jn-frank-named-to-federal-bench-senate-gets-nomination-of-sec.html | J.N. FRANK NAMED TO FEDERAL BENCH; Gets Nomination of SEC Chairman to Circuit Court Vacated by Patterson EICHER MAY SUCCEED HIM Pike Also Spoken Of as Head of Agency -- Ganson Purcell May Be Promoted | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/back-street-sets-record-at-rivoli-betters-attendance-mark-of.html | 'BACK STREET' SETS RECORD AT RIVOLI; Betters Attendance Mark of 'Foreign Correspondent' in First Two Days of Run ROLE FOR CHAS. LAUGHTON Will Appear in Molnar Work 'The Play's Thing' Under New RKO Contract | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/mann-outpoints-eagle.html | Mann Outpoints Eagle | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/school-union-ends-fight-on-subpoenas-accepts-justice-eders-advice.html | SCHOOL UNION ENDS FIGHT ON SUBPOENAS; Accepts Justice Eder's Advice to Waive Technicalities as Example to Others | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hurdman-gets-decision.html | Hurdman Gets Decision | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/fears-on-orient-up-in-washington-diplomats-expect-new-drive-by-the.html | FEARS ON ORIENT UP IN WASHINGTON; Diplomats Expect New Drive by the Japanese Toward the Dutch Indies or Singapore U.S. NATIONALS WARNED Get Fresh Advice to Leave the Far East -- Imminent Crisis Is Foreseen in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/riggs-beats-lloyd-in-straight-sets-wins-by-61-61-to-gain-the.html | RIGGS BEATS LLOYD IN STRAIGHT SETS; Wins by 6-1, 6-1 to Gain the Quarter-Finals in Tourney at Fort Lauderdale KOVACS SUBDUES DECKER Mrs. Andrade Stops Favored Miss Scott, 6-4, 8-6, in Women's Division | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/lehman-spares-life-of-a-doomed-convict-commutes-brabson-sentence-3.html | LEHMAN SPARES LIFE OF A DOOMED CONVICT; Commutes Brabson Sentence -- 3 Others Go to Chair | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/age-limit-for-teachers-opposed.html | Age Limit for Teachers Opposed | True | EDWARD C. RYBICKI | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/city-accuses-store-of-sale-tax-bribe-employe-is-arrested-as-he.html | CITY ACCUSES STORE OF SALE TAX BRIBE; Employe Is Arrested as He Gives $500 to Controller's Aide to 'Fix' Records CONCERN'S BOOKS SEIZED Inquiry Is Said to Show $40,000 Owed on Unpaid Levies in Last 4 Years | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/brine-heads-nolde-horst-salem.html | Brine Heads Nolde & Horst Salem | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/will-address-security-dealers.html | Will Address Security Dealers | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/lucille-will-affianced-former-student-at-vassar-to-be-bride-of.html | LUCILLE WILL AFFIANCED; Former Student at Vassar to Be Bride of Kenneth E.,McNamara | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/house-passes-treasury-and-post-office-bill-allotting-1146000000-for.html | House Passes Treasury and Post Office Bill Allotting $1,146,000,000 for the Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/15billion-outlay-on-defense-upheld-taxpayers-group-asserts-us-can-a.html | 15-BILLION OUTLAY ON DEFENSE UPHELD; Taxpayers' Group Asserts U.S. Can Afford That Much a Year Without Suffering | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/pastors-in-norway-defy-letter-ban-message-tells-congregations-of.html | PASTORS IN NORWAY DEFY LETTER BAN; Message Tells Congregations of the Dangers Found in Quislingist Ideology BISHOPS RECEIVE WARNING Official Says They Are Acting Against Spirit of the 'New Times' in the Country | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/rhodes-raided-by-british.html | Rhodes Raided by British | True | Wireless to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/jobtraning-plan-stirs-some-critics-program-run-from-washington.html | JOB-TRANING PLAN STIRS SOME CRITICS; Program 'Run From Washington' Assailed by Labor Leader, Urging Regional Set-Up 'CONNECTICUT PLAN' CITED Industrialist Who Sponsored It Says It Is Closer to Defense Than Vocational Schools | True | By Byron Damton | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/actress-injured-in-fall-helen-alexander-fractures-vertebrae-in.html | ACTRESS INJURED IN FALL; Helen Alexander Fractures Vertebrae in Accident at Rose Hill | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/albany-bill-asks-redistricting-in-41-farrell-calls-for.html | ALBANY BILL ASKS REDISTRICTING IN '41; Farrell Calls for Reapportionment of Congressional Seats to Benefit City as Whole WOULD HIT MANHATTAN But Other Boroughs Would Gain -- Plan Would End Posts of Representatives at Large | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/personnel.html | Personnel | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/training-plans-urged-for-defense-plants-management-speakers-advise.html | TRAINING PLANS URGED FOR DEFENSE PLANTS; Management Speakers Advise Program to Bar Shortage | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/bond-notes.html | BOND NOTES | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/miss-janet-russell-will-become-the-bride-of-cs-whitman-jr-son-of.html | Miss Janet Russell Will Become the Bride Of C.S. Whitman Jr., Son of Ex-Governor | True | | C1B 487309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/standardized-pay-as-a-defense-need-wage-and-hour-division-urges.html | STANDARDIZED PAY AS A DEFENSE NEED; Wage and Hour Division Urges Study to Protect Workers and Aid Efficiency WAR EXPERIENCES CITED Fleming in Report Stresses the Importance of Labor Relations and Policies | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/pennroads-income-up.html | Pennroad's Income Up | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/full-floor-taken-in-clothing-center-manufacturer-leases-23000.html | FULL FLOOR TAKEN IN CLOTHING CENTER; Manufacturer Leases 23,000 Square Feet in Seventh Ave. Structure LIGGETT WILL OPEN STORE Agents Report 100th Rental in I.T. & T. Building -- 52 Are New Tenants | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/american-policy-in-a-crisis.html | AMERICAN POLICY IN A CRISIS | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/eveline-p-elu1ott-engaged-to-marry-she-will-become-bride-of-paul-b.html | EVELINE P. ELu1OTT ENGAGED TO MARRY; She Will Become Bride of Paul B. McGuire, Fordham Alumnus | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/sentiment-for-bill-rising-survey-finds-6-in-every-10-back-leaselend.html | SENTIMENT FOR BILL RISING, SURVEY FINDS; 6 in Every 10 Back Lease-Lend, Gallup Study Indicates | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/hunt-racing-group-reelects-cheston-potter-and-parks-also-chosen.html | HUNT RACING GROUP RE-ELECTS CHESTON; Potter and Parks Also Chosen Again for National Offices -- Full Slate Announced DELAYS ON UNITED HUNTS Site for Spring Event Sought, but Fall Card Is Set Down for Nov. 4 and 8 | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/considered-shrewd-operator.html | Considered Shrewd Operator | True | Special to THE NEW YORK TIMES. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/charles-e-ohara.html | CHARLES E. O'HARA | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/financial-markets-fresh-threats-of-war-extension-bring-lower-stock.html | FINANCIAL MARKETS; Fresh Threats of War Extension Bring Lower Stock Prices -- Share List at New Lows of Recession | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/committee-limits-aid-bills-powers-sends-it-to-senate-measure-is.html | COMMITTEE LIMITS AID BILL'S POWERS, SENDS IT TO SENATE; Measure Is Reported, 15 to 8, Amended to Give Congress Control of Contracts CALLED PEACE BULWARK Debate Will Start Monday and Barkley Predicts Passage in 10 Days by 2-to-1 Vote AID BILL REPORTED WITH POWER CURBS | True | By Harold B. Hintonspecial To the New York Times. | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487309 |
| 1941-02-14 | 1941-02-14 | https://www.nytimes.com/1941/02/14/archives/to-list-more-debentures-paramount-pictures-plans-private-sale-to.html | TO LIST MORE DEBENTURES; Paramount Pictures Plans Private Sale to Banks | True | | C1B 487309 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/early-move-is-expected.html | Early Move Is Expected | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/antinazi-league-moves-today.html | Anti-Nazi League Moves Today | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/roads-to-fort-dix-will-be-improved-war-department-and-jersey.html | ROADS TO FORT DIX WILL BE IMPROVED; War Department and Jersey Officials Will Confer on Plans to Speed Program WPA JOB IS APPROVED Highway Linking Reservation With Bordentown to Be Widened to 4 Lanes | True | Special to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miami-colonists-see-dramatic-tableux-romance-of-old-mexico-held-in.html | MIAMI COLONISTS SEE DRAMATIC TABLEUX; 'Romance of Old Mexico' Held in South -- S.G. Gants to Be Hosts | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/halsey-stuart-win-erie-county-issue-3700000-home-relief-bonds-sold.html | HALSEY, STUART WIN ERIE COUNTY ISSUE; $3,700,000 Home Relief Bonds, Sold on Bid of 100.336 for 2s, Immediately Reoffered LOAN TO STAMFORD, CONN. Chase National Buys $725,000 of Temporary-Loan Notes -- Other Municipal Deals | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/business-world.html | Business World | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/65000000000-debt-limit-voted-senate-critics-deny-it-is-enough.html | $65,000,000,000 Debt Limit Voted; Senate Critics Deny It Is Enough; Outlay for Aid to Britain Held Likely to Call for New Ceiling -- Minor Changes Send Measure Back to House HIGHER DEBT LIMIT IS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/arms-health-plan-set-at-250000000-nationwide-program-for-areas-near.html | ARMS HEALTH PLAN SET AT $250,000,000; Nation-Wide Program for Areas Near Camps and Factories Outlined by McNutt CONGRESS WILL GET BILL Budget Bureau Is Studying the Proposals for Protection of All Joining Defense Work | True | By Charles Hurdspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ambers-defeats-quarles-wins-10round-bout-at-hartford-in-debut-as.html | AMBERS DEFEATS QUARLES; Wins 10-Round Bout at Hartford in Debut as Welterweight | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/australia-calmer-in-face-of-tension-attack-not-believed-imminent.html | AUSTRALIA CALMER IN FACE OF TENSION; Attack Not Believed Imminent -- Japanese Nationals Have Not Been Recalled SINGAPORE KEY TO ISSUE Americans on Alert and Dutch Shipping Is Redirected -- Nazis Expect Thrust | True | By Roy L. Curthoyswireless To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/louise-alexander-married.html | Louise Alexander Married | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/2-killed-in-canadian-air-crash.html | 2 Killed in Canadian Air Crash | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/riggs-and-cooke-gain-lead-advance-of-favored-stars-in-florida.html | RIGGS AND COOKE GAIN; Lead Advance of Favored Stars in Florida Tennis Tourney | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/walter-cheered-in-opera-debut-as-he-conducts-fidelio-here.html | Walter Cheered in Opera Debut As He Conducts 'Fidelio' Here; Demonstration Attends First Presentation of the Beethoven Work This Season -- Flagstad Sings Leonore Role | True | By Olin Downes | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/germans-intensify-air-war-on-britain-hundreds-of-fire-bombs-fall-on.html | GERMANS INTENSIFY AIR WAR ON BRITAIN; Hundreds of Fire Bombs Fall on London Districts, but Watchers Snuff Them R.A.F. HITS BACK IN REICH Reports Single Plane Lost in Battle -- Nine Spitfires Shot Down, Berlin Asserts | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cornell-sets-back-penn-swimmers-gain-4827-decision-losers-set.html | CORNELL SETS BACK PENN; Swimmers Gain 48-27 Decision -Losers Set Medley Mark | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/admiralty-is-silent.html | Admiralty Is Silent | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fort-dix-hospital-named-war-department-honors-lieut-col-henry.html | FORT DIX HOSPITAL NAMED; War Department Honors Lieut. Col. Henry Ramsen Tilton | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/hanson-vanquishes-boyce-by-156-1815-wins-first-match-in-squash-at.html | HANSON VANQUISHES BOYCE BY 15-6, 18-15; Wins First Match in Squash at the Whitehall Club | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jailed-in-fatal-attack-two-rodeo-cowhands-sentenced-for-beating.html | JAILED IN FATAL ATTACK; Two Rodeo 'Cowhands' Sentenced for Beating Ship's Steward | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/for-paid-pacemakers-use-of-pro-runners-to-assure-fast-early-time-is.html | FOR PAID PACEMAKERS; Use of Pro Runners to Assure Fast Early Time Is Urged | True | BOB McLAUGHLIN | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/hugo-quibt-onge-trailqer-of-lqurmi-former-amateur-cyclist-who-was.html | HUGO QUIBT,. ONGE TRAIlqER OF lqURMI; Former Amateur Cyclist, Who Was Manager, Interpreter for Noted Runner, Dies IDED FINNISH ATHLETES Ritola and Thunberg Formerly His StarsPromoted Early Carnival for Sonj Henie | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sir-herbert-carden.html | SIR HERBERT CARDEN | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/gone-with-wind-seen-by-30-million-film-that-drew-26000000-at-first.html | 'GONE WITH WIND' SEEN BY 30 MILLION; Film That Drew 26,000,000 at First Showing in 1939-40 Adds 5,500,000 to Total | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-15-no-title-brooklyns-cows-are-cityminded-dont-miss-farm.html | Article 15 -- No Title; Brooklyn's Cows Are City-Minded, Don't Miss Farm Life, Owner Says Borough's Only Milk Producer Likens His Animals to Factories That Care Nothing for Green Fields and Country Air | True | By Craig Thompson | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ra-bard-is-named-to-comptons-post-chicago-republican-a-friend-of.html | R.A. BARD IS NAMED TO COMPTON'S POST; Chicago Republican, a Friend of Knox, Chosen Assistant Secretary of Navy AN INVESTMENT BANKER Compton Gets Call to Jersey Finance Post Under Former Chief, Governor Edison | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ac-mather-leaves-4000000-to-charity-chicagoans-will-finances-peace.html | A.C. MATHER LEAVES $4,000,000 TO CHARITY; Chicagoan's Will Finances Peace Bridge Memorials | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/census-is-cited-in-plea-for-reapportionment.html | Census Is Cited in Plea For Reapportionment | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/middlebury-skiers-first-dartmouth-is-next-in-carnival-events-bob.html | MIDDLEBURY SKIERS FIRST; Dartmouth Is Next in Carnival Events -- Bob Clark Stars | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-scholle-is-wed-to-wm-c-wallstein-has-3-attendants-at-ceremony.html | MISS SCHOLLE IS WED TO WM. C. WALLSTEIN; Has 3 Attendants at Ceremony Performed by Dr. John Elliott | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/consumption-of-rubber-set-record-in-january.html | Consumption of Rubber Set Record in January | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/edward-finley.html | EDWARD FINLEY | True | Special to THE NW YORK TXXES, | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rev-j-d0110hue-7-years-a-priest-pastor-of-st-teresas-church-i-north.html | REV. . J. D01,10HUE, 7 YEARS A PRIEST; Pastor of St. Teresa's Church, i North Tarrytown, Since 1925 Dies in Florida Hospital ASSISTED AUTO WORKERS Gave the School Auditorium for Union MeetingswAided in Developing Playground | True | Spedat to TJI Nmw YORK Trmm. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/st-johns-fencers-lose.html | St. John's Fencers Lose | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/senate-blocks-plan-to-shift-loan-cotton-commodity-agency-would-have.html | SENATE BLOCKS PLAN TO SHIFT LOAN COTTON; Commodity Agency Would Have Used Port Warehouses | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/irven-j-roberts.html | IRVEN J, ROBERTS | True | Special to THE NEW YORK TXMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/no-evacuation-from-singapore.html | No Evacuation From Singapore | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rufus-w-gaynor-52-op-late-mayor-son-wounded-in-french-ambulance.html | RUFUS W. GAYNOR, 52, op LATE MAYOR SON; Wounded in French Ambulance Cops in the World War | True | Special to THE NgaV Yol.x TXE. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rubber-shoe-stocks-low-dropped-77-in-1940-to-smallest-total-on.html | RUBBER SHOE STOCKS LOW; Dropped 77% in 1940 to Smallest Total on Record | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/aviation-and-transportation-stockholders-approve-asset-sale-to.html | Aviation and Transportation Stockholders Approve Asset Sale to Aviation Corporation | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/17440906-earned-by-american-can-profit-in-1940-compares-with.html | $17,440,906 EARNED BY AMERICAN CAN; Profit in 1940 Compares With $18,284,963 Cleared in Preceding Year | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/laddie-buried-in-camp-eulogy-of-a-dog-is-read-by-soldier-in-service.html | LADDIE BURIED IN CAMP; 'Eulogy of a Dog' Is Read by Soldier in Service for Pet | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rush-jobtraining-for-defense-peak-some-industrial-centers-forge.html | RUSH JOB-TRAINING FOR DEFENSE PEAK; Some Industrial Centers Forge Ahead of Current Needs as Others Get Into Stride WIDE FEAR OF SHORTAGE Federal Units and Vocational Schools Enroll Thousands -Factory Courses Increase | True | By Byron Damton | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fred-w-jordan-theatrical-publicity-agent-who-served-abbey-theatre-w.html | FRED W. JORDAN; Theatrical Publicity Agent, Who Served Abbey Theatre, Was 59 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/greek.html | Greek | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cotton-mills-set-record-in-outpot-consumption-of-staple-for-january.html | COTTON MILLS SET RECORD IN OUTPOT; Consumption of Staple for January Reached New High Level of 843,274 Bales 6-MONTH TOTAL ADVANCES Increases Reflect the Heavy Military and Civilian Demand for Textiles | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/explosion-kills-7-at-mine-in-illinois-mystery-blast-comes-as-lamp.html | EXPLOSION KILLS 7 AT MINE IN ILLINOIS; Mystery Blast Comes as Lamp Black Is Being Unloaded at a Liquid Oxygen Plant TWO BUILDINGS WRECKED Every Worker Nearby Loses His Life -- Debris Is Hurled Over a Quarter-Mile Area | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dahlgren-of-yanks-seeks-pay-increase-joins-dimaggio-as-holdout.html | DAHLGREN OF YANKS SEEKS PAY INCREASE; Joins DiMaggio as Holdout -- Frank Melton Signed | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/hopkins-delayed-takes-navy-plane-hops-to-san-juan-when-clipper-is.html | HOPKINS DELAYED, TAKES NAVY PLANE; Hops to San Juan When Clipper Is Held at Trinidad by Bad Weather Further North ANXIOUS TO SEE WINANT President's Envoy Puts In Call to White House -- Spends the Night With Gov. Swope | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/anthracite-shipments-decline.html | Anthracite Shipments Decline | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/a-tribute-to-garfinkel.html | A Tribute to Garfinkel | True | A DE GRAY FAN | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jameson-donnolly.html | Jameson -- Donnolly | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mccluskey-marches-on.html | McCluskey Marches On | True | ALEXANDER G. McCABE | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jersey-post-awaits-him.html | Jersey Post Awaits Him | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/precaution-on-shipping.html | Precaution on Shipping | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rover-six-routed-92-crushed-by-atlantic-city-in-league-game-webster.html | ROVER SIX ROUTED, 9-2; Crushed by Atlantic City in League Game -- Webster Stars | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/thomas-mkeon.html | THOMAS M'KEON | True | Special to THm NEW YORI[ TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/reassurance-in-bangkok-friendship-with-britain-noted-japanese.html | REASSURANCE IN BANGKOK; Friendship With Britain Noted -- Japanese Continue Patrol | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ccny-halts-manhattan-swimmers-score-third-triumph-4827-wiener.html | C.C.N.Y. HALTS MANHATTAN; Swimmers Score Third Triumph, 48-27, Wiener Starring | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fascist-corps-defeated.html | Fascist Corps Defeated | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/line-will-abandon-new-orleans-run-southern-pacific-is-the-second.html | LINE WILL ABANDON NEW ORLEANS RUN; Southern Pacific Is the Second Operating From Here to Make Such Announcement VESSEL SOLD TO THE NAVY Mounting Costs and Drop in Revenue Believed Reason for Company's Decision | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dominican-treaty-ratified.html | Dominican Treaty Ratified | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/hunter-observes-71st-year-today-anniversary-breakfast-will-honor.html | HUNTER OBSERVES 71ST YEAR TODAY; Anniversary Breakfast Will Honor Daughter of Founder and Oldest Alumna | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/canadas-air-effort.html | CANADA'S AIR EFFORT | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/contract-review-assigned-nelson-opm-army-and-navy-reach-agreement.html | CONTRACT REVIEW ASSIGNED NELSON; OPM, Army and Navy Reach Agreement on Scope of His Authority in Defense Post COOPERATION IS PROVIDED Director of Purchases Will Advise on Procuring and Pass on Awards Above $500,000 | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/convoys-loss-put-at-6-merchantmen-british-vessels-shelled-by-a.html | CONVOY'S LOSS PUT AT 6 MERCHANTMEN; British Vessels Shelled by a Pocket Battleship for Half an Hour, Survivors Say FREIGHTERS FIRED BACK 14 Craft, Totaling 82,000 Tons, Were Destroyed in Raid, Germans Report | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bill-called-no-solution-willkie-speech-quoted-to-show-passage-of-hr.html | Bill Called No Solution; Willkie Speech Quoted to Show Passage of H.R. 1776 Is Inadvisable | True | L.R. WADE. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nazi-radio-offers-to-pay-cable-tolls-from-america.html | Nazi Radio Offers to Pay Cable Tolls From America | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/british.html | British | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/warplane-output-is-doubled-in-year-january-production-of-1002-is.html | WARPLANE OUTPUT IS DOUBLED IN YEAR; January Production of 1,002 Is Put at 60% Combat Ships, Rest at Trainer Types WAR PLANE OUTPUT IS DOUBLED IN YEAR | True | By Henry N. Dorrisspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/francos-foes-join-in-plan-to-oust-him-exrepublican-official-says.html | FRANCO'S FOES JOIN IN PLAN TO OUST HIM; Ex-Republican Official Says Scheme Has Monarchist Backing | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-mary-vicoll-head-residentof-vassar-building-with-college-26.html | MiSS MARY [VICOLL; Head Resident'of Vassar Building With College 26 Years | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/parade-for-ballplayers.html | Parade for Ballplayers | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jewels-stolen-in-florida-loss-from-yacht-of-wt-price-of-merion-pa.html | JEWELS STOLEN IN FLORIDA; Loss From Yacht of W.T. Price of Merion, Pa., Put at $17,400 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bombsight-maker-faces-us-inquiry-justice-department-aims-to-learn.html | BOMB-SIGHT MAKER FACES U.S. INQUIRY; Justice Department Aims to Learn if Company Has Contracts With Foreign Firms | True | By Lewis Woodspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/scalzo-beaten-by-serean-idaho-fighter-upsets-champion-in-8th-in.html | SCALZO BEATEN BY SEREAN; Idaho Fighter Upsets Champion in 8th in Non-Title Bout | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/beakes-fleming.html | Beakes -- Fleming | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/el-greco-exhibit-is-extended.html | El Greco Exhibit Is Extended | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-lancaster-triumphs.html | Miss Lancaster Triumphs | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sprague-adams.html | Sprague -- Adams | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/thomas-negro-study-group.html | Thomas Negro Study Group | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/al-sheans-wed-fifty-years.html | Al Sheans Wed Fifty Years | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/house-navy-group-asks-samoa-data-committee-calls-stark-for-secret.html | HOUSE NAVY GROUP ASKS SAMOA DATA; Committee Calls Stark for Secret Testimony on Reasons for New Air Base Plan NEEDED, SAYS CAPT. HILL Bill for Sate of Equipment to the Philippines Wins Unanimous Group Support | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/japanese-opinion-on-us-is-divided-showdown-is-feared-by-some-but.html | JAPANESE OPINION ON U.S. IS DIVIDED; Showdown Is Feared by Some, but Others Suggest That Roosevelt Is Bluffing NAVAL PROGRAM STUDIED Disappointment Is Expressed at Lack of Interest in Nomura's Arrival | True | By Hugh Byaswireless To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dry-dock-bank-president-25-years-in-institution.html | Dry Dock Bank President 25 Years in Institution | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/leonardo-picture-found-work-is-discovered-in-capuchin-church-of.html | LEONARDO PICTURE FOUND; Work Is Discovered in Capuchin Church of Palermo | True | By Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/prisoners-reach-alexandria.html | Prisoners Reach Alexandria | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/temple-stops-st-johns-wins-at-basketball-by-5546-after-leading-at.html | TEMPLE STOPS ST. JOHN'S; Wins at Basketball by 55-46 After Leading at Half, 28-17 | True | Special to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/uruguay-closes-nazi-schools.html | Uruguay Closes Nazi Schools | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/heads-financial-writers-ca-donnelly-of-the-worldtelegram-elected.html | HEADS FINANCIAL WRITERS; C.A. Donnelly of The World-Telegram Elected for Year | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-virginia-dox.html | MISS VIRGINIA DOX | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fay-c0urtney-mrs-roy-v-macnicol-appeared-with-sister-in-vaudeville.html | FAY COURTNEY; Mrs. Roy V. MacNicol Appeared With Sister in Vaudeville | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/palm-beach-party-given-for-greece-decorations-at-blue-and-white.html | PALM BEACH PARTY GIVEN FOR GREECE; Decorations at Blue and White Ball Furnished by Greek Florists in Three Cities MANY COLONISTS HOSTS Harrison Williamses and Mr. and Mrs. Nicholas Embericos Have Guests at Fete | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/off-on-world-voyage-liner-president-jackson-sails-on-second-long.html | OFF ON WORLD VOYAGE; Liner President Jackson Sails on Second Long Trip | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/french-cautioned-in-armistice-slurs-aspersions-against-italians.html | FRENCH CAUTIONED IN ARMISTICE SLURS; Aspersions Against Italians Hinted in Vichy Warning to Pamphlet Distributors NEW CABINET LIST READY Darlan Expected to Take Over Ministry of the Interior -- Censorship Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/josephine-sherrill-engaged.html | Josephine Sherrill Engaged | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cuban-opposition-delays-sugar-plan-senate-lacks-a-quorum-to-act-on.html | CUBAN OPPOSITION DELAYS SUGAR PLAN; Senate Lacks a Quorum to Act on Proposal for U.S. Financing | True | Wireless to THE NEW YORK TIMES | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/drill-hall-for-city-college.html | Drill Hall for City College | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/phipps-and-grant-win-gain-us-court-tennis-doubles-final-with-van.html | PHIPPS AND GRANT WIN; Gain U.S. Court Tennis Doubles Final With Van Alert-Douglas | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sports-of-the-times-the-baxter-mile-and-other-onrushing-events.html | Sports of the Times; The Baxter Mile and Other Onrushing Events | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/yugoslav-assent-is-forecast.html | Yugoslav Assent Is Forecast | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/british-loss-raised-to-14.html | British Loss Raised to 14 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/watching-the-dog-show-new-seating-arrangement-held-unfavorable-to.html | WATCHING THE DOG SHOW; New Seating Arrangement Held Unfavorable to Exhibitors | True | DUDLEY R. WILLIAMS | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-jane-spear-is-married.html | Miss Jane Spear Is Married | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fights-civicloan-bond-state-bankers-ask-members-to-oppose.html | FIGHTS CIVIC-LOAN BOND; State Bankers Ask Members to Oppose Legislation | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ymca-fund-drive-lists-219200-gifts-8511-contributors-counted-thus.html | Y.M.C.A. FUND DRIVE LISTS $219,200 GIFTS; 8,511 Contributors Counted Thus Far in Campaign | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/frederick-marantz-recital.html | Frederick Marantz Recital | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-bowes-gains-final-beats-miss-pearson-in-national-squash.html | MISS BOWES GAINS FINAL; Beats Miss Pearson in National Squash Racquets at Boston | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/opposes-hilly-as-leader-assemblyman-sullivan-planning-tammany-fight.html | OPPOSES HILLY AS LEADER; Assemblyman Sullivan Planning Tammany Fight in 11th A.D. | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/record-field-of-25-may-split-mclennan-handicap-into-two-divisions.html | Record Field of 25 May Split McLennan Handicap Into Two Divisions Today; HIALEAH FEATURE DRAWS TURF STARS Get Off to Carry Top Weight in McLennan -- Stagehand Purse to Honor Racer JOCKEYS HURT IN SPILL Giangaspro, Meynell Injured -- Meade Wins With General Jean and Arestino | True | By Bryan Fieldspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nathan-unger-excustoms-service-examiner-41-years-in-appraisers.html | NATHAN UNGER; Ex-Customs Service Examiner 41 Years in Appraiser's Office | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/britain-lists-loss-of-12346-navy-men-first-lord-of-admiralty-tells.html | BRITAIN LISTS LOSS OF 12,346 NAVY MEN; First Lord of Admiralty Tells of the Capture of Ships | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/elizabeth-bush-is-married.html | Elizabeth Bush Is Married | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/stock-exchange-notes-sheldon-t-coleman-became-a-member-of.html | STOCK EXCHANGE NOTES; Sheldon T. Coleman became a member of Auchincloss & Mills on Feb. 11. | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/subpoenas-served-in-teacher-inquiry-union-officials-are-undecided.html | SUBPOENAS SERVED IN TEACHER INQUIRY; Union Officials Are Undecided on Producing Records | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/head-of-service-diocese-takes-larger-quarters.html | Head of Service 'Diocese' Takes Larger Quarters | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/krivitsky-body-cremated-only-widow-and-a-few-friends-attend-rite.html | KRIVITSKY BODY CREMATED; Only Widow and a Few Friends Attend Rite Here | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/londoners-demand-shows-on-sunday-as-war-measure.html | Londoners Demand Shows On Sunday as War Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/calm-prevails-in-batavia.html | Calm Prevails in Batavia | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/britons-leave-bucharest.html | Britons Leave Bucharest | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/japanese-ships-on-patrol.html | Japanese Ships on Patrol | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sales-of-chain-stores-rise.html | Sales of Chain Stores Rise | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jo-mkay-inventor-of-collar-starcher-machine-devised-in-92-by-troy.html | JOS. M'KAY, INVENTOR OF COLLAR STARCHER; Machine Devised in '92 by Troy Manufacturer Widely Used | True | Special to Trm NB7 y02K T1:S. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sergeant-held-in-killing-army-man-in-west-point-unit-says-private.html | SERGEANT HELD IN KILLING; Army Man in West Point Unit Says Private Attacked Him | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/say-alfonso-did-not-sign-friends-report-exking-of-spain-awaits-a.html | SAY ALFONSO DID NOT SIGN; Friends Report Ex-King of Spain Awaits a Reply From Franco | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/italians-claim-nine-planes.html | Italians Claim Nine Planes | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/chrysler-wins-an-appeal.html | Chrysler Wins an Appeal | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cites-furniture-concern-ftc-charges-misuse-of-name-grand-rapids.html | CITES FURNITURE CONCERN; FTC Charges Misuse of Name Grand Rapids -- Drops Oil Case | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/major-crimes-in-40-down-14-in-state-report-by-lyons-to-legislature.html | MAJOR CRIMES IN '40 DOWN 14% IN STATE; Report by Lyons to Legislature Gives Total of 35,880 in 1,193,352 Offenses | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jefferson-defeats-boys-quintet-6229-assures-tie-for-psal-group.html | JEFFERSON DEFEATS BOYS QUINTET, 62-29; Assures Tie for P.S.A.L. Group Title -- Other School Results | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/panama-aliens-face-ban-in-retail-trade-assembly-passes-bill-to-oust.html | PANAMA ALIENS FACE BAN IN RETAIL TRADE; Assembly Passes Bill to Oust Foreigners From Business | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/us-food-for-spain-will-go-to-3-cities-poor-of-seville-madrid-and.html | U.S. FOOD FOR SPAIN WILL GO TO 3 CITIES; Poor of Seville, Madrid and Barcelona to Benefit From Relief Cargo Due Today OFFICIALS AGREE ON USE Bread Labels to Be Stamped So Recipients Will Know of This Country's Gift | True | By Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/horace-mann-fencers-win.html | Horace Mann Fencers Win | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/reports-new-party-growing.html | Reports New Party Growing | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/darlans-cabinet-ready.html | Darlan's Cabinet Ready | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/to-head-bank-in-tenafly-herbert-r-johnson-is-elected-by-northern.html | TO HEAD BANK IN TENAFLY; Herbert R. Johnson Is Elected by Northern Valley National | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/church-services-policed-nazis-in-norway-guard-against-prayers-for.html | CHURCH SERVICES POLICED; Nazis in Norway Guard Against Prayers for the Old Regime | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rev-frederick-johnson-pastor-of-jersey-church-lords-day-alliance-of.html | REV. FREDERICK JOHNSON; Pastor of Jersey .Church, Lord's Day Alliance Official 30 Years | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rank-of-minister-is-given-to-hv-johnson-counselor-of-american.html | Rank of Minister Is Given to H.V. Johnson, Counselor of American Embassy in London | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nazis-report-raf-raid-small-fires-started-in-germany-but-attack-is.html | NAZIS REPORT R.A.F. RAID; Small Fires Started in Germany, but Attack Is Called Failure | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/strikebreaker-held-as-murder-fugitive-police-find-exconvicts-busy.html | STRIKE-BREAKER HELD AS MURDER FUGITIVE; Police Find Ex-Convicts Busy in Poultry Walkout | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/turks-prepared-to-fight.html | Turks Prepared to Fight | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/named-to-aircraft-post-by-hudson-motor-car-co.html | Named to Aircraft Post By Hudson Motor Car Co. | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/england-loses-a-star-athlete.html | England Loses a Star Athlete | True | JOE BINKS | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/guild-begins-strike-against-jewish-daily-both-sides-state-issues-in.html | GUILD BEGINS STRIKE AGAINST JEWISH DAILY; Both Sides State Issues in Walkout at The Day | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bankers-to-meet-in-louisville.html | Bankers to Meet in Louisville | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/amsterdam-nazi-dies-succumbs-to-injuries-in-street-attack-laid-to.html | AMSTERDAM NAZI DIES; Succumbs to Injuries in Street Attack, Laid to Jews | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/harvester-men-in-afl-move.html | Harvester Men in A.F.L. Move | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fog-grounds-planes-causes-ship-mishaps-atlantic-seaboard-from-maine.html | FOG GROUNDS PLANES, CAUSES SHIP MISHAPS; Atlantic Seaboard From Maine to Washington Is Blanketed | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/americans-all.html | AMERICANS ALL | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jersey-city-payroll-withheld.html | Jersey City Payroll Withheld | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/7000-iron-guards-held-21-are-sentenced-for-slaying-89-persons-near.html | 7,000 IRON GUARDS HELD; 21 Are Sentenced for Slaying 89 Persons Near Bucharest | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/foreign-correspondents-in-italy-are-forbidden-to-leave-rome-measure.html | Foreign Correspondents in Italy Are Forbidden to Leave Rome; Measure Taken to Guard Military Secrets -- Simplon Express Passengers Turned Back Again at Yugoslav Frontier | True | By Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/manhattan-struck-sand-bar-at-21-knots-officer-tells-marine-agency.html | MANHATTAN STRUCK SAND BAR AT 21 KNOTS; Officer Tells Marine Agency Board He Felt No Vibration | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/two-other-inquiries-in-view.html | Two Other Inquiries in View | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/john-a-mke-on.html | JOHN A. M'KE. ON | True | Special to T Nsw YoaK TLiZS. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/eugene-fay-tax-attorney-former-assistant-corporation-counsel-dies.html | EUGENE FAY; Tax Attorney, Former Assistant Corporation Counsel, Dies | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/big-cokeoven-order-two-steel-companies-to-spend-10000000-for.html | BIG COKE-OVEN ORDER; Two Steel Companies to Spend $10,000,000 for Equipment | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/2-pairs-beat-a-straight-when-backed-up-by-a-strong-fist-victim.html | 2 PAIRS BEAT A STRAIGHT; When Backed Up by a Strong Fist, Victim Tells Court | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/five-farmers-are-honored.html | Five Farmers Are Honored | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nazi-losses-called-huge-industrial-damage-50-times-that-in-britain.html | NAZI LOSSES CALLED HUGE; Industrial Damage 50 Times That in Britain, Greenwood Says | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/army-cloth-call-is-oversubscribed-21-concerns-offer-in-excess-of.html | ARMY CLOTH CALL IS OVERSUBSCRIBED; 21 Concerns Offer in Excess of 9,043,710 Yards of Drill, Twill, Silesia, Linings TIES FOR CCC ARE QUOTED Seven Companies Offer Legging Laces -- Prices Submitted on New Type Field Hats | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/chain-store-stock-filed-52500-shares-of-gc-murphy-to-be-sold-for.html | CHAIN STORE STOCK FILED; 52,500 Shares of G.C. Murphy to Be Sold for Estate | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/music-notes.html | Music Notes | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/thugs-get-980-payroll-hold-up-bronx-manufacturer-as-he-gets-into.html | THUGS GET $980 PAYROLL; Hold Up Bronx Manufacturer as He Gets Into His Car | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/voted-may-queen-at-skidmore.html | Voted May Queen at Skidmore | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/italy-reports-capture-of-british-chutists-sabotage-efforts-said-to.html | Italy Reports Capture of British' Chutists; Sabotage Efforts Said to Have Been Foiled; BRITISH PARACHUTISTS AND OBJECTIVE REPORTED BY ROME 'CHUTISTS SEIZED, ITALIANS DECLARE | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/weeks-new-bonds-touch-a-low-level-flotations-of-only-8265000-are.html | WEEK'S NEW BONDS TOUCH A LOW LEVEL; Flotations of Only $8,265,000 Are Lowest Here in Many Months $5,265,000 IS FOR HOUSING Many Big Issues of Public and Corporate Loans Due in Near Future | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/notre-dame-beats-nyu-five-4138-17831-see-irish-stop-violet-spurt-in.html | NOTRE DAME BEATS N.Y.U. FIVE, 41-38; 17,831 See Irish Stop Violet Spurt in Second Half to Take Tenth Straight MANHATTAN WINS, 47-34 Halts St. Francis at Garden Despite Rivals' Long Shots -- Lead Changes 12 Times | True | By Arthur J. Daley | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/new-rail-lines-to-soviet-hungarian-service-to-return-for-first-time.html | NEW RAIL LINES TO SOVIET; Hungarian Service to Return for First Time Since World War | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/john-roosevelt-begins-cruise.html | John Roosevelt Begins Cruise | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/measles-curb-in-englewood.html | Measles Curb in Englewood | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/stores-here-get-food-stamp-data-series-of-conferences-begins-to.html | STORES HERE GET FOOD STAMP DATA; Series of Conferences Begins to Instruct Retailers on Details of Operation PROGRAM OPENS MARCH 1 McAuliffe Stresses Necessity of Learning Proper Procedure | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sportsmens-show-will-start-today-mayor-to-open-annual-exhibit-at.html | SPORTSMEN'S SHOW WILL START TODAY; Mayor to Open Annual Exhibit at Grand Central Palace -- Osborne to Attend STATE TO SPONSOR QUIZ New Feature Tests Knowledge of Nature Lore -- Runyan to Demonstrate Golf Skill | True | By Lincoln A. Werden | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/adviser-to-army-shares-in-profit-admits-drawing-federal-pay-and.html | ADVISER TO ARMY SHARES IN PROFIT; Admits Drawing Federal Pay and Getting Cut on Contract as Partner of Firm Here DISCLAIMS PART IN AWARD Testimony of Francis Blossom Prompts House Group to Map Defense Contract Inquiry | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/new-nazi-defenses-reported.html | New Nazi Defenses Reported | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/1940-production-is-analyzed.html | 1940 Production Is Analyzed | True | By the United Press. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/an-unappreciated-red-mckechnies-neglect-of-ripple-stirs-fan-to.html | AN UNAPPRECIATED RED; McKechnie's Neglect of Ripple Stirs Fan to Indignation | True | WILLIAM JAMES | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bernard-j-honinger.html | BERNARD J. SHONINGER | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/child-to-emmons-bryants-jr.html | Child to Emmons Bryants Jr. | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/isolationists-seek-to-forbid-convoys-or-navy-transfers-seventeen.html | ISOLATIONISTS SEEK TO FORBID CONVOYS OR NAVY TRANSFERS; Seventeen Senators Meet in Hiram Johnson's Office and Plan Attack on Aid Bill WALSH JOINS FOES' RANKS But Leaders Predict Passage Without Vital Change as Senate Clears the Way LEASE-LEND FOES SEEK NAVY AID BAN | True | By Harold B. Hintonspecial To the New York Times. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/barnard-juniors-hold-annual-prom-110-members-of-the-class-and-their.html | BARNARD JUNIORS HOLD ANNUAL PROM; 110 Members of the Class and Their Escorts Attend Fete at Waldorf-Astoria 12 HONOR GUESTS PRESENT They Include Dean Virginia C. Gildersleeve, Dr. Grant and S. Sanfield Sargents | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/joseph-barry.html | JOSEPH BARRY | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rich-mines-reported-found.html | Rich Mines Reported Found | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/loss-of-7-ships-reported-here.html | Loss of 7 Ships Reported Here | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial to the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/highway-control-held-states-duty-conference-of-northeastern-group.html | HIGHWAY CONTROL HELD STATES' DUTY; Conference of Northeastern Group Here Opposes Further Regulation by U.S. VEHICLE LIMITS STUDIED Officials Agree on Weights and Dimensions but Split on Load Maximums | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/teachers-to-hold-bridge-today.html | Teachers to Hold Bridge Today | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/canada-to-curtail-work-in-commons-mackenzie-king-will-confine-its.html | CANADA TO CURTAIL WORK IN COMMONS; Mackenzie King Will Confine Its Business to War Under His New Stricter Policy SHORT SESSION EXPECTED Sacrifices by All Are Likely to Be Demanded When Budget Is Discussed | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/news-of-markets-in-european-cities-london-trading-depressed-by-far.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Depressed by Far East Reports, but There Is Little Actual Selling SESSION NARROW IN BERLIN Fluctuations in Prices Are Irregular -- Amsterdam Bourse Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/east-indies-goods-steady-trading-here-normal-despite-far-east.html | EAST INDIES GOODS STEADY; Trading Here Normal Despite Far East Tension | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dance-of-alumnae-aids-british-cause-nightingalebamford-school.html | DANCE OF ALUMNAE AIDS BRITISH CAUSE; Nightingale-Bamford School Group's Annual Fete Raises Funds for Base Hospital DINNERS PRECEDE EVENT Mrs. Bruce Harvey, Chairman, and Hamilton J. Whitlocks Among Those Entertaining | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/draft-objector-jailed-socialist-who-refused-to-register-gets.html | DRAFT OBJECTOR JAILED; Socialist Who Refused to Register Gets 18-Month Term | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/1106196-cleared-by-steel-concern-general-steel-castings-net-in-1940.html | $1,106,196 CLEARED BY STEEL CONCERN; General Steel Castings' Net in 1940 Compared With $5,661 the Year Before AT WORK ON CAST ARMOR Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/tripoli-action-is-rumored-british-capture-a-town-deep-in-somaliland.html | Tripoli Action Is Rumored; British Capture a Town Deep in Somaliland; Have Advanced 130 Miles in Italian Colony | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/axis-air-blows-reported-rome-says-nazis-bombed-british-libyan-bases.html | AXIS AIR BLOWS REPORTED; Rome Says Nazis Bombed British Libyan Bases - - Malta Raided | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/teachers-cases-argued-court-at-albany-hears-appeal-from-two-cole.html | TEACHERS' CASES ARGUED; Court at Albany Hears Appeal From Two Cole Decisions | True | Special to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/macmitchells-strange-youth.html | MacMitchell's "Strange" Youth | True | T.L. DAY | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/defers-exchange-date-on-stock.html | Defers Exchange Date on Stock | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/millionth-car-uses-queens-tube-but-the-big-mystery-is-when.html | Millionth Car Uses the Big Mystery Is -- When?; Publicity Boys Cross Signals but Radio Singer and Two Others Are Duly Flabbergasted Twice -- One Not Near Tube All Day | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/army-picks-new-attache-lieutcol-day-is-assigned-to-post-in-south.html | ARMY PICKS NEW ATTACHE; Lieut.-Col. Day Is Assigned to Post in South Africa | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/stabilizations-ended-two-stocks-decline-as-support-is-withdrawn-by.html | STABILIZATIONS ENDED; Two Stocks Decline as Support Is Withdrawn by Groups | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/tax-payments-in-state-rose-sharply-in-1940.html | Tax Payments in State Rose Sharply in 1940 | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/boston-college-to-draw-list.html | Boston College to Draw List | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/questions-in-hong-kong.html | Questions in Hong Kong | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/up-for-foreign-service-fortythree-pass-test-and-are-put-on.html | UP FOR FOREIGN SERVICE; Forty-three Pass Test and Are Put on Department List | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/tells-of-hot-spots-in-space.html | Tells of 'Hot Spots' in Space | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/van-kleeck-beats-walker-on-links-defender-bows-by-2-and-1-in.html | VAN KLEECK BEATS WALKER ON LINKS; Defender Bows by 2 and 1 in Champions Play in Florida -- Stark Tops Moyer | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fordham-denies-tennessee-bid.html | Fordham Denies Tennessee Bid | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/court-gets-silver-oar-federal-judges-accept-emblem-of-admiralty.html | COURT GETS SILVER OAR; Federal Judges Accept Emblem of Admiralty Justice | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/name-credit-committees-rayon-yarn-men-appoint-maguire-to-head.html | NAME CREDIT COMMITTEES; Rayon Yarn Men Appoint Maguire to Head Membership Unit | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/matsuoka-assures-diet-says-japan-will-not-have-to-fight-both-us-and.html | MATSUOKA ASSURES DIET; Says Japan Will Not Have to Fight Both U.S. and Russia | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/robert-b-mphail.html | ROBERT B. M'PHAIL | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mrs-harold-l-ward.html | MRS. HAROLD L., WARD | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mobile-kitchen-makes-tour.html | Mobile Kitchen Makes Tour | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bowe-in-new-ge-appliance-post.html | Bowe in New G.E. Appliance Post | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/church-steps-back-80-years-at-fete-washington-square-methodists.html | CHURCH STEPS BACK 80 YEARS AT FETE; Washington Square Methodists Celebrate Anniversary | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/crash-kills-italian-ace-flier-dies-in-eritrea-in-effort-to-save-two.html | CRASH KILLS ITALIAN ACE; Flier Dies in Eritrea in Effort to Save Two Comrades | True | By Telephone To the New York Times. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/berlin-expects-decisions.html | Berlin Expects Decisions | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/prof-e-w-rtlhkle-of-pehh-state-7t-faculty-member-for-45-years.html | PROF. E. W. RtlHKLE OF PEHH STATE, 7t; Faculty Member for 45 Years, Emeritus Head of Philosophy Dept. Since 1938, Dies ONCE COLLEGE LIBRARIAN Authority on the Institution's History Lectured at Yale While Studying There | True | Bpecial to TH NlIw ORZ TmaES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/camera-men-hold-dance-3000-attend-annual-event-of-press.html | CAMERA MEN HOLD DANCE; 3,000 Attend Annual Event of Press Photographers | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/german.html | German | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wagner-downs-lowell-quintet-triumphs-by-2927-for-sixth-in-row-snee.html | WAGNER DOWNS LOWELL; Quintet Triumphs by 29-27 for Sixth in Row -- Snee Stars | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/calvert-advances-clem-gordon.html | Calvert Advances Clem Gordon | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mday-for-civilians.html | M-DAY FOR CIVILIANS | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/soviet-navy-games-in-black-sea-seen-report-of-manoeuvres-is-held.html | SOVIET NAVY GAMES IN BLACK SEA SEEN; Report of Manoeuvres Is Held Significant in View of Tension in Balkans MORE NAZIS IN BULGARIA Turkish Press Reiterates the Nation Is Ready to Fight Against Aggression | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/vichy-looks-to-us-for-wheat.html | Vichy Looks to U.S. for Wheat | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/reorders-brisk-on-spring-goods-lincolns-birthday-sales-highly.html | REORDERS BRISK ON SPRING GOODS; Lincoln's Birthday Sales Highly Successful as Promotion Runs Ahead of Year Ago DEFENSE OUTPUT IS SPED Deliveries Are Major Concern in Wholesale Markets -- Speculation Limited | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/3621581-cleared-by-western-union-1940-net-income-compares-with.html | $3,621,581 CLEARED BY WESTERN UNION; 1940 Net Income Compares With $1,380,114 Shown for Preceding Year $3.46 FOR CAPITAL SHARE Steady Improvement for More Than Two Years Reported by Head of Concern | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/yards-provided-in-200ship-plan-maritime-commission-signs-the-last.html | YARDS PROVIDED IN 200-SHIP PLAN; Maritime Commission Signs the Last of Seven Contracts for Emergency Plants COST ESTIMATES ARE CUT Aggregate Reduced $7,000,000 to $33,374,500 -- Some of Vessels Due This Year | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/smetona-in-brazil-on-way-here.html | Smetona in Brazil on Way Here | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/raymond-in-yacht-post-stamford-man-named-commodore-of-storm-trysail.html | RAYMOND IN YACHT POST; Stamford Man Named Commodore of Storm Trysail Club | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/president-morris-disputed.html | President Morris Disputed | True | JOHN FLYNN. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/row-over-relief-put-up-to-state-bleakley-asks-inquiry-by-adie-into.html | ROW OVER RELIEF PUT UP TO STATE; Bleakley Asks Inquiry by Adie Into Westchester Department Criticized by Supervisors | True | Special to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/trade-break-made-british-say-goods-bound-for-rumania-are-now-liable.html | TRADE BREAK MADE; British Say Goods Bound for Rumania Are Now Liable to Seizure 2 OFFICIALS DEFY ORDERS Charge and the Press Attache Refuse to Leave London -Britons Quit Bucharest British Put Rumania on Basis of an Enemy; Trade With Balkan State Now Prohibited | True | By Raymond Danielwireless To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/retailing-provided-6214490-jobs-in-39-census-shows-payrolls-gained.html | RETAILING PROVIDED 6,214,490 JOBS IN '39; Census Shows Payrolls Gained About Billion Over '35 | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cio-leader-held-for-defiling-flag-director-of-fosterwheeler-strike.html | C.I.O. LEADER HELD FOR DEFILING FLAG; Director of Foster-Wheeler Strike Lays the Charge to Company 'Vindictiveness' ACCUSED BY NON-STRIKER He Is Said to Have Struck U.S. Emblem, Draped Over a Table, With Gavel | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nyu-swimmers-beaten-bow-to-connecticut-53-to-22-coeds-win-at.html | N.Y.U. SWIMMERS BEATEN; Bow to Connecticut, 53 to 22 -- Co-Eds Win at Basketball | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ruppert-brewmaster-resigns.html | Ruppert Brewmaster Resigns | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/william-f-noonan.html | WILLIAM F'. NOONAN | True | Special to THE NEW YORK TIDIES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dodgers-in-cuba-to-begin-training-macphail-expects-trouble-in.html | DODGERS IN CUBA TO BEGIN TRAINING; MacPhail Expects Trouble in Signing Owen -- Catcher's Demand Exceeds $9,100 CAMILLI ON WAY TO CAMP Likely to Enter Fold Soon -- Coscararat and Kampouris Accept Terms With Club | True | By Roscoe McGowenspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/britain-to-reduce-her-use-of-cotton-supply-available-for-the-home.html | BRITAIN TO REDUCE HER USE OF COTTON; Supply Available for the Home Trade Will Be Cut to 20 Per Cent of Normal MOVE EFFECTIVE APRIL 1 Plans Made to Increase the Efficiency of Shipbuilding and Ship Repairing | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/war-relief-shop-opens-british-aid-society-opens-its-new-unit-in.html | WAR RELIEF SHOP OPENS; British Aid Society Opens Its New Unit in Brooklyn | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/joseph-e-pryor.html | JOSEPH E, PRYOR | True | Special fo TE WYoI TLai-S. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/giants-open-camp-without-danning-catcher-threatens-to-stay-away.html | GIANTS OPEN CAMP WITHOUT DANNING; Catcher Threatens to Stay Away Until Signed -- Terry Hints at Using Hartnett 12 OTHERS OUTSIDE FOLD First Workout Held in Miami Playground -- Field Won't Be Ready for a Week | True | By John Drebingerspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/milers-to-resume-rivalry-tonight-macmitchells-spurt-to-fame-will-be.html | MILERS TO RESUME RIVALRY TONIGHT; MacMitchell's Spurt to Fame Will Be Tested at Garden in New York A.C. Meet ATTRACTIVE PROGRAM SET Rice's Reign in Two-Mile to Be Challenged by Trutt -Relay Leaders Paired | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/capitalization-up-in-new-companies-16581587-shown-for-state-in.html | CAPITALIZATION UP IN NEW COMPANIES; $16,581,587 Shown for State in January, or $286,527 Above Year Before 1,630 CHARTERED, OFF 188 But Aggregate for Month Is 314 Concerns Above the Total in December | True | Special to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/we-fitzsimmons-chosen-named-by-lehman-to-succeed-murphy-on-court-of.html | W.E. FITZSIMMONS CHOSEN; Named by Lehman to Succeed Murphy on Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/soccers-indoor-debut.html | Soccer's Indoor Debut | True | ANDREW ROBIN | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/knudsen-inspects-5-defense-plants-reports-very-satisfactory.html | KNUDSEN INSPECTS 5 DEFENSE PLANTS; Reports 'Very Satisfactory' Progress After Brooklyn Tour | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/red-wings-triumph-21-beat-black-hawks-on-goals-by-giesebrecht-and.html | RED WINGS TRIUMPH, 2-1; Beat Black Hawks on Goals by Giesebrecht and Howe | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/greek-prince-back-in-athens.html | Greek Prince Back in Athens | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/french-are-obliged-to-give-up-refugees-armistice-pact-covers-cases.html | FRENCH ARE OBLIGED TO GIVE UP REFUGEES; Armistice Pact Covers Cases of Breitscheid and Hilferding | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/president-greets-chile-news-group-halls-visit-by-reporters-and.html | PRESIDENT GREETS CHILE NEWS GROUP; Halls Visit by Reporters and Commends Plan to All the Hemisphere Republics HEARS OF CHILEAN COUSINS They Are the Descendants of a Delano Who Settled In the Country Many Years Ago | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/2-swap-jail-terms-but-not-for-long-cellmates-face-new-ones-now.html | 2 SWAP JAIL TERMS BUT NOT FOR LONG; Cellmates Face New Ones Now After Fingerprints Bare Exchange of Identities | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/statesmen-meet-yugoslav-leaders-talk-with-hitler-on-plans-for-his.html | STATESMEN MEET; Yugoslav Leaders Talk With Hitler on Plans for His 'New Order' TERRITORIAL BAIT IS SEEN Assent to Nazi Wishes Is Held Likely After Regent Gets Two Ministers' Report STATESMEN MEET ON YUGOSLAV ROLE | | By C. Brooks Peterswireless To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sails-for-costa-rica-fp-corrigan-will-attend-latinamerican-parley.html | SAILS FOR COSTA RICA; F.P. Corrigan Will Attend Latin-American Parley | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/prices-ease-in-amsterdam.html | Prices Ease In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/caras-sets-back-ponzi-annexes-two-matches-in-world-title-pocket.html | CARAS SETS BACK PONZI; Annexes Two Matches in World Title Pocket Billiards | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bridges-is-arrested-in-san-francisco-ball-is-given-for-appearance.html | BRIDGES IS ARRESTED IN SAN FRANCISCO; Ball Is Given for Appearance at Deportation Hearing March 31 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/extra-football-period.html | Extra Football Period | True | W.H. RIDGELET | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/italian-losses-held-heavy.html | Italian Losses Held Heavy | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wesleyan-cubs-win-on-mat.html | Wesleyan Cubs Win on Mat | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-jane-harder-a-bride-philmont-girl-wed-in-mothers-home-to.html | MISS JANE HARDER A BRIDE; Philmont Girl Wed in Mother's Home to Edward A. Merrill Jr. | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/found-dead-in-mexico-ad-bell-exnewspaper-man-here-was-feature.html | FOUND DEAD IN MEXICO; A.D. Bell, Ex-Newspaper Man Here, Was Feature Writer | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/fire-balks-boys-suicide-hose-from-auto-exhaust-burns-and-he-is.html | FIRE BALKS BOY'S SUICIDE; Hose From Auto Exhaust Burns and He Is Revived | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/lehman-opposes-social-service-cut-tells-farm-group-at-cornell-need.html | LEHMAN OPPOSES SOCIAL SERVICE CUT; Tells Farm Group at Cornell Need of School and Health Aid Rises in Emergency SOME SACRIFICE REQUIRED Defense and Aid Come First, He Says, but Youth and Childhood Must Also Be Considered | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rev-william-wynd-retired-baptist-missionary-in-japan-dies-in.html | REV. WILLIAM WYND; Retired Baptist Missionary in Japan Dies in Edinburgh | True | Special to Tm lsw YonK TrES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/guatemala-cyclists-win.html | Guatemala Cyclists Win | True | Special Cable to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/director-of-dictaphone-corp.html | Director of Dictaphone Corp. | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jane-morris-betrothed-germantown-girl-will-be-bride-of-ensign.html | JANE MORRIS BETROTHED; Germantown Girl Will Be Bride of Ensign Arthur Mills Valz | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/new-york-school-sextets-bow.html | New York School Sextets Bow | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/two-guilty-in-bookmaking.html | Two Guilty in Bookmaking | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/raf-loss-put-at-9-planes.html | R.A.F. Loss Put at 9 Planes | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/400-strikers-are-dismissed.html | 400 Strikers Are Dismissed | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/roosevelt-lauds-paderewski-fete-congratulates-composer-on-50th.html | ROOSEVELT LAUDS PADEREWSKI FETE; Congratulates Composer on 50th Anniversary of His American Debut WRITES AS AN OLD FRIEND President Says the Polish Artist Merited the Accolade of 'Modern Immortal' | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ships-orders-changed.html | Ship's Orders Changed | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/190-on-sewell-staff-have-payless-pay-day-hudson-freeholders.html | 190 ON SEWELL STAFF HAVE PAYLESS PAY DAY; Hudson Freeholders Withhold Funds in Row Over Budget | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/bus-driver-cleared-in-death.html | Bus Driver Cleared in Death | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/no-pact-signed-belgrade-hears.html | No Pact Signed, Belgrade Hears | True | By Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/chinese-currencies-higher-yen-steady-canadian-dollar-rises-in-free.html | CHINESE CURRENCIES HIGHER, YEN STEADY; Canadian Dollar Rises in Free Market -- Swiss Franc Up | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/music-for-the-musicmaker.html | MUSIC FOR THE MUSIC-MAKER | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-louise-c-julius-engaged.html | Miss Louise C. Julius Engaged | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/to-discuss-finances-in-jersey.html | To Discuss Finances in Jersey | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/capone-request-denied.html | Capone Request Denied | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/financial-markets-intensified-selling-of-stocks-brings-heaviest.html | FINANCIAL MARKETS; Intensified Selling of Stocks Brings Heaviest Session of Year, With Values Cut 1 to 5 Points | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/further-trade-curb-likely-at-shanghai-nanking-regime-expected-to.html | FURTHER TRADE CURB LIKELY AT SHANGHAI; Nanking Regime Expected to Hit at Foreign Banks' Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/europe-how-to-win-enemies-and-alienate-people.html | Europe; How to Win Enemies and Alienate People | True | By Anne O'Hare M'Cormick | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/margaret-higgins-engaged-to-marry-alumna-of-miss-halls-school.html | MARGARET HIGGINS ENGAGED TO MARRY; Alumna of Miss Hall's School, Debutante of 1938-39, to Be Bride of John L. Hay 3d | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/shoplifter-revealed-as-lepke-gang-aide-woman-to-start-term-after.html | SHOPLIFTER REVEALED AS LEPKE GANG AIDE; Woman to Start Term After Failing to Aid Weiss Hunt | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/ranger-player-injured.html | Ranger Player Injured | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/petain-and-franco-are-back-at-desks-vichy-situation-held-unchanged.html | PETAIN AND FRANCO ARE BACK AT DESKS; Vichy Situation Held Unchanged After Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/city-college-bows-in-overtime-4443-holmans-squad-defeated-as-loyola.html | CITY COLLEGE BOWS IN OVERTIME, 44-43; Holman's Squad Defeated as Loyola Rallies in Last Minutes at Chicago | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dr-manning-to-get-diocesan-honors-spring-convention-will-mark-three.html | DR. MANNING TO GET DIOCESAN HONORS; Spring Convention Will Mark Three Anniversaries in the Life of the Bishop MASS IS SET FOR ARMORY First Ever Held in Home of Old Seventh to Be Offered by New Chaplain Tomorrow | True | By Rachel K. M'Dowell | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/president-halts-strike-on-rutland-he-invokes-railway-labor-act-to.html | PRESIDENT HALTS STRIKE ON RUTLAND; He Invokes Railway Labor Act to Put Off Threatened Tie-Up of Line at Least 60 Days PRESIDENT HALTS STRIKE ON RUTLAND | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dudley-p-gilbert-sued-by-wife.html | Dudley P. Gilbert Sued by Wife | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wells-robbery-solved-he-sent-417000-from-florida-home-to-friend-for.html | WELLS 'ROBBERY' SOLVED; He Sent $417,000 From Florida Home to Friend for Safekeeping | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/trainee-total-here-swelled-to-13395-4507-inducted-under-fourth-call.html | TRAINEE TOTAL HERE SWELLED TO 13,395; 4,507 Inducted Under Fourth Call That Ended Yesterday | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sec-ruling-for-trusts-filing-of-fundamental-policies-to-be-part-of.html | SEC RULING FOR TRUSTS; Filing of Fundamental Policies to Be Part of Registration | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/i-sister-alicia-maria-i-i-head-of-star-of-sea-academy-ini.html | I SISTER ALICIA MARIA I I; Head of Star of Sea Academy inI | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/campfire-girls-hold-poetry-fete-280000-members-of-national.html | CAMPFIRE GIRLS HOLD POETRY FETE; 280,000 Members of National Organization Hear Broadcast of Winning Verses PRIZES TO TEN IN CONTEST Honorable Mention Given to 15 Others -- Writers of 10 to 15 Years Compete | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/new-post-for-dw-morgan.html | New Post for D.W. Morgan | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/listings-rise-16-to-2124429000-sec-says-increase-in-total.html | LISTINGS RISE 16% TO $2,124,429,000; SEC Says Increase in Total Registrations in 1940 Was the First Since 1936 REFUNDING ISSUES IN LEAD $1,281,503,000 Was 78.7% of Amount for Year -- Gain in New Money Financing | True | Special to THE NEW YORK TIMES. | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/greek-offensive-breaks-foes-lines-drive-ushered-in-by-48-hours-of-a.html | GREEK OFFENSIVE BREAKS FOE'S LINES; Drive Ushered In by 48 Hours of Artillery Bombardment -R. A. F. in Heavy Raids GREEK OFFENSIVE BREAKS FOE'S LINES | True | By A. C. Sedgwickby Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/connolly-chosen-for-congress-race-picked-by-county-executive.html | CONNOLLY CHOSEN FOR CONGRESS RACE; Picked by County Executive Committee of Labor Party to Seek Simpson's Seat | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-perkins-heard-at-hunter.html | Miss Perkins Heard at Hunter | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/swagar-sherley.html | SWAGAR SHERLEY | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wins-scarsdale-boy-scout-prize.html | Wins Scarsdale Boy Scout Prize | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/8-garden-fights-listed-by-jacobs-title-bout-between-jenkins-and.html | 8 GARDEN FIGHTS LISTED BY JACOBS; Title Bout Between Jenkins and Montgomery on Ring Card for March 21 LOUIS IN THREE EVENTS Champion Booked for Battles Out of New York -- Tucker, Webb Box Friday | True | By James P. Dawson | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/airmail-delays-annoying-bermuda-censorship-bureau-denies-undue.html | Air-Mail Delays Annoying; Bermuda Censorship Bureau Denies Undue Holding of Letters | True | ELIZABETH WHITING. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mrs-liston-a-witherill.html | MRS. LISTON A, WITHERILL | True | Special to THS NW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/9000-at-sm00t-services-heber-grant-mormon-president-gives-eulogy-in.html | 9,000 AT SM00T SERVICES; Heber Grant, Mormon President, Gives Eulogy in Salt Lake City | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/200-teacher-courses-record-number-offered-by-the-city-this-term.html | 200 TEACHER COURSES; Record Number Offered by the City This Term | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/gino-rocca.html | GINO ROCCA | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/guilty-of-coal-fraud-lw-harris-released-on-promise-to-repay-11000.html | GUILTY OF COAL FRAUD; L.W. Harris Released on Promise to Repay $11,000 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rescue-ship-is-put-on-british-blacklist-spanish-mission-gets.html | RESCUE SHIP IS PUT ON BRITISH BLACKLIST; Spanish Mission Gets Another Blow to Refugee Plan | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/1941-manoeuvres-to-be-on-war-scale-will-leave-first-army-trained.html | 1941 MANOEUVRES TO BE ON WAR SCALE; Will Leave First Army Trained for Combat and With Most of Equipment, Says Drum 300,000 MEN BY SUMMER New Organization System Leaves Battle Troops Free to Learn to Fight | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/jean-parker-wed-in-san-diego.html | Jean Parker Wed in San Diego | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/new-steel-production.html | NEW STEEL PRODUCTION | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/trading-narrow-in-berlin.html | Trading Narrow In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/harold-b-driver.html | HAROLD B. DRIVER | True | Special to T NEW YORX' Tlm. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/rejected-other-offers.html | Rejected Other Offers | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wlrs-berry-dead-a-jersey-leader-member-of-state-republican.html | WIRS. BERRY DEAD; A JERSEY LEADER; Member of State Republican Committee Since 1926 Was Vice Chairman 4 Years SERVED ON HEALTH BOARD Active in Clean Government Organized Federation of Women's Clubs | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/loveday-in-three-finals-advances-in-singles-and-two-doubles-of.html | LOVEDAY IN THREE FINALS; Advances in Singles and Two Doubles of Title Badminton | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dr-emanuel-m-clark.html | DR. EMANUEL M. CLARK | True | Special to TH NW YOrK TIS. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/athletics-held-need-in-brooklyn-college-gideonse-urges-expansion-of.html | ATHLETICS HELD NEED IN BROOKLYN COLLEGE; Gideonse Urges Expansion of Physical Training Program | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/sixth-colonial-ball-tonight.html | Sixth Colonial Ball Tonight | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/judge-here-scores-us-court-ruling-victims-of-mrs-kochs-stock-frauds.html | JUDGE HERE SCORES U.S. COURT RULING; Victims of Mrs. Koch's Stock Frauds Again Victimized by Decision, Valente Says STATE LAW HELD FLOUTED He Refuses to Oust Receiver, Declaring Bankruptcy Order Misconstrued Martin Act | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wheat-recovers-from-early-dip-good-rally-develops-on-the-covering.html | WHEAT RECOVERS FROM EARLY DIP; Good Rally Develops on the Covering by Shorts With Close Even to 1/4c Off NARROW MARKET IN CORN Soy Beans Are Erratic, With Pressure to Sell and End 1 1/4 to 1 3/8c Down | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/asks-middle-course-in-defense-effort-heimann-sees-business-damned.html | ASKS MIDDLE COURSE IN DEFENSE EFFORT; Heimann Sees Business 'Damned if It Does or Doesn't' | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/calderon-operates-on-his-wife.html | Calderon Operates on His Wife | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/roosevelt-nomura-emphasize-anxiety-for-peace-in-orient-japanese.html | ROOSEVELT, NOMURA EMPHASIZE ANXIETY FOR PEACE IN ORIENT; Japanese Ambassador Offers Credentials in Cordial Personal Interview HULL INTRODUCES ENVOY State Department and White House Minimize Reports of Tension in Far East ROOSEVELT, NOMURA STRESS PEACE AIMS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/john-l-rowe.html | JOHN L. ROWE | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/food-price-fixers-fined-13-of-15-defendants-in-denver-case-plead.html | FOOD PRICE FIXERS FINED; 13 of 15 Defendants in Denver Case Plead Nolo Contendere | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mrs-clarence-d-antrim.html | MRS. CLARENCE D, ANTRIM | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/40mile-race-goes-to-johnson-yacht-good-news-takes-governors-cup-for.html | 40-MILE RACE GOES TO JOHNSON YACHT; Good News Takes Governor's Cup for Second Year in Row | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/joseph-s-isidor-i-art-patron-exmanufacturer-of-trunk-and-bag-frames.html | JOSEPH S. ISIDOR; { I Art Patron, Ex-Manufacturer of Trunk and Bag Frames, 81 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/travelers-halted-at-border.html | Travelers Halted at Border | True | By Telephone To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/auto-industry-gets-controller.html | Auto Industry Gets Controller | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/to-discuss-contract-financing.html | To Discuss Contract Financing | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/crimmins-testimony-ends.html | Crimmins Testimony Ends | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nonpartisans-are-just-antidemocrats-to-council-democrats-hearing.html | 'Nonpartisans' Are Just Anti-Democrats To Council Democrats Hearing Straus Plea | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/miss-florence-wardwell-becomes-bride-of-parker-r-waite-in-st-thomas.html | Miss Florence Wardwell Becomes Bride Of Parker R. Waite in St. Thomas Church | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/dive-bomber-is-next-vehicle-of-errol-flynn-marlene-dietrich-is.html | 'Dive Bomber' Is Next Vehicle Of Errol Flynn -- Marlene Dietrich Is Signed; FRENCH FILM HERE TODAY 'Compliments of Mr. Flow' at the Filmarte -- Arbitration Panel to Be Appointed | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/wheeler-charge-denied-mutual-broadcasting-company-says-there-is-no.html | WHEELER CHARGE DENIED; Mutual Broadcasting Company Says There Is No Censorship | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nuptials-are-held-for-anne-benson-passaic-girl-is-married-in-the.html | NUPTIALS ARE HELD FOR ANNE BENSON; Passaic Girl Is Married in the First Presbyterian Church to Richard W. Poor ESCORTED BY HER FATHER Mrs. Thomas Clynes Jr. Honor Matron for Sister -- Henry B. Poor the Best Man | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/news-of-the-stage-boudoir-closes-tonight-chicago-company-of-life.html | NEWS OF THE STAGE; 'Boudoir' Closes Tonight -- Chicago Company of 'Life With Father' Ends Year There Feb. 19 | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/65000000000-debt.html | $65,000,000000 DEBT | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/losses-in-cotton-reach-11-points-selling-based-on-developments-in.html | LOSSES IN COTTON REACH 11 POINTS; Selling Based on Developments in Far East and Balkans Continues All Day BOMBAY INTEREST SHRINKS Holdings in the Local Market Put at 100,000 Bales -- Trade Buying Seen | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/74-ships-to-fetch-argentine-grain.html | 74 Ships to Fetch Argentine Grain | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/concern-to-boost-operations.html | Concern to Boost Operations | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/line-contracts-for-8-new-ships-isthmian-company-signs-up-with.html | LINE CONTRACTS FOR 8 NEW SHIPS; Isthmian Company Signs Up With Maritime Board for C-3 Type Cargo Vessels TO SPEED WORLD SERVICE Four Now Under Construction at Seattle -- Cost Will Be $2,800,000 Each | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/position-held-serious.html | Position Held Serious | True | Wireless to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/new-york-central-clears-11265084-williamson-declares-1940s-profits.html | NEW YORK CENTRAL CLEARS $11,265,084; Williamson Declares 1940's Profits Were Best Since the Beginning of Depression NET EQUALS $1.75 A SHARE Head of Road Says Business Continues at High Level -- Other Railways Report | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/9-indicted-at-batavia-grand-jury-was-called-to-inquire-into-city.html | 9 INDICTED AT BATAVIA; Grand Jury Was Called to Inquire Into City Government | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/data-on-canadian-dollar-dominion-bureau-cites-firmness-throughout.html | DATA ON CANADIAN DOLLAR; Dominion Bureau Cites Firmness Throughout Last Year | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/winants-daughter-coming-here.html | Winant's Daughter Coming Here | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/where-to-get-information-about-training-courses.html | Where to Get Information About Training Courses | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/martha-sleeper-a-bride-stage-and-screen-actress-wed-here-to-harry-d.html | MARTHA SLEEPER A BRIDE; Stage and Screen Actress Wed Here to Harry D. Deutschbein | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/money-order-clerk-indicted.html | Money Order Clerk Indicted | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/charles-e-darling-former-boston-college-football-player-dies-in-new.html | CHARLES E. DARLING; Former Boston College Football Player Dies in New Haven | True | Bpecial to Trm NEW YORK 'L'IES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/teaching-democracy.html | TEACHING DEMOCRACY | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/westinghouse-bonus-8-amount-the-same-as-that-paid-in-december.html | WESTINGHOUSE BONUS 8%; Amount the Same as That Paid in December | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mrs-frederick-g-mather.html | MRS. FREDERICK G. MATHER | True | Special to THS Nsw YOR TIMSS. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nyac-wrestlers-in-front.html | N.Y.A.C. Wrestlers in Front | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/brooklyn-college-matmen-win.html | Brooklyn College Matmen Win | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/governor-insists-lansing-tieup-end-he-condemns-afl-union-as.html | GOVERNOR INSISTS LANSING TIE-UP END; He Condemns A.F.L. Union as Fostering Motor-Wheel Strike, Affecting Defense OFFERS GUARD TO WORKERS Youngstown Sheet and Tube Plant Is Picketed -- Vanadium Dismisses 400 Strikers | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cotton-subsidy-ended-ruling-affects-shipments-to-canada-and-cuba.html | COTTON SUBSIDY ENDED; Ruling Affects Shipments to Canada and Cuba | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/seize-mrs-shiber-again-germans-in-paris-charge-her-with-helping.html | SEIZE MRS. SHIBER AGAIN; Germans in Paris Charge Her With Helping Military Fugitives | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cotton-stamp-use-for-farms-backed-store-chain-groups-pledge-aid-to.html | COTTON STAMP USE FOR FARMS BACKED; Store, Chain Groups Pledge Aid to Program Aimed at Cutting Acreage PLAN OPENS IN EARLY FALL Up to $25 a Family to Be Paid in Stamps for Voluntary Crop Reduction | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/will-to-war-held-degrading-hostilities-regarded-open-confession-of.html | 'Will to War' Held Degrading; Hostilities Regarded Open Confession of Civilization's Failure | True | HERBERT H. HINMAN. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/germans-declared-ready.html | Germans Declared Ready | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/green-bares-talk-with-aide-of-ford-afl-head-says-he-sought-to.html | GREEN BARES TALK WITH AIDE OF FORD; A.F.L. Head Says He Sought to Persuade Bennett to Support Labor Organizing BUT FELT HE HAD 'FAILED' Leader Reports Federation Gained 500,000 Members in Last Four Months of 1940 | True | By Louis Starkspecial To the New York Times. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/two-news-women-honored-for-work-mrs-roosevelt-presents-100-prizes.html | TWO NEWS WOMEN HONORED FOR WORK; Mrs. Roosevelt Presents $100 Prizes of Their Club at Front Page Ball WAR REPORTERS HAILED Award Winners Are Tania Long of The Herald Tribune, Kay Thomas of The Sun | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/home-life-shows-increased-assets-insurance-company-reports-total-of.html | HOME LIFE SHOWS INCREASED ASSETS; Insurance Company Reports Total of $112,982,353 at End of Last Year | True | | C1B 487445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/plans-el-removal-on-brooklyn-span-cashmore-submits-detailed.html | PLANS 'EL' REMOVAL ON BROOKLYN SPAN; Cashmore Submits Detailed Proposal for Speeding of Traffic on Bridge ISAACS SUPPLEMENTS IT He Would Improve Manhattan Approach -- Mayor to Study the Recommendations | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/democracy-session-hears-red-denials-speakers-denounce-charge-at.html | DEMOCRACY SESSION HEARS RED DENIALS; Speakers Denounce Charge at Inalienable Rights Meeting | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/harvard-upsets-cornell-by-3028-crimson-quintet-wins-first-league.html | HARVARD UPSETS CORNELL BY 30-28; Crimson Quintet Wins First League Game -- Buckley Stars With 10 Points | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/nancy-downs-is-married-philadelphia-girl-wed-to-lowry-stephenson-in.html | NANCY DOWNS IS MARRIED; Philadelphia Girl Wed to Lowry Stephenson in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/italian.html | Italian | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/shops-offered-to-government.html | Shops Offered to Government | True | | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/capriccioso-seen-here-first-time-ballet-theatre-presents-the-dolin.html | 'CAPRICCIOSO' SEEN HERE FIRST TIME; Ballet Theatre Presents the Dolin Work at Majestic -- Nina Stroganova Dances 'SWAN LAKE' ON PROGRAM Makes Season's Bow in New York With Nana Gollner in the Featured Number | True | By John Martin | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/chain-drug-sales-at-peak-december-volume-rose-6-over-1939-stocks.html | CHAIN DRUG SALES AT PEAK; December Volume Rose 6% Over 1939 -- Stocks Unchanged | True | Special to THE NEW YORK TIMES. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/mozart-work-led-by-koussevitzky-conducts-boston-orchestra-in-the.html | MOZART WORK LED BY KOUSSEVITZKY; Conducts Boston Orchestra in the Symphony in A Major at Carnegie Hall Concert TONE POEM IS ON PROGRAM 'Also Sprach Zarathustra,' by Richard Strauss, and Ravel Compositions Are Played | True | H.T. | C1B 487445 |
| 1941-02-15 | 1941-02-15 | https://www.nytimes.com/1941/02/15/archives/cuts-use-of-zinc-willys-begins-study-to-find-substitute-materials.html | CUTS USE OF ZINC; Willys Begins Study to Find Substitute Materials | True | | C1B 487445 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/list-semipro-tourneys-rhode-island-gets-opening-date-july-1-from.html | LIST SEMI-PRO TOURNEYS; Rhode Island Gets Opening Date, July 1, From National Body | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/colgate-gains-ski-title-leads-cornell-with-syracuse-third-in-state.html | COLGATE GAINS SKI TITLE; Leads Cornell, With Syracuse Third in State Tourney | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/us-strength-seen-in-bill-of-rights-celebration-this-week-of-the.html | U.S. STRENGTH SEEN IN BILL OF RIGHTS; Celebration This Week of the Guarantee of Civil Liberties Is Linked to Defense CALLED SOURCE OF UNITY That Is Why the Nazi and Red Propaganda Will Fail, Says Citizenship Service | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/professor-bertrand-russell-states-reasons-for-changing-position.html | Professor Bertrand Russell States Reasons for Changing Position, Disputes Stand Of Dr. Hutchins and Hopes Ultimately for Federation of World | True | BERTRAND RUSSELL. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/financial-markets-stocks-end-week-of-sharp-declines-on-a-firmer.html | FINANCIAL MARKETS; Stocks End Week of Sharp Declines on a Firmer Note as Meager Support for List Is Enlarged | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/older-varieties-replaced-by-neater-and-more-compact-types-with-a.html | Older Varieties Replaced by Neater and More Compact Types, With a Color Range That Is Still Being Greatly Extended | True | By Claire Norton | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/california-mission-play.html | CALIFORNIA MISSION PLAY | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/historic-gifts-mark-bill-of-rights-week-documents-and-pictures-will.html | Historic Gifts Mark Bill of Rights Week; Documents and Pictures Will Be Given to Institutions | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-start-razing-of-el-mayor-will-wield-blowtorch-on-2d-ave-line.html | TO START RAZING OF 'EL'; Mayor Will Wield Blowtorch on 2d Ave. Line Tomorrow | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mens-wear-opens-early-retailers-to-start-the-promotion-of-spring.html | MEN'S WEAR OPENS EARLY; Retailers to Start the Promotion of Spring Lines Soon | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tentative-schedule-for-playoffs-is-set-three-national-hockey-league.html | TENTATIVE SCHEDULE FOR PLAY-OFFS IS SET; Three National Hockey League Series to Start March 20 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/harry-t-saylor-to-marry.html | Harry T. Saylor to Marry | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/last-stages-near-in-mkesson-plan-final-or-at-least-semifinal.html | LAST STAGES NEAR IN M'KESSON PLAN; Final, or at Least Semi-Final, Proposal Drawn by Trustee and Security Groups 2 AGREEMENTS INVOLVED Only One Set-Up to Be Sent to SEC With Possibility of Action by April 30 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/columbia-downs-princeton-five-by-4439-as-cerrone-leads-way-tightens.html | Columbia Downs Princeton Five By 44-39 as Cerrone Leads Way; Tightens Grip on Second Place in League -- Lion Star Ties With Winston at 15 Points -- Tiger Swimmers Top Army COLUMBIA DOWNS PRINCETON, 44-89 | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/army-seeks-more-fliers-offers-complete-courses-with-pay-to-young.html | ARMY SEEKS MORE FLIERS; Offers Complete Courses With Pay to Young Men Who Can Qualify | True | By Harvey E. Valentine | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/four-republicans-undecided.html | Four Republicans Undecided | True | By the United Press. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/about.html | ABOUT | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/londons-evacuated-children-bear-up-well-in-country.html | London's Evacuated Children Bear Up Well in Country | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fighting-courage-doubted.html | FIGHTING: Courage Doubted | True | -- CHARLES E. SIMPLETON, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-matilda-schaedle-exaide-at-public-school-632-in-brooklyn-years.html | MISS MATILDA SCHAEDLE; Ex-Aide at Public School 632 in Brooklyn . Years in System | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tales-of-a-weekend-farmer-in-vermont-sixty-acres-more-or-less-by.html | Tales of a Week-End Farmer in Vermont; SIXTY ACRES MORE OR LESS. By Henry B. Lent. With drawings by the author. 142 pp. New York: The Macmillan Company. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/highway-postoffice-covers.html | Highway Postoffice Covers | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-bowes-keeps-title-defeats-mrs-throop-in-national-squash.html | MISS BOWES KEEPS TITLE; Defeats Mrs. Throop in National Squash Racquets Final | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/punch-makes-a-few-observations-on-the-war.html | PUNCH MAKES A FEW OBSERVATIONS ON THE WAR | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/church-service-at-lakehurst.html | Church Service at Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/glass-contract-is-signed-union-wins-pay-rise-for-5000-workers-of.html | GLASS CONTRACT IS SIGNED; Union Wins Pay Rise for 5,000 Workers of Four Concerns | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/votes-to-fortify-guam-and-samoa-house-navy-group-approves-400000000.html | VOTES TO FORTIFY GUAM AND SAMOA; House Navy Group Approves $400,000,000 Plan for Bases, Including Pacific Islands AFTER SECRET TESTIMONY Stark Gives Data to Committee and Vinson Then Warns Its Members Not to Talk | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rutgers-teaches-telephone-speech-recording-instruments-and.html | Rutgers Teaches Telephone Speech; Recording Instruments and Loudspeaker Employed in New Technique | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/keep-murder-quiet-by-selwyn-jepson-271-pp-new-york-published-for.html | KEEP MURDER QUIET. By Selwyn Jepson. 271 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/uses-for-new-celosias.html | Uses for New Celosias | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/attention-respect-for-anthem.html | ATTENTION: Respect for Anthem | True | -- HARRY WILLIAMS, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fewer-foreclosures-on-city-homes-in-40-total-throughout-us-75310.html | FEWER FORECLOSURES ON CITY HOMES IN '40; Total Throughout U.S. 75,310, Against 100,961 in 1939 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/end-allis-strike-with-compromise-company-and-union-conferees-agree.html | END ALLIS STRIKE WITH COMPROMISE; Company and Union Conferees Agree to Resume Operation While Talks Continue WORKERS MUST RATIFY Walkouts at the Youngstown Plants Also Settled -- Tie-Up Goes On at Bridgeville | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/britain-delivers-the-goods.html | BRITAIN DELIVERS THE GOODS | True | By Virgina Pope | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/budget-situation-of-city-critical-mgoldrick-finds-report-of.html | BUDGET SITUATION OF CITY CRITICAL, M'GOLDRICK FINDS; Report of Controller Sees a Grave 1941-42 Problem -- Funds Down $5,600,000 CITES ASSESSMENT DROP $200,000,000 Shrinkage Will Affect Tax Limit, He Warns -- Crisis Long Foreseen BUDGET SITUATION OF CITY CRITICAL | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/study-of-science-gains-at-amherst-new-rockefeller-grant-is.html | Study of Science Gains at Amherst; New Rockefeller Grant Is Recognition of Work in Research and Teaching | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/garden-notes-and-topics-an-allamerican-flower-show.html | Garden Notes and Topics; An All-American Flower Show | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rome-asks-closing-of-us-consulates-urges-removal-of-officials-from.html | ROME ASKS CLOSING OF U.S. CONSULATES; Urges Removal of Officials From Naples and Palermo for Their Safety AREA CALLED A WAR ZONE Washington Likely to Comply -- Doubts Secrecy Is Aim of Italian Action | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/britain-fails-to-get-assurance.html | Britain Fails to Get Assurance | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ymha-carnival-on-tonight.html | Y.M.H.A. Carnival on Tonight | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/1940-takes-high-place-ranks-fourth-by-narrow-margin-in-industry.html | 1940 TAKES HIGH PLACE; Ranks Fourth by Narrow Margin in Industry -- Defense Gaining | True | By William C. Callahan | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/king-eyes-a-churchill-slant-of-cigar-on-toby-jugs-draws-royal.html | KING EYES A 'CHURCHILL'; Slant of Cigar on Toby Jugs Draws Royal Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ford-gains-lead-at-traps.html | Ford Gains Lead at Traps | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/coral-gables-golf.html | CORAL GABLES GOLF | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-civil-pilots-to-exceed-100000-caa-enrolls-38000-in-years-final.html | NEW CIVIL PILOTS TO EXCEED 100,000; CAA Enrolls 38,000 in Year's Final Session -- 45,000 Will Be Certified in June OVER 60,000 NOW TRAINED 2,600 Taken by Army and Navy as Volunteers -- Latin Group Enters Spring Courses | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/republicans-confused-on-course-for-future-willkies-stand-on-british.html | REPUBLICANS CONFUSED ON COURSE FOR FUTURE; Willkie's Stand on British Aid, Lincoln Day Speeches and Votes in Congress All Reflect Party Division | True | By Turner Catledge | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bonn-mayers.html | Bonn -- Mayers | True | Special to TH N,,W YORE TES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rev-charles-md-ryan-chaplain-in-world-war-headed-john-carroll.html | REV. CHARLES M'D. RYAN; Chaplain in World War Headed John Carroll Speech Department | True | Special to Tm NzVF oR TX**, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/asiatic-powers-prepare-for-japans-thrust-singapore-base-key-to-all.html | ASIATIC POWERS PREPARE FOR JAPAN'S THRUST; Singapore Base, Key to All Defenses, Would Be the Natural Objective | True | By Hallett Abend | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mary-whitney-allen-married-to-raymond-f-brainard-jr-beoome8-brtcla.html | Mary Whitney Allen Married To Raymond F. Brainard Jr.; Beoome8 Brtcla In Ridgewood Church Ceremony] -- Barbara Conger Wed in Irvington, N. Y., to Karl Bkwith Smith Jr. | True | Igpecial to THS Nw YORK TXMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/i-harriet-c-bottomley-is-engaged-to-be-wed-alumna-of-vassar-will-be.html | i Harriet C. Bottomley Is Engaged to Be Wed; Alumna of Vassar Will Be i Bride of Shepherd F. Smith | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/left-hand-and-right-hand.html | LEFT HAND AND RIGHT HAND | True | By Catherine MacKenzie | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/airplane-exports.html | AIRPLANE EXPORTS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fonartonmonroe.html | FonartonMonroe | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/review-2-no-title-persons-unknown-by-lee-thayer-263-pp-new-york.html | Review 2 -- No Title; PERSONS UNKNOWN. By Lee Thayer. 263 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/phyllis-richard-becomes-bride-in-church-here-married-to-joe-w.html | Phyllis Richard Becomes Bride In Church Here; Married to Joe W. Gerrity Jr. Of Newton, Mass. -- Sister Is a Maid of Honor Phyllis Van Buren Richard Becomes Bride Of Joe W. Gerrity Jr. in Church Ceremony Wears Bouffant Gown of White Tulle and Old Lace Veil at Wedding Performed by Dr. Darlington | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/will-discuss-medical-plan.html | Will Discuss Medical Plan | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/thomas-c-brinsmaoe-former-judge-had-practiced-47-years-in-cleveland.html | THOMAS C. BRINSMAOE; Former Judge Had Practiced 47 Years in Cleveland | True | Special to Tm Nmw YoRI T,zg. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/stringing-the-critics-meet-the-people-does-not-care-who-writes-the.html | STRINGING THE CRITICS; 'Meet the People' Does Not Care Who Writes the Play Reviews | True | By Henry Myers | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/halifax-silent-on-destroyers.html | Halifax Silent on Destroyers | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pilgrims-flock-to-old-chalma-tiny-mexican-shrine-draws-thousands.html | PILGRIMS FLOCK TO OLD CHALMA; Tiny Mexican Shrine Draws Thousands PILGRIMAGE TO CHALMA Mexican Worshipers Make a Picturesque Lenten Journey to a Mountain Shrine | True | By Mary Jarman Nelson | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/peace-aims-of-britain-enter-waraid-debate-senator-austin-raises-a.html | PEACE AIMS OF BRITAIN ENTER WAR-AID DEBATE; Senator Austin Raises a Question of Concern to Those Either For or Against Cooperation in Future CHURCHILL'S PROMISE SOUGHT | True | By Arthur Krock | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/parkerrix.html | ParkerRix | True | Special to T Iq'w Yo Tra. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ready-and-willing-to-pay.html | "READY AND WILLING TO PAY" | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/danish-local-elections-put-off.html | Danish Local Elections Put Off | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/latest-portrait-of-benito-mussolini.html | "LATEST PORTRAIT OF BENITO MUSSOLINI" | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-thalia-holmes-is-engaged-to-marry.html | Miss Thalia Holmes Is Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/manhattan-prep-triumphs.html | Manhattan Prep Triumphs | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/english-influenza-toll-drops.html | English Influenza Toll Drops | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/devils-islanders-halted-eight-convicts-held-in-bahamas-after.html | DEVIL'S ISLANDERS HALTED; Eight Convicts Held in Bahamas After Receiving Aid | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/will-give-three-oneact-plays.html | Will Give Three One-Act Plays | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/walter-at-the-opera-conductor-guest-leader-at-metropolitan-has.html | WALTER AT THE OPERA; Conductor, Guest Leader at Metropolitan, Has Taste for Lyric Works | True | By Olin Downes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/film-news-and-comment-introducing-a-new-independent-producing-group.html | FILM NEWS AND COMMENT; Introducing a New Independent Producing Group -- A Record That Wasn't a Record | True | By Thomas M. Pryor | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/how-a-mexican-artist-pictures-south-america.html | HOW A MEXICAN ARTIST PICTURES SOUTH AMERICA | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cable-at-nazis-expense-urges-funeral-of-hitler.html | Cable at Nazis' Expense Urges Funeral of Hitler | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/got-1652096-for-relief-medical-and-surgical-supply-group-reports.html | GOT $1652096 FOR RELIEF; Medical and Surgical Supply Group Reports for 6 Months | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/paderewski-dedicates-himself-to-an-old-cause-paderewskis-cause.html | PADEREWSKI DEDICATES HIMSELF to an OLD CAUSE; PADEREWSKI'S CAUSE | True | By Olin Downes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/american-auxiliary-of-femmes-de-france-to-gain-by-exhibition-sale.html | American Auxiliary of Femmes de France to Gain by Exhibition, Sale of Paintings | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/propose-changing-antitrust-laws-arnold-wants-supreme-court.html | PROPOSE CHANGING ANTI-TRUST LAWS; Arnold Wants Supreme Court Decisions Reversed, Trade Board for Congress Action HOLD PURPOSE DEFEATED Intent of Congress Balked, TNEC Is Told -- Identical Bids Cited as Example | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/us-officer-aids-british-relief.html | U.S. Officer Aids British Relief | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/school-art-league-program.html | School Art League Program | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/will-hear-gideonse.html | Will Hear Gideonse | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/damage-reported-done-by-chutists-rome-suspends-rail-traffic-in-area.html | DAMAGE REPORTED DONE BY 'CHUTISTS; Rome Suspends Rail Traffic in Area -- London Announces Ports Were Objective DAMAGE REPORTED DONE BY 'CHUTISTS | True | By Raymond DanielSpecial Cable To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/j-m-burchill-dies-utilities-official-vice-president-and-director-of.html | J. M. BURCHILL DIES; UTILITIES OFFICIAL; Vice President and Director of American Gas and Electric Stricken in Forest Hills WAS CITED BY PERSHING Honored for Heroism in His 17 Months' Service With 306th Motor Transport Corps | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/boston-symphony-at-carnegie-hall-dr-koussevitzky-conducts-the.html | BOSTON SYMPHONY AT CARNEGIE HALL.; Dr. Koussevitzky Conducts the Overture to 'A School for Scandal' by Barber HINDEMITH WORK PLAYED Piatigorsky Soloist in 'Cello Concerto -- Brahms 4th and Debussy Nocturnes Heard | True | By Olin Downes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-free-reservists-with-families.html | To Free Reservists With Families | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/democrats-oppose-naming-countries-to-get-arms-aid-administration.html | DEMOCRATS OPPOSE NAMING COUNTRIES TO GET ARMS AID; Administration Cites Effect of Willkie Plan on Netherlands East Indies, Turkey, Etc. BAN ON NAVY USE PRESSED Lease-Lend Foes, Conceding Defeat, Put Hopes in Changes but Leaders Doubt Any LEADERS OPPOSE CHANGE IN AID BILL | True | By Harold B. HintonSpecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/trailerites-at-tampa.html | TRAILERITES AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-jersey-glove-saleswoman-49-years-turns-to-marriage-at-70-for.html | New Jersey Glove Saleswoman 49 Years Turns to Marriage at 70 for New Career | True | By Rhoda AdererSpecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/william-burt-gamble-retired-head-of-science-division-of-new-york.html | WILLIAM BURT GAMBLE; Retired Head of Science Division of New York Public Library | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/measles-gets-hero-as-medal-awaits-mitchel-field-turns-out-for.html | MEASLES GETS HERO AS MEDAL AWAITS; Mitchel Field Turns Out for Presentation but Hudnell Is Quarantined 15 Days LANDED CRIPPLED PLANE Second Postponement Leads to Suggestion to Make New Date Military Secret | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/design-for-vermonts-stamp.html | DESIGN FOR VERMONT'S STAMP | True | KENT B. STILES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/old-forge-ski-race.html | OLD FORGE SKI RACE | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/annapolis-teams-triumph-in-five-sports-but-boxers-and-matmen-are.html | Annapolis Teams Triumph in Five Sports, But Boxers and Matmen Are Beaten; NAVY FIVE CRUSHES WILLIAM AND MARY Zoeller Star in 51-to-32 Rout Before 4,500 -- Mermen Down Cornell Easily, 50-25 FENCERS TOP SALTUS F.C. Riflemen, Led by Sappington, Subdue George Washington -- Gymnasts Swamp M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/member-of-wool-top-exchange.html | Member of Wool Top Exchange | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/motor-to-defense-jobs.html | MOTOR TO DEFENSE JOBS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ministers-urged-to-preach-religion-instead-of-war.html | Ministers Urged to Preach Religion Instead of War | True | WILLIAM LYON PHELPS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pageant-of-de-soto.html | PAGEANT OF DE SOTO | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/italian-ship-losses-listed.html | Italian Ship Losses Listed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/debt-limit-bill-advances-goes-to-house-for-consideration-of-two.html | DEBT LIMIT BILL ADVANCES; Goes to House for Consideration of Two Minor Changes | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/700-back-peace-group-dr-chalmers-says-200-additional-ministers-have.html | 700 BACK PEACE GROUP; Dr. Chalmers Says 200 Additional Ministers Have Joined Drive | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/canadian-war-teas-opposed.html | Canadian War Teas Opposed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/love-slingman.html | Love -- Slingman | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/marge-of-radio-team-dies-as-son-is-born-wife-of-fick-swimmer.html | MARGE OF RADIO TEAM DIES AS SON IS BORN; Wife of Fick, Swimmer, Broadcast With Mother, Myrt, Friday | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/edwin-t-wood.html | EDWIN T. WOOD | True | Special to THE NEW No TZMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-steins-ida-ida-by-gertrude-stein-154-pp-new-york-random-house.html | Miss Stein's Ida; IDA. By Gertrude Stein. 154 pp. New York: Random House. $2. | | MARIANNE HAUSER. | |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/report-jewelry-stolen-new-york-couple-at-miami-beach-put-loss-at.html | REPORT JEWELRY STOLEN; New York Couple at Miami Beach Put Loss at $38,695 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/foster-bust-unveiling-will-be-placed-in-hall-of-fame-may-27.html | FOSTER BUST UNVEILING; Will Be Placed in Hall of Fame May 27 -- Sculptor Not Named | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/greeks-gratitude-voiced-by-soldier-private-at-front-pledges-his.html | GREEKS' GRATITUDE VOICED BY SOLDIER; Private at Front Pledges His Comrades' Determination to Fight Till Victory SEES U.S. 'FLAG' IN SKY His Vision of Stars and Stripes Recounted as Symbol of Our Decisive Help | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/lutheran-group-to-meet.html | Lutheran Group to Meet | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sampson-housum.html | Sampson - Housum | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/83-seniors-at-lehigh-have-jobs-for-june.html | 83 Seniors at Lehigh Have Jobs for June | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/stores-find-problem-of-pricing-simplified-position-good-now-but.html | STORES FIND PROBLEM OF PRICING SIMPLIFIED; Position Good Now, but Future Presents Uncertainties | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chase-national-named-agent.html | Chase National Named Agent | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ccny-defeats-xavier-by-4139-goldsteins-goal-decides-in-contest-at.html | C.C.N.Y. DEFEATS XAVIER BY 41-39; Goldstein's Goal Decides in Contest at Cincinnati -- Phillips Top Scorer | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/logbook-of-a-newsreel-camera-man-after-twenty-years-across-the-map.html | LOGBOOK OF A NEWSREEL CAMERA MAN; After Twenty Years Across the Map of Europe, John Dored Returns Without a Passport, but With a Story | True | By Theodore Strauss | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/alfonso-of-spain-gravely-ill-in-rome-former-king-has-recurrence-of.html | ALFONSO OF SPAIN GRAVELY ILL IN ROME; Former King Has Recurrence of Heart Attacks -- Don Juan There | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/legion-to-base-plans-on-study-in-britain-1078119-to-be-registered.html | LEGION TO BASE PLANS ON STUDY IN BRITAIN; 1,078,119 to Be Registered in U.S. for Civilian Defense | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/is-photography-an-art-is-photography-art.html | IS Photography AN ART?; IS PHOTOGRAPHY ART? | True | By H.i. Brock | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/100000-blood-gifts-for-defense-urged-plan-drafted-for-red-cross-for.html | 100,000 BLOOD GIFTS FOR DEFENSE URGED; Plan Drafted for Red Cross for National Plasma Stock in Event of War RESEARCH HELD NEEDED Model Laboratory Proposed for New York to be Copied by Nine Other Cities | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/joker-in-draft-law-found-by-marshall-western-hemisphere-takes-in.html | 'JOKER' IN DRAFT LAW FOUND BY MARSHALL; Western Hemisphere Takes In England, He Discovers | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/transit-signals-held-neglected-board-charges-inspections-are.html | TRANSIT SIGNALS HELD NEGLECTED; Board Charges Inspections Are Impaired Because of La Guardia Economies NOT ENOUGH INSPECTORS Report to Gov. Lehman and the Legislature Says Other Vital Functions Suffer | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-address-womens-bond-club.html | To Address Women's Bond Club | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nlrb-rejects-pressmans-plea.html | NLRB Rejects Pressmen's Plea | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-chinese-look-to-the-future-china-shall-rise-again-by-mme-chiang.html | The Chinese Look to the Future; CHINA SHALL RISE AGAIN. By Mme. Chiang Kai-shek. 356 pp. New York: Harper & Brothers. $3. | True | K.W. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/city-college-wrestlers-win.html | City College Wrestlers Win | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/linen-show-opens-today.html | Linen Show Opens Today | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/reporting-under-fire-fred-bate-nbcs-london-source-comes-back-with-a.html | REPORTING UNDER FIRE; Fred Bate, NBC's London Source, Comes Back With a Story of War and Courage | True | By Lanfranco Rasponi | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/world-2mile-time-bettered-by-rice-new-mark-is-8534-notre-dame.html | WORLD 2-MILE TIME BETTERED BY RICE; NEW MARK IS 8:53.4; Notre Dame Alumnus Cuts Both Indoor and Outdoor Figures at N.Y.A.C. Meet M'MITCHELL FIRST IN MILE His 4:07.4 Equals Competitive Record for Boards as He Beats Mehl by Eyelash WORLD 2-MILE TIME BETTERED BY RICE | True | By Arthur J. Daley | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dartmouth-wins-on-track.html | Dartmouth Wins on Track | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tuckahoe-heir-benefits-receives-bulk-of-estate-left-by-mrs-laidlaw.html | TUCKAHOE HEIR BENEFITS; Receives Bulk of Estate Left by Mrs. Laidlaw in Florida | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bruins-win-5-to-0-extending-streak-score-over-canadien-sextet-to.html | BRUINS WIN, 5 TO 0, EXTENDING STREAK; Score Over Canadien Sextet to Make String 21 Games Without a Setback 4 GOALS IN LAST PERIOD First of Night Comes Late in Middle Session -- Brimsek's Goal-Tending Brilliant | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/commodity-prices-rose-advance-on-import-items-lifts-index-05-in.html | COMMODITY PRICES ROSE; Advance on Import Items Lifts Index 0.5% in Week | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-dance-ballet-notes-first-impressions-of-the-seasons-start-at.html | THE DANCE: BALLET NOTES; First Impressions of the Season's Start at The Majestic -- Week's Events | True | By John Martin | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/forecast-of-spring.html | FORECAST of SPRING | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/letitia-i-belknap-a-bride-in-church-wed-to-dr-haig-carapetyan-of.html | Letitia I. Belknap A Bride in Church; .Wed to Dr. Haig Carapetyan Of This City -- Mrs. M. E. Stevens Is Matron of Honor | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/greeks-say-drive-goes-steadily-on-troops-storm-a-barbedwire-network.html | GREEKS SAY DRIVE GOES STEADILY ON; Troops Storm a Barbed-Wire Network in Albania, Taking 300 Men and Officers ADVANCE IN ALL SECTORS Italians North of Tepeleni Are Bombed by R.A.F. -- City's Peril Is Increasing | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/colgate-in-front-5531-fawcett-paces-scoring-against-western-reserve.html | COLGATE IN FRONT, 55-31; Fawcett Paces Scoring Against Western Reserve Five | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/william-cronell.html | WILLIAM CRONELL | True | Special to THF, EW '.'c | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/on-the-drama-bookshelf.html | ON THE DRAMA BOOKSHELF | True | By Charlotte Hughes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-postoffice-to-be-opened.html | New Postoffice to Be Opened | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rutgers-set-back-3129-bows-to-gettysburg-in-close-basketball.html | RUTGERS SET BACK, 31-29; Bows to Gettysburg in Close Basketball Struggle | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sunspot-activity-sets-high-average-current-cycle-three-years-after.html | SUN-SPOT ACTIVITY SETS HIGH AVERAGE; Current Cycle Three Years After Maximum Holds to Rate Exceeding Earlier Peak MAY LAST 11 YEARS, MORE Dr. Nicholson of Mount Wilson Says It Apparently Produced Greatest Magnetic Storm | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/victoryless-peace-urged-on-3-faiths-dr-mr-lovell-asks-clergy-to-for.html | VICTORYLESS PEACE URGED ON 3 FAITHS; Dr. M.R. Lovell Asks Clergy to Form a United Front to Counsel Negotiated Terms VIEW SPURS OPPOSITION Other Speakers at Symposium of Interfaith Group Stand for Dictators' Defeat | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/thousands-drawn-to-the-palace-for-opening-of-sportsmens-show-la.html | Thousands Drawn to the Palace For Opening of Sportsmen's Show; La Guardia Officiates, Then Crowds Visit Wide Variety of Exhibits -- Commissioner Osborne of New York Conducts Quiz THOUSANDS ATTEND SPORTSMEN'S SHOW | True | By Lincoln A. Werden | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/daniels-in-city-welfare-post.html | Daniels in City Welfare Post | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/abstraction-once-more-to-the-fore-exhibitions-of-the-week-bring.html | ABSTRACTION ONCE MORE TO THE FORE; Exhibitions of the Week Bring Forward Diverse Expressions In This Field -- An Old Issue Analyzed Anew | True | By Edward Alden Jewell | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/jewish-aid-groups-seek-to-heal-rift-joint-distribution-committee.html | JEWISH AID GROUPS SEEK TO HEAL RIFT; Joint Distribution Committee and Palestine Appeal Are at Odds on Refugee Service WARBURG URGES NEW TIES He Hopes Bodies Will Be Able to Unite Again in a Joint Plea as They Did in 1940 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/big-wpa-sum-goes-for-defense-work-agencys-january-total-was.html | BIG WPA SUM GOES FOR DEFENSE WORK; Agency's January Total Was $41,066,918 for 186 Projects, New Peak Since July 486,000 MEN ARE AT WORK This Is a Fourth of All on the Rolls -- More to Be Added in Better Weather | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/queens-develops-language-system-latin-greek-programs-are-so-planned.html | Queens Develops Language System; Latin, Greek Programs Are So Planned to Aid Non-Major Groups | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/industry-to-answer-consumer-queries-daylong-program-organized-by.html | Industry to Answer Consumer Queries; Day-Long Program Organized by Advertising Women for Four Groups | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-detroit-artist-views-the-gop.html | A DETROIT ARTIST VIEWS THE G.O.P. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/voice-in-industry-by-labor-is-urged-cio-shipbuilders-union-leader.html | VOICE IN INDUSTRY BY LABOR IS URGED; C.I.O. Shipbuilders' Union Leader Sees Workers Strong Enough to Press Issue CIVIL LIBERTIES STUDIED Roger Baldwin, Thomas, Heard at Luncheon of League for Industrial Democracy | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/stalin.html | STALIN | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bill-of-rights-week.html | BILL OF RIGHTS WEEK | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pocono-holiday-plans.html | POCONO HOLIDAY PLANS | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/yale-triumphs-in-debate-its-team-tops-five-others-in-big.html | YALE TRIUMPHS IN DEBATE; Its Team Tops Five Others in Big Three-Little Three Contest | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hospital-fugitive-caught-soldier-who-fled-ward-at-fort-dix-found-in.html | HOSPITAL FUGITIVE CAUGHT; Soldier Who Fled Ward at Fort Dix Found in Teaneck Home | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/counters-miss-talley-husband-asks-court-to-drop-her-extortion.html | COUNTERS MISS TALLEY; Husband Asks Court to Drop Her Extortion Complaint | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cornell-boxers-gain-tie.html | Cornell Boxers Gain Tie | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/setup-simplified-by-republic-steel-90000000-financing-gets.html | SET-UP SIMPLIFIED BY REPUBLIC STEEL; $90,000,000 Financing Gets Considerable Attention in Investment Circles 139 BANKERS IN SYNDICATE Indenture Provisions for the Sinking Fund Payments and Mortgage 'Streamlined' | True | By Howard W. Calkins | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/genoa-death-list-mounts.html | Genoa Death List Mounts | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bridge-mens-skill-versus-womens-sidelights-on-a-recent-and.html | BRIDGE: MEN'S SKILL VERSUS WOMEN'S; Sidelights on a Recent and Inconclusive Match | True | By Albert H. Morehead | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/city-lacks-field-space-whole-area-has-shortage-of-facilities-for.html | CITY LACKS FIELD SPACE; Whole Area Has Shortage Of Facilities for the Private Flier | True | By Emanuel Perlmutter | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/liu-vanquishes-rider-five-6341-completes-undefeated-season-at-home.html | L.I.U. VANQUISHES RIDER FIVE, 63-41; Completes Undefeated Season at Home -- Cubs Prevail | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/brief-comment-by-readers-on-various-subjects-sweaters-cdw.html | Brief Comment by Readers on Various Subjects; SWEATERS: CDW Appreciation | True | -- A.J.H. STEWART, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/himmler-ends-tour-of-norway.html | Himmler Ends Tour of Norway | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/aau-meet-draws-14-of-17-champions-brilliant-array-to-compete-for.html | A.A.U. MEET DRAWS 14 OF 17 CHAMPIONS; Brilliant Array to Compete for National Titles in Garden Games Saturday | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/paris-writer-accuses-us-charges-misuse-of-french-funds-to-aid.html | PARIS WRITER ACCUSES U.S.; Charges Misuse of French Funds to Aid British Blockade | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/accused-of-20000-thefts.html | Accused of $20,000 Thefts | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/puerto-rico-hails-vieques-base-plan-program-in-british-west-indies.html | PUERTO RICO HAILS VIEQUES BASE PLAN; Program in British West Indies Had Increased Belief Navy Project Would Be Delayed SUBJECT OF YEARS' STUDY $35,000,000 in Emergency Bill Comes as General Surprise -- Manoeuvres Leaves Begin | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/musicale-to-help-scholarship-fund-pilgrims-progress-also-will-be-a.html | Musicale to Help Scholarship Fund; 'Pilgrim's Progress' Also Will Be a Tribute to Dr. Sillman-Kelley | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dust-of-mexico-by-ruth-comfort-mitchell-262-pp-new-york-d.html | DUST OF MEXICO. By Ruth Comfort Mitchell. 262 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ccny-boxers-beaten-bow-to-coast-guard-academy-in-meet-at-new-london.html | C.C.N.Y. BOXERS BEATEN; Bow to Coast Guard Academy in Meet at New London | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/penn-wins-on-mat-280-sets-back-princeton-grapplers-in-meet-at.html | PENN WINS ON MAT, 28-0; Sets Back Princeton Grapplers in Meet at Palestra | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/westchester-areas-gather-more-metal-hartsdale-dobbs-ferry-and.html | Westchester Areas Gather More Metal; Hartsdale, Dobbs Ferry and Scarsdale Take Up War Relief Collection | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-stanton-of-the-cryer-by-kathryn-white-318-pp-philadelphia-the.html | MISS STANTON OF THE CRYER. By Kathryn White. 318 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bermuda-confronted-with-a-housing-need-arrival-of-more-men-to-work.html | BERMUDA CONFRONTED WITH A HOUSING NEED; Arrival of More Men to Work on Bases Raises Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/heil-for-strike-ban-in-arming.html | Heil for Strike Ban in Arming | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/annual-prom-held-by-vassar-juniors-grand-march-of-250-members-of.html | ANNUAL PROM HELD BY VASSAR JUNIORS; Grand March of 250 Members of Class and Their Escorts Is Feature of Dance FRESHMEN POSTS SERVE President and Mrs. Henry N. MacCracken Are Patrons -- Fetes to Be Given Today | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-black-paw-by-constance-and-gwenyth-little-266-pp-new-york.html | THE BLACK PAW. By Constance and Gwenyth Little. 266 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/young-beats-bartfield-takes-decision-at-ridgewood-grove-julian-wins.html | YOUNG BEATS BARTFIELD; Takes Decision at Ridgewood Grove -- Julian Wins | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/winter-park-speakers.html | WINTER PARK SPEAKERS | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nazis-see-laval-as-premier.html | Nazis See Laval as Premier | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-londoner-contemplates-the-course-of-the-war.html | A LONDONER CONTEMPLATES THE COURSE OF THE WAR | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/allamerican-front-is-now-taking-form-defense-problems-as-well-as.html | ALL-AMERICAN FRONT IS NOW TAKING FORM; Defense Problems as Well as Economic And Financial Measures Are Being Worked Out With Our Neighbors | True | By Harold B. Hinton | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/newer-systems-in-study-backed-progressive-methods-of-teaching-are.html | Newer Systems In Study Backed; Progressive Methods of Teaching Are Approved Us qualifiedly | True | By Benjamin Fine | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/phipps-and-grant-on-top-beat-van-alendouglas-in-final-of-us-court.html | PHIPPS AND GRANT ON TOP; Beat Van Alen-Douglas in Final of U.S. Court Tennis Tourney | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/malta-bombed-by-italians.html | Malta Bombed by Italians | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/union-pushesfight-to-win-ford-plant-cio-hails-high-court-ruling-and.html | UNION PUSHES FIGHT TO WIN FORD PLANT; C.I.O. Hails High Court Ruling and Distributes Handbills at Rouge Factory Gates A.F.L. MEN ALSO ACTIVE | True | By Frank B. Woodford | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/slovak-factories-close-lack-of-materials-and-markets-causes.html | SLOVAK FACTORIES CLOSE; Lack of Materials and Markets Causes Economic Hardship | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/colonial-ball-held-in-military-pomp-sixth-annual-event-assists.html | Colonial Ball Held In Military Pomp; Sixth Annual Event Assists Funds of Daughters and Sons Of American Revolution | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/air-attaches-are-named-navy-sends-captains-to-rome-and-berlin.html | AIR ATTACHES ARE NAMED; Navy Sends Captains to Rome and Berlin Embassies | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/came-from-greece.html | Came From Greece | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/events-of-interest-in-shipping-world-shippers-conference-asks-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shippers' Conference Asks a Chance to Present Views of Proposed Rate Rises PORT DINNER ON MARCH 11 W.A. Spencer, Back From Europe, Analyzes Britain's Need for Ship Tonnage | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mrs-robert-dollar-widow-of-founder-of-steamship-lines-dies-in.html | MRS. ROBERT DOLLAR; Widow of Founder of Steamship Lines Dies in California | True | Special to TH Naw YoR Trr,s. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/six-ships-in-convoy-safe-after-attack-4-british-and-2-greek-vessels.html | SIX SHIPS IN CONVOY SAFE AFTER ATTACK; 4 British and 2 Greek Vessels Reach Funchal After Raid in Which Nazis Claimed 14 GERMANS LIST PRISONERS Reporter Aboard Warship Says That 15th Vessel Was Spared to Aid in Rescue Work | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/vote-on-garment-pact-one-employer-group-accepts-it-one-rejects-and.html | VOTE ON GARMENT PACT; One Employer Group Accepts It, One Rejects and One Delays | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cockfights-in-florida-outlawed-pits-flourish-on-chicken-farms-off.html | COCKFIGHTS IN FLORIDA; Outlawed Pits Flourish On 'Chicken' Farms Off the Byroads | True | By J. Herbert Duckworth | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/more-changes-are-expected.html | More Changes Are Expected | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-york-aggies-prevail.html | New York Aggies Prevail | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cruiser-declared-bombed.html | Cruiser Declared Bombed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nazis-report-libyan-raids.html | Nazis Report Libyan Raids | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rev-john-j-parish.html | REV. JOHN J. PARISH | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/up-in-the-air-with-tokle-skier-will-broadcast-while-he-is-making-a.html | UP IN THE AIR WITH TOKLE; Skier Will Broadcast While He Is Making a Jump | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/japanese-cabinet-reassures-people-on-pacific-tension-exaggerated.html | JAPANESE CABINET REASSURES PEOPLE ON PACIFIC TENSION; Exaggerated Report of Danger of War Ascribed to Ulterior Motives of Other Powers PEACE PROPONENTS GAIN British Envoy Cautions Tokyo Against Menacing Moves Toward Empire Points JAPANESE CABINET REASSURES PEOPLE | True | By Hugh Byaswireless To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/prices-slump-in-amsterdam.html | Prices Slump in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/volunteers-turn-back-to-service-in-communities-director-of-brooklyn.html | Volunteers Turn Back to Service In Communities; Director of Brooklyn Bureau Holds Appeal of War Work Is Losing Force | True | By Anne Petersen | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rumania-names-justice-minister.html | Rumania Names Justice Minister | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/of-life-in-general.html | OF LIFE IN GENERAL | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/baltimore-defense-plant-burns.html | Baltimore Defense Plant Burns | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/glider-pilots.html | GLIDER PILOTS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sea-island-shooting.html | SEA ISLAND SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/institute-aids-puerto-ricans-polytechnic-trustees-meet-in-new-york.html | Institute Aids Puerto Ricans; Polytechnic Trustees Meet in New York Tomorrow to Discuss Work in Island | True | By Jarvis S. Morris, President, Polytechnic Institute of Puerto Rico | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/americans-invited-to-compete-in-opera-juilliard-school-planning-for.html | AMERICANS INVITED TO COMPETE IN OPERA; Juilliard School Planning for Production by Students | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mining-engineers-meet-tomorrow-fourday-conference-here-will-have-60.html | MINING ENGINEERS MEET TOMORROW; Four-Day Conference Here Will Have 60 Technical Sessions -- 300 Papers to Be Read | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/commercial-and-industrial-loans-soar-as-banks-respond-to-defense.html | Commercial and Industrial Loans Soar As Banks Respond to Defense Financing | True | By Edward J. Condlon | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nurse-enlistment-in-red-cross-lags-officials-of-the-reserves-here.html | NURSE ENLISTMENT IN RED CROSS LAGS; Officials of the Reserves Here Seek Way to Swell List for Duty With Army NO CRISIS IN CAMPS NOW More Service Needed, However -- Survey Shows Many Fail to Realize Emergency | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/marks-in-school-govern-income-indianapolis-survey-shows-relation-of.html | Marks in School Govern Income; Indianapolis Survey Shows Relation of Two Ten Years After Graduation | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ball-at-asheville.html | BALL AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/clarence-e-bacon-retired-manager-of-new-york-clearing-house-dies-at.html | CLARENCE E. BACON; Retired Manager of New York Clearing House Dies at 79 | True | Special to T'z w NoK Tns. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/quick-help-is-urged-for-greek-civilians-relief-group-reports-on-the.html | QUICK HELP IS URGED FOR GREEK CIVILIANS; Relief Group Reports on the Suffering in Bombed Areas | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/broad-research-is-done-at-purdue-longterm-program-is-being-carried.html | Broad Research Is Done at Purdue; Long-Term Program Is Being Carried Out in Plan To Aid Industry | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/berlin-is-confident-on-yugoslav-help-sympathetic-neutrality-said-to.html | BERLIN IS CONFIDENT ON YUGOSLAV HELP; 'Sympathetic Neutrality' Said to Be Pledged, With Axis Adherence Left Open NO OBSTACLE IS EXPECTED Observers Believe Hitler Got Neighbor's Attitude Toward Shift in Balkans | True | By C. Brooks Peterswireless To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/toscanini-directs-the-toy-symphony-plays-haydn-composition-with-nbc.html | TOSCANINI DIRECTS THE 'TOY' SYMPHONY; Plays Haydn Composition With NBC Orchestra Specially for His Granddaughter, 7 SCHUBERT ON PROGRAM Maestro Leads the 'Joachim' Work First Time -- Mozart 'Concertante' Presented | True | N.S. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/in-a-gay-carnival-brownsville-recalls-picturesque-customs-of-the.html | In a Gay Carnival Brownsville Recalls Picturesque Customs of the Border | True | Special to THE NEW YORK TIMES.JOHN L. MORTIMER. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/aid-for-italy-in-africa-discussed.html | Aid for Italy in Africa Discussed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/5-concerns-enjoined-in-wagehour-suits-restitution-of-6400-to-354.html | 5 CONCERNS ENJOINED IN WAGE-HOUR SUITS; Restitution of $6,400 to 354 Employes Also Ordered | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/large-subscription-reported-for-concert-to-assist-lenox-hill.html | Large Subscription Reported for Concert To Assist Lenox Hill Neighborhood Group; Event Under the Baton of Toscanini Will Take Place In Carnegie Hall on Saturday Night | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mrs-arch-c-cree.html | MRS. ARCH C. CREE | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/for-philatelic-research-a-history-society-is-proposed-to-preserve.html | FOR PHILATELIC RESEARCH; A History Society Is Proposed to Preserve Records of American Stamp Collecting | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/detroit-bribery-charged-three-building-men-indicted-on-councilmans.html | DETROIT BRIBERY CHARGED; Three Building Men Indicted on Councilman's Testimony | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/minneapolis-buys-bonura-from-cubs-straight-cash-deal-is-made-for.html | MINNEAPOLIS BUYS BONURA FROM CUBS; Straight Cash Deal Is Made for First Baseman -- Bees Sell Al Glossop | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/vitamins-held-defense-need-federal-home-economist-is-urging.html | Vitamins Held Defense Need; Federal Home Economist Is Urging Balanced Diet for Public Health | True | By Malvina Stephensonnorth American Newspaper Alliance | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/how-about-using-a-pea-shooter.html | "HOW ABOUT USING A PEA SHOOTER?" | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/war-labels-are-prized-interest-rises-in-words-printed-on-envelopes.html | WAR LABELS ARE PRIZED; Interest Rises in Words Printed on Envelopes by Censors Abroad | True | By Gerardine van Urk | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/texas-truck-law-under-fire.html | TEXAS TRUCK LAW UNDER FIRE | True | By Walter Hornaday | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/male-movie-stars-outshine-the-female-male-movie-stars-preferred.html | MALE MOVIE STARS OUTSHINE THE FEMALE; MALE MOVIE STARS PREFERRED | True | By Bosley Crowther | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/accord-sealed-on-haitis-debt.html | Accord Sealed on Haiti's Debt | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/aluminum-bottleneck.html | ALUMINUM "BOTTLENECK" | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/will-confer-on-finances.html | Will Confer on Finances | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british-secret-agent-fans-ethiopian-rising-from-hideout-in-the.html | BRITISH SECRET AGENT FANS ETHIOPIAN RISING; From Hideout in the Mountains Colonel Rallies Natives | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/push-work-on-parkway-engineers-start-tunnel-and-new-links-on-the.html | PUSH WORK ON PARKWAY; Engineers Start Tunnel And New Links on the Wilbur Cross Route | True | By George M. Mathieu | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/more-stars-to-aid-benefit.html | More Stars to Aid Benefit | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/men-over-40-placed-in-nondefense-jobs-club-here-replaces-executives.html | MEN OVER 40 PLACED IN NON-DEFENSE JOBS; Club Here Replaces Executives Called to Arms Work | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/activities-of-musicians-here-and-afield-sit-thomas-beecham-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Sit Thomas Beecham to Direct First Two Weeks of Ravinia Concerts | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/princeton-checks-harvard-six-43-tigers-gain-commanding-lead-in.html | PRINCETON CHECKS HARVARD SIX, 4-3; Tigers Gain Commanding Lead in Quadrangular League by Taking See-Saw Battle FAXON'S MARKER DECIDES His Second Shot, Late in Game, Seals Team's Fourth Victory of Season Over Crimson | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bennetthires.html | BennettHires | True | Special to ∕ NJW Yox 'ls. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-elizabeth-c-merritt.html | MISS ELIZABETH C, MERRITT | True | Special to TE NEW YORK Ta. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pen-and-brush-dates-to-1893-writers-and-artists-group-owns-home.html | Pen and Brush Dates to 1893; Writers and Artists Group Owns Home, Elects Ida Tarbell 28 Times | True | By Libby Lackman | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/home-decoration-bedrooms-strike-a-victorian-note-pastel-shades-and.html | Home Decoration: Bedrooms Strike a Victorian Note; Pastel Shades and Sheer Fabrics, Popular Some Years Ago, Are Reappearing as a Foil for Too Much Modernity -- Art of the Potter | True | By Walter Rendell Storey | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/30-belgian-children-drowned.html | 30 Belgian Children Drowned | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ccny-tops-stevens-riflemen.html | C.C.N.Y. Tops Stevens Riflemen | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hungary-gives-oil-rights-german-concern-has-monopoly-to-prospect-in.html | HUNGARY GIVES OIL RIGHTS; German Concern Has Monopoly To Prospect in New Field | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-josephine-r-bates-medical-editorial-worker-at-the-rockefeller.html | MISS JOSEPHINE R. BATES; Medical Editorial Worker at the Rockefeller Institute 20 Years | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/asks-draft-omit-medical-students-national-professional-parley-cites.html | ASKS DRAFT OMIT MEDICAL STUDENTS; National Professional Parley Cites Defense Plan's Need for New Physicians PLEA IS WIRED TO DYKSTRA Chicago Conference Says Rise in School Classes Would Not Aid Until 1946 | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chrysler-designs-new-plane-engine-motor-company-hopes-to-get-a.html | CHRYSLER DESIGNS NEW PLANE ENGINE; Motor Company Hopes to Get a Speed of 500 Miles an Hour With It AT HORSEPOWER OF 2,000 Super High-Test Fuel Will Be Used -- Army Air Corps Cooperates in Work | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-plan-stresses-thrift-for-defense-treasury-hopes-to-tap-savings.html | NEW PLAN STRESSES THRIFT FOR DEFENSE; Treasury Hopes to Tap Savings of Children, Women and Those in Low-Income Groups SEEKS DIMES AND DOLLARS Increased Sale of 'Baby' Bonds and Interest-Bearing Issue Are Included in Financing | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tell-of-recordings-in-utility-rate-case-columbia-gas-counsel-heard.html | TELL OF 'RECORDINGS' IN UTILITY RATE CASE; Columbia Gas Counsel Heard by Senate Committee | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-nation.html | THE NATION | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bulgarian-talks-expected.html | Bulgarian Talks Expected | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/curran-to-address-party-club.html | Curran to Address Party Club | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ballet-presents-jardin-aux-lilas-antony-tudor-in-his-own-work-with.html | BALLET PRESENTS 'JARDIN AUX LILAS;' Antony Tudor in His Own Work With Annabelle Lyon, Karen Conrad and Hugh Laing 'SWAN LAKE' ON PROGRAM Nana Gollner in Central Role -- 'Capriccioso,' Anton Dolin Composition, Repeated | True | By John Martin | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/back-lewd-book-fight-36-leading-citizens-endorse-the-campaign-of-la.html | BACK LEWD BOOK FIGHT; 36 Leading Citizens Endorse the Campaign of La Guardia | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/teacher-aids-started-gettysburg-college-sets-up-education-clinics.html | Teacher Aids Started; Gettysburg College Sets Up Education Clinics | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/exports-to-latin-america-up-50-taking-place-of-european-supply.html | Exports to Latin America Up 50%; Taking Place of European Supply; Countries, However, Find Exchange Controls, Financial Aid and Trade Agreements Poor Substitute for Markets on Continent EXPORTS RISE 50% TO LATIN AMERICA | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fcc-reports-complaints-from-listeners-in-1940.html | FCC REPORTS COMPLAINTS FROM LISTENERS IN 1940 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british-fight-off-mass-nazi-raiders-heavy-daylight-attack-met-by.html | BRITISH FIGHT OFF MASS NAZI RAIDERS; Heavy Daylight Attack Met by R.A.F. on Kent Coast as Air War Steps Up LONDON DEFENDERS ACTIVE Guns Blaze at Early Morning Bombers -- Germans Strike From Scotland to Wales | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/martin-to-build-in-nebraska.html | Martin to Build in Nebraska | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/army-camp-reported-beanless.html | Army Camp Reported Beanless | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/topaz-mine-to-be-worked-new-york-and-canadian-group-gets-nicaraguan.html | TOPAZ MINE TO BE WORKED; New York and Canadian Group Gets Nicaraguan Concession | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hotel-group-in-benefit-employes-of-pierre-send-the-proceeds-to.html | HOTEL GROUP IN BENEFIT; Employes of Pierre Send the Proceeds to London Workers | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/time-sales-bills-up-in-many-states-regulatory-acts-introduced-as-in.html | TIME SALES BILLS UP IN MANY STATES; Regulatory Acts Introduced as Installment Volume Shows Increases PROPOSAL BY STORES HERE Committee to Offer Remedies for Abuses -- Williamson Measures Opposed | True | By Thomas F. Conroy | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/twas-honest-abe-in-60-illinois-governor-produces-a-placard-of.html | 'TWAS 'HONEST ABE' IN '60; Illinois Governor Produces a Placard of Lincoln Campaign | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/seek-release-of-american-woman.html | Seek Release of American Woman | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sports-at-clearwater.html | SPORTS AT CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/one-mans-quest-west-to-north-by-compton-mackenzie-404-pp-new-york.html | One Man's Quest; WEST TO NORTH. By Compton Mackenzie. 404 pp. New York: Dodd, Mead & Co. $2.75. | True | MARGARET WALLACE. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/morris-is-victor-in-school-fencing-beats-erasmus-hall-team-84-new.html | MORRIS IS VICTOR IN SCHOOL FENCING; Beats Erasmus Hall Team, 8-4 -- New Utrecht Draws a Bye in P.S.A.L. Tourney TOWNSEND HARRIS WINS Turns Back Lincoln by 8-4 -- Stuyvesant Vanquishes Seward Park, 7 to 5 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/marshal-pecorigiraldi.html | MARSHAL PECORI-GIRALDI | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/traders-anxious-on-far-fast-crisis-blocking-of-sales-to-markets.html | TRADERS ANXIOUS ON FAR FAST CRISIS; Blocking of Sales to Markets There Would Be Hard Blow to U.S. Exporters JAPAN CALLED DESPERATE Lack of Exchange to Buy Arms May Force Drastic Move, It Is Feared Here | True | By Charlies E. Egan | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/kings-cousin-is-married-lady-iris-mountbatten-is-bride-of-capt.html | KING'S COUSIN IS MARRIED; Lady Iris Mountbatten Is Bride of Capt. O'Malley in England | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rudolph-lauri-divide-each-takes-a-match-in-pocket-billiard-title.html | RUDOLPH, LAURI DIVIDE; Each Takes a Match in Pocket Billiard Title Tourney | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/lawrence-greene.html | Lawrence -- Greene | True | Special to THE NEW rORK TzxES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/westchester-trio-sets-back-pegasus-in-nyac-tourney-game-at.html | Westchester Trio Sets Back Pegasus in N.Y.A.C. Tourney Game at Rockleigh; WRIGHT SETS PACE IN 13-11 TRIUMPH Westchester Gets 3 Goals in Final Minutes to Prevail Over Pegasus Riders HAYES AND FINK EXCEL They Are Outstanding in the Deciding Drive -- P.M.C. Wins From Yale by 18-8 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fordham-mermen-beat-nyu-4926-take-six-of-nine-events-as-steinhauser.html | FORDHAM MERMEN BEAT N.Y.U., 49-26; Take Six of Nine Events as Steinhauser and Kane Turn In Double Victories | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/higginson-excels-at-nyac-traps-annexes-scratch-cup-after-tying.html | HIGGINSON EXCELS AT N.Y.A.C. TRAPS; Annexes Scratch Cup After Tying Cornhill at 96 -- Gellard Is Victor | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/recent-aviation-books.html | RECENT AVIATION BOOKS | True | H.A.S. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/group-moves-records-on-nazis.html | Group Moves Records on Nazis | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bermudas-convoy-base-doubles-port-business.html | Bermuda's Convoy Base Doubles Port Business | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/states-urged-to-aid-army-lay-out-routes-growing-traffic-problem.html | STATES URGED TO AID ARMY LAY OUT ROUTES; Growing Traffic Problem Seen as Vehicular Strength Rises | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/richardsonjeffery.html | RichardsonJeffery | True | Speelgl to TOB Iqiw OK TXX'B. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chicago-places-warrants.html | Chicago Places Warrants | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/utility-expansion-to-cost-28000000-associated-gas-says-program-for.html | UTILITY EXPANSION TO COST $28,000,000; Associated Gas Says Program for 1941 Is Necessitated by Demands for Defense | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-perkins-sees-limitation-of-food-urges-women-to-cooperate-in.html | MISS PERKINS SEES LIMITATION OF FOOD; Urges Women to Cooperate in Its Distribution and in Other Defense Tasks HEALTH, HOUSING CITED Clare Boothe, Also on Radio Program, Asks Help to Clarify Defense Aims | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/smallest-of-texas-triplets-dies.html | Smallest of Texas Triplets Dies | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bars-capone-appearance-doctor-says-nervous-disorder-makes-this.html | BARS CAPONE APPEARANCE; Doctor Says 'Nervous Disorder' Makes This Inadvisable | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british-add-20-ships-to-fleet-in-3-months-11-new-destroyers-are.html | BRITISH ADD 20 SHIPS TO FLEET IN 3 MONTHS; 11 New Destroyers Are Listed in Data Compiled for Congress | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/uncharted-romance-by-mary-howard-301-pp-new-york-doubleday-doran-co.html | UNCHARTED ROMANCE. By Mary Howard. 301 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/james-p-butler-exnew-orleans-banker-member-of-fenner-beane-brokers.html | JAMES P. BUTLER; Ex-New Orleans Banker Member of Fenner & Beane, Brokers | True | Special to THI: NIW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-brazil-prize-story-the-legend-of-the-palm-tree-by-margarida.html | A Brazil Prize Story; THE LEGEND OF THE PALM TREE. By Margarida Estrela Bandeira Duarte. Illustrated in color by Paulo Werneck. Unpaged. New York: Grosset & Dunlap. $1. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nazis-recall-envoy-to-syria.html | Nazis Recall Envoy to Syria | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/show-at-southern-pines.html | SHOW AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/guide-to-recorded-music-the-record-book-by-david-hall-771-pp-new.html | Guide to Recorded Music; THE RECORD BOOK. By David Hall. 771 pp. New York: Smith & Durrell. $3.50. | True | HOWARD TAUBMAN. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/riding-title-won-by-miss-klipstein-she-takes-laurels-in-round-hill.html | RIDING TITLE WON BY MISS KLIPSTEIN; She Takes Laurels in Round Hill Junior Competition, Leading Miss Jennings GREENWICH KEEPS TROPHY Academy Team Gains McCreery Prize Second Year in Row -- Beats Rosemary Hall | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british-blacklist-of-ships-growing-warning-issued-here-against-41.html | BRITISH BLACKLIST OF SHIPS GROWING; Warning Issued Here Against 41 Vessels, Some of Which Were Named Earlier 19 FLY SPANISH FLAG 11 Yugoslav, 3 Turkish and 4 Panamanian Craft Among Those Proscribed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british-leave-rumania.html | British Leave Rumania | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british-envoy-conveys-warning.html | British Envoy Conveys Warning | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pinehurst-field-trials.html | PINEHURST FIELD TRIALS | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ice-yacht-races-put-off.html | Ice Yacht Races Put Off | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rate-rise-planned-on-african-route-all-lines-in-that-service-to.html | RATE RISE PLANNED ON AFRICAN ROUTE; All Lines in That Service to Increase Freight Tariffs by 15 Per Cent March 15 BOOM IN TRADE REPORTED Big Backlog of Shipments at Piers Here -- Approval of the Changes Is Seen | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/student-exchange-by-regions-urged-tead-tells-hunter-alumnae-trades.html | STUDENT EXCHANGE BY REGIONS URGED; Tead Tells Hunter Alumnae Trades Among U.S. Colleges Combat Provincialism 600 ATTEND BREAKFAST Speech Training Proposed as Way to Fight Sectional Prejudice in Nation | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mrs-patterson-66-xray-pioneer-dies-technician-in-field-44-years.html | MRS. PATTERSON, 66, X-RAY PIONEER, DIES; Technician in Field 44 Years Staff Member of Delaware Hospital in Philadelphia WAS PUPIL OF ROENTGEN Also Student of Immelmann -- Aided Treatment of Cancer -- Came to U.S. in 1908 | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/never-again-association-is-organized-in-britain.html | Never Again Association Is Organized in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nuptials-of-mis-williams-she-is-wed-in-bala-cynwyd-pa-to-samuel.html | Nuptials of Mis: Williams She Is Wed in Bala Cynwyd, Pa.. to Samuel Chew of Radnor | True | flpeelal to TH NW 1toRE TS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pedigreed-dog-fets-to-aid-french-relief.html | Pedigreed Dog Fets To Aid French Relief | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-canadian-cartoonists-reaction.html | A CANADIAN CARTOONIST'S REACTION | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rome-reports-heavy-fight-says-british-cruiser-was-struck-by-bombs.html | ROME REPORTS HEAVY FIGHT; Says British Cruiser Was Struck by Bombs Off Kismayu | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/french-coast-raid-follows-ruhr-hits-watchers-in-britain-report.html | FRENCH COAST RAID FOLLOWS RUHR HITS; Watchers in Britain Report Sheets of Flame Rising in Three-Hour Attack FRENCH COAST RAID FOLLOWS RUHR HITS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/martha-j-bodley-a-bride.html | Martha J. Bodley a Bride | True | Special to Tins llw YOR "L'mg. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-royal-historical-romance-evan-johns-splendidly-done-new-novel.html | A Royal Historical Romance; Evan John's Splendidly Done New Novel Centers About the Figure Of Marie Antoinette KINGS' MASQUE. By Evan John. 477 pp. New York: E.P. Dutton & Co. $2.50. | True | By Jane Spence Southron | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/army-day-is-set-for-april-7.html | Army Day Is Set for April 7 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/reynolds-mcdonough.html | Reynolds -- McDonough | True | Special to TtI N'zw YORK TIMIiS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/harvard-turns-back-dartmouth-50-to-25-unbeaten-swimmers-notch-ninth.html | HARVARD TURNS BACK DARTMOUTH, 50 TO 25; Unbeaten Swimmers Notch Ninth Straight Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/upmanjordan.html | UpmanJordan | True | Ileclal to Tn lw Yo TaB. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/us-has-the-jitters-on-orient-nazis-say-press-notes-brief-reception.html | U.S. HAS THE 'JITTERS' ON ORIENT, NAZIS SAY; Press Notes Brief Reception to New Tokyo Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-york.html | New York | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/export-curb-placed-in-bermuda.html | Export Curb Placed in Bermuda | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/soap-opera-de-luxe-helen-menkens-performances-help-lift-second.html | 'SOAP OPERA' DE LUXE; Helen Menken's Performances Help Lift 'Second Husband' to A High Spot Among Dramatic Series on the Air | True | By R.w. Stewart | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/plan-dinner-and-dance-women-fliers-to-hear-talks-by-seven-speakers.html | Plan Dinner and Dance; Women Fliers to Hear Talks by Seven Speakers | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/forest-hills-plans-benefit.html | Forest Hills Plans Benefit | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/morganfarrell.html | MorganFarrell | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/local-notes.html | LOCAL NOTES | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/francos-policy-held-unchanged-first-madrid-press-comment-on-meeting.html | FRANCO'S POLICY HELD UNCHANGED; First Madrid Press Comment on Meeting With Mussolini Supports This View TERRITORIAL GAIN HINTED Friendly Italian Attitude on Tangier Called Sample of Benefits to Come | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-lands-are-absorbed-by-the-conquering-reich-germanization-of.html | NEW LANDS ARE ABSORBED BY THE CONQUERING REICH; Germanization of Provinces East and West Is Rushed in Attempt to Retain Them No Matter Who Wins the War | True | By Percival Knauthby Telephone To the New York Times. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/savage-school-girls-win.html | Savage School Girls Win | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-aid-health-drive-in-peru.html | To Aid Health Drive in Peru | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/for-the-photographer-texture-screens-give-varied-printing-effects.html | FOR THE PHOTOGRAPHER; Texture Screens Give Varied Printing Effects and Are Easily Made | True | By John Bohne Ehrhardt | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/betty-parker-wed-married-to-campbell-pilcher-in-the-church-of.html | Betty Parker Wed; Married to Campbell Pilcher in the Church of Heavenly Rest | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ern-westmore-weds-actress.html | Ern Westmore Weds Actress | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/churchmen-to-hear-missionary.html | Churchmen to Hear Missionary | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/visiting-nurse-now-provided-for-the-patient-who-can-pay-henry.html | Visiting Nurse Now Provided For the Patient Who Can Pay; Henry Street Has a Service Which Proves a Boon to Those Ill Persons in the City Who Live Alone | True | C.H. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/film-will-furnish-free-french-aid-pepe-le-moko-performance-march-3.html | Film Will Furnish Free French Aid; 'Pepe Le Moko' Performance March 3 Will Launch Drive For de Gaulle Forces | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/seized-in-store-holdup-suspect-accused-of-robbing-druggist-twice-in.html | SEIZED IN STORE HOLD-UP; Suspect Accused of Robbing Druggist Twice in Week | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mobile-for-azaleas-ancient-shrubs-from-france-bloom-for-the-gulf.html | MOBILE FOR AZALEAS; Ancient Shrubs From France Bloom for The Gulf City's Annual Carnival | True | By Herbert Lyons | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ellen-berg-11-heard-in-coloratura-arias-presented-by-rudolph-ganz.html | ELLEN BERG, 11, HEARD IN COLORATURA ARIAS; Presented by Rudolph Ganz at Carnegie Hall Youth Concert | True | R.P. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/town-officials-to-meet-state-association-starts-threeday-sessions.html | TOWN OFFICIALS TO MEET; State Association Starts Three-Day Sessions Wednesday | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/two-dances-to-help-british-child-relief.html | Two Dances to Help British Child Relief | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/italian.html | Italian | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chemical-society-to-convene.html | Chemical Society to Convene | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/100bed-mobile-hospital-is-shipped-to-britain.html | 100-Bed Mobile Hospital Is Shipped to Britain | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/art-sale-to-aid-cause-of-china-war-orphans-to-benefit-from-exhibit.html | Art Sale to Aid Cause of China; War Orphans to Benefit From Exhibit of Works to Start March 12 -- Sales in City | True | By Thomas C. Linn | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/youthful-crime-forum-city-club-to-hear-federal-authority-on.html | Youthful Crime Forum; City Club to Hear Federal Authority on Reclamation | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-discuss-vocations-for-girls-service-club-business-league.html | To Discuss Vocations For Girls Service Club; Business League Arranges Two Evening Meetings | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/buy-diamonds-in-london-us-users-of-industrial-types-purchase.html | BUY DIAMONDS IN LONDON; U.S. Users of Industrial Types Purchase Heavily | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/italians-say-foes-fail.html | Italians Say Foes Fail | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/russians-follow-advice-of-lenin-todays-men-in-the-kremlin-are-still.html | RUSSIANS FOLLOW ADVICE OF LENIN; Today's Men in the Kremlin Are Still Playing Off One Power Against Another BUT AIM TO AVOID WAR | True | By Henricas Rabinavicius Former Lithuanian Charge In Moscow | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/4-drowned-as-autos-go-through-lake-ice-fifth-man-is-saved-in-two.html | 4 DROWNED AS AUTOS GO THROUGH LAKE ICE; Fifth Man Is Saved in Two New Hampshire Fishing Mishaps | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/yale-swim-team-routs-ohio-state-wins-51-1223-12-with-first-places.html | YALE SWIM TEAM ROUTS OHIO STATE; Wins, 51 1/2-23 1/2, With First Places in Six Events in Buckeyes' Pool | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/birthday-of-the-audion-evolution-of-de-forests-idea-related-by-one.html | BIRTHDAY OF THE 'AUDION'; Evolution of de Forest's Idea Related by One Who Aided Him -- Estimated Tube Production in 33 Years Is Two Billion | True | By T.r. Kennedy Jr. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/lamore-dei-tre-re-given-montemezzi-the-composer-is-conductor-at.html | 'L'AMORE DEI TRE RE' GIVEN; Montemezzi, the Composer, Is Conductor at Metropolitan | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/20000-girls-learn-war-work-in-preparation-for-emergency-shop.html | 20,000 Girls Learn War Work In Preparation for Emergency; Shop Protects of NYA Expected to Affect Educational Development of the Future | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/maps-plan-to-halt-coal-bootlegging-james-wants-illegal-miners-hired.html | MAPS PLAN TO HALT COAL BOOTLEGGING; James Wants Illegal Miners Hired by Legal Collieries and Their Pits Dynamited UNION, OPERATORS CONCUR | True | By Lawrence E. Davies | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cinderella-ball-is-set-for-april-16-second-annual-event-will-be.html | 'Cinderella Ball' Is Set for April 16; Second Annual Event Will Be Given in Behalf of the Day Nurseries Association | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-take-up-relief-inquiry-state-welfare-board-will-act-on.html | TO TAKE UP RELIEF INQUIRY; State Welfare Board Will Act on Westchester Request | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hot-time-next-friday.html | HOT TIME NEXT FRIDAY | True | By Brooks Atkinson | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/japanese-patrol-continues.html | Japanese Patrol Continues | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/knee-in-atlantic-hampers-ocean-radio-engineer-tells-philosophical.html | 'KNEE IN ATLANTIC HAMPERS OCEAN RADIO; Engineer Tells Philosophical Society of Magnetic Barrier | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cotton-declines-after-good-start-both-the-may-and-december-go-to.html | COTTON DECLINES AFTER GOOD START; Both the May and December Go To Their Lowest Levels Since End of Year CLOSE IS 5 TO 7 POINTS OFF Trade Is Active in Taking Up the Liquidated Contracts -- Bombay Enters Bids | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/wheat-resistant-but-eases-a-little-recession-develops-in-chicago.html | WHEAT RESISTANT BUT EASES A LITTLE; Recession Develops in Chicago When Professional Sales Uncover Lack of Bids CORN IS ACTIVE AND DOWN Both Oats and Rye Liquidated Moderately -- Soy Beans Hold Fairly Steady | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/voliva-loses-radio-fight-circuit-judge-rules-in-favor-of-reasonable.html | VOLIVA LOSES RADIO FIGHT; Circuit Judge Rules in Favor of 'Reasonable' Censorship | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/named-to-bogota-cabinet.html | NAMED TO BOGOTA CABINET | True | Three Will Fill Vacancies Caused by Resignations | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/restudying-scores-for-ballet-committee-of-composers-formed-to-work.html | RESTUDYING SCORES FOR BALLET; Committee of Composers Formed to Work on New Scheme | True | By Gustavo Duran | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/army-orders-plants-at-36768585-cost-largest-of-3-contracts-calls.html | ARMY ORDERS PLANTS AT $36,768,585 COST; Largest of 3 Contracts Calls for $15,484,195 Ammonia Works | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mass-meeting-to-back-aid-bill.html | Mass Meeting to Back Aid Bill | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/autopsy-for-american-in-mexico.html | Autopsy for American in Mexico | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hero-driver-goes-south-bullet-he-received-in-holdup-fight-still.html | HERO DRIVER GOES SOUTH; Bullet He Received in Hold-Up Fight Still Pains Weisberg | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/us-gypsum-earns-7052974-in-year-companys-net-income-in-40.html | U.S. GYPSUM EARNS $7,052,974 IN YEAR; Company's Net Income in '40 Equivalent to $5.44 for $20 Par Common Share $7,365,847 PROFIT IN 1939 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/poles-in-state-back-aid-bill.html | Poles in State Back Aid Bill | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/casey-gets-white-house-post.html | Casey Gets White House Post | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-late-maharaja-of-mysore.html | The Late Maharaja of Mysore | True | S. RANGA IYER, Publicity Officer to Mysore Government. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/teachers-charge-plot-for-ouster-leaders-of-city-locals-accuse-union.html | TEACHERS CHARGE PLOT FOR OUSTER; Leaders of City Locals Accuse Union Chiefs of Deciding Before Chicago Hearing COUNCIL MEMBERS RETORT One Says Groups Have Set Up 'a Shadow Cabinet' to Lead Members to the C.I.O. | True | By A.h. Raskinspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/banks-garside.html | Banks -- Garside | True | Special to T Nlw YOIK 'rI,-uBs. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/seasons-climax-at-atlantic-city.html | Season's Climax at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/galveston-mardi-gras.html | GALVESTON MARDI GRAS | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/lifepolicy-ruling-under-the-gift-tax-singlepremium-insurance-when-a.html | LIFE-POLICY RULING UNDER THE GIFT TAX; Single-Premium Insurance, When a Gift, Is Interpreted on Basis of Value POINTS BY SUPREME COURT Cost Taken as Determinant Against Lower Court's Leaning to Surrender Value LIFE-POLICY RULING UNDER THE GIFT TAX | True | By Godfrey N. Nelson. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sarah-athertons-story-of-a-mine-its-owners-and-workers-is-a-first.html | Sarah Atherton's Story of a Mine, Its Owners and Workers, Is a First Novel of Distinction; MARK'S OWN. By Sarah Atherton. 492 pp. New York: The Bobbs-Merrill Company. $2.75. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nya-control-here-reorganized.html | NYA Control Here Reorganized | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/indiana-takes-three-relays-as-four-meet-marks-fall-in-illinois.html | Indiana Takes Three Relays as Four Meet Marks Fall in Illinois Carnival; NEBRASKA'S STARS CAPTURE 4 FIRSTS Littler, Hunt, Schleich and Ginn Triumph in Specialty Events at Champaign HARRIS WINS ALL-AROUND Ohio State Hurdlers Victors -- Indiana Clips Meet Mark in Four-Mile Relay | True | By the United Press. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ormond-beach-ball.html | ORMOND BEACH BALL | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/celebrities-aid-carnival-plans-for-the-british-special-midnight.html | Celebrities Aid Carnival Plans For the British; Special Midnight Performance At Music Hall Friday Will Supply Raid Equipment | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/65000-given-to-cornell-fund-for-expanded-recreational-program-grows.html | $65,000 GIVEN TO CORNELL; Fund for Expanded Recreational Program Grows in Month | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/religious-mission-to-britain-urged-rabbi-goldstein-proposes-all.html | RELIGIOUS MISSION TO BRITAIN URGED; Rabbi Goldstein Proposes All Denominations Cooperate for a Better Understanding WAR JUSTIFICATION SEEN Roots of Free Government Are Traced to the Old Testament by David de Sola Pool | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-lively-tale-the-countess-to-boot-by-jack-iams-312-pp-new-york.html | A Lively Tale; THE COUNTESS TO BOOT. By Jack Iams. 312 pp. New York: William Morrow & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rail-traffic-halted.html | Rail Traffic Halted | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hunter-plans-forum-on-current-events-first-of-seven-discussions.html | Hunter Plans Forum On Current Events; First of Seven Discussions Will Be Held Friday | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/south-africans-make-raids.html | South Africans Make Raids | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/throttlebottom-discusses-the-vice-presidency-victor-moore.html | THROTTLEBOTTOM DISCUSSES THE VICE PRESIDENCY; VICTOR MOORE | True | By S.j. Woolf | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/french-copper-mine-in-yugoslavia-taken-nazis-force-sale-of-property.html | FRENCH COPPER MINE IN YUGOSLAVIA TAKEN; Nazis Force Sale of Property in Paris Negotiations | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ski-race-annexed-by-w-broomhall-maine-youth-easily-defeats-lie-and.html | SKI RACE ANNEXED BY W. BROOMHALL; Maine Youth Easily Defeats Lie and C. Broomhall in Fast Time at Berlin SKI RACE ANNEXED BY W. BROOMHALL | True | By Frank Elkinsspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-discuss-lithuanian-border.html | To Discuss Lithuanian Border | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tidbits-foreign-bills-of-fare.html | TIDBITS: Foreign Bills of Fare | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mr-alcott-taught-others-besides-the-little-women-bronson-alcott.html | Mr. Alcott Taught Others Besides the Little Women; BRONSON ALCOTT, TEACHER. By Dorothy McCuskey. 217 pp. New York: The Macmillan Company. $2.50. | True | By Herbert Gorman | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/heres-morgan-folks.html | HERE'S MORGAN, FOLKS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/caroline-crane-to-marry-will-be-bride-of-harold-seymour-who-is.html | Caroline Crane to Marry; Will Be Bride of Harold Seymour Who Is Princeton Graduate | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-blue-pigeon-lotties-valentine-by-katherine-wigmore-eyre-with.html | The Blue Pigeon; LOTTIE'S VALENTINE. By Katherine Wigmore Eyre. With pictures by Suzanne Suba. 64 pp. New York: Oxford University Press. $1.50. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-speak-another-dialect.html | To Speak Another Dialect | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/18th-party-congress-is-opened-in-moscow-press-emphasizes-the.html | 18TH PARTY CONGRESS IS OPENED IN MOSCOW; Press Emphasizes the Communist Role in National Defense | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/air-travel-expands-growth-of-atlantic-travel-brings-a-new-clipper.html | AIR TRAVEL EXPANDS; Growth of Atlantic Travel Brings a New Clipper Route and More Services | True | By August Loeb | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hoover-to-speak-in-chicago.html | Hoover to Speak in Chicago | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/stark-takes-final-on-links-5-and-3-defeats-van-kleeck-for-club.html | STARK TAKES FINAL ON LINKS, 5 AND 3; Defeats Van Kleeck for Club Champions' Golf Laurels on St. Augustine Course WINNER IS 3 UNDER PAR Long Tee Shots and Steady Short Game Enable Him to Card Nine Birdies | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/britons-get-message-american-legion-praises-their-courageous.html | BRITONS GET MESSAGE; American Legion Praises Their Courageous Defense Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/spring-tonics-for-moderns.html | SPRING TONICS FOR MODERNS | True | By Kiley Taylor | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miamis-air-gateway-the-international-airport-draws-90000-visitors-a.html | MIAMI'S AIR GATEWAY; The International Airport Draws 90,000 Visitors a Month | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/yale-overcomes-harvard-by-5635-in-their-first-indoor-track-meet.html | Yale Overcomes Harvard by 56-35 In Their First Indoor Track Meet; Donahue of Crimson Stars With Fast Times in Two Hurdles Races, but Elis Set Pace Throughout, Winning 6 of 11 Events | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/henry-robert-neumann.html | HENRY ROBERT NEUMANN | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ife-heads-shown-here-tuesday.html | Ife Heads Shown Here Tuesday | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/aid-orphaned-missions-virgin-island-lutherans-send-218-toward.html | AID ORPHANED MISSIONS; Virgin Island Lutherans Send $218 Toward Support | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/city-colleges-ask-faculty-criticisms-opinions-sought-as-3year-trial.html | CITY COLLEGES ASK FACULTY CRITICISMS; Opinions Sought as 3-Year Trial of 'Democracy' By-Laws Nears End TEACHERS NOW GOVERN Lodging of Power With Them Was Hailed as Their 'Magna Carta' -- 2,000 Affected | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-man-who-starts-the-races.html | THE MAN WHO STARTS THE RACES | True | By Jack Raymond | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/shifting-the-stations.html | SHIFTING THE STATIONS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/frenchdutch-trade-affirmed-in-accord-clearing-pact-is-synchronized.html | FRENCH-DUTCH TRADE AFFIRMED IN ACCORD; Clearing Pact Is Synchronized With Vichy-Reich Plan | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/photography-prizes-given-to-students-portrait-of-a-boys-head.html | PHOTOGRAPHY PRIZES GIVEN TO STUDENTS; Portrait of a Boy's Head Takes the Grand Award | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gauchos-beat-midtown-take-first-game-in-indoor-polo-tourney-by-25.html | GAUCHOS BEAT MIDTOWN; Take First Game in Indoor Polo Tourney by 25 to 16 | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dress-labor-peace-called-spur-to-retail-orders.html | Dress Labor Peace Called Spur to Retail Orders | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/arrests-in-india-scored-british-civil-liberties-group-sees-peril-to.html | ARRESTS IN INDIA SCORED; British Civil Liberties Group Sees Peril to Democracy | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/blind-boredom.html | Blind Boredom | True | FRED M. HECHINGER. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/donates-stage-for-camp-service-aid-group-sends-unit-to-fort.html | DONATES STAGE FOR CAMP; Service Aid Group Sends Unit to Fort McClellan | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tomboy-to-glamour-girl.html | TOMBOY TO GLAMOUR GIRL | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/british.html | British | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/louis-shoneman.html | LOUIS SHONEMAN | True | Special to T NEW YORX TIm. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sells-municipal-bonds-jersey-teachers-pension-fund-gets-total-of.html | SELLS MUNICIPAL BONDS; Jersey Teachers Pension Fund Gets Total of $1,330,797 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/raw-furs-selling-slowly.html | Raw Furs Selling Slowly | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nazis-claim-prisoners-taken.html | Nazis Claim Prisoners Taken | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/isaacs-to-address-women.html | Isaacs to Address Women | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/france-extends-proxy-marriages.html | France Extends Proxy Marriages | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-editions-fine-otherwise-new-editions-new-editions.html | New Editions, Fine & Otherwise; New Editions New Editions | True | By Edward Larocquetinker | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hoppe-to-be-honored-by-billiard-fans-here-for-triumph-in-3cushion.html | Hoppe to Be Honored by Billiard Fans Here For Triumph in 3-Cushion Play at Chicago; HONORS FOR HOPPE AT BILLIARD CLUB | True | By Louis Effrat | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/yugoslavs-weigh-accord-with-nazis-prince-paul-confers-at-length.html | YUGOSLAVS WEIGH ACCORD WITH NAZIS; Prince Paul Confers at Length With Ministers on Talks With German Leaders | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/end-of-the-world.html | END OF THE WORLD? | True | By Waldemar Kaempffert | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/program-of-music-of-the-military-services-will-assist-soldiers-and.html | Program of Music of the Military Services Will Assist Soldiers and Sailors Club Here | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gen-spalding-recalled-retired-supply-chief-returns-to-advise-army.html | GEN. SPALDING RECALLED; Retired Supply Chief Returns to Advise Army on Contractors | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-travel-miscellany-holiday-tour-mexican-tiger-dance-at-puerto-rico.html | A TRAVEL MISCELLANY; Holiday Tour -- Mexican 'Tiger Dance' --At Puerto Rico | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-woman-md-her-latest-battle-is-to-be-included-in-the-defense.html | THE WOMAN M.D.: Her latest battle is to be included in the defense program for doctors.; THE WOMAN M.D. | True | By Charlotte Hughes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/leaselend-bill-extends-wide-powers-of-president-under-the.html | LEASE-LEND BILL EXTENDS WIDE POWERS OF PRESIDENT; Under the Constitution He Has Control of All Executive Functions of Government, But More Authority Would Be Added | True | By Dean Dinwoodey | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/polish-jews-ask-aid-request-for-food-and-clothing-comes-from-lublin.html | POLISH JEWS ASK AID; Request for Food and Clothing Comes From Lublin Area | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nazis-return-flemish-prisoners.html | Nazis Return Flemish Prisoners | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-lost-or-legendary-mines-golden-mirages-by-philip-a-bailey.html | The Lost or Legendary Mines; GOLDEN MIRAGES. By Philip A. Bailey. Illustrated. 345 pp. New York: The Macmillan Company. $3. | True | By Anita Moffatt | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/edgar-l-hill-kills-himself-in-florida-former-erie-railroad.html | EDGAR L HILL KILLS HIMSELF IN FLORIDA; Former Erie Railroad Executive Left Three Suicide Notes | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/animal-pictures-a-book-of-animals-by-bryan-holme-96-pp-new-york-the.html | Animal Pictures; A BOOK OF ANIMALS. By Bryan Holme. 96 pp. New York: The Studio Publications. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/town-hall-plans-leadership-school-laboratory-for-workers-in-field.html | TOWN HALL PLANS LEADERSHIP SCHOOL; Laboratory for Workers in Field of Adult Education to Be Started in May TWO PROJECTS INCLUDED Lectures, Discussions and a National Conference to Bring Together Many Educators | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/france-honors-dunkerque-hero.html | France Honors Dunkerque Hero | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-destroyer-launched-ingraham-is-one-of-six-building-at.html | NEW DESTROYER LAUNCHED; Ingraham Is One of Six Building at Charleston, S.C. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-british-textile-curb-not-to-hit-exports-to-us.html | New British Textile Curb Not to Hit Exports to U.S. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/another-language-need-is-seen-for-auxiliary-international-tongue.html | Another Language; Need Is Seen for Auxiliary International Tongue | True | BRONSON PRICE, W. MARK TAYLOR. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/snow-sports-in-michigan.html | SNOW SPORTS IN MICHIGAN | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-author-of-the-golden-bough-james-george-frazer-the-portrait-of.html | The Author of "The Golden Bough"; JAMES GEORGE FRAZER: The Portrait of a Scholar. By R. Angus Downie. With frontispiece. 137 pp. New York: The Macmillan Company. $1.50. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mrs-berthe-c-petersen-leader-in-norwegianamerican-affairs-in.html | MRS. BERTHE C. PETERSEN; Leader in Norwegian-American Affairs in Chicago Is Dead | True | Special to TK Zqgv YOR Tlis. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/forces-that-shape-our-politics-mr-josephsons-the-president-makers.html | Forces That Shape Our Politics; Mr. Josephson's "The President Makers" Is a Study in the History Of American Liberalism THE PRESIDENT MAKERS: The Culture of Politics and Leadership in an Age of Enlightenment, 1896-1919. By Matthew Josephson. 584 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Francis Brown | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cuban-goodwill-flier-home.html | Cuban Good-Will Flier Home | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/son-of-jimmy-foxx-injured.html | Son of Jimmy Foxx Injured | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/ties-of-americas-stressed.html | Ties of Americas Stressed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/balkans-dread-impact-of-impending-strife-forebodings-of-war-or.html | BALKANS DREAD IMPACT OF IMPENDING STRIFE; Forebodings of War or Serfdom Felt Among Restless States in Path Of a Spreading Conflict | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/afl-aid-is-asked-by-auto-affiliate-but-if-more-organizers-are.html | A.F.L. AID IS ASKED BY AUTO AFFILIATE; But if More Organizers Are Assigned They May Work to Form Federal Locals NEW RIVALRIES POSSIBLE But 'Understanding' With the Federation's U.A.W. Is Cited by Green | True | By Louis Starkspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/our-aid-to-britain-1200000-ship-tons-284-cargo-craft-transferred.html | OUR AID TO BRITAIN 1,200,000 SHIP TONS; 284 Cargo Craft Transferred Since Start of War Direct or to Friendly Flags OUR AID TO BRITAIN 1,200,000 SHIP TONS | True | By Leland C. Speersspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/high-school-art.html | HIGH SCHOOL ART | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/school-to-stage-security-plays.html | School to Stage Security Plays | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/eastern-dog-club-show-set-for-next-saturday-and-sunday-allbreed.html | Eastern Dog Club Show Set for Next Saturday and Sunday; ALL-BREED EVENT LISTED IN BOSTON Wolcott to Judge Finale in Two-Day Eastern Fixture Opening Saturday SPRING SCHEDULE LIGHT Westminster Rule Change on Imported Dogs Proposed -- Other Kennel News | True | By Henry R. Ilsley | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/harvard-matmen-on-top-defeat-columbia-by-15-to-11-in-cambridge-meet.html | HARVARD MATMEN ON TOP; Defeat Columbia by 15 to 11 in Cambridge Meet | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-mcwhorter-sets-mark.html | Miss McWhorter Sets Mark | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mr-goldwyn-bows-out-producer-relinquishes-ownership-in-ua-sergeant.html | MR. GOLDWYN BOWS OUT; Producer Relinquishes Ownership in U.A. -- Sergeant York' Clears Legal Barriers | True | By Thomas Bradyhollywood. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/vera-brittains-testament-of-england-englands-hour-by-vera-brittain.html | Vera Brittain's Testament of England; ENGLAND'S HOUR. By Vera Brittain. 230 pp. New York: Macmillan Company. $2.50. | True | JOHN COURNOS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/president-appoints-rutland-mediators-tead-is-on-board-of-three-to.html | PRESIDENT APPOINTS RUTLAND MEDIATORS; Tead Is on Board of Three to Act in Rail Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/penns-late-drive-halts-yale-4036-viguers-who-ties-levinson-at-12.html | PENN'S LATE DRIVE HALTS YALE, 40-36; Viguers, Who Ties Levinson at 12 Points for High Score, Tallies in Last Minute ELIS SPURT AFTER RECESS Gain Lead After Trailing by 20-16 -- Defeat Second by Red and Blue Quintet | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/arew-jamesoh-distiller-85-dies-chairman-of-john-jameson-son-makers.html | AREW JAMESOH, DISTILLER, 85, DIES; Chairman of John Jameson & Son, Makers of Irish Whisky, Served on Privy Council FORMER BANK GOVERNOR Free State Senator, 1922-36,1 Once Dublin County Sheriff; I Hunted Buffalo Here in '78 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sorensen-first-in-ski-race.html | Sorensen First in Ski Race | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/contemporary-art-exhibition-opens-with-a-tea-in-florida-mrs.html | Contemporary Art Exhibition Opens With a Tea in Florida; Mrs. Benjamin Rogers Is Chairman of the Committee For Event -- Outdoor Sports Lure Colonists. Exhibition of Art Opens in Florida | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/return-of-the-native.html | "RETURN OF THE NATIVE" | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/covered-totble-events.html | Covered „Totble ]Events | True | Special to TP NEW YOK TLMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/news-of-markets-in-european-cities-berlin-boerse-continues-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Boerse Continues Dull, With Losses Predominating in Fractional Limits DECLINES IN AMSTERDAM Advices From Wall Street and Far East Developments Push Prices Lower | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/herbert-guggenheimers-sail.html | Herbert Guggenheimers Sail | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/navy-opens-hawaii-air-base.html | Navy Opens Hawaii Air Base | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dr-edward-r-wright-church-editor-of-cleveland-news-42-years.html | DR. EDWARD R. WRIGHT; Church Editor of Cleveland News 42 Years Presbyterian Minister | True | Special to THE IW YortK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/attlee-warns-britain-nazis-may-use-gas-lord-privy-seal-asks.html | ATTLEE WARNS BRITAIN NAZIS MAY USE GAS; Lord Privy Seal Asks Continuance of Spirit Already Shown | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/lafayette-victor-3627-defeats-stevens-institute-five-on-court-at.html | LAFAYETTE VICTOR, 36-27; Defeats Stevens Institute Five on Court at Hoboken | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/american-policy-and-the-situation-in-the-far-east-an-authoritative.html | American Policy and the Situation in the Far East; An Authoritative and Readable Study of Developments Since the Beginning of the War in China THE UNITED STATES AND JAPAN'S NEW ORDER. By William C. Johnstone. 392 pp. New York: Oxford University Press. $3. | True | By William H. Chamberlin | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nassau-sailing.html | NASSAU SAILING | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/city-drafts-transit-loan-bill-for-purchase-of-rolling-stock-mayor.html | City Drafts Transit Loan Bill For Purchase of Rolling Stock; Mayor Says Measure to Be Introduced in Albany Tomorrow Would Validate Lease of Bus Fleet That Court Enjoined TRANSIT LOAN BILL READY FOR ALBANY | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/caplin-is-convicted-in-cardsharp-case-fight-manager-guilty-of-grand.html | CAPLIN IS CONVICTED IN CARD-SHARP CASE; Fight Manager Guilty of Grand Larceny as Ring's Backer -- Jury Out Only 1 1/2 Hours CAPLIN CONVICTED IN CARD-SHARP CASE | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/inflation-in-england.html | INFLATION IN ENGLAND | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/veteran-suspect-seized-fbi-again-holds-man-arrested-12-times-never.html | VETERAN SUSPECT SEIZED; FBI Again Holds Man Arrested 12 Times, Never Convicted | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/babe-ruth-must-pay-700.html | Babe Ruth Must Pay $700 | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/vatican-denies-pope-backs-new-order-or-assumes-antidemocratic.html | Vatican Denies Pope Backs 'New Order' Or Assumes Anti-Democratic Position | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/refugees-in-france-aided-some-improvement-in-conditions-in-camp.html | REFUGEES IN FRANCE AIDED; Some Improvement in Conditions in Camp Reported | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/byrne-burbidge.html | Byrne -- Burbidge | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-greasewool-contract.html | New Grease-Wool Contract | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-pay-off-first-mortgage-5c.html | To Pay Off First Mortgage 5c | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/opm-moves-worry-metal-industries-loss-of-outlets-to-substitutes.html | OPM MOVES WORRY METAL INDUSTRIES; Loss of Outlets to Substitutes Feared as Result of Defense Recommendation SCRAP MARKET TIGHTENED Order on Aluminum Is Found No Solution to Problem of Acute Shortages | True | By William J. Enright | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/abroad.html | ABROAD | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/indians-volunteer-for-defense-army-members-of-tribes-from-various.html | INDIANS VOLUNTEER FOR DEFENSE ARMY; Members of Tribes From Various Reservations Enlist for Active or Technical Service WILL HAVE UNIQUE TASK Some, Assigned to 'Walkie-Talkie' Radio, Will Use Language to Baffle Enemy | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/policy-of-washington-watched-by-japanese-tokyo-as-axis-partner.html | POLICY OF WASHINGTON WATCHED BY JAPANESE; Tokyo, as Axis Partner, Pushes Ahead In Orient but Keeps an Eye Upon Developments in United States AUSTRALIA GETTING WORRIED | True | By Edwin L. James | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/no-road-to-war-seen-in-uboats-gallup-survey-finds-voters-doubt.html | NO 'ROAD TO WAR' SEEN IN U-BOATS; Gallup Survey Finds Voters Doubt Sinking of Our Ships Would Cause Our Entry LARGER ISSUES DOMINATE Question Limited to Possible Use of U.S. Vessels to Take Combat Supplies to Britain | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/time-for-a-murder-by-j-russell-warren-304-pp-new-york-sheridan.html | TIME FOR A MURDER. By J. Russell Warren. 304 pp. New York: Sheridan House. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/italy-stops-mail-from-swiss.html | Italy Stops Mail From Swiss | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/maritime-service-buys-sailing-yacht-luxury-schooner-to-be-used-as-a.html | MARITIME SERVICE BUYS SAILING YACHT; Luxury Schooner to Be Used as a Training Ship | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/poly-prep-grapplers-win.html | Poly Prep Grapplers Win | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/holdout-war-puts-hartnett-to-work-giants-will-call-on-veteran.html | HOLD-OUT WAR PUTS HARTNETT TO WORK; Giants Will Call on Veteran Catcher With Danning Away -- Strenuous Workout Held HOLD-OUT WAR PUTS HARTNETT TO WORK | True | By John Drebingerspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tractors-for-britain-drive-on-to-help-cleanup-streets-in-england.html | TRACTORS FOR BRITAIN; Drive on to Help Clean-Up Streets in England After Air Raids | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-cruiser-at-saigon.html | New Cruiser at Saigon | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/briton-fined-for-firing-at-raider-with-a-pistol.html | Briton Fined For Firing At Raider With a Pistol | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-japanese-womans-changing-world-my-narrow-isle-is-a-personal.html | A Japanese Woman's Changing World; "My Narrow Isle" Is a Personal Record of Unusual Interest MY NARROW ISLE. By Sumie Seo Mishima. Illustrated. 280 pp. New York: The John Day Company. $2.75. | True | By Katherine Woods | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/our-gibraltar-in-the-pacific.html | OUR GIBRALTAR IN THE PACIFIC | True | By Hanson W. Baldwin | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/haltal-big-pebble-win-two-divisions-of-mlennan-stake-former-pays.html | HALTAL, BIG PEBBLE WIN TWO DIVISIONS OF M'LENNAN STAKE; Former Pays $12.80, Latter $46.90 -- Field Split Into Two 12-Horse Sections EACH FIRST BY 2 LENGTHS Favorites Trail in Handicap at Hialeah -- 20,829 Wager $867,389 on 9 Races HALTAL, BIG PEBBLE SCORE AT HIALEAH | True | By Bryan Fieldspecial to The New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/15-killed-in-netherlands.html | 15 Killed in Netherlands | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/elizabeth-p-white-wed-in-plainfield-escorted-by-brother-at-her.html | Elizabeth P. White Wed in Plainfield; Escorted by Brother at Her Marriage to Newton B. Smalley in Church | True | Special to THE NEW YORK TiIIES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dance-will-assist-greenwich-house-supper-event-on-march-5-will-be.html | Dance Will Assist Greenwich House; Supper Event on March 5 Will Be Given in Interest of the Center's Camp Fund | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/maritime-art.html | MARITIME ART | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-army-trains-man-as-individual-soldier-must-know-what-it-is-all.html | NEW ARMY TRAINS MAN AS INDIVIDUAL; Soldier Must Know What It Is All About Even if He Is a Unit in Mass Force NOTHING SLACK ABOUT IT From His First Day a Recruit at Fort Bragg Readily Gets Into Course Prescribed | True | By Charles Hurdspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gorlol-mciy-63-jourlqlist-dead-reporter-and-sports-editor-covered.html | GORl)Ol MCIY, 63, JOURlq/LIST, DEAD; Reporter and Sports Editor Covered Sinking of Titanic and Peary's Dash to Pole ON PHILADELPHIA PAPERS Began Career in Boston at 18 -- Last Assignment Was as Columnist in Camden | True | Special to THI NEW YORK TIIEi. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hofstra-tops-lowell-3521.html | Hofstra Tops Lowell, 35-21 | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/great-westerns-plan-effective-wednesday-affirmations-to-put-second.html | GREAT WESTERN'S PLAN EFFECTIVE WEDNESDAY; Affirmations to Put Second Major Road on New Basis | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/loveday-annexes-final-turns-back-larson-by-159-151-in-metropolitan.html | LOVEDAY ANNEXES FINAL; Turns Back Larson by 15-9, 15-1 in Metropolitan Badminton | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/greek.html | Greek | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dr-fc-jordan-wife-die-in-fire-astronomer-perishes-fighting-flames.html | DR. F.C. JORDAN, WIFE DIE IN FIRE; Astronomer Perishes Fighting Flames From Gas Furnace of His Home in Pittsburgh EXPLORED VARIABLE STARS Head of Allegheny Observatory Determined Light Curves of Many -- Long an Educator | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cleveland-his-own-ideas.html | CLEVELAND: His Own Ideas | True | -- HENRY WARE ALLEN, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/loyal-legion-to-mark-75th-year.html | Loyal Legion to Mark 75th Year | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/income-tax-deductions-revenue-bureau-explains-some-items-not.html | INCOME TAX DEDUCTIONS; Revenue Bureau Explains Some Items Not Subject to Levy | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sedgefield-bridge-play.html | SEDGEFIELD BRIDGE PLAY | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/falterharvey.html | FalterHarvey | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cellophane-free-term-federal-judge-denies-du-pont-claim-to-its.html | 'CELLOPHANE' FREE TERM; Federal Judge Denies du Pont Claim to Its Exclusive Use | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/educators-split-on-radio-aids-leaders-express-differing-views-in.html | Educators Split On Radio Aids; Leaders Express Differing Views in Journal on Sociology at New York University | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/few-of-the-207th-unfit-only-14-per-cent-of-1566-men-rejected-by.html | FEW OF THE 207TH UNFIT; Only 1.4 Per Cent of 1,566 Men Rejected by Physicians | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/soviet-gives-384-defense-medals.html | Soviet Gives 384 Defense Medals | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/brooklyn-winner-4230-kasner-pa-es-kingsmen-in-game-with-cooper.html | BROOKLYN WINNER, 42-30; Kasner Pa es Kingsmen in Game With Cooper Union Five | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/warren-races.html | WARREN RACES | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/freighter-black-gull-sold-to-luckenbach-former-black-diamond-vessel.html | FREIGHTER BLACK GULL SOLD TO LUCKENBACH; Former Black Diamond Vessel to Enter Intercoastal Trade | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/15-win-pilots-papers-columbia-group-completes-cab-ground-and-flight.html | 15 WIN PILOT'S PAPERS; Columbia Group Completes CAB Ground and Flight Course | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/seeking-a-way-out-spiritual-awakening-viewed-as-worlds-great-need.html | Seeking a Way Out; Spiritual Awakening Viewed as World's Great Need | True | GEORGE HOSTEL. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/thailand-declares-for-peace.html | Thailand Declares for Peace | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-nellie-inman-fitzgerald-is-engaged-to-davtd-crater-haight-of.html | Miss Nellie Inman Fitzgerald Is Engaged To Davtd Crater Haight of Englewood, N. jr.; Prostoecttve Bride Was Graduated from Ogont College -- Her'Fiance Is Army Reserve Officer | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/snowshoe-racers-meet.html | Snowshoe Racers Meet | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/poles-here-accuse-nazis-claim-discrimination-in-food-rations-in.html | POLES HERE ACCUSE NAZIS; Claim Discrimination in Food Rations in Lodz | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/concert-on-friday-will-aid-belgians-those-with-the-british-forces.html | CONCERT ON FRIDAY WILL AID BELGIANS; Those With the British Forces and Refuges in England to Gain by Town Hall Event STRING QUARTET TO PLAY Benefit Is First Sponsored by Newly Formed Division of Bundles for Britain | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/third-united-states-flier-killed.html | Third United States Flier Killed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/central-florida-fair.html | CENTRAL FLORIDA FAIR | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tobacco-gratefully-received.html | TOBACCO: Gratefully Received | True | -- JAMES H. WINK, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/farmers-cautioned-on-boom-agricultural-leaders-declare-that-strict.html | FARMERS CAUTIONED ON BOOM; Agricultural Leaders Declare That Strict Control of Production Is Imperative | True | By Roland M. Jones | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/africa-to-hear-first-lady.html | Africa to Hear First Lady | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | By Herbert W. Horwillllondon. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/petain-gets-permit-to-buy-pair-of-shoes-leather-so-scarce-even.html | PETAIN GETS PERMIT TO BUY PAIR OF SHOES; Leather So Scarce Even Marshal Follows Rationing Rule | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/there-ought-to-be-a-law-the-legislative-way-of-life-by-tv-smith-101.html | There Ought to Be a Law --; THE LEGISLATIVE WAY OF LIFE. By T.V. Smith. 101 pp. Chicago: University of Chicago Press. $1.50. | True | CHESTER ROHRLICH. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gen-john-r-kennedy.html | GEN. JOHN R, KENNEDY | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rail-ripped-in-extortion-defense-plot-on-coast-laid-to-three.html | RAIL RIPPED IN EXTORTION; Defense Plot on Coast Laid to Three Bowling Pin Setters | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-murder-a-day-by-robert-avery-256-pp-new-york-mystery-house-2.html | A MURDER A DAY. By Robert Avery. 256 pp. New York: Mystery House. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-issues-from-afar-for-the-first-time-since-napoleon-iii-a-french.html | NEW ISSUES FROM AFAR; For the First Time Since Napoleon III a French Stamp Fails to Mention 'RF' | True | By la Rue Applegate | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/restore-the-clown.html | Restore the Clown | True | RODMAN GILDER. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-fire-front.html | THE FIRE FRONT | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/other-music-gary-graffman-recital.html | Other Music; Gary Graffman Recital | True | N.S. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/service-bureau-new-relief-unit-college-womens-center-is-providing.html | Service Bureau New Relief Unit; College Women's Center Is Providing Workers for Recognized Agencies | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/more-curbs-on-netherland-jews.html | More Curbs on Netherland Jews | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/raids-made-by-british.html | Raids Made by British | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-southern-comment-on-hr-1776.html | A SOUTHERN COMMENT ON H.R. 1776 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/supply-concentration-reported.html | Supply Concentration Reported | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/wesleyan-defeats-amherst-five-4325-nicholson-records-17-points.html | WESLEYAN DEFEATS AMHERST FIVE, 43-25; Nicholson Records 17 Points -- Cardinals Take Swim | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-things-in-city-shops-jewelry-for-end-of-winter-costume-pieces.html | New Things in City Shops: Jewelry for End of Winter; Costume Pieces Freshen Up Dresses and Coats for Drab Months -- Knitted Caps for Those Who Ski -- An 'Ice-Cube' Watch | True | By Charlotte Hughes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/police-chief.html | POLICE CHIEF | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/vitamins-for-britain-aim-of-party-feb-25.html | Vitamins for Britain Aim of Party Feb. 25 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/peyrouton-quits-in-vichy-shakeup-darlan-is-likely-to-increase-power.html | PEYROUTON QUITS IN VICHY SHAKE-UP; Darlan Is Likely to Increase Power by Taking Vacated Interior Ministry FURTHER SHIFTS EXPECTED Germans Say Present Cabinet in France Is Temporary and That Laval Will Rule | True | By G.h. Archambaultwireless To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/consumer-to-be-topic-panhellenic-will-learn-of-government-relation.html | Consumer to Be Topic; Panhellenic Will Learn of Government Relation | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rush-is-on-to-study-greek-at-colgate-under-a-revised-system-of.html | Rush Is On to Study Greek at Colgate Under a Revised System of Teaching Applicants Are Turned Away in Course Which Three Years Ago Had Two Students | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/museum-buys-dore-clock-metropolitan-pays-1000-for-it-at-sale-that.html | MUSEUM BUYS DORE CLOCK; Metropolitan Pays $1,000 for It at Sale That Brings $46,972 | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/james-h-neville.html | JAMES H. NEVILLE | True | peelal to THE NEW YORK TIE8. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/peace-plans-forecast-greenwood-says-britain-will-ban-evils-of-the.html | PEACE PLANS FORECAST; Greenwood Says Britain Will Ban Evils of the Past | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/treaty-revision-is-hailed-dominican-republic-president-praises-us.html | TREATY REVISION IS HAILED; Dominican Republic President Praises U.S. on Customs Act | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/just-imagine-another-reminder-of-the-scope-which-films-might-have.html | JUST IMAGINE --; Another Reminder of the Scope Which Films Might Have, If They Would | True | By Bosley Crowther | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/camp-newspaper-bows-at-fort-dix-the-first-call-is-symbolical-of.html | CAMP NEWSPAPER BOWS AT FORT DIX; The First Call Is Symbolical of 44th Division's Spirit of Duty, Gen. Powell Says NEWS OF ALL REGIMENTS Tabloid Starts With Initial Printing of 5,000 Copies -- All Workers Volunteers | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/school-program-for-defense.html | School Program for Defense | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/will-address-carroll-club.html | Will Address Carroll Club | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/one-enduring-purpose-by-henry-and-sylvia-lieferant-275-pp-new-york.html | ONE ENDURING PURPOSE. By Henry and Sylvia Lieferant. 275 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nyu-fencers-prevail-register-14to13-victory-over-the-st-johns-team.html | N.Y.U. FENCERS PREVAIL; Register 14-to-13 Victory Over the St. John's Team | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NIW NOK TZZS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/review-1-no-title-finlandia-the-story-of-sibelius-by-elliott-arnold.html | Review 1 -- No Title; FINLANDIA. The Story of Sibelius. By Elliott Arnold. Illustrated by Lolita Granahan. 241 pp. New York: Henry Holt & Co. $2.50. | True | By Ellen Lewis Buell | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/air-shipments-increase-1000000-mark-passed-for-first-time-in.html | AIR SHIPMENTS INCREASE; 1,000,000 Mark Passed for First Time in Thirteen Years | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mayor-signs-law-for-new-court-job-approves-measure-to-create-post.html | MAYOR SIGNS LAW FOR NEW COURT JOB; Approves Measure to Create Post in Special Sessions -- Oliver Fills Vacancy TAKES PLACE OF BRADY William S. Miller Is Reported Likely Choice for Newly Created Bench Position | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/herman-meyers.html | HERMAN MEYERS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/harvester-unit-joins-afl.html | Harvester Unit Joins A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rescue-ship-group-fights-blacklisting-asks-britain-to-lift-embargo.html | RESCUE SHIP GROUP FIGHTS BLACKLISTING; Asks Britain to Lift Embargo on Refugee Vessel | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/modern-museum-reports-big-year-art-institutions-membership-grew.html | MODERN MUSEUM REPORTS BIG YEAR; Art Institution's Membership Grew From 4,076 in '39 to 7,309 in '40 585,303 SAW THE SHOWS 18 of Them Were Held With 278 American, 203 Foreign Artists Represented | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/that-navy-dress.html | THAT NAVY DRESS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/columbia-stops-mit-gains-laurels-by-14-1212-12-in-dual-fencing-meet.html | COLUMBIA STOPS M.I.T.; Gains Laurels by 14 1/2-12 1/2 in Dual Fencing Meet | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/columbus-council-in-front.html | Columbus Council in Front | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/no-bed-of-roses-a-chicago-view.html | "NO BED OF ROSES" -- A CHICAGO VIEW | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/3-die-scores-injured-in-lisbon-hurricane-houses-demolished-and.html | 3 DIE, SCORES INJURED IN LISBON HURRICANE; Houses Demolished and Airways Facilities Badly Damaged | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/schooling-for-prisoners-nearly-all-institutions-now-have.html | SCHOOLING FOR PRISONERS; Nearly All Institutions Now Have Educational Services | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mask-off-in-norway.html | MASK OFF IN NORWAY | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/emergency-hearing-set-citys-request-for-extension-to-be-aired-on.html | EMERGENCY HEARING SET; City's Request for Extension to Be Aired on March 12 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/indians-sing-at-museum-demonstrate-songs-and-dance-at-modern-art.html | INDIANS SING AT MUSEUM; Demonstrate Songs and Dance at Modern Art Building | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/japanese-peers-approve-budget.html | Japanese Peers Approve Budget | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/wrote-cheerfully-to-parents.html | Wrote Cheerfully to Parents | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hopes-to-finance-track-elkwood-park-official-expects-racing-there.html | HOPES TO FINANCE TRACK; Elkwood Park Official Expects Racing There This Summer | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/montreal-snow-sports.html | MONTREAL SNOW SPORTS | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cooper-anniversary-marked.html | Cooper Anniversary Marked | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/reading-vs-hearing-the-news.html | READING VS. HEARING THE NEWS | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hungary-curbs-sale-of-shoes.html | Hungary Curbs Sale of Shoes | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-broad-view-of-africa-today-negley-farsons-account-of-his-journey.html | A BROAD VIEW OF AFRICA TODAY; Negley Farson's Account of His Journey Is Richly Informative BEHIND GOD'S BACK. By Negley Farson. 555 plus xii pages. New York: Harcourt, Brace & Co. $3.50. A View of Africa Today | True | By R.l. Duffus | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/billions-dollars-and-minutes.html | BILLIONS: Dollars and Minutes | True | A.D. -- CAROLYN P. PRUIN, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/army-children-star-spangled-summer-by-janet-lambert-illustrated-by.html | Army Children; STAR SPANGLED SUMMER. By Janet Lambert. Illustrated by Sandra James. 281 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/3-seized-in-policy-raid.html | 3 Seized in Policy Raid | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/recipe-another-one.html | RECIPE: Another One | True | -- MARJORIE DUGDALE ASHE, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/flynn-finds-spending-peril-to-us-system-defense-outlays-threaten-to.html | FLYNN FINDS SPENDING PERIL TO U.S. SYSTEM; Defense Outlays Threaten to Cause Collapse, He Warns | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/university-rank-and-buildings-aim-of-msc-legislators-hear-appeals.html | University Rank And Buildings, Aim of M.S.C.; Legislators Hear Appeals to Widen Scope and to Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/liu-fencers-bow-to-ccny.html | L.I.U. Fencers Bow to C.C.N.Y. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sports-of-the-times-leahy-fated-for-fame.html | Sports of the Times; Leahy, Fated for Fame | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/navy-yard-to-mark-its-140th-year-sunday-woodward-retiring-march-1.html | Navy Yard to Mark Its 140th Year Sunday; Woodward, Retiring March 1, to Be Speaker | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-forum-to-map-views-on-inflation-technique-devised-to-clarify.html | NEW FORUM TO MAP VIEWS ON INFLATION; Technique Devised to Clarify Opinions of Government, Labor, Capital, Etc. | True | By Prince M. Carlisle | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dartmouth-skiers-win-team-honors-triumph-over-middlebury-host.html | DARTMOUTH SKIERS WIN TEAM HONORS; Triumph Over Middlebury, Host Outfit, as Simpter Captures the Jump | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/lindhjem-meffert.html | Lindhjem -- Meffert | True | Special to THE NEW NORX TIMEII. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/guns-for-the-us-and-butter-too-guns-and-butter-guns-and-butter.html | GUNS FOR THE U.S. -- AND BUTTER, TOO; GUNS AND BUTTER GUNS AND BUTTER | True | By Calvin B. Hoover Consultant, Advisory Commission, Council of National Defense | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/what-is-wrong.html | What Is Wrong | True | ROBERT WRONKER. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/physical-training-required-at-drew-brothers-college-adopts-fouryear.html | Physical Training Required at Drew; Brothers College Adopts Four-Year Program With Letter Grades | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/treasury-investment-account.html | Treasury Investment Account | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/big-loan-exhibition-of-goya-thrills-chicago.html | BIG LOAN EXHIBITION OF GOYA THRILLS CHICAGO | True | By James Johnson Sweeney | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hedgehopping-tractor-is-patented-by-henry-ford-wheels-are.html | 'Hedge-Hopping' Tractor Is Patented by Henry Ford; Wheels Are Adjustable to Permit Machine to Roll Over Crops -- Wave Method Helps Pound Bacteria Into Vaccines | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/shanghai-club-shot-up-british-girl-and-guard-in-gambling-place.html | SHANGHAI CLUB SHOT UP; British Girl and Guard in Gambling Place Killed by Gunmen | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gains-in-libya-reported.html | Gains in Libya Reported | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/musicians-in-england.html | MUSICIANS IN ENGLAND | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/franklin-h-hal-iday.html | FRANKLIN H. HAL. IDAY | True | Special to 'n-m Nmw YoR 'xms. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/italian-ship-sunk-in-raid-on-convoy-one-of-4-freighters-guarded-by.html | ITALIAN SHIP SUNK IN RAID ON CONVOY; One of 4 Freighters Guarded by Destroyers Is Victim of British Fleet Air Arm ACTION IN MEDITERRANEAN R.A.F. Bombers Spread Havoc in Dodecanese Islands for Sixth Successive Day | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rome-takes-calm-view.html | Rome Takes Calm View | True | By Telephone To the New York Times. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/education-called-basis-of-defense-magistrate-kross-stresses-the.html | EDUCATION CALLED BASIS OF DEFENSE; Magistrate Kross Stresses the Need for Building Best and Strongest System HELD PREPAREDNESS MOVE Kindergarten Teachers Praised and Told They Should Be Highest Paid in Schools | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/immigrant-girl-of-1885-runs-400000-a-year-fish-business-mrs-fannie.html | Immigrant Girl of 1885 Runs $400,000 a Year Fish Business; Mrs. Fannie Feinberg Built Up Trade of 3,870,000 Pounds Annually From Peddler's Stand | True | By Adelaide Handy | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/jupiter-runs-rings-around-saturn-lapped-rival-twice-will-again.html | JUPITER RUNS RINGS AROUND SATURN; Lapped Rival Twice, Will Again Within a Year, Harvard Says | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/east-jaffrey-carnival.html | EAST JAFFREY CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/new-tensions.html | New Tensions | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bulgaria-finds-returns-donovans-lost-passport.html | Bulgaria Finds, Returns Donovan's Lost Passport | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-gown-for-mrs-roosevelt.html | A Gown for Mrs. Roosevelt | True | V.P. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/tepeleni-in-greater-peril.html | Tepeleni in Greater Peril | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/as-the-british-see-it.html | AS THE BRITISH SEE IT | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pleas-to-tax-rich-end-rights-parley-conference-on-legislation-for.html | PLEAS TO TAX RICH END RIGHTS PARLEY; Conference on Legislation for Democracy Closes -- Charge of Red Control Resented COUDERT LAW ASSAILED Resolutions Support Teachers Union and Urge No Cut in Unemployment Tax | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/plan-child-endowment-australians-to-give-5-shillings-for-each-after.html | PLAN CHILD ENDOWMENT; Australians to Give 5 Shillings for Each After the First | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/shipping-is-resumed.html | Shipping Is Resumed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-milan-grill-room-by-e-phillips-oppenheim-264-pp-boston-little.html | THE MILAN GRILL ROOM. By E. Phillips Oppenheim. 264 pp. Boston: Little, Brown & Co. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mead-urges-unity-in-defense-effort-senator-calls-for-national.html | MEAD URGES UNITY IN DEFENSE EFFORT; Senator Calls for National Support of Roosevelt as Democracy's Leader WARNS OF ROLE IN WAR IN Speech at Democratic Club Forum He Stresses Our Right to Defend Hemisphere | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/golf-at-bermuda.html | GOLF AT BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rhys-and-everymans-wales-england-wed-an-autobiography-by-ernest.html | Rhys and Everyman's; WALES ENGLAND WED. An Autobiography by Ernest Rhys. 295 pp. New York: E.P. Dutton & Co. $3.50. | True | By John Cournos | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/invasion-warnings-renewed.html | Invasion Warnings Renewed | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/activity-is-broad-in-markets-here-most-wholesale-lines-share-in.html | ACTIVITY IS BROAD IN MARKETS HERE; Most Wholesale Lines Share in Good Trade During Week, McGreevey Reports | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/books-and-authors.html | Books and Authors | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/city-soil-properly-worked-supports-a-variety-of-plants-the-physical.html | City Soil, Properly Worked, Supports a Variety of Plants; The Physical Condition of the Successful Garden in Town Must Be Improved With Humus and With Correct Doses of Fertilizer | True | By Natalie Gomez | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/bobsledding-is-postponed.html | Bobsledding Is Postponed | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/south-american-choice-trip-around-continent-may-be-made-in-either.html | SOUTH AMERICAN CHOICE; Trip Around Continent May Be Made in Either Direction | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/rail-directors-renominated.html | Rail Directors Renominated | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/spaniards-crave-bread-not-glory-and-democracies-not-axis-can.html | SPANIARDS CRAVE BREAD, NOT GLORY; And Democracies, Not Axis, Can Provide Food They Need | True | By Harold Callender | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/carl-f-schwenker.html | CARL F, SCHWENKER | True | specisl to Tit llw Yo.r TIM8. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/330-industrial-concerns-report-income-up-235.html | 330 Industrial Concerns Report Income Up 23.5% | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/alceste-here-and-in-paris.html | "Alceste" Here and in Paris | True | LANFRANCO RASPONI. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/george-c-brotherion.html | GEORGE C. BROTHER؛ON | True | Special to THS NEW YOR 'IMZS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/louis-to-face-dorazio-tomorrow-in-fourteenth-defense-of-title.html | Louis to Face Dorazio Tomorrow In Fourteenth Defense of Title; Champion Fights at Philadelphia in Bout Listed for 15 Rounds -- Tucker Paired Against Webb at Garden Friday | True | By James E. Dawmen | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/richard-peters-jr-dies-in-philadelphia-member-of-a-building.html | RICHARD PETERS JR. DIES IN PHILADELPHIA; Member of a Building Materials Firm Belonged to Old Family | True | Special to Tz 117 NoR Trs. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dance-to-raise-fund-for-britain-victory-party-will-begin-with.html | Dance to Raise Fund for Britain; 'Victory' Party Will Begin With Cocktails -- American Youth, Inc., Is the Sponsor | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/armys-boxers-triumph-defeat-virginia-53-as-peden-and-rippin-score.html | ARMY'S BOXERS TRIUMPH; Defeat Virginia, 5-3, as Peden and Rippin Score Knockouts | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/village-people-sweepstakes-by-emily-greenaway-219-pp-boston.html | Village People; SWEEPSTAKES. By Emily Greenaway. 219 pp. Boston: Houghton Mifflin Company. $2. New Fiction | True | BEATRICE SHERMAN. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fete-at-veracruz.html | FETE AT VERACRUZ | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/german.html | German | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/f-stanton-gawley-of-harvard-dead-assocate-professor-of-norse.html | F. STANTON GAWLEY OF HARVARD DEAD; Assoc!ate Professor of Norse Literature Is Stricken on Street in Princeton JOINED THE STAFF IN 1921 Authority on Icelandic Culture Twice Climbed Mt. Hekl-Also Traveled in Norway | True | Special to THI NSW YORK TEg. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/school-100-years-old-williston-academy-alumni-to-start-celebration.html | School 100 Years Old; Williston Academy Alumni to Start Celebration Here | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/derby-nominations-close.html | Derby Nominations Close | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/spanish-in-schools-urged-teaching-called-aid-to-trade-and-goodwill.html | SPANISH IN SCHOOLS URGED; Teaching Called Aid to Trade and Good-Will in Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/upton-hospital-speeded-installation-work-is-begun-at-the-new-post.html | UPTON HOSPITAL SPEEDED; Installation Work Is Begun at the New Post Unit | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-inference-of-seven.html | The Inference of Seven | True | ARTHUR EILENBERG. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/regatta-on-program-for-holiday.html | Regatta on Program For Holiday | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/william-billings-18th-century-composer-in-album-other-releases.html | William Billings, 18th Century Composer, In Album -- Other Releases | True | By Howard Taubman | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/childs-losses-increase-restaurant-concerns-net-deficit-was-719153.html | CHILDS LOSSES INCREASE; Restaurant Concern's Net Deficit Was $719,153 in 1940 | True |  | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/crimmins-howard.html | Crimmins -- Howard | True | Special to T EW YOI TES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/on-revising-cyrano.html | ON REVISING 'CYRANO' | True | By Walter Damrosch | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/regarded-as-war-prisoners.html | Regarded as War Prisoners | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/troth-is-announced-of-frances-s-foster-milton-academy-graduate-will.html | Troth Is Announced Of Frances S. Foster; Milton Academy Graduate Will Be Wed to Francis Brooks | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-scottish-sketch.html | A SCOTTISH SKETCH | True |  | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/smithconger.html | SmithConger | True | Special to THH NW YORK TnS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/an-engaging-small-town-comedy-holy-suburb-by-elizabeth-atkins-348.html | An Engaging Small Town Comedy ; HOLY SUBURB. By Elizabeth Atkins. 348 pp. New York: E.P. Dutton & Co. $2.50. | True | EDITH H. WALTON. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hull-and-2-envoys-discuss-far-east-halifax-says-britain-has.html | HULL AND 2 ENVOYS DISCUSS FAR EAST; Halifax Says Britain Has Increased Forces in Orient -- Netherlanders Plan Fight SOVIET BAR TO NAZIS SEEN Washington Officials Believe Russia Also Is Obstacle to Japan's Move South | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/buys-6000-dies-from-british.html | Buys 6,000 Dies From British | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/alberta-will-ban-lindberghs-books-testimony-on-aid-bill-causes.html | ALBERTA WILL BAN LINDBERGH'S BOOKS; Testimony on Aid Bill Causes Schools to Withdraw Them | True |  | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/brazil-widens-aid-for-coffee-crops-threeyear-financing-plan-is.html | BRAZIL WIDENS AID FOR COFFEE CROPS; Three-Year Financing Plan Is Designed to Handle Surplus and Combat Drought YIELD IS CUT DRASTICALLY Worse Losses Than Last Year Are Expected, but Sound Situation Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/brooklyn-victor-in-swim-beats-connecticut-5025-as-gross-spanier.html | BROOKLYN VICTOR IN SWIM; Beats Connecticut, 50-25, as Gross, Spanier Clip Marks | True |  | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/war-costs-are-mounting-dizzily-all-the-nations-are-spending-far.html | WAR COSTS ARE MOUNTING DIZZILY; All the Nations Are Spending Far More Than in 1914-18 | True | By John MacCormac | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/syracuse-winner-3927-triumphs-over-penn-state-five-kruse-and-di.html | SYRACUSE WINNER, 39-27; Triumphs Over Penn State Five, Kruse and Di Pace Starring | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/manhattanville-victor-3029.html | Manhattanville Victor, 30-29 | True |  | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sinking-of-maine-marked-in-havana-cubans-and-us-citizens-hold-joint.html | SINKING OF MAINE MARKED IN HAVANA; Cubans and U.S. Citizens Hold Joint Observance of 43d Anniversary of Event CEREMONY IN CHURCH HERE Mayor W.J. Walsh Sees New Warning to World to Keep Hands Off Americas | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/gen-ashton-of-ottawa-retires.html | Gen. Ashton of Ottawa Retires | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/warns-of-federal-control.html | Warns of Federal Control | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/upsala-beats-newark-u-wins-at-basketball-by-6247-drum-making-22.html | UPSALA BEATS NEWARK U.; Wins at Basketball by 62-47, Drum Making 22 Points | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/red-cross-task-difficult-getting-supplies-into-china-is-hazardous.html | RED CROSS TASK DIFFICULT; Getting Supplies Into China Is Hazardous Assignment | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/sandhog-picket-fined-2-struck-car-bearing-rival-workers-in.html | SANDHOG PICKET FINED $2; Struck Car Bearing Rival Workers in Interunion Fight | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mrs-catt-denounces-scrap-sale-to-japan-says-it-shows-need-for.html | MRS. CATT DENOUNCES SCRAP SALE TO JAPAN; Says It Shows Need for Louder Voice in Affairs by Women | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/knickerbocker-wins-shoot.html | Knickerbocker Wins Shoot | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/princeton-forum-set-for-saturday-education-for-democracy-is-subject.html | Princeton Forum Set for Saturday; Education for Democracy Is Subject of Faculty and Alumni Day | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/devils-work-by-carolyn-wells-309-pp-philadelphia-jb-lippincott.html | DEVIL'S WORK. By Carolyn Wells. 309 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/roberta-herington-engaged.html | Roberta Herington Engaged | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/williams-plans-homecoming.html | Williams Plans Homecoming | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/army-squads-take-4-events-bow-in-3-quintet-tops-williams-5438.html | ARMY SQUADS TAKE 4 EVENTS, BOW IN 3; Quintet Tops Williams, 54-38, Hockey Team Ties Boston U. -- Penn State Track Victor ARMY SQUADS TAKE 4 EVENTS, BOW IN 3 | True | By Kingsley Childsspecial To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hopkins-due-home-by-clipper-today-flying-from-puerto-rico-he-is.html | HOPKINS DUE HOME BY CLIPPER TODAY; Flying From Puerto Rico, He Is Expected to Report at Once to the President VIEWS ISLAND DEFENSES Fog Lifts at La Guardia Field, Where Plane Is Scheduled to Arrive by 8 A.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dr-edman-to-open-series.html | Dr. Edman to Open Series | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fund-drive-to-be-mapped-greater-new-york-campaign-leaders-to-meet.html | FUND DRIVE TO BE MAPPED; Greater New York Campaign Leaders to Meet Tomorrow | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/kimbrough-here-to-sign.html | Kimbrough Here to Sign | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/prison-term-trade-explained-by-warden-it-could-be-done-again-under.html | PRISON TERM TRADE EXPLAINED BY WARDEN; It Could Be Done Again Under Present Tag System, He Says | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/boltz-in-court-tuesday-alleged-financial-swindler-to-face-state.html | BOLTZ IN COURT TUESDAY; Alleged Financial Swindler to Face State, Federal Tribunals | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/brief-comment-on-some-of-the-recently-opened-shows-paintings-by.html | Brief Comment on Some of the Recently Opened Shows -- Paintings by Nordfeldt | True | By Howard Devree | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/second-mormacyork-sails-on-maiden-trip.html | Second Mormacyork Sails on Maiden Trip | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/from-rodin-to-brancusi-at-buchholz-gallery-ehrich-and-carl-milles.html | 'From Rodin to Brancusi' at Buchholz Gallery -- Ehrich and Carl Milles | True | E.A.J. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/hogendyke-first-home-takes-100mile-motorcycle-race-at-daytona-beach.html | HOGENDYKE FIRST HOME; Takes 100-Mile Motor-Cycle Race at Daytona Beach | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/poletti-sees-arnold-about-suit-on-ascap-refuses-comment-on-report.html | POLETTI SEES ARNOLD ABOUT SUIT ON ASCAP; Refuses Comment on Report He Got Fee of $50,000 | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/acapulco-a-popular-mexican-resort-more-visit-miami-airport-to-south.html | Acapulco a Popular Mexican Resort -- More Visit Miami Airport -- To South America | True | By Diana Rice | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/pennsylvanian.html | PENNSYLVANIAN | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/patrolman-killed-by-thugs-who-seize-750-from-theatre-man-on-way-to.html | Patrolman Killed by Thugs Who Seize $750 From Theatre Man on Way to Brooklyn Bank; POLICEMAN KILLED IN A $750 HOLD-UP | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/haste-aid-to-britain.html | HASTE: Aid to Britain | True | -- SOPHIA KIRK, Bryn Mawr, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/oseasohn-opens-own-offices.html | Oseasohn Opens Own Offices | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/threat-of-hunger-close-in-norway-strictly-rationed-stocks-of-food.html | THREAT OF HUNGER CLOSE IN NORWAY; Strictly Rationed Stocks of Food Reported Sufficient Only for Few Months PEOPLE BLAME THE NAZIS German Bar to Imports and 'Chaos' of Quisling Regime Noted in Swedish Press | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/former-pages-of-czar-to-give-dance-tuesday.html | Former Pages of Czar To Give Dance Tuesday | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/first-big-bomber-on-way-to-britain-pioneer-of-26-longrangers-leaves.html | FIRST BIG BOMBER ON WAY TO BRITAIN; Pioneer of 26 Long-Rangers Leaves California for East to Fly the Atlantic SIX MORE READY TO START Craft Can Take 4 Tons of Explosives, England to Europe and Return, Non-Stop | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/george-pierce-dies-cleat-shoe-inventor-originated-baseball-and.html | GEORGE PIERCE DIES; CLEAT SHOE INVENTOR; Originated Baseball and Football Gear -- 50 Years With Spalding | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/greece-fighting-to-end-denies-german-mediation.html | Greece Fighting to 'End'; Denies German Mediation | True | By Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/prints-to-be-displayed-exhibition-of-american-works-to-open-on.html | PRINTS TO BE DISPLAYED; Exhibition of American Works to Open on Wednesday | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/japanese-name-consul-morishima-comes-to-new-york-from-washington.html | JAPANESE NAME CONSUL; Morishima Comes to New York From Washington Embassy | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/in-the-industry.html | IN THE INDUSTRY | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/orange-clubs-hold-meeting.html | Orange Clubs Hold Meeting | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/diplomacy-of-terror.html | DIPLOMACY OF TERROR | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cornells-secondhalf-drive-vanquishes-dartmouth-quintet-in-league.html | Cornell's Second-Half Drive Vanquishes Dartmouth Quintet in League Game; ITHACANS TOPPLE BIG GREEN, 31-27 Cornell Hands Dartmouth Its First Setback in Eastern Basketball League STEWART IS HIGH SCORER Sets Pace for Victors With 12 Points -- Broberg Gets 10 for Losing Side | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dodger-chief-sees-reiser-in-big-role-macphail-says-outfielder-can.html | DODGER CHIEF SEES REISER IN BIG ROLE; MacPhail Says Outfielder Can Win Pennant -- First Drill Held -- Camilli Signs DODGER CHIEF SEES REISER IN BIG ROLE | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/defense-work-must-be-doubled-army-chieftain-warns-industry-brig-gen.html | Defense Work Must Be Doubled, Army Chieftain Warns Industry; Brig. Gen. Rutherford Tells Pennsylvania Manufacturers Speed Is Vital -- N.A.M. Head Says Area Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/from-a-composer-about-composers.html | From a Composer About Composers | True | DAVID DIAMOND. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/course-on-hebrew-prophets.html | Course on Hebrew Prophets | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/shotput-honors-taken-by-mayer-morris-star-wins-open-event-at.html | SHOT-PUT HONORS TAKEN BY MAYER; Morris Star Wins Open Event at Interscholastic Field Meet in Brooklyn HIGH JUMP TO MONSCHEIN Boys H.S. Entrant Is Victor in Program Sponsored by Diocesan Schools | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/the-corn-was-green-in-england-in-which-mr-williams-as-in-another.html | THE CORN WAS GREEN IN ENGLAND; In Which Mr. Williams, as in Another World, Writes the Story Of One of Times Square's Current Hits THE CORN WAS GREEN IN ENGLAND | True | By Emlyn Williamson Tour, Swansea. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/baers-arrive-tomorrow-max-to-prepare-for-nova-fight-buddy-for.html | BAERS ARRIVE TOMORROW; Max to Prepare for Nova Fight, Buddy for Galento Bout | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/advice-for-refugee-musicians.html | Advice for Refugee Musicians | True | GEORGE NEWTON. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dr-erid-therkelsen.html | DR. ERID THERKELSEN | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/negotiated-peace-means-defeat-british-declare-people-and-government.html | NEGOTIATED PEACE MEANS DEFEAT, BRITISH DECLARE; People and Government Think Treaty With Dictators on Basis of Real Equality Is Impossible | True | By Robert P. Postwireless To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/boy-e-clark-sales-manager-of-strawbridge-clothier-in-philadelphia.html | BOY E. CLARK; Sales Manager of Strawbridge & Clothier in Philadelphia | True | 8peolal to Ta sw YOR Trzlt. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/dictator-popular-in-england.html | 'Dictator' Popular in England | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-new-kind-of-envoy-to-a-new-kind-of-britain-new-kind-of-envoy.html | A NEW KIND OF ENVOY to a NEW KIND OF BRITAIN; NEW KIND OF ENVOY | True | By Louis Stark | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/riding-festival-at-augusta-club.html | Riding Festival at Augusta Club | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/nuptials-are-held-for-elena-barron-wed-to-joseph-de-raismes-in-a.html | Nuptials Are Held For Elena Barron; Wed to Joseph de Raismes in a Ceremony Performed in Club at Springfield | True | {pecial to THE NEW YORK TIMBS. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/kismayu-is-seized-british-navy-shells-port-in-italian-somaliland-as.html | KISMAYU IS SEIZED; British Navy Shells Port in Italian Somaliland as Army Attacks FASCISTI SCUTTLE A SHIP Defenders of Cheren, Eritrea, Facing the Threat of New Blows From North BRITISH CAPTURE PORT OF KISMAYU | True | Wireless to THE NEW YORK TIMES. | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/national-symphony-extends-fund-drive-campaign-workers-carry-on-as.html | NATIONAL SYMPHONY EXTENDS FUND DRIVE; Campaign Workers Carry On as Deficit May Bring Dissolution | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/traveling-on-credit-success-of-scheme-tried-by-rail-lines-leads-to.html | TRAVELING ON CREDIT; Success of Scheme Tried By Rail Lines Leads To Extension | True | By John Markland | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/to-discuss-buying-selling.html | To Discuss Buying, Selling | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chile-takes-danish-ships-for-use-in-neutral-trade.html | Chile Takes Danish Ships For Use in Neutral Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/chile-to-decline-us-loan-interest-rate-is-held-too-high-exchange.html | CHILE TO DECLINE U.S. LOAN; Interest Rate Is Held Too High -- Exchange Position Improves | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/apparel-leads-demand-some-promotions-in-week-result-in-sellouts.html | APPAREL LEADS DEMAND; Some Promotions in Week Result in Sell-Outs, Report Notes | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/american-is-killed-fighting-the-nazis-edwin-e-orbison-victim-as-the.html | AMERICAN IS KILLED FIGHTING THE NAZIS; Edwin E. Orbison Victim as the Eagle Squadron Enters Active Service Over Britain JOINED R.A.F. IN OTTAWA Oklahoman Buried in England, Told Parents He Was Doing 'Something I Like' | True | Special Cable to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/appeal-for-clothing-for-britain-issued-relief-agency-asks-for.html | APPEAL FOR CLOTHING FOR BRITAIN ISSUED; Relief Agency Asks for Blankets for Bombed Civilians | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/independent-runs-in-venezuela.html | Independent Runs in Venezuela | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/training-english-method.html | TRAINING: English Method | True | -- WINIFRED D. SAYER, | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/along-wall-street.html | ALONG WALL STREET | True | By Robert H. Fetridge | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/cuba-seizes-packages-for-nazis.html | Cuba Seizes Packages for Nazis | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/baldwin-explains-shift-on-aid-bill-isolationist-six-months-ago-he.html | BALDWIN EXPLAINS SHIFT ON AID BILL; Isolationist Six Months Ago, He Now Sees Safety for U.S. in Amended Bill DEBATES WITH K.E. MUNDT President Wrote Measure and Did Not Consult Aides, Representative Says | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/more-nazis-arrive-in-tense-bulgaria-hundreds-of-civilians-filter-in.html | MORE NAZIS ARRIVE IN TENSE BULGARIA; Hundreds of 'Civilians' Filter in as Troops Are Reported Massing on Frontiers MOVES CALLED DEFENSIVE But Concern in Sofia Mounts Over Increasing Threats -- Cabinet Post Filled | True | By C.l Sulzbergerby Telephone To the New York Times. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/mrs-hugh-butler.html | MRS. HUGH BUTLER | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/a-deeply-felt-story-of-oklahoma-farmers-the-months-of-rain-by-alice.html | A Deeply Felt Story of Oklahoma Farmers; THE MONTHS OF RAIN. By Alice Lent Covert. 341 pp. New York: H.C. Kinsey & Co. $2.50. | True | FRED T. MARSH. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/willkie-flying-to-washington.html | Willkie Flying to Washington | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/geneva-foundry-burns-plant-was-working-on-laundry-machines-on.html | GENEVA FOUNDRY BURNS; Plant Was Working on Laundry Machines on Defense Orders | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/spellman-to-greet-women.html | Spellman to Greet Women | True | | C1B 487446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/fighting-in-and-against-the-desert-desert-warfare.html | FIGHTING IN -- AND AGAINST -- THE DESERT; DESERT WARFARE | True | By Philip Jordanlondon (BY WIRELESS) | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/an-interview-with-the-author-of-delilah-marcus-goodrich-spent-most.html | An Interview With the Author of "Delilah"; Marcus Goodrich Spent Most of His Time for Fourteen Years on One Novel Marcus Goodrich | True | By Robert van Gelder | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/yales-six-downs-dartmouth-5-to-2-wood-leboutillier-and-hazen-tally.html | YALE'S SIX DOWNS DARTMOUTH, 5 TO 2; Wood, LeBoutillier and Hazen Tally in Last Session to Break 2-2 Deadlock | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/virginia-major-is-engaged.html | Virginia Major Is Engaged | True | SPecial to T NIw YORK Tlxma. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/miss-hart-gains-in-upset-halts-miss-betz-to-reach-final-in-tennis.html | MISS HART GAINS IN UPSET; Halts Miss Betz to Reach Final In Tennis -- Kovacs Injured | True | | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/comet-class-added-at-biscayne.html | Comet Class Added At Biscayne | True | Special to THE NEW YORK TIMES. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/marylands-early-aid-recent-article-is-criticized-for-failure-to.html | Maryland's Early Aid; Recent Article Is Criticized for Failure to Mention It | True | FREDERIC ARNOLD KUMMER. | C1B 487446 |
| 1941-02-16 | 1941-02-16 | https://www.nytimes.com/1941/02/16/archives/22-points-in-reich-raided-only-one-attacked-intensively-say-nazis.html | 22 POINTS IN REICH RAIDED; Only One Attacked Intensively, Say Nazis, Denying Military Damage | True | | C1B 487446 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/phyllis-benedibt-enoaoed-to-marry-alumna-of-school-of-applied.html | PHYLLIS BENEDIBT ENOAOED TO MARRY; Alumna of School of Applied Design Here Will Be Bride of H, Vernon Lee Jr. | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/interest-in-track-booms-following-record-feats-of-rice-and.html | Interest in Track Booms Following Record Feats of Rice and MacMitchell; N.Y.U. ACE SHARES PLAUDITS WITH RICE MacMitchell Lauds Mehl, but Says He Was Sure He Won in Close Mile Race NOT TO SEEK A.A.U. TITLE South Bend Runner Who Broke Two-Mile Mark to Compete in Longer Test Saturday | True | By Louis Effrat | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/credit-to-mussolini.html | Credit to Mussolini | True | ROSE TEVEL | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/louis-stern-character-actor-on-the-screen-once-was-in-vaudeville.html | LOUIS STERN; Character Actor on the Screen Once Was in Vaudeville | True | Special to THE IEW bl'.K TIEB. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/garden-club-to-help-british.html | Garden Club to Help British | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/state-emergency-tax-protested.html | State Emergency Tax Protested | True | THOMAS H. DOYLE | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sites-purchased-for-new-buildings-apartment-for-84-families-to-be.html | SITES PURCHASED FOR NEW BUILDINGS; Apartment for 84 Families to Be Erected on West 215th Street at Inwood HEIGHTS BLOCK BOUGHT Two Six-Story Houses Planned on West 187th St. Will Have 105 Suites | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bolivian-sees-gains-in-plate-conference-ostria-terms-parley-a-move.html | BOLIVIAN SEES GAINS IN PLATE CONFERENCE; Ostria Terms Parley a Move Toward Continental Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/slight-slackening-is-noted-in-steel-orders-off-last-week-but-volume.html | SLIGHT SLACKENING IS NOTED IN STEEL; Orders Off Last Week but Volume Still Exceeded Production and Shipments BACKLOGS CONTINUE LARGE Scrap Situation Remained Confused -- Second-Quarter Price Scales Awaited SLIGHT SLACKENING IS NOTED IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/red-wings-overcome-canadiens-by-2-to-1-grosso-and-stewart-score-in.html | RED WINGS OVERCOME CANADIENS BY 2 TO 1; Grosso and Stewart Score in Second, Getliffe in Third | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/nazis-said-to-plan-yugoslav-barter-belgrade-hears-hitler-offers.html | NAZIS SAID TO PLAN YUGOSLAV 'BARTER'; Belgrade Hears Hitler Offers Protection if Nation Assents to Shift of Balkan Areas | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/shipping-is-warned-british-expect-japan-to-attempt-to-divert-us.html | SHIPPING IS WARNED; British Expect Japan to Attempt to Divert U.S. When Hitler Strikes TOKYO RUSHES WAR LAWS Americans and Britons Are Liquidating in Shanghai in Preparation for Crisis | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british.html | British | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/french-bourse-unswayed-by-political-events.html | French Bourse Unswayed By Political Events | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/concerto-played-by-major-warner-state-police-head-is-soloist-with.html | CONCERTO PLAYED BY MAJOR WARNER; State Police Head Is Soloist With City Symphony in Piano Work by Rachmaninoff WPA MUSIC PROJECT EVENT Frieder Weissmann Conducts Orchestra in Concert Under Auspices of La Guardia | True | O.D. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/american-red-cross-head-receives-award-for-humanitarian-services-in.html | American Red Cross Head Receives Award For Humanitarian Services in Europe | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/indemnity-concern-gains-firemans-fund-reports-better-premium-yield.html | INDEMNITY CONCERN GAINS; Fireman's Fund Reports Better Premium Yield in 1940 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/made-economic-adviser-to-the-new-york-life-co.html | Made Economic Adviser To The New York Life Co. | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-are-cold-to-hoovers-plan-their-stand-in-barring-all-food.html | BRITISH ARE COLD TO HOOVER'S PLAN; Their Stand in Barring All Food From Continent Is Called Best Way to Win War FEAR HELP FOR GERMANY Officials Are Not Convinced Free Hand Could Be Had in the Distribution | True | Special Cable to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bulgars-to-honor-hungarian.html | Bulgars to Honor Hungarian | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/war-preparations-rushed-by-japan-army-and-navy-spur-the-diet-to.html | WAR PREPARATIONS RUSHED BY JAPAN; Army and Navy Spur the Diet to Speed Bills Giving Vast Powers to Government SESSION WILL END SOON By Saturday the Executive Will Be Equipped to Meet Any New Emergency | True | By Hugh Byaswireless To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/james-a-wilson.html | JAMES A. WILSON | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/lott-wins-state-title.html | Lott Wins State Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/dr-joseph-a-white-richmond-va-eyeear-specialist-entered-medicine-in.html | DR. JOSEPH A. WHITE; Richmond, Va., Eye-Ear Specialist Entered Medicine in 1869 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/budge-miss-marble-win.html | Budge, Miss Marble Win | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/viennas-fashions-feature-feathers-spangles-are-also-stressed-in.html | VIENNA'S FASHIONS FEATURE FEATHERS; Spangles Are Also Stressed in Evening Models at Spring and Summer Exhibition PUBLIC IS NOT ADMITTED Four-Day Show Is Primarily for Buyers From Germany or Those Friendly to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ren-j-f-ox-dies-brooklyn-priest-pastor-of-catholic-church-of.html | REN. J. F. (OX DIES; BROOKLYN PRIEST; Pastor of Catholic Church of Resurrection in Gerrittsen: I Beach Since 1931 ASSISTED HOME OWNERS Ex-P.rofessor of Mathematics at Cathedral College Was Ordained in Dublin in '18 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sportsmens-show-big-as-outdoors-illusion-of-airplane-base-zoo-and.html | SPORTSMEN'S SHOW BIG AS OUTDOORS; Illusion of Airplane Base, Zoo and Huge Sport Goods Mart Greets Visiting Throngs MYRIAD ITEMS ON DISPLAY Bird Bogs Act Their Parts in Simulated Hunt -- Primitive Weapons on View | True | By John Rendel | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/effect-of-totalitarianism.html | Effect of Totalitarianism | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-reach-istanbul.html | British Reach Istanbul | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/newbold-le-boutillier.html | Newbold -- Le Boutillier | True | Special to TH NW YORK TIMES | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/berlins-boerse-is-dull-share-index-at-a-standstill-and-turnover-is.html | BERLIN'S BOERSE IS DULL; Share Index at a Standstill and Turnover Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/carl-a-e-johanson.html | CARL A. E. JOHANSON | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/joint-recital-aids-british.html | Joint Recital Aids British | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/foreign-exchange-rates-week-ended-feb-15-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 15, 1941 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/derringer-routed-in-golf-final.html | Derringer Routed in Golf Final | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/maurice-h-bob.html | MAURICE H. BOB | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/wearly-dominates-speedboat-regatta-takes-class-b-and-c-honors-at.html | WEARLY DOMINATES SPEED-BOAT REGATTA; Takes Class B and C Honors at New Smyrna Beach | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/jersey-soldier-dies-in-bed.html | Jersey Soldier Dies in Bed | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/civil-liberties-seen-in-danger.html | Civil Liberties Seen in Danger | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/food-for-spain-leaves-today.html | Food for Spain Leaves Today | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/to-hardin-heads-airlines-he-is-appointed-president-of-new-southwest.html | T.O. HARDIN HEADS AIRLINES; He Is Appointed President of New Southwest Feeder System | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-raids-in-italy.html | British Raids in Italy | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/hoover-reveals-proposal-to-feed-belgians-as-test-hoover-proposes-to.html | Hoover Reveals Proposal To Feed Belgians as Test; HOOVER PROPOSES TO FEED BELGIANS | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/action-delayed-sofia-hears.html | Action Delayed, Sofia Hears | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/wings-list-afternoon-game.html | Wings List Afternoon Game | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/italian.html | Italian | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/decision-is-put-off-on-teachers-case-council-members-at-chicago.html | DECISION IS PUT OFF ON TEACHERS' CASE; Council Members at Chicago Plan a Statement Today on City Locals' Ouster DECISION IS PUT OFF ON TEACHERS' CASE | True | By A.h. Raskinspecial To the New York Times. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/printing-unions-ask-curb-on-radio-with-drastic-cut-in-commercials-j.html | Printing Unions Ask Curb on Radio, With Drastic Cut in 'Commercials'; J. B. Haggerty Says Trade Association Will Press Congress to Limit Sale of Air Time and to Tax Broadcasters Heavily PRINTING UNIONS SEEK RADIO CURB | True | BY Louis Starkspecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/leopold-mabilleau-scholar-in-france-88-college-de-france-professor.html | LEOPOLD MABILLEAU, SCHOLAR IN FRANCE,; 88 College de France Professor Lectured at Harvard,in 1903 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/miss-hepburn-takes-vacation.html | Miss Hepburn Takes Vacation | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/isaacs-offers-plan-for-bridge-traffic-suggests-widening-approaches.html | ISAACS OFFERS PLAN FOR BRIDGE TRAFFIC; Suggests Widening Approaches to Brooklyn Span and Removing 'El' Spur COSTS PUT AT $750,000 Total Would Include Proposals Made by Cashmore for Improvements in Kings | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/barriers-to-leaving-france-breitscheids-and-hilferdings-experience.html | Barriers to Leaving France; Breitscheid's and Hilferding's Experience Before Being Given Up to Nazis | True | Dr. CURT L HEYMANN | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/party-will-aid-hospital-st-vincents-committee-plans-a-luncheon-card.html | PARTY WILL AID HOSPITAL; St. Vincent's Committee Plans a Luncheon, Card Fete on Feb. 25 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/jewels-defeat-clippers-stop-baltimore-five-by-3529-as-rubenstein.html | JEWELS DEFEAT CLIPPERS; Stop Baltimore Five by 35-29 as Rubenstein Stars | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bomber-for-britain-flies-here-nonstop-makes-quick-trip-from-west.html | BOMBER FOR BRITAIN FLIES HERE NON-STOP; Makes Quick Trip From West Coast on Way to England | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/fashion-show-to-help-british.html | Fashion Show to Help British | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/barbara-j-smith-to-become-bride-her-troth-to-james-palmer-whitlock.html | BARBARA J. SMITH TO BECOME BRIDE,; Her Troth to James Palmer Whitlock of Elizabeth, N, J,, Announced by Parents. | True | Special to T Nv Yox TaES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/london-to-store-bells-of-st-clement-danes.html | London to Store Bells Of St. Clement Danes | True | Special Cable to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/infantry-to-train-with-artillery-units-at-fort-dix-to-start.html | INFANTRY TO TRAIN WITH ARTILLERY; Units at Fort Dix to Start Coordinated Manoeuvres in the Field Today SHUTTLE MARCH STARTER Private Graham Witschief, Son of Jurist, Is Promoted to Rank of Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/son-born-to-lewis-a-clarkes.html | Son Born to Lewis A. Clarkes | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/backs-brotherhoodweek-mayor-urges-all-to-observe-t-as-example-of-u.html | BACKS BROTHERHOODWEEK; Mayor Urges All to Observe !t as Example of U. S. Unity | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/town-hall-club-hausmusik.html | Town Hall Club 'Hausmusik' | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/industry-slowed-soviet-is-informed-first-party-congress-in-two.html | INDUSTRY SLOWED, SOVIET IS INFORMED; First Party Congress in Two Years Hears Bureaucracy Blamed for Faults | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/oscar-p-brion-.html | OSCAR P, BRION . | True | Special to TK NEW YoRK TIMES.' | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/schindler-wins-30lap-race.html | Schindler Wins 30-Lap Race | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/commodity-average-unchanged-in-week-fisher-index-remains-at-854-of.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Fisher Index Remains at 85.4% of 1926 Average | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/18000000-unpaid-to-insurance-fund-for-state-jobless-advisory-group.html | $18,000,000 UNPAID TO INSURANCE FUND FOR STATE JOBLESS; Advisory Group Tells Lehman Sum Does Not Cover All Delinquent Employers DEMANDS CURB ON FRAUD 15,000 Such Cases Brought to Light by a 'Limited Effort,' Council Report Says $18,000,000 UNPAID IN STATE JOB TAXES | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/calls-cio-to-fight-antisabotage-bill-murray-says-model-plan-in.html | CALLS C.I.O. TO FIGHT ANTI-SABOTAGE BILL; Murray Says 'Model' Plan in States Shows 'Attack' on Labor | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sees-lack-of-funds-in-medical-defense-dr-fishbein-declares-gigantic.html | SEES LACK OF FUNDS IN MEDICAL DEFENSE; Dr. Fishbein Declares 'Gigantic Task Pitifully Underfinanced' | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/3-to-be-nominated-in-congress-race-action-to-be-taken-tonight-in.html | 3 TO BE NOMINATED IN CONGRESS RACE; Action to Be Taken Tonight in Contest for Simpson's Seat | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/searchlights-for-air-defense.html | Searchlights for Air Defense | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/3-die-of-poisoning-in-car-youths-and-girl-found-dead-in-auto-after.html | 3 DIE OF POISONING IN CAR; Youths and Girl Found Dead in Auto After Michigan Dance | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/deals-on-long-island-investor-buys-flat-in-woodside-from-greenwood.html | DEALS ON LONG ISLAND; Investor Buys Flat in Woodside From Greenwood Cemetery | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/treasury-borrowing-off-reichsbank-report-shows-result-of-large-bill.html | TREASURY BORROWING OFF; Reichsbank Report Shows Result of Large Bill Sales | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/seiberling-strike-is-averted.html | Seiberling Strike Is Averted | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/citys-transit-bill-faces-examination-citizens-budget-group-says-it.html | CITY'S TRANSIT BILL FACES EXAMINATION; Citizens' Budget Group Says It Will Fight Any Evasion of the Debt Limit FOR FINANCING EQUIPMENT Measure to Be Introduced at Albany Tonight Aims to Validate Lease of Buses | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/joint-committee-plans-refugee-aid-hopes-to-heal-breach-with-united.html | JOINT COMMITTEE PLANS REFUGEE AID; Hopes to Heal Breach With United Palestine Appeal and Hold Single Drive ROOSEVELT PRAISES GROUP Exchange Worked So Nazis Do Not Gain U.S. Dollars as Emigrants Leave | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/michael-f-mcullen-a-lawyer-50-years-brother-of-late-common-pleas.html | MICHAEL F. M'CULLEN, A LAWYER 50 YEARS; Brother of Late Common Pleas Judge Served in Philadelphia | True | Bpecial to TH N-W YOK TIlg. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/parliament-railings-torn-down.html | Parliament Railings Torn Down | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/armistice-agent-off-for-paris.html | Armistice Agent Off for Paris | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/armynavy-board-to-fix-priorities-munitions-body-will-determine.html | ARMY-NAVY BOARD TO FIX PRIORITIES; Munitions Body Will Determine Ratings for 'Critical List' of Military Articles UNDER NEW ARRANGEMENT Priorities Division Itself to Administer Field of Civilan and Commercial Needs | True | Special to THE NEW YORK TIMES. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/independent-albania-urged-as-a-war-aim-patriarchs-write-to.html | INDEPENDENT ALBANIA URGED AS A WAR AIM; Patriarchs Write to Churchill Asking His Cooperation | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/list-22-against-bill-3-doubtful-by-the-associated-press.html | List 22 Against Bill, 3 Doubtful By The Associated Press. | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/book-of-the-times.html | BOOK OF THE TIMES | True | By Thomas C. Linn | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-securities-down-stock-index-at-696-against-713-week-ago.html | BRITISH SECURITIES DOWN; Stock Index at 69.6, Against 71.3 Week Ago -- Bond Average Off | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/oats-market-neglected-shipping-demand-from-east-slow-in-chicago-rye.html | OATS MARKET NEGLECTED; Shipping Demand From East Slow in Chicago -- Rye Weak | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/milyko-kimbell.html | Milyko- Kimbell | True | Special to T 1VZW YORE Trls. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-gl-mesker-florida-hostess-entertains-in-palm-beach-with-dinner.html | MRS. G.L. MESKER FLORIDA HOSTESS; Entertains in Palm Beach With Dinner at Everglades Club for Morin S. Hares J.A. KNOWLESES HONORED Charles L. Hardings, Chester La Roches and Mrs. Charles Merrill Have Guests | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ogilvey-yacht-is-first-moseley-finishes-second-but-wins-cup-on.html | OGILVEY YACHT IS FIRST; Moseley Finishes Second but Wins Cup on Points in Nassau | True | By Tropical Radio To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/killed-in-a-rented-plane.html | Killed in a Rented Plane | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/flash-of-old-form-shown-by-medwick-dodger-slugger-takes-healthy-cut.html | FLASH OF OLD FORM SHOWN BY MEDWICK; Dodger Slugger Takes Healthy Cut at Ball in Practice at Big Havana Park | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/japanese-get-saigon-base.html | Japanese Get Saigon Base | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/harvard-post-to-mcoy-head-coach-at-colby-to-direct-backfield-for.html | HARVARD POST TO M'COY; Head Coach at Colby to Direct Backfield for Crimson | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/handicap-to-fawcett.html | Handicap to Fawcett | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/fierce-spring-war-seen-amsterdam-financial-circles-predict-heavy.html | FIERCE SPRING WAR SEEN; Amsterdam Financial Circles Predict Heavy Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/troth-announced-of-edith-m-awin-graduate-of-chapin-school-to-be.html | TROTH ANNOUNCED OF EDITH M. $AWIN; Graduate of Chapin School to Be Bride of Francis Keppel, Assistant Harvard Dean | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/utility-files-with-sec-georgia-powers-program-covers-101271000-of.html | UTILITY FILES WITH SEC; Georgia Power's Program Covers $101,271,000 of New Bonds | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/unit-of-army-goes-astray-in-jersey-cloverleaf-crossing-baffles-lost.html | UNIT OF ARMY GOES ASTRAY IN JERSEY; Cloverleaf Crossing Baffles 'Lost Battalion' and State Police Hunt 20 Trucks MEN VANISH NEAR AIRPORT Sergeant's Statement, Heavily Censored, Explains It Was Due to That Intersection | True | By Sidney Shallettspecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/walter-f-van-metter.html | WALTER F. VAN METTER | True | Special to THt E NEW YORK TIMZS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/raf-again-raids-ruhr-coast-bases-bombers-fire-objectives-in-western.html | R.A.F. AGAIN RAIDS RUHR, COAST BASES; Bombers Fire Objectives in Western Germany -- Pound Major Invasion Ports GALE CURBS NAZI ATTACK Complete Lull Over Britain Comes Between Forays of Single German Planes | True | By James MacDonaldspecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/would-ban-auto-horns-in-city.html | Would Ban Auto Horns in City | True | ERNEST H. PEABODY | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/italians-want-us-to-survey-colonies-newspaper-urges-roosevelt-send.html | ITALIANS WANT U.S. TO SURVEY COLONIES; Newspaper Urges Roosevelt Send Expert to Compare Methods With Britain's END OF WAR AID IS ASKED Gayda Says American Supplies Enable British to Keep Up 'Futile' Fight in Africa | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/second-avenue-el.html | SECOND AVENUE EL | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bearish-attitude-prevails-in-wheat-easiness-in-securities-doubts-on.html | BEARISH ATTITUDE PREVAILS IN WHEAT; Easiness in Securities, Doubts on Farm Legislation Make Traders Wary HIGH PRICES QUESTIONED General Situation Said Not to Warrant Them Here or in Other Exporting Countries | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/jacoueline-well-to-wed-carnegie-alumna-engaged-to-lt-john-v-waller.html | JACOUELINE WEIL TO WED; Carnegie Alumna Engaged to Lt. John V. Waller of Fort Dix | True | Special to TIE NEW YOR TIMZS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/couture-captures-class-a-ski-jump-leaps-197-and-205-feet-for-1413.html | COUTURE CAPTURES CLASS A SKI JUMP; Leaps 197 and 205 Feet for 141.3 Points in the F.I.S. Tourney at Berlin, N.H. FYSH IS VICTOR IN CLASS B Only 8 of 80 on Hand Compete as Extremely Hazardous Conditions Mar Meet | True | By Frank Elkinsspecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/new-10000-stake-at-jamaica-may-10-grey-lag-handicap-on-closing-day.html | NEW $10,000 STAKE AT JAMAICA MAY 10; Grey Lag Handicap on Closing Day -- Excelsior Value Up | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/michele-morgan-french-star-to-be-joan-of-paris-three-new-pictures.html | Michele Morgan, French Star, to Be 'Joan of Paris' -- Three New Pictures Open Here Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/george-ill-with-sore-throat-by-the-united-press.html | George Ill With Sore Throat By The United Press. | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/amen-witness-drowned-body-of-man-involved-in-paving-racket.html | AMEN WITNESS DROWNED; Body of Man Involved in Paving Racket Investigation Found | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/french-fear-drive-to-straits.html | French Fear Drive to Straits | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/hawaii-air-station-opened.html | Hawaii Air Station Opened | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/barbara-boyd-betrothed-descendant-of-joseph-loomis-to-be-bride-of-d.html | BARBARA BOYD BETROTHED; Descendant of Joseph Loomis to Be Bride of D. T. Atkinson Special to TH l,v YORK TzsIEs. I | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/inflation-danger-looms-in-great-britain-as-government-seeks-huge.html | Inflation Danger Looms in Great Britain As Government Seeks Huge New Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/emissary-returns-warns-that-our-help-is-needed-desperately-and.html | EMISSARY RETURNS; Warns That Our Help Is Needed 'Desperately' and 'Needed Now' MAN POWER NOT WANTED British Expect Invasion Soon, He Says -- Praises Churchill -- Hurries to Capital HOPKINS RETURNS, ASKS AID TO BRITAIN | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/john-j-mdermott.html | JOHN J. M'DERMOTT | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/italy-says-chutists-aimed-at-morale-paper-scoffs-at-results.html | ITALY SAYS 'CHUTISTS AIMED AT MORALE; Paper Scoffs at Results - Invasion Hint in London | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/heads-group-of-women-aiding-salvation-army.html | Heads Group of Women Aiding Salvation Army | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-percy-r-maney.html | MRS. PERCY R. MAN!..EY | True | Special to TIu Ilw YoaK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/theatres-to-aid-greeks-10000-film-houses-will-hold-special-shows.html | THEATRES TO AID GREEKS; 10,000 Film Houses Will Hold Special Shows March 25-30 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/move-started-to-make-exchange-here-national.html | Move Started to Make Exchange Here National | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/apt-h-f-howe-examy-officer-consulting-engineer-for-barber-asphalt.html | (APT. H. F. HOWE, EX-ARMY OFFICER; Consulting Engineer for Barber Asphalt Co., Noted Explorer, Dies in Trinidad SERVED MANY RAILROADS Ex-Chief of Quito & Guayaquil Line Spent Last 20 Years in South American Work | True | Special to THE NIcw YORK Trv-S. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/harry-r-bennett.html | HARRY R. BENNETT | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sulfanilamide-cures-trachoma-in-3-weeks-physicians-of-us-indian.html | Sulfanilamide Cures Trachoma in 3 Weeks, Physicians of U.S. Indian Service Report | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/spottiness-in-the-south-cotton-futures-move-irregularly-in-new.html | SPOTTINESS IN THE SOUTH; Cotton Futures Move Irregularly in New Orleans Market | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/argentine-supplies-burn-blaze-in-war-ministry-building-being.html | ARGENTINE SUPPLIES BURN; Blaze in War Ministry Building Being Investigated | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/luxembourgers-ordered-to-take-german-names.html | Luxembourgers Ordered To Take German Names | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/more-jobs-in-france.html | More Jobs in France | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/the-financial-week-stocks-and-bonds-decline-on-weeks-confusing-war.html | THE FINANCIAL WEEK; Stocks and Bonds Decline on Week's Confusing War News -- Steel Output at High Record | True | By Alexander D. Noyes | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/service-for-pupils-held-1000-attend-ceremony-for-trinity-and-st.html | SERVICE FOR PUPILS HELD; 1,000 Attend Ceremony for Trinity and St. Agatha Schools | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/army-acts-to-ease-purchasing-jams-24700000-yards-of-woolen-cloth-to.html | ARMY ACTS TO EASE PURCHASING JAMS; 24,700,000 Yards of Woolen Cloth to Be Sought Within the Next Few Weeks TIMING WILL BE FLEXIBLE Gloves, Blankets and Socks Will Supplement the Principal Supplies | True | Special to THE NEW YORK TIMES. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/dr-benjamin-p-seltzer-philadelphia-specialist-was-on-the-staffs-of-.html | DR. BENJAMIN :P. SELTZER; Philadelphia Specialist Was on the Staffs of. Four Hospitals ' | True | Spetal to THE NEW YORK TXMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/santander-afire-in-iberian-storm-hurricane-takes-heavy-toll-in.html | SANTANDER AFIRE IN IBERIAN STORM; Hurricane Takes Heavy Toll in Spain and Portugal -- Train Topples Off a Trestle SANTANDER AFIRE IN IBERIAN STORM SPANISH CITY LASHED BY FIRE AND STORM | True | By the United Press. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/troth-made-known-of-harriet-brewer-graduate-of-vassar-college-will.html | TROTH MADE KNOWN OF HARRIET BREWER; Graduate of Vassar College Will Be Bride of Rupert W. Hopkins | True | Special to TH NIW YoK Ts. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/chiles-ship-seizure-criticized-by-british-decision-to-operate.html | CHILE'S SHIP SEIZURE CRITICIZED BY BRITISH; Decision to Operate Danish Freighters Is Termed 'Hasty' | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/max-stern.html | MAX STERN | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/learning-from-christ-idiotic-if-we-gain-nothing-from-teachings-dr.html | LEARNING FROM CHRIST; Idiotic if We Gain Nothing From Teachings, Dr. Phelps Says | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/expect-no-slash-in-relief-in-state-legislators-assert-defense-can.html | EXPECT NO SLASH IN RELIEF IN STATE; Legislators Assert Defense Can Absorb No More Than 25% of Those Helped PLAN CHANGES IN BUDGET They Will Make Some Cuts to Put Back Items Which the Governor Left Out | True | By Warren Moscowspecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bevin-urges-war-saving-he-speaks-on-behalf-of-campaign-under-way-in.html | BEVIN URGES WAR SAVING; He Speaks on Behalf of Campaign Under Way in Canada | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/nazis-reassure-rumania.html | Nazis Reassure Rumania | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/shanghai-expects-crisis-british-barricade-crossroads-in-orient.html | Shanghai Expects Crisis; BRITISH BARRICADE CROSSROADS IN ORIENT BRITAIN IS MINING ZONE AT SINGAPORE | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/concert-by-philharmonic.html | Concert by Philharmonic | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/torger-and-kyrre-tokle-ski-jump-victors-competing-in-high-wind-at.html | Torger and Kyrre Tokle Ski Jump Victors, Competing in High Wind at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/advance-by-greeks-reported-general-heaviest-fighting-said-to-be-in.html | ADVANCE BY GREEKS REPORTED GENERAL; Heaviest Fighting Said to Be in Central Sector -- Mountain Artillery Is Effective ITALIAN LOSSES HEAVY 2 Battalions Totaling 1,200 Men Reduced to 200, Athens Spokesman Declares | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/nine-gunners-compete.html | Nine Gunners Compete | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/novelty-offered-by-ballet-theatre-pas-de-quatre-given-before-queen.html | NOVELTY OFFERED BY BALLET THEATRE; 'Pas de Quatre,' Given Before Queen Victoria in 1845, Is Feature of Program | True | By John Martin | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/wild-driver-hits-2-cars-punches-policeman-shot-when-he-grabs-for.html | Wild Driver Hits 2 Cars, Punches Policeman; Shot When He Grabs for Another's Pistol | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/castleman-and-adams-accept-terms-cutting-list-of-unsigned-giants-to.html | Castleman and Adams Accept Terms, Cutting List of Unsigned Giants to 11; JERSEY CITY STAR ESSAYS COMEBACK Castleman Faces Last Chance for Giant Job -- Adams Held Prize Catch in Draft ATHLETES GET DAY OFF Batterymen to Resume Work Today in Orange Bowl -Jurges Flies to Camp | True | By John Drebingerspecial To the New York Times. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/blow-at-japanese-seen-brazil-s-antififth-column-acts-so-viewed-in.html | BLOW AT JAPANESE SEEN; Brazil s Anti-Fifth Column Acts So Viewed in Tokyo Paper | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/public-interest-falls-off-in-corn-neglect-of-market-follows-belief.html | PUBLIC INTEREST FALLS OFF IN CORN; Neglect of Market Follows Belief That Government Offer Puts Ceiling Over Prices SUPPLY EXCEEDS NEEDS Large Domestic Users Scarcely Able to Take Federal Stocks and Usual Export Grain | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/refunding-plans-of-steel-industry-substantial-changes-in-the.html | REFUNDING PLANS OF STEEL INDUSTRY; Substantial Changes in the Capital Structure Seen Virtually Completed POSITION IS MORE SECURE Financing, Covering More Than $476,000,000, Effects Large Saving in Fixed Charges | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/cotton-futures-decline-in-week-early-quotations-were-steady-but.html | COTTON FUTURES DECLINE IN WEEK; Early Quotations Were Steady but Selling Pressure Increased Daily LOSSES OF 18 TO 23 POINTS Price-Fixing by Trade Imparted Some Balance -- Textiles' Background Spotty | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/resident-offices-report-on-trade-business-continued-active-in-dress.html | RESIDENT OFFICES REPORT ON TRADE; Business Continued Active in Dress Market -- Coat and Suit Lines Busy SPORTSWEAR IN DEMAND Heavy Blouse Buying Features Week -- Deliveries Still Tight owl Men's Wear | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/fascism-assailed-by-italians-hbre-1500-applaud-reaffirmations-of.html | FASCISM ASSAILED BY ITALIANS HBRE; 1,500 Applaud Reaffirmations of Loyalty to U.S by Four Prominent Educators SPEAKERS DENOUNCE DUCE Count Sforza Declares This Nation Offers New Hope for His Countrymen | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/wagners-home-is-picketed.html | Wagner's Home Is Picketed | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/health-insurance-lagging-says-pink-state-superintendent-asserts.html | HEALTH INSURANCE LAGGING, SAYS PINK; State Superintendent Asserts Lack of Cooperation Has Slowed City Program SEES CAUTION NECESSARY Less Trouble Encountered in Up-State Regions Than in This Area, He Reveals | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sizoo-says-spiritual-5th-column-denies-blueprint-for-better-world.html | Sizoo Says 'Spiritual 5th Column' Denies Blueprint for Better World Rests on Faith | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ponzi-lauri-break-even-divide-two-matches-in-title-pocket-billiard.html | PONZI, LAURI BREAK EVEN; Divide Two Matches in Title Pocket Billiard Tourney | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/10-tax-on-income-urged-for-defense-economy-league-calls-it-way-to.html | 10% TAX ON INCOME URGED FOR DEFENSE; Economy League Calls It Way to Put Program on 'Substantially a Cash Basis' FOR DEDUCTION AT SOURCE Extra Levy Would Preclude 'Inflation Danger' in Bank Borrowing, Says Report | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/john-murphy.html | JOHN MURPHY | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/art-show-to-aid-music-school.html | Art Show to Aid Music School | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/cards-sign-two-pitchers.html | Cards Sign Two Pitchers | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/the-bill-before-the-senate.html | THE BILL BEFORE THE SENATE | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/european-funds-turning-to-bonds-trend-is-emphasized-by-investor.html | EUROPEAN FUNDS TURNING TO BONDS; Trend Is Emphasized by Investor Preference on Smaller Bourses on Continent | True | By Paul Catzwireless To the New York Times. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/darlan-confirmed-as-vichy-viceroy-directs-cabinet-heads-three.html | DARLAN CONFIRMED AS VICHY 'VICEROY'; Directs Cabinet, Heads Three Ministries, Commands Fleet and Is Petain's 'Heir' TRIUMVIRATE ENVISAGED Economic Expert Is Sought -Some Think Admiral Holds Posts Open for Laval | True | By G.h. Archambaultwireless To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/airplane-production.html | AIRPLANE PRODUCTION | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | By the United Press. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mary-twaddelis-plans-she-will-become-bride-april-26i-of-otiver.html | MARY TWADDELi.'S PLANS; She Will Become Bride April 26I of Otiver Eaton Cromwel Jr. | True | Special to TS NW YORK TI3ns. ] | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/southerners-plan-dance-annual-dixie-party-will-be-held-by-city.html | SOUTHERNERS PLAN DANCE; Annual Dixie Party Will Be Held by City Group on Friday | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/stoker-hails-emancipation-coal-has-its-uses-but-he-believes-it.html | Stoker Hails Emancipation; Coal Has Its Uses, but He Believes It Causes Profanity in the Home | True | W.A. RUDDICK | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/troops-join-holy-name-mass-held-at-mitchel-field-first-such-group.html | TROOPS JOIN HOLY NAME; Mass Held at Mitchel Field First Such Group in East | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bartered-bride-revived-on-feb-28-metropolitan-to-give-smetana-opera.html | 'BARTERED BRIDE' REVIVED ON FEB. 28; Metropolitan to Give Smetana Opera First Time in 4 Years, Bruno Walter Conducting 13TH WEEK OF THE SEASON Hilde Reggiani, Robert Weede Will Make Their Bows for This Year in 'Rigoletto' | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/600-spaniards-repatriated.html | 600 Spaniards Repatriated | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/news-of-the-stage-flight-to-the-west-to-close-march-1-at-the-guild.html | NEWS OF THE STAGE; 'Flight to the West' to Close March 1 at the Guild -- Changes in Schedules of Performances | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/grade-crossing-deaths-rose.html | Grade Crossing Deaths Rose | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/fine-takes-chess-lead-beats-seidman-in-tourney-at-the-marshall-club.html | FINE TAKES CHESS LEAD; Beats Seidman in Tourney at the Marshall Club | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/25-drown-at-alhandra.html | 25 Drown at Alhandra | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/party-is-planned-for-actors-guild-activities-of-episcopal-group.html | PARTY IS PLANNED FOR ACTORS GUILD; Activities of Episcopal Group Will Be Furthered by an Entertainment Feb. 25 AIDES OF FETE ARE LISTED Mrs. Franklin Taylor and Mrs. Charles M. Richter Are Committee Co-Chairmen | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/riggs-defeats-kovacs-takes-midwinter-tennis-tourney-in-florida-in.html | RIGGS DEFEATS KOVACS; Takes Midwinter Tennis Tourney in Florida in Five Sets | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/food-ship-delayed-weeks.html | Food Ship Delayed Weeks | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/plainfield-skiers-prevail.html | Plainfield Skiers Prevail | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/books-authors.html | Books -- Authors | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/rome-reports-bitter-fighting.html | Rome Reports "Bitter Fighting" | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/warns-of-sham-leaders.html | Warns of Sham Leaders | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/refrigerator-exports-off.html | Refrigerator Exports Off | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/nyac-five-prevails-turns-back-prudential-by-6242-with-reinacher.html | N.Y.A.C. FIVE PREVAILS; Turns Back Prudential by 62-42, With Reinacher Starring | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/chamber-concert-april-6-performance-of-primrose-quartet-to-help.html | CHAMBER CONCERT APRIL 6; Performance of Primrose Quartet to Help Children | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-charle___s-m-palmer-wife-pf-exgeneral-manager-ofi-hearst.html | .MRS. CHARLE___S M. PALMER; Wife pf Ex-General Manager' ofl Hearst Publications Dies I I | True | Special to THK NEW YORK 'TLES. [ | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/parachutists-over-italy.html | PARACHUTISTS OVER ITALY | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/stress-loyalty-to-france.html | Stress Loyalty to France | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-chase-foe-from-sudan-front-fascisti-flee-from-kurmuk.html | BRITISH CHASE FOE FROM SUDAN FRONT; Fascisti Flee From Kurmuk -- Eritrean Flank Is Menaced by Drive From North BRITISH CHASE FOE FROM SUDAN FRONT | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/muller-best-in-ski-test-former-swiss-olympian-takes-central-us.html | MULLER BEST IN SKI TEST; Former Swiss Olympian Takes Central U.S. Laurels | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/bertha-hofstra-a-brideelect.html | Bertha Hofstra a Bride-Elect | True | Special to THS NZW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/rev-dr-harver_-y-calkins-retired-methodist-minister-diesi-sinci-.html | REV. DR. HARVER_Y CALKINS; Retired Methodist Minister DiesI si,n,? %c:';,i. , | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/vichy-acts-to-aid-farm-production-supply-departments-powers.html | VICHY ACTS TO AID FARM PRODUCTION; Supply Department's Powers Extended to Bring Back Abandoned Crops ALSO TO TRY NEW GROWTHS Mandatory Planting Possible if Voluntary System Fails -- Population Undernourished | True | By Fernand Maroniwireless To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/fete-feb-28-to-aid-bombing-victims-party-for-plymouth-to-assist-in.html | FETE FEB. 28 TO AID BOMBING VICTIMS; 'Party for Plymouth' to Assist in Raising Funds for Relief of City in England MRS. CAVE THE CHAIRMAN Mrs. James Russell Lowell Is Head of Dinner Committee -- Entertainment Planned | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sees-bankruptcy-near-dr-claxton-says-our-spiritual-breakdown-causes.html | SEES 'BANKRUPTCY' NEAR; Dr. Claxton Says Our Spiritual Breakdown Causes War | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/golf-officials-chosen-lynch-tourney-head-and-other-metropolitan.html | GOLF OFFICIALS CHOSEN; Lynch, Tourney Head, and Other Metropolitan Chairmen Named | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/roger-aubert-recital.html | Roger Aubert Recital | True | N.S. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/draft-hurts-cast-of-veronicas-veil-10-members-now-in-army-as-27th.html | DRAFT HURTS CAST OF 'VERONICA'S VEIL'; 10 Members Now in Army as 27th Season of Passion Play Opens In Union City, N.J. 'CHRISTUS ALSO ELIGIBLE Losses So Far Have Been in Minor Roles -- Production to Have 24 Performances | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/argentina-to-open-pilot-school.html | Argentina to Open Pilot School | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ny-retail-sales-at-5-12-billion-in-39-volume-up-19-over-1935-but-of.html | N.Y. RETAIL SALES AT 5 1/2 BILLION IN '39; Volume Up 19% Over 1935 but Off 20% From 1929, Census Bureau Reports CITY TOTAL OVER 3 BILLION Trade Here Accounted for 57% of State Figure -- Number of Stores Rose 14% | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/james-p-scearce.html | JAMES p. SCEA'RCE | True | Special to T[ Nmw YORK T.S. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/hoovers-appeal-for-support-of-food-plan.html | Hoover's Appeal for Support of Food Plan | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/alfonso-keeps-up-desperate-fight-condition-of-former-king-of-spain.html | ALFONSO KEEPS UP DESPERATE FIGHT; Condition of Former King of Spain, Ill in Rome, Said to Be Unchanged CHILDREN ARE WITH HIM Manifesto Renouncing Claims to Throne in Favor of His Son, Juan, Issued | True | BY Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/rovers-shut-out-river-vale-six-50-check-paces-drive-with-two-goals.html | ROVERS SHUT OUT RIVER VALE SIX, 5-0; Check Paces Drive With Two Goals at Garden -- Hawks in 3-3 Tie With Arrows | True | By William J. Briordy | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/leafs-send-rangers-to-fourth-defeat-in-row-americans-lose-in.html | Leafs Send Rangers to Fourth Defeat in Row; Americans Lose in Overtime; TORONTO TRIUMPHS AT GARDEN, 4 TO 1 12,918 See Schriner Get Two Goals, Including Protested Tally, Against Rangers M. COLVILLE BEATS BRODA Kampman's First Marker of Season Helps Leafs Move Within Point of Bruins | True | By Joseph C. Nichols | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/celtic-triumphs-by-82-nanoski-with-five-goals-sets-pace-against.html | CELTIC TRIUMPHS BY 8-2; Nanoski, With Five Goals, Sets Pace Against Paterson | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/government-maturities-4070844700-in-year.html | Government Maturities $4,070,844,700 in Year | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-marie-l-comerford.html | MRS. MARIE L. COMERFORD | True | Special to THg Ngw YORK TI2,fZS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/brookhattans-tie-22-play-draw-in-league-soccer-against.html | BROOKHATTANS TIE, 2-2; Play Draw in League Soccer Against Scots-Americans | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ellenwood-first-in-speed-skating-fort-johnson-youth-captures-state.html | ELLENWOOD FIRST IN SPEED SKATING; Fort Johnson Youth Captures State Championship Easily With 110-Point Total | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/german-sailor-caught-in-andes.html | German Sailor Caught in Andes | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/advises-religious-study-father-deacy-tells-catholics-to-learn-more.html | ADVISES RELIGIOUS STUDY; Father Deacy Tells Catholics to Learn More of Faith | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/pet-dog-show-on-today-bloomingdale-event-to-continue-through-friday.html | PET DOG SHOW ON TODAY; Bloomingdale Event to Continue Through Friday | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/german.html | German | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-william-n-tisdall.html | MRS. WILLIAM N. TISDALL | True | Special to Tm llr.w YORK TSS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/worlds-hope-found-in-christian-church-bishop-welch-says-it-has-the.html | WORLD'S HOPE FOUND IN CHRISTIAN CHURCH; Bishop Welch Says It Has the Secret to Bring Men Together | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sports-of-the-times-the-two-baers-and-other-big-acts.html | Sports of the Times; The Two Baers and Other Big Acts | True | Reg. U.S. Pat. Off.By John Keiran | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/luqueer-reimold.html | Luqueer -- Reimold | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/rome-reports-thrust-checked.html | Rome Reports Thrust Checked | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/europes-trade.html | EUROPE'S TRADE | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/europe-all-war-communiques-dont-come-from-the-military.html | Europe; All War Communiques Don't Come From the Military | True | By Anne O'Hare M'Cormick | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/home-electric-rates-decline.html | Home Electric Rates Decline | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/youth-and-coed-die-in-air-crash-plane-of-coast-students-hits-hill.html | YOUTH AND CO-ED DIE IN AIR CRASH; Plane of Coast Students Hits Hill -- Young Man's Father Was on Lost Clipper | True | By the United Press. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/us-sealed-orders-reported.html | U.S. Sealed Orders Reported | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/distillery-profit-6711962-for-year-national-products-corp-has-net.html | DISTILLERY PROFIT $6,711,962 FOR YEAR; National Products Corp. Has Net of $3.28 a Share, Compared With $3.43 in 1939 SALES INCREASED BY 20% Enlargement of Certain Plants Laid to a Whisky 'Favored by the Public' | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/new-war-spheres-troubling-london-weeks-thunder-in-the-balkans-and.html | NEW WAR SPHERES TROUBLING LONDON; Week's Thunder in the Balkans and Far East Not to Liking of Stock Exchange BRITAIN'S LOANS HARDEN But Yield on Indian Requisitions Has Not Produced the Expected Demand | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/35-students-tour-city-girls-from-christian-college-in-missouri-on.html | 35 STUDENTS TOUR CITY; Girls From Christian College in Missouri on Visit | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/new-war-hairdo-bands-with-a-bob-waves-on-forehead-and-sides.html | NEW WAR HAIR-DO: BANDS WITH A BOB; Waves on Forehead and Sides Preserve Feminine Touch -Hats Hark Back to 1880 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/economy-is-urged-to-ease-tax-rate-reduction-of-city-expenses.html | ECONOMY IS URGED TO EASE TAX RATE; Reduction of City Expenses Suggested by the Citizens Budget Commission $2.93 BASIC LEVY SEEN Realty Board Favors Final Assessments in Figuring Borrowing Power | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/leahy-maps-plans-for-coaching-aides-new-notre-dame-mentor-off-for.html | LEAHY MAPS PLANS FOR COACHING AIDES; New Notre Dame Mentor Off for Boston -- Kline to Keep His Baseball Post | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/listed-by-citizens-union-republican-and-labor-party-man-backed-for.html | LISTED BY CITIZENS UNION; Republican and Labor Party Man Backed for Vacancies | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ruth-l-habei-bride-of-sidney-m-goetz-i-daughter-of-the-municipal.html | RUTH L. HABEI BRIDE OF SIDNEY M. GOETZ; I Daughter of the Municipal ourg Justice Married Here to Lawyer i | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/free-surplus-food-to-be-discontinued-stamp-plan-will-replace-former.html | FREE SURPLUS FOOD TO BE DISCONTINUED; Stamp Plan Will Replace Former System for Relief Families March 1 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/miss-rains-takes-aau-swim-title-nyu-freshman-prevails-in-220yard.html | MISS RAINS TAKES A.A.U. SWIM TITLE; N.Y.U. Freshman Prevails in 220-Yard Breast-Stroke in Metropolitan Race MISS FISCHER DETHRONED W.S.A. Star Close Runner-Up at London Terrace -- Miss O'Donnell Triumphs | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/no-report-on-libya-fighting.html | No Report on Libya Fighting | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/merchants-argue-for-stock-tax-cut-research-bureau-report-says.html | MERCHANTS ARGUE FOR STOCK TAX CUT; Research Bureau Report Says Budget Reduction Proposal Would Be Sufficient MERCHANTS ARGUE FOR STOCK TAX CUT | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/japanese-quitting-indies.html | Japanese Quitting Indies | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/uowl-us.html | uowl, . us,, | True | Spectat to ' Er NoR Tzs. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/war-factors-appraised-dr-speers-says-that-intangible-resources-may.html | WAR FACTORS APPRAISED; Dr. Speers Says That 'Intangible Resources' May Decide Issue | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/reports-40-tanks-destroyed.html | Reports 40 Tanks Destroyed | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/us-art-show-opens-in-honduras.html | U.S. Art Show Opens in Honduras | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sanman-breaks-92-at-nyac-traps-takes-scratch-cup-in-singles-and.html | SANMAN BREAKS 92 AT N.Y.A.C. TRAPS; Takes Scratch Cup in Singles and Scores in Doubles Handicap With 24 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-curbs-criticized-council-cites-lack-of-civil-liberties-in.html | BRITISH CURBS CRITICIZED; Council Cites Lack of Civil Liberties in Certain Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/asks-we-send-food-to-enemies-of-axis-group-urges-america-become.html | ASKS WE SEND FOOD TO ENEMIES OF AXIS; Group Urges America Become Larder as Well as Arsenal | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/more-aid-to-china-urged-by-mnutt-he-calls-for-strong-policy-in-far.html | MORE AID TO CHINA URGED BY M'NUTT; He Calls for 'Strong Policy' in Far East -- Sees Philippines as Defense Outpost | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/west-point-cadets-sing-at-st-thomas-160-members-of-academy-choir-at.html | WEST POINT CADETS SING AT ST. THOMAS; 160 Members of Academy Choir Attend Evensong Service and Give 3 Numbers | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/commodity-prices-steady-in-britain-economists-commodity-average.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Commodity Average Holds at 102.5 for Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/carrmelaugh.html | CarrMelaugh | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/japanese-assemble-troops.html | Japanese Assemble Troops | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/dodgers-sell-farm-club-ogden-former-philly-executive-purchases.html | DODGERS SELL FARM CLUB; Ogden, Former Philly Executive, Purchases Elmira | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/buffalo-workers-view-war-planes-army-lifts-secrecy-to-permit-men-to.html | BUFFALO WORKERS VIEW WAR PLANES; Army Lifts Secrecy to Permit Men to Inspect Completed Craft They Help Make GAIN IN ENTHUSIASM SEEN Curtiss and Bell Fighters Are on Display at Airport, With Bombers Added to Show | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/basketball-title-race-tightens-columbia-on-dartmouths-heels-loss-to.html | Basketball Title Race Tightens; Columbia on Dartmouth's Heels; Loss to Harvard Deprives Cornell of Full Benefit of Tripping Indians -- L.I.U. Still a Power Even Without King | True | By Joseph M. Sheehan | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/inspectors-funeral-for-slain-policeman-leon-fox-killed-in-brooklyn.html | INSPECTOR'S FUNERAL FOR SLAIN POLICEMAN; Leon Fox, Killed in Brooklyn Hold-Up, to Be Honored | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/party-given-in-miami-by-samuel-g-gants-honor-their-soninlaw-and.html | PARTY GIVEN IN MIAMI BY SAMUEL G. GANTS; Honor Their Son-in-Law and Daughter, the C.K. Hogs Jr. | True | Special to THE NEW YORK TIMES. | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/decrease-in-disease-is-reported-by-reich-mortality-of-mothers-and.html | DECREASE IN DISEASE IS REPORTED BY REICH; Mortality of Mothers and New-Born Babies Down, It Is Said | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-hugh-t-butler-wife-of-nebraska-senator-hurt-in-auto-accident.html | MRS. HUGH T. BUTLER; Wife of Nebraska senator Hurt in Auto Accident Nov. 23 | True | Special to THE N:W YORK TL,IiS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/leonore-shilahd-engaged-to-wed-she-will-become-the-bride-in-the.html | LEONORE SHILAHD ENGAGED TO WED; She Will Become the Bride in the Spring of Robert E. Lee Taylor Jr. of Philadelphia | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/evil-forces-are-seen-as-moral-purifier-mackay-says-god-may-use-them.html | EVIL FORCES ARE SEEN AS MORAL PURIFIER; Mackay Says God May Use Them to Bring Mankind Closer | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/swiss-bank-corporation.html | Swiss Bank Corporation | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/snowshoe-race-to-capistran.html | Snowshoe Race to Capistran | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/greek.html | Greek | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/reichs-free-cash-aids-war-effort-restrictions-on-consumption-bear.html | REICH'S 'FREE' CASH AIDS WAR EFFORT; Restrictions on Consumption Bear Profitable Fruit for Nation's Loans | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/jersey-road-plan-rouses-objections-rockland-county-supervisors.html | JERSEY ROAD PLAN ROUSES OBJECTIONS; Rockland County Supervisors Object to 'Methods' of Bear Mountain Commissioners TAX PROBLEMS ARE SEEN Local Officials Say They Were Not Consulted on Parkway Proposed for Palisades | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/feuermann-plays-with-new-friends-completes-cycle-of-beethoven-cello.html | FEUERMANN PLAYS WITH NEW FRIENDS; Completes Cycle of Beethoven 'Cello Works at Town Hall, With Hirsh at Piano 3 PERIODS REPRESENTED Variations on Handel Theme and Sonatas in A Major and C Major Are Presented | True | By Noel Straus | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/advance-guard-of-207th-starts-for-camp-crowd-at-station-recalls.html | Advance Guard of 207th Starts for Camp; Crowd at Station Recalls World War Days | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/paderewski-is-honored-church-services-at-palm-beach-mark-debut.html | PADEREWSKI IS HONORED; Church Services at Palm Beach Mark Debut Anniversary | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/mrs-frank-h-welsh.html | MRS. FRANK H. WELSH | True | Special to THg Nzw YORK TLgS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/vengeance-is-held-a-danger-to-world-dr-bruce-warns-christians.html | 'VENGEANCE' IS HELD A DANGER TO WORLD; Dr. Bruce Warns Christians Against Malice and Hate | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/analyze-wall-streets-worries.html | Analyze Wall Street's Worries | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/state-insurance-fund-reports-record-year-admitted-assets-at-the-end.html | STATE INSURANCE FUND REPORTS RECORD YEAR; Admitted Assets at the End of 1940 Were $63,080,928 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/nine-ships-in-convoy-survive-nazi-raid-but-nine-others-are-sunk.html | Nine Ships in Convoy Survive Nazi Raid, But Nine Others Are Sunk, Seamen Report | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sacrifices-are-predicted.html | "Sacrifices" Are Predicted | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/illness-fails-to-break-62year-sabbath-record.html | Illness Fails to Break 62-Year Sabbath Record | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/rev-n-s-sosnowski.html | REV. N. S. SOSNOWSKI | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ohio-civil-war-veteran-103.html | Ohio Civil War Veteran, 103 | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ice-yachting-title-is-taken-by-ruge-he-wins-open-championship-on.html | ICE YACHTING TITLE IS TAKEN BY RUGE; He Wins Open Championship on Lake Musconetcong | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ohrbach-five-sets-pace.html | Ohrbach Five Sets Pace | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/basis-of-religion-outlined.html | Basis of Religion Outlined | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/nazi-plot-against-us-charged-by-mexicans-sabotage-held-aim-of-party.html | NAZI PLOT AGAINST U.S. CHARGED BY MEXICANS; Sabotage Held Aim of Party Said to Operate on Wide Scale | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/race-against-time-in-africa.html | RACE AGAINST TIME IN AFRICA | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/william-s-allen.html | WILLIAM S. ALLEN | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/stevens-annexes-bobsled-laurels-curt-replaces-tyler-at-wheel-to-win.html | STEVENS ANNEXES BOBSLED LAURELS; Curt Replaces Tyler at Wheel to Win Thomas Trophy for Four-Man Crews | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/uruguay-to-purchase-defense-needs-here-names-missions-to-buy-planes.html | URUGUAY TO PURCHASE DEFENSE NEEDS HERE; Names Missions to Buy Planes, Warships and Arms | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/set-up-rail-federation-seven-craft-unions-in-d-h-shops-form.html | SET UP RAIL FEDERATION; Seven Craft Unions in D. & H. Shops Form Systemic Body | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/pasch-takes-ski-trophy-leads-with-3455-of-possible-400-points-at.html | PASCH TAKES SKI TROPHY; Leads With 345.5 of Possible 400 Points at Salamanca | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ski-title-to-bramstad-he-leaps-127-and-119-feet-for-metropolitan.html | SKI TITLE TO BRAMSTAD; He Leaps 127 and 119 Feet for Metropolitan Honors | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/jersey-skating-postponed.html | Jersey Skating Postponed | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/incorrect-address-given.html | Incorrect Address Given | True | F. LAWLOR HART | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/john-b-dickinson.html | JOHN B. DICKINSON | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/midwinter-series-annexed-by-knapp-he-wins-larchmont-honors-in-class.html | MIDWINTER SERIES ANNEXED BY KNAPP; He Wins Larchmont Honors in Class B Dinghy Sailing -- Isdale Tops X Rivals M'MICHAEL'S BOAT FIRST Ordeal Excels in Informal Contests as Eleven Craft Brave Northwester | True | By James Robbinsspecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/raids-exchanged-in-mediterranean-raf-bombs-rhodes-for-7th-time-in.html | RAIDS EXCHANGED IN MEDITERRANEAN; R.A.F. Bombs Rhodes for 7th Time in Week as Well as Sicily and Brindisi STUKAS ATTACK IN LIBYA Germans Say They Destroyed 40 Tanks Despite Heavy Fire by Australians | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/fur-strike-here-looms-employers-reject-union-points-in-pact.html | FUR STRIKE HERE LOOMS; Employers Reject Union Points in Pact Covering 20,000 | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/urges-spiritualizing-relief-tax-payments-meadowcroft-says-we-should.html | URGES SPIRITUALIZING RELIEF TAX PAYMENTS; Meadowcroft Says We Should Offer Them as Human Services | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/raids-blocked-nazis-say-claim-11-raf-planes-downed-sharp-assaults.html | RAIDS BLOCKED, NAZIS SAY; Claim 11 R.A.F. Planes Downed, Sharp Assaults on Britain | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/sadler-burwell.html | Sadler -- Burwell | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/return-of-spirit-urged-shoemaker-sees-government-devoid-of-vital.html | RETURN OF SPIRIT URGED; Shoemaker Sees Government Devoid of Vital Spark | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/communists-assist-hitler-says-attlee-would-destroy-nation-from.html | COMMUNISTS ASSIST HITLER, SAYS ATTLEE; Would Destroy Nation From Within, Labor Chief Holds | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/british-war-relief-party-group-of-subdebutantes-helping-arrange.html | BRITISH WAR RELIEF PARTY; Group of Sub-Debutantes Helping Arrange March 1 Event | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/1940-births-gain-100000-over-1939-2350000-total-highest-since-1930.html | 1940 BIRTHS GAIN 100,000 OVER 1939; 2,350,000 Total Highest Since 1930, but is Linked to Large Post-War Generation | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/risegarigai-driscoll.html | Risegari-Gai -- Driscoll | True | Special to T/E: NW YORK TXAmS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/income-increased-by-marshall-field-5692981-net-in-1940-was-247-a.html | INCOME INCREASED BY MARSHALL FIELD; $5,692,981 Net in 1940 Was $2.47 a Share, Against $1.92 Year Before INCOME INCREASED BY MARSHALL FIELD | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/defense-thefts-charged-germanborn-chemist-accused-of-stealing.html | DEFENSE THEFTS CHARGED; German-Born Chemist Accused of Stealing Formulae | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/gen-barzynski-to-be-honored.html | Gen. Barzynski to Be Honored | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/hayden-foundation-gives-scouts-10000-for-work-in-area-where-only.html | HAYDEN FOUNDATION GIVES SCOUTS $10,000; For Work in Area Where Only 580 of 11,943 Are Members | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/pact-at-defense-plant-cio-contract-with-car-and-foundry-ratified-at.html | PACT AT DEFENSE PLANT; C.I.O. Contract With Car and Foundry Ratified at Berwick, Pa. | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/giangaspro-gains-slightly.html | Giangaspro Gains Slightly | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/a-h-kesseliqian-561-crienal-lawyer-brooklyn-practitioner-active-in.html | A. H. KESSELIqIAN, 56,1 CRIENAL LAWYER; Brooklyn Practitioner, Active 'in Democratic Politics There, Dies' in. Miami Beach ATTORNEY FOR 35 YEARS Former Member of Martin and Kesselman, Jones, McKinney and Steinbrink Firms | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ellen-newhall-to-be-wed.html | Ellen Newhall to Be Wed | True | Special to THE NEW YORE TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/dance-to-help-charity-the-good-neighbor-party-to-benefit-madison.html | DANCE TO HELP CHARITY; 'The Good Neighbor' Party to Benefit Madison House | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/soccer-americans-on-top-beat-irish-52-brown-making-four-goals-at.html | SOCCER AMERICANS ON TOP; Beat Irish, 5-2, Brown Making Four Goals at Newark | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/japanese-shift-at-saigon.html | Japanese Shift at Saigon | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ethiopians-get-secret-paper.html | Ethiopians Get Secret Paper | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/buckley-chapman.html | Buckley -- Chapman | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/7472-leave-vichy-region.html | 7,472 Leave Vichy Region | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/st-nicks-in-88-game.html | St. Nicks in 8-8 Game | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/cio-in-new-drive-here-it-seeks-to-organize-city-sanitation.html | C.I.O. IN NEW DRIVE HERE; It Seeks to Organize City Sanitation Department | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/jean-gabin-on-way-here.html | Jean Gabin on Way Here | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/first-mass-offered-in-old-7th-armory-new-catholic-chaplain-father.html | FIRST MASS OFFERED IN OLD 7TH ARMORY; New Catholic Chaplain, Father Farricker, Conducts Service in Main Drill Hall BISHOP M'INTYRE PRESENT Men Receive Prayer Books and St. Christopher Medals From the Holy Name Society | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/currie-talks-with-chiang-roosevelt-aide-has-his-longest-conference.html | CURRIE TALKS WITH CHIANG; Roosevelt Aide Has His Longest Conference With Generalissimo | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/soverel-mcgee.html | Soverel -- McGee | True | Special to THE NEW Yoa Tn.s. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/freeman-m-bill.html | FREEMAN M. BILL | True | Special to THa Nw YORK TLMZS. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/benjamin-b-avery.html | BENJAMIN B. AVERY | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/berlin-calls-raids-a-success.html | Berlin Calls Raids a Success | True | Wireless to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/dr-peale-warns-on-dangers-here-tells-sons-of-revolution-that-5.html | DR. PEALE WARNS ON DANGERS HERE; Tells Sons of Revolution That 5 Causes of Rome's Fall Are 'Sinister in Our Midst' SOCIETY HONORS ITS DEAD 51st Annual Service, Held in Brick Presbyterian Church, Is Washington Tribute | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/neuman-heads-dropsie-college.html | Neuman Heads Dropsie College | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/freight-traffic-golf-meeting.html | Freight Traffic Golf Meeting | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/17-airlines-offer-travel-on-the-installment-plan.html | 17 Airlines Offer Travel On the Installment Plan | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/the-screen-at-the-filmarte.html | THE SCREEN; At the Filmarte | True | T.S. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/ford-to-sign-cio-says-murray-declares-company-will-be-forced-into.html | FORD TO SIGN, C.I.O. SAYS; Murray Declares Company Will Be Forced Into Contract | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/vatican-aid-sought-for-croat-patriots-yugoslav-prelate-is-said-to.html | VATICAN AID SOUGHT FOR CROAT PATRIOTS; Yugoslav Prelate Is Said to Ask Freedom for Jailed Priests | True | By Telephone To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/salvador-university-celebrates.html | Salvador University Celebrates | True | Special Cable to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/australian-calls-for-calm.html | Australian Calls for Calm | True | | C1B 487447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/breaks-87-in-wind.html | Breaks 87 in Wind | True | Special to THE NEW YORK TIMES. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/event-to-help-music-school.html | Event to Help Music School | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/patricia-hughes-engaged-alumna-of-fermata-school-will-be-married-to.html | PATRICIA HUGHES ENGAGED; Alumna of Fermata School Will Be Married to Avery B. Clark | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/speed-on-aid-bill-sought-as-senate-turns-to-debate-discussions.html | SPEED ON AID BILL SOUGHT AS SENATE TURNS TO DEBATE; Discussions Start Today With New 'Super' Defense Set-Up Possible After Passage WILLKIE RUMORED AS HEAD Administration Majority Large Enough to Bar Lease-Lend Changes Shown by Poll SPEED ON AID BILL SOUGHT IN SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/britons-urged-to-leave-thailand.html | Britons Urged to Leave Thailand | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/confers-with-president.html | Confers With President | True | | C1B 487447 |
| 1941-02-17 | 1941-02-17 | https://www.nytimes.com/1941/02/17/archives/miss-nelle-vanderstarr.html | MISS NELLE VANDERSTARR | True | Special to TH EW YORK TXMZll. | C1B 487447 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/birds-at-sportsmens-show-ignore-their-airplane-rivals-on-display.html | Birds at Sportsmen's Show Ignore Their Airplane Rivals on Display; Crowd Sees Coon Take to Topmost Twig of Tree When Hound Is Loosed -- 'Governor Baxter,' Veteran Beaver, Succumbs | True | By James Robbins | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/cowley-tops-apps-by-9point-margin-virtually-clinches-honors-in.html | COWLEY TOPS APPS BY 9-POINT MARGIN; Virtually Clinches Honors in Hockey Scoring Race | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/-miss-mundorf___ff-engaged-vassar-graduate-will-be-thei-bride-of.html | ! MISS MUNDORF___FF ENGAGED; ,Vassar Graduate Will Be thei | Bride of Edmond S, Morse I | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/brown-co-reports-gain-in-earnings-consolidated-net-sales-put-at.html | BROWN CO. REPORTS GAIN IN EARNINGS; Consolidated Net Sales Put at $24,957,570 in 1940 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/indians-start-training-twentyone-players-report-at-fort-myers.html | INDIANS START TRAINING; Twenty-one Players Report at Fort Myers -- Feller in Action | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/says-balkans-snub-britain.html | Says Balkans Snub Britain | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/guilty-in-mail-fraud-7-plead-in-1000000-case-on-trial-in-cleveland.html | GUILTY IN MAIL FRAUD; 7 Plead in $1,000,000 Case on Trial in Cleveland | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/oscar-grbbiald-a-gimbel-offiial-vice-president-of-companys.html | OSCAR 'GRBBIALD, A GIMBEL OFFI(IAL; Vice President of Company's Milwaukee Store Dies in Sleep. at the Age of 68 WITH CONCERN 52 YEARS Ex-Head of the Community's Philanthropic Fund Was a Grandson of Adam Gimbel | True | Special to Tm Nz' YORK TB. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/president-maps-british-aid-setup-hopkins-attends-a-cabinet-parley.html | President Maps British Aid Set-Up; Hopkins Attends a Cabinet Parley; Wickard's Presence Raises the Possibility of Sending Food Supplies -- Roosevelt Assured of Victory in Congress PRESIDENT SPEEDS BRITISH AID SET-UP | True | By Harold B. Hintonspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/constanta-zone-reported-mined.html | Constanta Zone Reported Mined | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/shoe-bids-2-higher.html | Shoe Bids 2% Higher | True | Special to THE NEW YORK TIMES. | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/joseph-v-mayer.html | JOSEPH V, MAYER | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/agency-to-drop-drug-claims.html | Agency to Drop Drug Claims | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/philadelphia-school-for-nazis-reported-newspaper-says-graduates.html | PHILADELPHIA SCHOOL FOR NAZIS REPORTED; Newspaper Says 'Graduates' Went Into Defense Plants | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/fort-dix-troops-in-combat-lesson-infantry-and-artillery-work.html | FORT DIX TROOPS IN COMBAT LESSON; Infantry and Artillery Work Together as Team During 14-Mile Shuttle-March MOVE IN A SNOWSTORM Units 'Harassed' on Trip to State Forest by 'Enemy's' Guns and Planes | True | By Marshall Newtonspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/william-burrow-head-of-hospital-warden-of-the-hudson-county.html | WILLIAM BURROW, HEAD OF HOSPITAL.; Warden of the Hudson County Tuberculosis Institution !s Stricken in His Office HELD POST FOR 32 YEARS Began Political Career as an Alderman in 1905 -- Planned to Start Vacation Todty | True | gpeetal to 'srm LIW YORZC T8, | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/denmark-to-protest-will-ask-chile-to-return-seized-ships-says-nazi.html | DENMARK TO PROTEST; Will Ask Chile to Return Seized Ships, Says Nazi News Agency | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/three-new-films-here.html | Three New Films Here | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/forty-women-felled-by-fumes-in-factory-eight-taken-to-hospital-from.html | FORTY WOMEN FELLED BY FUMES IN FACTORY; Eight Taken to Hospital From Garment Section -- 200 Affected | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dairy-must-pay-2500-court-backs-state-on-fee-it-charged-queens.html | DAIRY MUST PAY $2,500; Court Backs State on Fee It Charged Queens Concern | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/limited-to-war-orders-canadian-auto-plants-making-military-vehicles.html | LIMITED TO WAR ORDERS; Canadian Auto Plants Making Military Vehicles Only | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/jersey-liquor-taxes-drop.html | Jersey Liquor Taxes Drop | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/harold-bramans-palm-beach-hosts-entertain-with-dinner-at-their-home.html | HAROLD BRAMANS PALM BEACH HOSTS; Entertain With Dinner at Their Home -- I. Sheldon Tilneys Also Have Party | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/wide-area-hit-by-storms-spring-floods-cause-damage-in-the-balkan.html | WIDE AREA HIT BY STORMS; Spring Floods Cause Damage in the Balkan Regions | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/strategy-in-the-balkans.html | STRATEGY IN THE BALKANS | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/roxy-to-run-all-night-for-tobacco-road-film.html | Roxy to Run All Night For 'Tobacco Road' Film | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/relief-bill-passed-by-jersey-senate-6663000-provided-as-state-share.html | RELIEF BILL PASSED BY JERSEY SENATE; $6,663,000 Provided as State Share -- Adjournment Comes Without Assembly Action VOTE-MACHINE BILL WINS Governor Names One of His Navy Assistants, Offers Post to Another | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/miss-watkins-to-be-web-summit-n-j-girl-is-engaged1-to-robert-porter.html | MISS WATKINS TO BE WEB; Summit, N. J., Girl Is Engaged1 to Robert Porter of This City | True | Special to THa NW Yoa 'TrMs. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nathan-richman-chain-stoi-ia-manufactured-clothing-and-sold-it-st.html | NATHAN RICHMAN, CHAIN STOI, IA]); Manufactured Clothing and Sold It st His Own 60 Stores Dies in Cleveland | True | Special to TE zw ORK Tdg. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/americans-leaving-china.html | Americans Leaving China | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/plans-are-revised-for-jersey-track-jm-roeblings-group-presents-a.html | PLANS ARE REVISED FOR JERSEY TRACK; J.M. Roebling's Group Presents a Proposal for Oceanport Racing to Commission COST IS CUT BY $700,000 Board Says It Considers as Lapsed Tentative Permit to Monmouth Park Body | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/german.html | German | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/patrolman-gets-inspectors-rites-highest-department-honors-given.html | PATROLMAN GETS INSPECTOR'S RITES; Highest Department Honors Given Leon Fox, Who Was Slain Battling Bandits LA GUARDIA AT SERVICE Many Officials Among 500 Who Attend -- Victim 172d to Be Killed on Duty | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/resumes-at-zinc-smelter.html | Resumes at Zinc Smelter | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nazis-in-norway-arm-even-childrens-unit-derailment-of-trains-is.html | NAZIS IN NORWAY ARM EVEN CHILDREN'S UNIT; Derailment of Trains Is Among New Sabotage Reported | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/challedon-to-start-in-test-race-today-fitness-for-rich-santa-anita.html | CHALLEDON TO START IN TEST RACE TODAY; Fitness for Rich Santa Anita Event to Be Determined | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/new-air-camera-for-nazis-electric-motor-operates-device-at-rate-of.html | NEW AIR CAMERA FOR NAZIS; Electric Motor Operates Device at Rate of 5 Exposures a Second | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mcwilliams-vetterlein.html | McWilliams -- Vetterlein | True | Special to TIB NEW YORK TIES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/advance-covering-approved.html | Advance Covering Approved | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/news-of-the-stage-theatre-guild-to-close-liberty-jones-saturday.html | NEWS OF THE STAGE; Theatre Guild to Close 'Liberty Jones' Saturday Night After Run of Twenty-one Performances | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nazis-get-control-of-bor-copper-mines-force-through-deal-for-french.html | NAZIS GET CONTROL OF BOR COPPER MINES; Force Through Deal for French Shares of Yugoslav Workings | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/continental-can-has-8953632-net-jf-hartlieb-reports-profits-equal.html | CONTINENTAL CAN HAS $8,953,632 NET; J.F. Hartlieb Reports Profits Equal to $2.82 Each on Common Stock | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/twill-and-denim-quoted.html | Twill and Denim Quoted | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/weeks-steel-schedule-lowest-since-october.html | Week's Steel Schedule Lowest Since October | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/goldsboro-girls-win-swim.html | Goldsboro Girls Win Swim | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dividend-of-175-is-voted-by-du-pont-declaration-is-same-as-that.html | DIVIDEND OF $1.75 IS VOTED BY DU PONT; Declaration Is Same as That Ordered in the Four Previous Quarters REGULAR ON PREFERRED Christiana Securities to Pay $32.50 a Share Against $34.75 in December | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/americans-meet-rangers-tonight-hooley-smith-egan-to-carry-burden-in.html | AMERICANS MEET RANGERS TONIGHT; Hooley Smith, Egan to Carry Burden in Hockey Battle Slated for Garden BLUESHIRTS ARE HOPEFUL Expect to Snap Losing Streak at Local Rivals' Expense -- Leafs Face Bruins | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mrs-albert-s-snow.html | MRS. ALBERT S. SNOW | True | SPecial to TH N YOrK TES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/republic-steel-votes-50c-dividend-distribution-compares-with-40c.html | REPUBLIC STEEL VOTES 50C DIVIDEND; Distribution Compares With 40c Paid in November, the First Since 1930 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/business-world.html | Business World | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/security-dealers-to-hear-pike.html | Security Dealers to Hear Pike | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/silver-tax-appeal-lost-supreme-court-denies-review-of-manufacturers.html | SILVER TAX APPEAL LOST; Supreme Court Denies Review of Manufacturers Trust Case | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/donald-and-breuer-accept-yanks-terms-many-stars-among-14-players.html | DONALD AND BREUER ACCEPT YANKS TERMS; Many Stars Among 14 Players Still Outside Ranks | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/a-debt-of-honor.html | A DEBT OF HONOR | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/issues-colors-for-mens-hats.html | Issues Colors for Men's Hats | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/waltz-ball-to-aid-orchestral-group-mrs-henry-a-schroeder-heads.html | WALTZ BALL TO AID ORCHESTRAL GROUP; Mrs. Henry A. Schroeder Heads Dance Committee for Event to Be Held on April 18 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/franklin-five-on-top-6132.html | Franklin Five on Top, 61-32 | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/more-troops-in-indochina.html | More Troops in Indo-China | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/names-cl-wilson-bureau-head.html | Names C.L. Wilson Bureau Head | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/more-commercial-paper-total-outstanding-shows-rise-of-59-per-cent.html | MORE COMMERCIAL PAPER; Total Outstanding Shows Rise of 5.9 Per Cent in Year | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/killer-gets-chair-despite-jury-plea-wallace-holds-acceptance-of.html | KILLER GETS CHAIR DESPITE JURY PLEA; Wallace Holds Acceptance of Life Term Recommended for Cole Is Optional SAYS JURORS LACKED DATA Asserts Knowledge of Slayer's Long Record Would Have Changed Their Attitude | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/industrial-tempo-holds-to-high-pace-federal-reserve-board-finds.html | INDUSTRIAL TEMPO HOLDS TO HIGH PACE; Federal Reserve Board Finds Rate Rose 1 Point in January to 139% of '35-'39 Level DEFENSE ORDERS A FACTOR Seasonal Recessions Appear in Some Branches, but Most Are Speeded Up | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/brazilian-army-officers-here-on-liner-uruguay.html | BRAZILIAN ARMY OFFICERS HERE ON LINER URUGUAY | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/assures-small-contractors.html | Assures Small Contractors | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/store-sales-stocks-up-increase-of-6-in-january-shown-by.html | STORE SALES, STOCKS UP; Increase of 6% in January Shown by Metropolitan Retailers | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/taxes-vs-borrowing.html | TAXES VS. BORROWING | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/urge-draft-defer-medical-students-physicians-at-chicago-parley-cite.html | URGE DRAFT DEFER MEDICAL STUDENTS; Physicians at Chicago Parley Cite Need for Defense and Nation of Young Doctors 8,000 FOR ARMY AND NAVY Annual Call for Five Years is Contrasted With Graduation of Only 5,200 Yearly | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/greeks-in-canada-aid-red-cross.html | Greeks in Canada Aid Red Cross | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/el-spur-traffic-drops-line-isaacs-would-raze-has-lost-fares-for-11.html | 'EL' SPUR TRAFFIC DROPS; Line Isaacs Would Raze Has Lost Fares for 11 Years, Aide Says | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/defer-financings-as-markets-drop-republic-steel-and-philip-morris.html | DEFER FINANCINGS AS MARKETS DROP; Republic Steel and Philip Morris to Await Better Conditions for Offerings UTILITY'S PLAN DISCUSSED Wall St. Talks of Possible Private Sale for Georgia Power's Proposed Issue | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/seats-drop-to-1913-level.html | Seats Drop to 1913 Level | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/huge-brazil-cotton-crop-yield-in-sao-paulo-is-put-at-record-levels.html | HUGE BRAZIL COTTON CROP; Yield in Sao Paulo Is Put at Record Levels | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/afl-clears-way-for-itu-return-executive-council-approves-pact-for.html | A.F.L. CLEARS WAY FOR I.T.U. RETURN; Executive Council Approves Pact for Ending Suspension Ordered Two Years Ago PRINTERS WILL TAKE VOTE Federation to Defer Pleas for Wage-Hour Changes Because of the Defense Crisis | True | By Louis Starkspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/robert-ml-lowitz-retired-banker-70-once-was-personal-6egretary-to.html | ROBERT M'L. LOWITZ; Retired Banker, 70, Once Was Personal 6eGretary to Edison | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/oshima-tokyo-envoy-welcomed-in-berlin-reich-press-belittles-report.html | OSHIMA, TOKYO ENVOY, WELCOMED IN BERLIN; Reich Press Belittles Report of Mining Singapore Waters | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/fordham-to-be-honored-manhattan-college-alumni-to-pay-tributes.html | FORDHAM TO BE HONORED; Manhattan College Alumni to Pay Tributes Saturday | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/votes-to-legalize-state-defense-unit-assembly-passes-the-ostertag.html | VOTES TO LEGALIZE STATE DEFENSE UNIT; Assembly Passes the Ostertag Bill 136 to 1 -- Dissenter Is Labor Party Member OLD THANKSGIVING ASKED Senate Gets Resolution to Send to Roosevelt -- Aid to Kindergartens Proposed | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/turns-yacht-over-to-us-owner-of-vema-to-get-only-1-for-luxurious.html | TURNS YACHT OVER TO U.S.; Owner of Vema to Get Only $1 for Luxurious Schooner | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/renouncing-of-rights-affirmed-by-alfonso-sickbed-ceremony-confirms.html | RENOUNCING OF RIGHTS AFFIRMED BY ALFONSO; Sick-Bed Ceremony Confirms Don Juan as Claimant | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/asks-capone-for-assets-government-questions-him-about-201347-tax.html | ASKS CAPONE FOR ASSETS; Government Questions Him About $201,347 Tax Judgment | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/defending-the-americas-giving-authority-to-the-president-seen-as.html | Defending the Americas; Giving Authority to the President Seen as Only Way to Do It | True | ARTHUR GRAHAM GLASGOW | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/syracuse-boxers-triumph.html | Syracuse Boxers Triumph | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dutchess-farms-sold-milan-and-pine-plains-acres-and-buildings.html | DUTCHESS FARMS SOLD; Milan and Pine Plains Acres and Buildings Traded | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/darlan-to-confer-again-with-laval-vichy-hears-admiral-may-be.html | DARLAN TO CONFER AGAIN WITH LAVAL; Vichy Hears Admiral May Be Premier and Offer Present Post to 'Collaborator' PRESS ASSURES POPULACE The Temps Affirms That Petain Will Remain Master of France in Any Shift | True | By G.h. Archambaultwireless To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/marymount-fete-to-aid-france-.html | Marymount Fete to Aid France { | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/italy-further-curbs-use-of-automobiles-forbids-driving-on-sundays.html | ITALY FURTHER CURBS USE OF AUTOMOBILES; Forbids Driving on Sundays and Holidays and Cuts Fuel Ration | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bronx-taxpayer-sold-for-a-supermarket-operator-takes-over-building.html | BRONX TAXPAYER SOLD FOR A SUPERMARKET; Operator Takes Over Building on University Avenue | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/john-f-mkeever.html | JOHN F. M'KEEVER | True | Specfal to T NEW YORE TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/turkey-is-reported-assured-by-pledge-broadcast-only-word-out-of.html | TURKEY IS REPORTED ASSURED BY PLEDGE; Broadcast, Only Word Out of Country, Notes Nazi Factor | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sec-reveals-moves-to-curb-war-shock-annual-report-tells-procedure.html | SEC REVEALS MOVES TO CURB WAR SHOCK; Annual Report Tells Procedure in 'Severe Test' of the Markets Last Spring PRE-OPENING DATA STUDIED Ready to Recommend Closing of Exchanges on Signs of Panic, Agency Says | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/would-resterain-icc-milwaukee-road-asks-delay-in-submission-of-plan.html | WOULD RESTERAIN I.C.C.; Milwaukee Road Asks Delay in Submission of Plan | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/city-transit-bill-limited-to-buses-la-guardia-measure-offered-at.html | CITY TRANSIT BILL LIMITED TO BUSES; La Guardia Measure, Offered at Albany, Drops Subway Cars on Republican Objection CITY TRANSIT BILL LIMITED TO BUSES | True | By Warren Moscowspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/latin-bloc-idea-is-hit-ecuador-writer-sees-hitler-dominating.html | 'LATIN BLOC' IDEA IS HIT; Ecuador Writer Sees Hitler Dominating Backers of Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/anniversary-fete-by-robert-mleans-they-celebrate-ten-years-of.html | ANNIVERSARY FETE BY ROBERT M'LEANS; They Celebrate Ten Years of Marriage by Entertaining Guests at a Dinner | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/canadian-dollar-rises-here-to-85c-gain-of-1-38c-in-free-market.html | CANADIAN DOLLAR RISES HERE TO 85C; Gain of 1 3/8c in Free Market Erases Decline Since Jan. 21 'Inflation' Dip | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/party-sunday-in-aid-of-british-war-relief-second-entertainment-will.html | PARTY SUNDAY IN AID OF BRITISH WAR RELIEF; Second Entertainment Will Be Given by the Robert Brongs | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/miss-josephine-g-duke.html | MISS JOSEPHINE G. DUKE | True | Special to THE NEW Yol TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/army-families-leave-manila.html | Army Families Leave Manila | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/samubl-howe-dibs-edugator-author-exhead-of-the-social-science.html | SAMUBL HOWE DIBS; EDUGATOR, AUTHOR; Ex-Head of the Social Science Department of South Side High School at Newark WROTE HISTORICAL WORKS Served on Commission of the National Education Board A Former Postmaster | True | Bpecdal to TE NEW YOR TJm8. | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/demarees-adopt-baby-boy.html | Demarees Adopt Baby Boy | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/plane-accessory-files-with-the-sec-united-aircraft-products-to.html | PLANE ACCESSORY FILES WITH THE SEC; United Aircraft Products to Market 75,000 Preferred for Plant Expansion UNDERWRITERS ARE NAMED Sales Last Year $3,630,937 and Net $381,089 -- Listing by General Bottlers | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nazi-envoy-flying-home-minister-to-uruguay-and-others-to-report-to.html | NAZI ENVOY FLYING HOME; Minister to Uruguay and Others to Report to Berlin | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/olin-de-wltt-sickley.html | OLIN ,DE: WITT SICKLEY | True | Special [o TvE NW YOK TLES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/college-janitors-obtain-job-tenure-board-of-higher-education-votes.html | COLLEGE JANITORS OBTAIN JOB TENURE; Board of Higher Education Votes Civil Service Status to Custodial Workers LAST GROUP TO WIN RIGHTS Change Will Entail No Cost to City Now, After 5 Years Outlay Will Be $13,600 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/lehman-s-executive-aide-called-to-army-training.html | Lehman' s Executive Aide Called to Army Training | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dealers-await-first-federal-agency-issue-to-be-subject-to-income.html | Dealers Await First Federal Agency Issue To Be Subject to Income Tax on Interest | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/prepared-to-use-force.html | Prepared to Use Force | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/heinz-estate-to-charity-will-leaves-life-interest-to-food-plant.html | HEINZ ESTATE TO CHARITY; Will Leaves Life Interest to Food Plant's Widow | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/goodwin-gets-par-70-for-medal-in-florida-cunningham-second-with-73.html | GOODWIN GETS PAR 70 FOR MEDAL IN FLORIDA; Cunningham Second With 73 on Palm Beach Links | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/fordham-starts-baseball-practice-pitching-strength-may-offset-loss.html | FORDHAM STARTS BASEBALL PRACTICE; Pitching Strength May Offset Loss of Five Regulars -- First Drill at Brooklyn College | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/communist-leader-in-brazil-is-killed-viegas-silva-is-slain.html | COMMUNIST LEADER IN BRAZIL IS KILLED; Viegas Silva Is Slain Resisting Arrest, It Is Reported | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/teachers-council-votes-expulsion-of-2-unions-here-national-group.html | TEACHERS' COUNCIL VOTES EXPULSION OF 2 UNIONS HERE; National Group Acts on Charge They and a Philadelphia Unit Are Communist-Dominated REFERENDUM IS CALLED 28,000, Including the Affected Groups, Will Decide Whether Action Should Be Upheld VOTE FOR OUSTING OF CITY TEACHERS | True | By A.h. Raskinspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nlrb-gets-newspaper-case.html | NLRB Gets Newspaper Case | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/correa-31-chosen-to-succeed-cahill-roosevelt-announces-choice-of-us.html | CORREA, 31, CHOSEN TO SUCCEED CAHILL; Roosevelt Announces Choice of U.S. Prosecutor's Aide to Fill Vacated Position ONE OF YOUNGEST NAMED Retiring Federal Attorney Is Praised by President -- To Return to Law Practice | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/refund-by-frisco-sought-chairman-of-road-asks-35241-expenses-in.html | REFUND BY FRISCO SOUGHT; Chairman of Road Asks $35,241 Expenses in Suit | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mrs-m-stanton-taylor.html | MRS. 'M. STANTON TAYLOR | True | Special to T,HE ]W oRx Txs. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mayor-to-aid-british-carnival.html | Mayor to Aid British 'Carnival' | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/iowa-wins-victory-on-mailorder-tax-2-use-levy-on-sales-by-sears.html | IOWA WINS VICTORY ON MAIL-ORDER TAX; 2% Use Levy on Sales by Sears, Roebuck & Co, Is Held Valid by the Supreme Court BENCH IS DIVIDED BY 5 TO 2 Douglas Writes Opinion While Roberts and Hughes Join in the Dissenting Finding | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/cuppia-tells-sec-of-fee-control-former-member-of-curb-says-he.html | CUPPIA TELLS SEC OF FEE CONTROL; Former Member of Curb Says He Bought Seats for Men Who Acted for Him PRESSURE FOLLOWS PACT Secret Deals With 'Employes' Related at Hearing on the Procedure of Exchange | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dame-sarah-mair-granddaughter-o-mrs-siddons-noted-for-philanthropy.html | DAME SARAH MAIR; Granddaughter o Mrs. Siddons Noted for Philanthropy | True | Wireless to TH XEV YOK TZES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rahn-halts-dimartin0-loser-fails-to-answer-bell-for-6th-round.html | RAHN HALTS DIMARTIN0; Loser Fails to Answer Bell for 6th Round -- Terranova Wins | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/detroit-lions-hire-edwards-as-coach-mentor-at-western-reserve-joins.html | DETROIT LIONS HIRE EDWARDS AS COACH; Mentor at Western Reserve Joins Pro Football Team, Succeeding Clark MILLER TO ASSIST HIM Aide Since 1936 Will Follow Chief -- Contract Terms Are Not Disclosed | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/more-prisoners-reach-india.html | More Prisoners Reach India | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/99998-is-bid-for-bills-average-is-for-91day-treasury-paper-with.html | 99.998 IS BID FOR BILLS; Average Is for 91-Day Treasury Paper With Rate at 0.007% | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/data-on-trading-reported-by-sec-deals-by-exchange-members-off-to.html | DATA ON TRADING REPORTED BY SEC; Deals by Exchange Members Off to 15.6% of Volume in Week Ended Feb. 1 SALES ON BALANCE SHOWN Short Transactions by Group in Period Disclose Smaller Total of Shares | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/persistent-selling-drops-wheat-hard-market-shows-no-power-to-rally.html | PERSISTENT SELLING DROPS WHEAT HARD; Market Shows No Power to Rally and Ends With Losses of 5/8 to 1c OTHER GRAINS SET BACK Corn Develops Independent Weakness and Finishes 7/8 to 1 1/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/british-stage-real-gas-test-to-warn-public-pupil-thrashes-master.html | British Stage Real Gas Test to Warn Public; Pupil Thrashes Master Who Forgot Mask | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dixie-clipper-due-here-today.html | Dixie Clipper Due Here Today | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/red-network-author-arrested-in-capitol-mrs-dilling-was-protesting.html | 'RED NETWORK' AUTHOR ARRESTED IN CAPITOL; Mrs. Dilling Was Protesting Aid Bill Outside Senate | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nyac-team-wins-breaks-tie-in-squash-gains-lead-alone-in-class-b.html | N.Y.A.C. TEAM WINS, BREAKS TIE IN SQUASH; Gains Lead Alone in Class B -- Lordi Beats Torrance | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/2-escape-death-in-freak-mishap.html | 2 Escape Death in Freak Mishap | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/408-sent-to-us-from-france.html | 408 Sent to U.S. From France | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/trade-loans-rise-at-member-banks-federal-reserve-system-notes.html | TRADE LOANS RISE AT MEMBER BANKS; Federal Reserve System Notes Increase of $49,000,000 in Week Ended Feb. 12 101 LEADING CITIES REPORT Demand Deposits Adjusted Are $183,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/opm-appoints-emmerich.html | OPM Appoints Emmerich | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bulgaria-is-seen-as-a-nazi-vassal-turkey-will-be-outflanked-if-the.html | BULGARIA IS SEEN AS A NAZI VASSAL; Turkey Will Be Outflanked if the Germans and Greeks Fight, It Is Asserted YUGOSLAV ROLE STRESSED What Advantage Ankara Will Get Out of the Agreement Remains a Riddle | True | By Pertinaxnorth American Newspaper Alliance | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/to-restore-guildhall-british-will-temporarily-roof-over-parts-still.html | TO RESTORE GUILDHALL; British Will Temporarily Roof Over Parts Still Standing | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dies-on-vacation-in-san-juan.html | Dies on Vacation in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/gertrude-g-all____-en-a-bridei-connecticut-college-alumna.html | GERTRUDE G. ALL ___ EN A BRIDEI; Connecticut College Alumna | True | IsI | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/roosevelt-widens-defense-housing-president-asks-225000000-of-which.html | ROOSEVELT WIDENS DEFENSE HOUSING; President Asks $225,000,000, of Which $150,000,000 Is to Go for New Program CARMODY GIVES POLICIES Tenancy Restricted to Defense Workers, Army and Navy -- Rentals Adjusted to Incomes | True | | |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/marteliano-battles-to-draw-with-kaplan-st-nick-10round-fight-keenly.html | MARTELIANO BATTLES TO DRAW WITH KAPLAN; St. Nick 10-Round Fight Keenly Waged -- Constantino Wins | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/30000-flee-homes-in-santander-fire-scores-of-buildings-in-spanish.html | 30,000 FLEE HOMES IN SANTANDER FIRE; Scores of Buildings in Spanish Port Are Destroyed -- Blaze Believed Under Control 145 DEAD IN 2 COUNTRIES Portugal's Crops Are Said to Be Virtually Ruined -- Other Nations Report Floods | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/urges-east-river-improvements.html | Urges East River Improvements | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/navy-buys-cable.html | Navy Buys Cable | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/profits-forgotten-in-canada-at-war-every-one-is-cooperating-for.html | PROFITS FORGOTTEN IN CANADA AT WAR; Every One Is Cooperating for Victory, Mining Official Tells Convention Here METAL OUTPUT BOOMING Yearly Gold Production Put at $200,000,000 -- Copper, Zinc, Nickel and Lead Up | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/strikes-and-defense.html | STRIKES AND DEFENSE | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bond-notes.html | BOND NOTES | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/to-improve-helium-plant-president-calls-on-congress-to-appropriate.html | TO IMPROVE HELIUM PLANT; President Calls on Congress to Appropriate $525,000 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/held-on-flag-charge-cio-official-calls-his-arrest-an-obvious.html | HELD ON FLAG CHARGE; C.I.O. Official Calls His Arrest an 'Obvious Frame-Up' | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/fete-to-assist-children-dinner-dance-saturday-for-the-olivet.html | FETE TO ASSIST CHILDREN; Dinner Dance Saturday for the Olivet Memorial School | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/frank-a-barnaby.html | FRANK A. BARNABY | True | Special to THZ NW YORK TrMZS, | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mrs-mary-murphy-wed-to-30l-little-widow-of-new-york-judge-is-bride.html | MRS. MARY MURPHY WED TO 30L. LITTLE; Widow of New York Judge Is Bride of Printing Firm's Head in Baltimore Ceremony | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sports-of-the-times-double-features-on-the-track.html | Sports of the Times; Double Features on the Track | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/urges-concrete-building-housing-council-declares-it-is-cheaper-than.html | URGES CONCRETE BUILDING; Housing Council Declares It Is Cheaper Than Steel | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/electrical-supplies-lag-stocks-of-appliance-makers-depleted.html | ELECTRICAL SUPPLIES LAG; Stocks of Appliance Makers Depleted, Conference Hears | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sixth-state-call-in-draft-for-7600-requisition-is-for-registrants.html | SIXTH STATE CALL IN DRAFT FOR 7,600; Requisition Is for Registrants From Counties Outside of New York City ALL TO REPORT IN MARCH 4,466 of Men to Be Delivered Through Centers Here -- Local Quotas Not Announced | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/london-fire-raid-met-by-defenders-germans-quit-night-attack-after.html | LONDON FIRE RAID MET BY DEFENDERS; Germans Quit Night Attack After Heavy 'AA' Gunning -- Watchers Douse Blazes DAY ASSAULTS INCREASED Nazi Planes Reported Up to North Scotland -- Berlin Lists Blow at Great Yarmouth | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/s-h-thompson-8i-an-industrialist-pioneer-in-the-promotion-of.html | S. H. THOMPSON, 8i, AN INDUSTRIALIST; Pioneer in the Promotion of Arbitration Legislation Is Dead in Lowell | True | 'Special to Ts NSW- No- TrES. * | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rome-reports-heavy-fighting.html | Rome Reports Heavy Fighting | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/wedding-presents-are-stolen.html | Wedding Presents Are Stolen | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/attack-in-shetlands-reported.html | Attack in Shetlands Reported | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/taxes-cut-501857-for-westchester-state-and-county-levy-put-at.html | TAXES CUT $501,857 FOR WESTCHESTER; State and County Levy Put at $12,066,551 for 5 Cities and 18 Towns | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sharp-drop-on-berlin-boerse.html | Sharp Drop on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/flaws-seen-in-brotherhood-plan.html | Flaws Seen in Brotherhood Plan | True | EDMUND K. GOLDSBOROUGH | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/influenza-cases-increase.html | Influenza Cases Increase | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/designs-on-azores-charged.html | Designs on Azores Charged | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dealers-to-hear-sec-member.html | Dealers to Hear SEC Member | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/vote-by-aviation-corp-assets-of-transportation-unit-to-be-acquired.html | VOTE BY AVIATION CORP.; Assets of Transportation Unit to Be Acquired | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/danube-residents-warned.html | Danube Residents Warned | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/ask-outlay-for-rolling-stock.html | Ask Outlay for Rolling Stock | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mrs-roosevelt-advises-curtailed-buying-of-products-linked-with.html | Mrs. Roosevelt Advises Curtailed Buying Of Products Linked With Defense Program; FIRST LADY URGES DEFERRED BUYING | True | By the United Press. | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/troth-announced-of-miss-stillwell-daughter-of-senora-de-espil.html | TROTH ANNOUNCED OF MISS 'STILLWELL; Daughter of Senora de Espil, Argentine Envoy's Wife, to Be Randall H. Hagner's Bride i MADE DEBUT IN CAPITAL; Attended Chatham Hall and the French SchoolFiance an Alumnus of Hill | True | SpeciRl to TI NIW YORK TIMEI, | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/wool-usage-at-peak-in-fourth-quarter-but-mill-activity-in-1940-fell.html | WOOL USAGE AT PEAK IN FOURTH QUARTER; But Mill Activity in 1940 Fell Below 1939 Level | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mike-belloise-is-victor-defeats-rightmire-in-10round-fight-at.html | MIKE BELLOISE IS VICTOR; Defeats Rightmire in 10-Round Fight at Baltimore | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bandits-kill-colombian-artist.html | Bandits Kill Colombian Artist | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/books-authors.html | Books -- Authors | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hoover-for-wiretapping-fbi-head-urges-its-use-in-cases-of-espionage.html | HOOVER FOR WIRE-TAPPING; FBI Head Urges Its Use in Cases of Espionage or Sabotage | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/eire-mispronounced.html | Eire Mispronounced | True | JOHN J. O'BRIEN | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/art-notes.html | Art Notes | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/entry-of-32-quartets-promises-keen-relay-races-in-aau-meet-mile.html | Entry of 32 Quartets Promises Keen Relay Races in A.A.U. Meet; MILE FIELD HEADED BY FORDHAM, N.Y.U. Both Teams Seeded for Heats in National Title Meet at Garden Saturday ACES IN DISTANCE MEDLEY M'Mitchell May Have to Give Head Start to Neidnig and Beccali on Anchor Leg | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/negligence-denied-in-ship-grounding-captain-richardson-accused-of.html | NEGLIGENCE DENIED IN SHIP GROUNDING; Captain Richardson Accused of Failure to Go on Bridge of Manhattan at Proper Time ENTERS NOT GUILTY PLEA He Sees Need for New Florida Light -- Inattention to Duty Charged to Mate | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/moses-sees-waste-in-saving-on-parks-failure-to-keep-areas-in-repair.html | MOSES SEES WASTE IN SAVING ON PARKS; Failure to Keep Areas in Repair Now Will Mean Big Expenses Later, He Says ASKS $12,995,413 BUDGET $2,331,553 More Than Year Ago -- Stresses Need for More Personnel | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/house-group-to-tour-caribbean.html | House Group to Tour Caribbean | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bank-debits-increase-in-reserve-districts-total-is-124544000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,544,000,000 for Quarter Ended Feb. 12 | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/joint-price-steps-urged-unneeded-rises-must-be-fought-strassman.html | JOINT PRICE STEPS URGED; Unneeded Rises Must Be Fought, Strassman Tells Druggists | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bronx-apartment-traded.html | Bronx Apartment Traded | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/denies-bond-conspiracy-crimmins-swears-he-did-not-know-securities.html | DENIES BOND CONSPIRACY; Crimmins Swears He Did Not Know Securities Were Stolen | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/brooklyn-veteran-starts-comeback-mungo-uses-his-full-overhand.html | BROOKLYN VETERAN STARTS COMEBACK; Mungo Uses His Full Overhand Hurling Motion for the First Time in Two Years GONZALES WATCHES VAN 'Look Pretty Good,' Cards' Coach Says -- Higbe Believes He Will Win 20 or More | True | By Roscoe McGowenspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/italian.html | Italian | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rising-demand-seen-for-farm-products-federal-agency-reports-usual.html | RISING DEMAND SEEN FOR FARM PRODUCTS; Federal Agency Reports Usual January Income Dip | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/beattie-lifts-rug-price-first-of-expected-rises.html | Beattie Lifts Rug Price; First of Expected Rises | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/no-tax-problem-seen-in-jersey-road-plan-ak-morgan-says-route-would.html | NO TAX PROBLEM SEEN IN JERSEY ROAD PLAN; A.K. Morgan Says Route Would Be ThroughOpen Country | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/julian-u-rubenstein.html | JULIAN U. RUBENSTEIN | True | Specla! to THE NEW yORK TIMES, | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/brokers-in-east-side-deals.html | Brokers in East Side Deals | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/dinner-will-feature-miami-race-meeting-party-to-be-given-for.html | DINNER WILL FEATURE MIAMI RACE MEETING; Party to Be Given for Winners of Jockey Club Subscribers | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nazis-say-turkey-assents-to-moves-declare-pact-with-bulgaria.html | NAZIS SAY TURKEY ASSENTS TO MOVES; Declare Pact With Bulgaria 'Frustrates British Policy of Spreading the War' ITALIANS ARE ENCOURAGED Gayda Praises Balkans for Preferring 'New Order' to Serving as Battlefields | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/plan-fight-on-charters-locals-will-contest-revocation-leaders-say.html | PLAN FIGHT ON CHARTERS; Locals Will Contest Revocation, Leaders Say Here | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/furriers-reject-offer-5000-in-union-refuse-counterproposals.html | FURRIERS REJECT OFFER; 5,000 in Union Refuse Counter-Proposals ofManufacturers | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/heir-of-man-he-helped-to-die.html | Heir of Man He Helped to Die | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/charity-gifts-deductible-revenue-bureau-points-out-one-provision-of.html | CHARITY GIFTS DEDUCTIBLE; Revenue Bureau Points Out One Provision of Income Tax Law | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/arkansas-to-float-136330557-issue-legislation-upheld-by-court-calls.html | ARKANSAS TO FLOAT $136,330,557 ISSUE; Legislation Upheld by Court Calls for Refunding of Two Loans Due This Year HUGE SYNDICATE TO BID Bankers Here to Be Joined by the RFC -- Offerings by Other Municipalities ARKANSAS TO FLOAT $136,330,557 ISSUE | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/voids-receivership-plea-court-finds-against-suit-by-lydia-e-pinkham.html | VOIDS RECEIVERSHIP PLEA; Court Finds Against Suit by Lydia E. Pinkham Group | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/opm-bulletin-clarifies-priorities-source-contracting-officers-will.html | OPM Bulletin Clarifies Priorities Source; Contracting Officers Will Issue Ratings | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/service-club-tea-today-st-thomas-church-group-will-meet-in-parish.html | SERVICE CLUB TEA TODAY; St. Thomas Church Group Will Meet in Parish House | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/architects-submit-building-projects-plans-are-filed-for-big-houses.html | ARCHITECTS SUBMIT BUILDING PROJECTS; Plans Are Filed for Big Houses in Queens and the Bronx | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/six-issues-for-negotiation.html | Six Issues for Negotiation | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/russia-and-japan-open-trade-talks-tokyos-ambassador-has-long.html | RUSSIA AND JAPAN OPEN TRADE TALKS; Tokyo's Ambassador Has Long Conference With Soviet Foreign Trade Chief JAPANESE VERY HOPEFUL Believe the Differences That Caused Previous Deadlock Have Been Removed | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/ludwig-satz-testimonial-today.html | Ludwig Satz Testimonial Today | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/washbond-and-aubin-set-bobsled-marks-take-twoman-title-event-on.html | WASHBOND AND AUBIN SET BOBSLED MARKS; Take Two-Man Title Event on Mount Van Hoevenberg Run | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/drop-in-losses-from-fire.html | Drop in Losses From Fire | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/to-put-wool-contract-to-vote.html | To Put Wool Contract to Vote | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/suggests-new-nra-as-aid-to-country-gh-mead-tells-paper-groups-such.html | SUGGESTS NEW NRA AS AID TO COUNTRY; G.H. Mead Tells Paper Groups Such a Law With Changes Would Also Help Industry CASEY HITS WPA SLASH Urges Larger Fund to Wipe Out Unemployment -- Beckman Sees Labor Cost Rise | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/australian-gasoline-reduced-to-one-type-shipping-and-storage.html | AUSTRALIAN GASOLINE REDUCED TO ONE TYPE; Shipping and Storage Unified to Aid War Economy | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/food-sent-to-santander.html | Food Sent to Santander | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rev-john-a-ferry-chaplain-of-holy-cross-cemetery-in-brooklynpriest.html | REV. JOHN A. FERRY; Chaplain of Holy Cross Cemetery in BrooklynPriest 44 Years | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/yarmouth-raid-indicated-berlin-reports-nazi-planes-in-blow-at.html | YARMOUTH RAID INDICATED; Berlin Reports Nazi Planes in Blow at English North Coast | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/coat-label-sales-rising.html | Coat Label Sales Rising | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/defers-chapman-will-hearing.html | Defers Chapman Will Hearing | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/brooklyn-building-sold-3story-apartment-and-store-on-fifth-ave-in.html | BROOKLYN BUILDING SOLD; 3-Story Apartment and Store on Fifth Ave. in New Hands | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/move-on-salonika-expected.html | Move on Salonika Expected | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/james-oodcolt-railroad-builder-firm-helped-construct-great-northern.html | JAMES /OOD-COLT, RAILROAD BUILDER; Firm Helped Construct Great Northern' and the. Northern Pacific -- Dead at 83 WORKED IN TURKEY IN 1909 He Started Line to Baghdad-3 Times Won the American Grand Steeplechase | True | Special to T[ NEW YORE Tz3zs. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/500-leave-camp-upton-similar-group-to-depart-today-all-bound-for.html | 500 LEAVE CAMP UPTON; Similar Group to Depart Today, All Bound for Texas | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/thomas-w-golding.html | THOMAS W. GOLDING | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/walter-l-mmenimen-executive-of-the-pullman-co-dies-in-chicago-at.html | WALTER L. M'MENIMEN; Executive of the Pullman Co. Dies in Chicago at Age of 61 | True | peetl to THE IW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/finns-subscribe-to-loan-fifth-of-reconstruction-bond-issue-taken-up.html | FINNS SUBSCRIBE TO LOAN; Fifth of Reconstruction Bond Issue Taken Up in Day | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/b-o-gets-tax-refund-500000-claim-on-payment-of-1924-levy-allowed.html | B. & O. GETS TAX REFUND; $500,000 Claim on Payment of 1924 Levy Allowed | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/permits-equipment-issue-icc-authorizes-10900000-for-the-new-york.html | PERMITS EQUIPMENT ISSUE; I.C.C. Authorizes $10,900,000 for the New York Central | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hitler-defeat-aim-barkley-says-we-must-help-britain-or-face-nazi-at.html | HITLER DEFEAT AIM; Barkley Says We Must Help Britain or Face Nazi Attack Here AUSTIN IN GRAVE WARNING 'We Will Fight if Necessary,' He Shouts Amid Applause as Dramatic Debate Opens AID BILL IS URGED EVEN AT WAR RISK | True | By Turner Catledgespecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/missing-boy-is-killed-brooklyn-youth-who-left-home-dead-in-indiana.html | MISSING BOY IS KILLED; Brooklyn Youth Who Left Home Dead in Indiana Accident | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tribute-to-wise-planned-founder-of-reformed-judaism-in-us-to-be.html | TRIBUTE TO WISE PLANNED; Founder of Reformed Judaism in U.S. to Be Honored March 21 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sister-angelica-at-carnegie-hall-experiment-opera-is-second.html | 'SISTER ANGELICA' AT CARNEGIE HALL; Experiment Opera Is Second Presented by the National Orchestral Association SINGERS ARE IN COSTUME Ellen Repp, Contralto, Sings the Role of Princess -- Title Part Given by Miss Ribla | True | H.T. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/man-80-smothered-by-smoke.html | Man, 80, Smothered by Smoke | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/other-music-hiraoka-plays-for-young-people.html | Other Music; Hiraoka Plays for Young People | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hoare-returns-from-gibraltar.html | Hoare Returns From Gibraltar | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hoppe-will-seek-more-cue-laurels-threecushion-wizard-smiles-at.html | HOPPE WILL SEEK MORE CUE LAURELS; Three-Cushion Wizard Smiles at Retirement Suggestion on Return From Triumph STICKLER FOR TRAINING Attributes Latest Success to Better Swing -- Champion to Be Honored Here Tonight | True | By Lincoln A. Werden | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/british.html | British | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/jockey-giangaspro-dies-succumbs-to-injuries-sustained-in-race-at.html | JOCKEY GIANGASPRO DIES; Succumbs to Injuries Sustained in Race at Hialeah | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/james-h-gradn.html | JAMES H. GRADN | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/2-years-for-stock-fraud-philadelphia-broker-cost-800-persons-800000.html | 2 YEARS FOR STOCK FRAUD; Philadelphia Broker Cost 800 Persons $800,000 | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tension-is-eased.html | Tension Is Eased | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/baldwin-alfange-get-nominations-named-as-the-republican-and.html | BALDWIN, ALFANGE GET NOMINATIONS; Named as the Republican and Democratic Candidates for House at Conventions BOTH FOR AID TO BRITAIN Make Pledges in Acceptance Speeches -- Labor Party Picks Connolly After Row | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/american-indemnity-shows-gain-in-assets-annual-report-puts-total-at.html | AMERICAN INDEMNITY SHOWS GAIN IN ASSETS; Annual Report Puts Total at 1940 End at $19,766,270 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/says-war-cut-crime-in-france.html | Says War Cut Crime in France | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/edwin-marthur-directs-tristan-appears-for-the-first-time-as.html | EDWIN M'ARTHUR DIRECTS 'TRISTAN; Appears for the First Time as Conductor at Metropolitan in Wagner Opera KIRSTEN FLAGSTAD HEARD Gives Isolde Role, With Lauritz Melchior Singing Tristan -- List as King Marke | True | By Olin Downes | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/financial-markets-technical-rebound-carries-over-in-stock-market.html | FINANCIAL MARKETS; Technical Rebound Carries Over in Stock Market With Final Prices Slightly Higher -- Trading Dull | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sharp-rise-in-allocations.html | Sharp Rise in Allocations | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/buys-gertzjamaica-allied-stores-corp-acquires-unit-with-6000000.html | BUYS GERTZ-JAMAICA; Allied Stores Corp. Acquires Unit With $6,000,000 Volume | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/700-dress-shops-threaten-lockout-25000-in-factories-of-the-united.html | 700 DRESS SHOPS THREATEN LOCKOUT; 25,000 in Factories of the United Better Dress Group Face Shutdown Over Pact EFFICIENCY CLAUSE ISSUE Union Attempts to Break Up Association --Other Groups Accept New Contracts | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/italy-promotes-duke-of-aosta.html | Italy Promotes Duke of Aosta | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/axis-naval-accord-fixed-by-admirals-raeder-and-riccardi-agree-on.html | AXIS NAVAL ACCORD FIXED BY ADMIRALS; Raeder and Riccardi Agree on War Collaboration, Berlin and Rome Announce TWO-DAY PARLEY IS HELD 'Common Victory', Over England' Is Aim -- Similar Cooperation of Armies Is Hinted | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bronxville-airs-bus-row-1000-attend-hearing-on-companys-plea-to.html | BRONXVILLE AIRS BUS ROW; 1,000 Attend Hearing on Company's Plea to Resume Service | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sales-of-clothing-up-10-in-january-kestnbaum-reports-stores.html | SALES OF CLOTHING UP 10% IN JANUARY; Kestnbaum Reports Stores Optimistic on Outlook for Spring and Summer LAG ON DELIVERIES LIKELY Makers' Stocks Below Normal and Fabric Shipments Continue Slow | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/frank-f-woolley-textiles-broker-was-brother-of-expresident-of-mr.html | FRANK F. WOOLLEY; Textiles Broker Was Brother of Ex-President of Mr. Holyoke | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/first-steel-placed-in-new-bridge-linking-us-canada-over-niagara.html | First Steel Placed in New Bridge Linking U.S., Canada Over Niagara; McQuesten Dedicates Rainbow Span With Water From Both Shores -- Urges American Tourists to Break 'Barrier' of Rumors | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rev-pasquale-codella.html | REV. PASQUALE CODELLA | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/william-w-long.html | .WILLIAM W. LONG | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/to-issue-revision-of-catholic-bible-church-will-publish-in-may.html | TO ISSUE REVISION OF CATHOLIC BIBLE; Church Will Publish in May First Change in English Text of New Testament Since 1749 | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/cotton-closes-up-after-early-drop-prices-unchanged-to-3-points.html | COTTON CLOSES UP AFTER EARLY DROP; Prices Unchanged to 3 Points Higher Following Sales by Bombay and South TRADE DEALS AID MARKET Activity in March Contract Drops, but Liquidation and Switching Continues | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/price-ceiling-set-on-2dhand-tools-henderson-fixes-50-to-90-of-cost.html | PRICE CEILING SET ON 2D-HAND TOOLS; Henderson Fixes 50 to 90% of Cost of New Implements for Defense as Fair Range DEALER REPORTS REQUIRED Stabilization Division Acts to Curb Profiteering in the Essentials of Rearming | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/urges-a-red-inquiry-here.html | Urges a Red Inquiry Here | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/raf-aids-greeks-in-mountain-push-direct-hits-reported-made-on-gun.html | R.A.F. AIDS GREEKS IN MOUNTAIN PUSH; Direct Hits Reported Made on Gun Positions -- Camp as Well as Motor Column Bombed PLANES ALSO RAID BRINDISI Italian Retreat Is Said to Be Continuing -- Athens Claims Capture of 100 Prisoners | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nazis-see-complications-many-french-fathers-making-false-birth.html | NAZIS SEE COMPLICATIONS; Many French Fathers Making False Birth Declarations | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tension-ascribed-to-germany.html | Tension Ascribed to Germany | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sofiaankara-statement.html | Sofia=Ankara Statement | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/somaliland-drive-pushed-by-british-italians-flee-toward-ethiopia-as.html | SOMALILAND DRIVE PUSHED BY BRITISH; Italians Flee Toward Ethiopia as Invaders Sort Booty Taken With Seaport CHEREN BATTLE GOES ON R.A.F. Pounds Besieged Town -- Sicily Is Raided Again -- Nazi Bomber Downed | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/stores-try-to-buy-linens-far-ahead-but-sellers-set-90day-limit-at.html | STORES TRY TO BUY LINENS FAR AHEAD; But Sellers Set 90-Day Limit at Domestics Show Here, as Shortages Loom BUYING HEAVY IN SPREADS All-Over Patterns and Floral Designs Shown -- Fasteners Used for Comforters | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hunter-to-hear-mrs-roosevelt.html | Hunter to Hear Mrs. Roosevelt | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/liner-rides-out-storm-siboney-with-300-from-lisbon-reports-no.html | LINER RIDES OUT STORM; Siboney, With 300 From Lisbon, Reports No Damage | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/13-oil-c0mpanies-studied-by-ftc-group-reported-consolidated-sales.html | 13 0IL C0MPANIES STUDIED BY F.T.C.; Group Reported Consolidated Sales of $3,632,257,441 for Calendar Year 1939 EACH CONCERN HAD PROFIT Combined Net Income Put at $306,397,671 and Dividends Represented 3% Income | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/portent-of-pact-awaited-swiss-observers-doubt-ankaras-surrender-to.html | PORTENT OF PACT AWAITED; Swiss Observers Doubt Ankara's Surrender to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/calls-arms-contractors-lehman-to-confer-with-group-today-on-farming.html | CALLS ARMS CONTRACTORS; Lehman to Confer With Group Today on 'Farming Out' Work | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mary-e-portfolio-wed-in-cathedral-daughter-of-city-treasurer-is.html | MARY E. PORTFOLIO WED IN CATHEDRAL; Daughter of City Treasurer Is Bride of Charles Werner in St, Patrick's Lady Chapel SISTER ONLY ATTENDANT Wedding Gown of White Satin, Trimmed With Insertions of Heirloom Lace | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/200-amphibian-tanks-ordered-for-marines-machines-designed-for.html | 200 AMPHIBIAN TANKS ORDERED FOR MARINES; Machines Designed for Landing Operations From a Ship | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/say-germany-would-not-object.html | Say Germany Would Not Object | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rules-against-ftc-acting-in-a-state-supreme-court-says-it-cannot.html | RULES AGAINST FTC ACTING IN A STATE; Supreme Court Says It Cannot Police Intrastate Practices With Interstate Effect LOCAL LAWS PUT FIRST Roosevelt Appointees Split in 5-to-3 Decision, Two With Majority, Three Against | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/screen-news-here-and-in-hollywood-cupid-with-a-beard-purchased-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Cupid With a Beard' Purchased by Paramount as Vehicle for Bing Crosby THREE NEW FILMS TODAY 'Road Show' at Rialto, 'Queen of Crime' at New York, 'Six Lessons' at the Palace | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/luxembourg-an-example-fate-of-the-grand-duchy-is-held-to-give-lie.html | Luxembourg an Example; Fate of the Grand Duchy Is Held to Give Lie to Nazi Declarations | True | SARAH WAMBAUGH, Recently Technical Adviser and Deputy Member of the Saar Plebiscite Commission. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/fabric-maker-takes-park-avenue-suite-new-tenant-leases-quarters-in.html | FABRIC MAKER TAKES PARK AVENUE SUITE; New Tenant Leases Quarters in Southgate Apartments | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/italy-denies-train-curb-officials-say-freight-service-has-been.html | ITALY DENIES TRAIN CURB; Officials Say Freight Service Has Been Expanded | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/walker-divorce-suit-is-filed-in-florida-betty-compton-accuses.html | WALKER DIVORCE SUIT IS FILED IN FLORIDA; Betty Compton Accuses Ex-Mayor of Extreme Cruelty | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/oldsmobile-salesmen-elect.html | Oldsmobile Salesmen Elect | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/joseph-p-ruddy.html | JOSEPH P. RUDDY | True | Special to THE NEW NORC Tz.8. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/church-reception-friday.html | Church Reception Friday | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bettina-to-box-knox-comiskeydowling-bout-also-on-british-fund-card.html | BETTINA TO BOX KNOX; Comiskey-Dowling Bout Also on British Fund Card in Miami | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tanker-is-blown-up-at-its-dock-in-texas-man-killed-another-missing.html | TANKER IS BLOWN UP AT ITS DOCK IN TEXAS; Man Killed, Another Missing When Pier Fire Spreads | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/delay-is-expected-in-japanese-drive-shanghai-believes-positions.html | DELAY IS EXPECTED IN JAPANESE DRIVE; Shanghai Believes Positions Must Be Solidified Before Southward Push Is Tried DUTCH SEE NAZI PRESSURE Military Preparations Go On -- U.S. Army Families Are Leaving Philippines | True | By F. Tillman Durdinwireless To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/200-strike-at-harvester-plant.html | 200 Strike at Harvester Plant | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/kimbrough-signs-with-the-football-yankees-stars-two-contracts-call.html | Kimbrough Signs With the Football Yankees; Star's Two Contracts Call for $37,500 Total | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/boxing-baers-arrive-brothers-will-oppose-nova-and-galento-3-shows.html | BOXING BAERS ARRIVE; Brothers Will Oppose Nova and Galento -- 3 Shows Tonight | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/guild-to-entertain-players.html | Guild to Entertain Players | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/miss-marie-slocum-a-prospective-bride-troth-to-albert-s-roberts-jr.html | MiSS MARIE SLOCUM A PROSPECTIVE BRIDE; Troth to Albert S. Roberts Jr. Announced in Pittsburgh | True | Special to ? Nzw NoRx Trzs. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hoover-food-plan-assailed-at-rally-john-w-davis-says-private-move.html | HOOVER FOOD PLAN ASSAILED AT RALLY; John W. Davis Says Private Move to Influence Conduct of War Is Presumption PUTS ISSUE UP TO BRITISH Declares They and Spokesmen of Conquered Nations Should Know the Facts Best | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rare-seeds-bring-4047-american-gives-bermuda-fund-proceeds-of-sale.html | RARE SEEDS BRING $4,047; American Gives Bermuda Fund Proceeds of Sale of Seized Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/brooklyn-airman-with-raf-lost-vernon-keough-of-american-eagle.html | BROOKLYN AIRMAN WITH R.A.F. LOST; Vernon Keough of American Eagle Squadron Reported Missing in Action HE HAD FOUGHT IN FRANCE Apparently Second of U.S. Fliers With British to Go in Their First Week's Battling | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/echo-of-krivitsky-case-new-leader-office-raided-hand-of-ogpu-seen.html | ECHO OF KRIVITSKY CASE; New Leader Office Raided -- Hand of Ogpu Seen | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/morales-skating-winner-takes-middle-atlantic-class-a-mile-indoor.html | MORALES SKATING WINNER; Takes Middle Atlantic Class A Mile Indoor Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/browder-is-loser-in-supreme-court-communists-4year-sentence-to.html | BROWDER IS LOSER IN SUPREME COURT; Communist's 4-Year Sentence to Prison on Passport Fraud Is Unanimously Upheld Browder Loses Fight Against Prison Term; High Court Unanimous on Passport Fraud | True | By Lewis Woodspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/no-immunity.html | NO IMMUNITY | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bill-would-shield-defense-migrants-tolan-demands-curb-on-fraud-and.html | BILL WOULD SHIELD DEFENSE MIGRANTS; Tolan Demands Curb on Fraud and Exploitation by Employment Agencies | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/40family-house-traded-in-newark-three-stores-loft-and-garages-in.html | 40-FAMILY HOUSE TRADED IN NEWARK; Three Stores, Loft and Garages in Perth Amboy Bought by Cleaning Company BAYONNE BUILDING SOLD Hoboken Flat, Jersey City and Bayonne Dwellings Are Among Day's Sales | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/divorce-to-rose-hobart-actress-wins-uncontested-suit-against-wm.html | DIVORCE TO ROSE HOBART; Actress Wins Uncontested Suit Against W.M. Grosvenor Jr. | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/welfare-groups-to-meet-52-services-to-be-represented-at-queens.html | WELFARE GROUPS TO MEET; 52 Services to Be Represented at Queens Council Tomorrow | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/changes-in-program-of-ballet-theatre-les-sylphides-will-be-given.html | CHANGES IN PROGRAM OF BALLET THEATRE; 'Les Sylphides' Will Be Given Tonight -- Other Bills of Week | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/detective-gets-demotion-to-spend-nights-at-home.html | Detective Gets Demotion To Spend Nights at Home | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/piechota-in-line-with-bees.html | Piechota in Line With Bees | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rubio-stops-cortlyn-wins-after-039-of-seventh-in-feature-bout-at.html | RUBIO STOPS CORTLYN; Wins After 0:39 of Seventh in Feature Bout at Newark | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/renamed-by-art-museum.html | Renamed by Art Museum | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/ascap-approves-consent-decree-two-antitrust-suits-to-end-peace.html | ASCAP APPROVES CONSENT DECREE; Two Anti-Trust Suits to End -- Peace Talks With Radio Are Expected Next Week | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/greek.html | Greek | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/seward-park-five-wins-3028.html | Seward Park Five Wins, 30-28 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/threat-to-greece-bulgarianturkish-step-opens-path-for-nazis-to-end.html | THREAT TO GREECE; Bulgarian-Turkish Step Opens Path for Nazis to End Italy's War SOFIA SEES BALKAN PEACE But Pact Says Treaties With Others Remain in Force -- Yugoslav Accord Expected | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/bermuda-base-is-delayed-start-on-dredging-is-held-up-by-loss-of-a.html | BERMUDA BASE IS DELAYED; Start on Dredging Is Held Up by Loss of a Barge at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nazis-raid-libyan-bases.html | Nazis Raid Libyan Bases | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/blow-to-britain-is-seen-in-accord-but-officials-say-they-knew-talks.html | BLOW TO BRITAIN IS SEEN IN ACCORD; But Officials Say They Knew Talks Between Turkey and Bulgaria Were Going On BLOW TO BRITAIN IS SEEN IN ACCORD | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/colun-resigns-as-editor-netherland-expremier-says-nazis-make-his.html | COLUN RESIGNS AS EDITOR; Netherland Ex-Premier Says Nazis Make His Task Impossible | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/albert-walker.html | ALBERT WALKER | True | Special to THE IEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tribute-from-bernard-1-gimbel.html | Tribute from Bernard 1. Gimbel. | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/christiansens-75-leads-strafaci-ties-for-second-with-77-in-coral.html | CHRISTIANSEN'S 75 LEADS; Strafaci Ties for Second With 77 in Coral Gables Golf | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/news-of-markets-in-european-cities-demand-for-home-rail-shares-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Demand for Home Rail Shares Is Feature of the Active Trading in London FIRM TONE IN AMSTERDAM Prices in Berlin Are Weaker on Threat the State May Step Into the Picture | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/imperial-tobacco.html | Imperial Tobacco | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/viola-recital-given-by-emanuel-vardi-plays-his-own-transcriptions.html | VIOLA RECITAL GIVEN BY EMANUEL VARDI; Plays His Own Transcriptions for Town Hall Audience | True | R.P. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/madison-to-revive-assembly-fetes-new-jersey-community-will-resume.html | MADISON TO REVIVE ASSEMBLY FETES; New Jersey Community Will Resume Traditional Costume Party on Friday Night BALL COMMITTEE LISTED Mrs. A.R. Palmer an Executive Member of Groups Headed by Matthew G. Jones | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/daughter-to-henry-josephs-jr.html | Daughter to Henry Josephs Jr. | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mckesson-robbins-sales-up.html | McKesson & Robbins Sales Up | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/better-tone-in-amsterdam.html | Better Tone In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/insurance-executive-honored.html | Insurance Executive Honored | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/injunction-denied-to-taxis.html | Injunction Denied to Taxis | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/blum-aide-died-in-action-undersecretary-leo-lagrange-was-killed.html | BLUM AIDE DIED IN ACTION; Under-Secretary Leo Lagrange Was Killed Last June | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/pomeranian-wins-2d-year-in-a-row-mrs-rings-trudie-rougette-is-best.html | POMERANIAN WINS 2D YEAR IN A ROW; Mrs. Ring's Trudie Rougette Is Best Among the Toys in Pet Dog Show DEFEATS PUG FOR HONORS Leads in Group of 129, Third Going to Pekingese Entry at Bloomingdale's | True | By Maureen Orcutt | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/nicaraguan-mine-to-open-gold-production-of-country-is-expected-to.html | NICARAGUAN MINE TO OPEN; Gold Production of Country Is Expected to Be Doubled | True | Special Cable to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/louis-knocks-out-dorazio-in-the-second-round-to-retain-heavyweight.html | Louis Knocks Out Dorazio in the Second Round to Retain Heavyweight Title; BOMBER TRIUMPHS WITH RIGHT TO JAW Louis, Defending His Title for 14th Time, Stops Dorazio in 1:30 of the Second 15,902 SEE QUICK FINISH Crowd Sets Record for Indoor Bout in Philadelphia -- Rival 'Tried,' Champion Says | True | By James P. Dawsonspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/katharine-cornell-returns-to-stage-appears-in-detroit-in-her-own.html | KATHARINE CORNELL RETURNS TO STAGE; Appears in Detroit in Her Own Show, a Shaw Play | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/debtlimit-measure-sent-to-white-house-house-accepts-revisions.html | DEBT-LIMIT MEASURE SENT TO WHITE HOUSE; House Accepts Revisions -- Debates Reapportionment | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/berlin-announces-accord.html | Berlin Announces Accord | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/farm-group-backs-drive.html | Farm Group Backs Drive | True | By the United Press. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tokyo-names-minister-to-u-s.html | Tokyo Names Minister to U. S. | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/lady-halifax-shows-royal-war-souvenir-opens-box-of-bomb-splinters.html | LADY HALIFAX SHOWS ROYAL WAR SOUVENIR; Opens Box of Bomb Splinters From Palace Garden | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/wisconsin-stops-purdue-indiana-illinois-minnesota-and-michigan.html | WISCONSIN STOPS PURDUE; Indiana, Illinois, Minnesota and Michigan Quintets Triumph | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/greek-princess-plans-us-visit.html | Greek Princess Plans U.S. Visit | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/two-scarsdale-houses-bought.html | Two Scarsdale Houses Bought | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/aquarium-memorials-cause-concern.html | Aquarium Memorials Cause Concern | True | ALBERT ULMANN | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/joins-federal-reserve-boulevard-bank-of-forest-hills-fills-out.html | JOINS FEDERAL RESERVE; Boulevard Bank of Forest Hills Fills Out Queens 100% | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/strauss-wins-cue-match-3024.html | Strauss Wins Cue Match, 30-24 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/kriebel-dies-at-65-wi-theallies-german-said-see-you-again-in-20.html | KRIEBEL DIES AT 65; WI THEALLIES; German Said 'See You Again in 20 Years' in 1919 on Leaving Armistice Commission WAS AIDE OF LuDENDORFF Involved in Cellar Putsch of 1923 and Served Jail Term With Hitler -Was 65 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sells-certificate-issue-the-north-western-awards-on-bid-of-1002387.html | SELLS CERTIFICATE ISSUE; The North Western Awards on Bid of 100.2387 for 1 7/8s | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/fordhams-eleven-honored.html | Fordham's Eleven Honored | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/britain-held-frustrated.html | Britain Held "Frustrated" | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/raf-raids-poland-in-1800mile-flight-drops-leaflets-but-no-bombs-on.html | R.A.F. 'RAIDS' POLAND IN 1,800-MILE FLIGHT; Drops Leaflets, but no Bombs, on Cracow and Katowice -- Dutch Coast Blasted POLAND IS 'RAIDED' IN 1,800-MILE FLIGHT | True | By David Andersonspecial Cable To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/jarabub-oasis-holds-out.html | Jarabub Oasis Holds Out | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mosconi-is-cue-victor-wins-twice-in-title-play-from-rudolph-other.html | MOSCONI IS CUE VICTOR; Wins Twice in Title Play From Rudolph -- Other Results | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/kern-is-accused-of-approving-red-civil-service-head-ignored.html | KERN IS ACCUSED OF APPROVING RED; Civil Service Head Ignored Immorality Charge Against Relief Employee, Ellis Says OFFICIAL ISSUES DENIAL Board Was Not Permitted to Question Appointee's Politics at That Time, He Asserts | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/lehigh-triumphs-4936-turns-back-swarthmore-five-as-binder-gets-22.html | LEHIGH TRIUMPHS, 49-36; Turns Back Swarthmore Five as Binder Gets 22 Points | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/says-union-abuses-hit-defense-effort-arnold-tells-house-judiciary.html | SAYS UNION ABUSES HIT DEFENSE EFFORT; Arnold Tells House Judiciary Body They Raise Costs in Housing and Food Fields PREDICTS MORE 'JANGLING' Head of Anti-Trust Division Regrets Hutcheson Ruling as Limiting His Scope | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/names-thompson-for-eire.html | Names Thompson for Eire | True | Special Correspondence. THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/ford-complies-reinstates-10.html | Ford Complies, Reinstates 10 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mrs-thomas-c-blake.html | MRS. THOMAS C. BLAKE | True | Special to TH NEW YORK T[[S. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/building-loans-placed-total-of-730000-arranged-on-three-apartment.html | BUILDING LOANS PLACED; Total of $730,000 Arranged on Three Apartment Houses | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/jurges-impresses-in-first-workout-terry-encouraged-by-showing-of.html | JURGES IMPRESSES IN FIRST WORKOUT; Terry Encouraged by Showing of Giants' Shortstop, Who Was Beaned Last June DANNING ASKED TO REPORT Pilot Tells Holdout Catcher Differences Over Salary Can Be Solved in Camp | True | By John Drebingerspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/galan-signs-with-cubs.html | Galan Signs With Cubs | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/algerias-loyalty-pledged-to-petain-admiral-abrial-says-colony.html | ALGERIA'S LOYALTY PLEDGED TO PETAIN; Admiral Abrial Says Colony Harbors No 'Dissidence' and Wants None SEES UNITY WITH FRANCE Governor Asserts Even Racial Duality Is Submerged in Patriotic Fervor | True | By Jay Allencopyright, 1941, By North American Newspaper Alliance, Inc. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/baking-trust-plea-march-17.html | Baking 'Trust' Plea March 17 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/viewed-as-threat-to-greece-turks-and-bulgars-sign-amity-accord.html | Viewed As Threat to Greece; TURKS AND BULGARS SIGN AMITY ACCORD | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mayor-puts-torch-to-2d-ave-el-line-wields-acetylene-burner-to-start.html | MAYOR PUTS TORCH TO 2D AVE. 'EL' LINE; Wields Acetylene Burner to Start Razing -- He Assails Budget Group as Selfish CHARGES IT ISSUED 'LIES Obstructionist Tactics Holding Up Start of Demolition in Brooklyn, He Declares | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/vatican-denials-specific-case-of-poles-in-britain-cited-in-refuting.html | VATICAN DENIALS SPECIFIC; Case of Poles in Britain Cited in Refuting 'War Stand' Reports | True | By Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/city-traffic-tied-up-by-icecoated-streets-2500-men-work-all-night.html | City Traffic Tied Up by Ice-Coated Streets; 2,500 Men Work All Night to Clear Snow | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/in-the-nation-ideas-which-might-turn-into-joint-naval-plans.html | In The Nation; Ideas Which Might Turn Into Joint Naval Plans | True | By Arthur Krock | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/willkie-requests-martin-keep-post-wants-change-in-chairmanship-of.html | WILLKIE REQUESTS MARTIN KEEP POST; Wants Change in Chairmanship of Party Delayed Year for the Sake of Harmony STRESSES UNITY IN CRISIS Sees Leaders in Capital, Denies 1944 Aims -- House Chief Defers His Decision | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/william-gould-brokaw-sportsman-brother-of-clifford-v-brokaw-dies-in.html | WILLIAM GOULD BROKAW; Sportsman, Brother of Clifford V. Brokaw, Dies in South at 73 | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mrs-halah-romberg.html | MRS. SHALAH S. ROMBERG | True | Special to T NW YORK rES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/john-j-henderson.html | JOHN J. HENDERSON | True | Special to Tc IW YORK TILLrS. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/policy-to-be-peaceful-ohashi-decries-idea-of-force-in-japans.html | POLICY TO BE PEACEFUL; Ohashi Decries Idea of Force in Japan's Southward Move | True | By Hugh Byaswireless To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/merit-system-approved-for-jersey-jobinsurance.html | Merit System Approved For Jersey JobInsurance | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/civic-groups-fight-forest-hills-sewer-plea-that-404500-project-is.html | CIVIC GROUPS FIGHT FOREST HILLS SEWER; Plea That $404,500 Project Is Not Needed Wins Consideration | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/cities-service-co-to-add-to-holdings-receives-permission-from-sec.html | CITIES SERVICE CO. TO ADD TO HOLDINGS; Receives Permission From SEC to Increase Investments in Oil and Gas Units MAY SPEND $12,000,000 Louisiana Ice and Electric Authorized to Place Bonds and Notes | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/roosevelts-hosts-to-sixty-at-dinner-secretary-of-treasury-and-mrs.html | ROOSEVELTS HOSTS TO SIXTY AT DINNER; Secretary of Treasury and Mrs. Morgenthau Head the List -- Harry Hopkins Attends MUSICAL PROGRAM GIVEN Fifty Additional Guests Join the White House Party for Evening's Entertainment | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/city-auto-accidents-increase-for-week-number-of-injured-also.html | CITY AUTO ACCIDENTS INCREASE FOR WEEK; Number of Injured Also Greater as Compared to 1940 Period | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/big-bomber-ready-for-hop-to-britain-will-leave-here-in-few-days.html | BIG BOMBER READY FOR HOP TO BRITAIN; Will Leave Here in Few Days - Nazis Eager to 'Meet' It | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/hugglns-burrah.html | Hugglns -- BurraH | True | special to THE NEW YORK TrkES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/sir-arthur-h-cuming.html | SIR ARTHUR H. CUMING | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rome-fills-4-high-posts-naming-of-undersecretaries-reveals.html | ROME FILLS 4 HIGH POSTS; Naming of Under-Secretaries Reveals Superiors Are at Front | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/defense-ordering-passes-12-billions-jan-31-total-was-11987594336.html | DEFENSE ORDERING PASSES 12 BILLIONS; Jan. 31 Total Was $11,987,594,336, With Billion More Allotted by Navy for Arms ADVANCE BUYING PRAISED Mills Can Meet Heavy Textile Call -- Cloth and Shoes Quoted -- Shirts, Pants Bought | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/identity-of-plant-in-fire.html | Identity of Plant in Fire | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/food-ships-in-spain-arouse-vichys-envy-hope-voiced-that-britain-may.html | FOOD SHIPS IN SPAIN AROUSE VICHY'S ENVY; Hope Voiced That Britain May Relax Blockade for France | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/william-jenkins-sr-big-six-veteran-compositor-on-world-18751928.html | WILLIAM JENKINS SR,; 'Big Six' Veteran, Compositor on World, 1875-1928, Dies, 87 | | Special to TH I* NOK TIMSS. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/questions-trainees-aid-bar-group-doubts-legality-of-proposal-to-pay.html | QUESTIONS TRAINEES' AID; Bar Group Doubts Legality of Proposal to Pay State Workers | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/race-in-the-seventeenth.html | RACE IN THE SEVENTEENTH | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/62-more-for-neediest.html | $62 More for Neediest | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/frances-action-condemned.html | France's Action Condemned | True | HERMANN BUDZISLAWSKI | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/civilian-budget-drops.html | Civilian Budget Drops | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/mccutcheon-knorr.html | McCutcheon -- Knorr | True | Special to TKZ N' YR TS. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/control-of-syphilis.html | CONTROL OF SYPHILIS | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/ccny-jayvees-win-beat-brooklyn-college-jv-five-4630-edelstein.html | C.C.N.Y. JAYVEES WIN; Beat Brooklyn College J.V. Five, 46-30, Edelstein Excelling | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/rail-equipment-orders-freight-rolling-stock-and-locomotives-are.html | RAIL EQUIPMENT ORDERS; Freight Rolling Stock and Locomotives Are Being Sought | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/jails-witness-tamperer-court-sentences-to-six-months-man-who-tried.html | JAILS WITNESS TAMPERER; Court Sentences to Six Months Man Who Tried to 'Fix' Case | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/tokyo-urges-peace-holds-us-and-britain-to-blame-for-tension-in.html | TOKYO URGES PEACE; Holds U.S. and Britain to Blame for Tension in Pacific Area SAMOAN PLANS ASSAILED Vice Foreign Minister States That Southward Movement Does Not Involve Force JAPAN MAKES BID TO MEDIATE IN WAR | True | By Otto D. Tolischusby Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/new-zealand-speeds-defensive-measures-lighting-control-is-decreed.html | NEW ZEALAND SPEEDS DEFENSIVE MEASURES; Lighting Control Is Decreed -- Fire Forces Strengthened | True | Wireless to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/10309788-earned-by-goodyear-tire-net-for-1940-equal-to-344-a-common.html | $10,309,788 EARNED BY GOODYEAR TIRE; Net for 1940 Equal to $3.44 a Common Share Against $3.20 the Year Before SALES UP TO $217,540,079 Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/peter-m-simon.html | PETER M. SIMON | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/the-other-italy.html | THE OTHER ITALY | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/clark-pointer-is-first-forshalee-fred-wins-in-field-meet-at.html | CLARK POINTER IS FIRST; Forshalee Fred Wins in Field Meet at Tallahassee | True | | C1B 487500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/accord-is-vague-yugoslavs-say-no-definite-conclusions-can-be-drawn.html | ACCORD IS VAGUE, YUGOSLAVS SAY; No Definite Conclusions Can Be Drawn, It Is Asserted -- Skepticism Stressed TURKISH ROLE CRITICIZED Agreement Between Belgrade and Sofia Now Expected -- German Pressure Seen | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/cardinals-sign-mancuso-crabtree-triplett-crespi-and-dickson-also.html | CARDINALS SIGN MANCUSO; Crabtree, Triplett, Crespi and Dickson Also Accept Terms | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/seek-state-fair-mutuels.html | Seek State Fair Mutuels | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/new-polish-envoy-here-from-london-ciechanowski-confident-that.html | NEW POLISH ENVOY HERE FROM LONDON; Ciechanowski Confident That British Can Win With Help of U.S. Supplies POLES' AID 'CONSIDERABLE' Legionnaires Living in France Since Last War Also Among 185 on the Excambion | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/turkeys-assent-seen.html | Turkey's Assent Seen | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/seek-grain-from-russia-belgian-and-norwegian-missions-sent-to.html | SEEK GRAIN FROM RUSSIA; Belgian and Norwegian Missions Sent to Moscow | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/wings-recall-scoring-star.html | Wings Recall Scoring Star | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/8story-building-is-sold-for-cash-former-beckhazzard-shoe-co.html | 8-STORY BUILDING IS SOLD FOR CASH; Former Beck-Hazzard Shoe Co. Warehouse on Lafayette St. Goes to Investor UPTOWN HOUSES TRADED Sale of 5-Story Apartment at 571 Amsterdam Ave. Ends Lengthy Ownership | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/george-w-8enham-retied-banker-and-former-auburn-prison-warden.html | GEORGE W. 8ENHAM; Reti?ed Banker and Former Auburn Prison Warden | True | Special to THE NEW YORK TLxES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/canadian-premier-sees-critical-days-mackenzie-king-warns-nation.html | CANADIAN PREMIER SEES CRITICAL DAYS; Mackenzie King Warns Nation Test Must Be Passed Before Our Full Aid Can Arrive LINK TO U.S. EMPHASIZED Leader Cites Common Cause -- Relief for Ailing Envoy in Washington Hinted At | True | By P.j. Philipsspecial To the New York Times. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/welles-says-nazis-must-feed-victims-responsibility-for-welfare-of.html | WELLES SAYS NAZIS MUST FEED VICTIMS; Responsibility for Welfare of Conquered Peoples Lies With Conqueror, He Adds | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487500 |
| 1941-02-18 | 1941-02-18 | https://www.nytimes.com/1941/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487500 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wade-moijntfortt-a-retired-editor-former-member-of-the-times-staff.html | WADE MOIJNTFORTT, A RETIRED EDITOR; Former Member of The Times Staff Served on The Paris Herald -- Dies at 77 WORKED IN KANSAS CITY Later' Became the 'Managing Editor. of Cincinnati Times -- Spanish War Veteran | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/georgetown-alumni-at-dinner.html | Georgetown Alumni at Dinner | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/we-wave-no-gaelic.html | WE WAVE NO GAELIC | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/british.html | British | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/changes-at-camp-upton-col-rt-snow-promoted-and-major-blumensteil-is.html | CHANGES AT CAMP UPTON; Col. R.T. Snow Promoted and Major Blumensteil Is Shifted | True | Special to THE NEW YORK TIMES. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/defense-pact-in-steel-republic-and-wickwire-plants-cooperate-on.html | DEFENSE PACT IN STEEL; Republic and Wickwire Plants Cooperate on Iron Output | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/daily-oil-output-increases-in-week-3638100bbl-average-compares-with.html | DAILY OIL OUTPUT INCREASES IN WEEK; 3,638,100-Bbl. Average Compares With 3,617,650 in the Preceding Period GAIN IN KANSAS A FACTOR Stocks of Gas-Oil and Distillates Decline -- Reporting Refineries Not So Busy | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/panzer-halts-john-marshall.html | Panzer Halts John Marshall | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/congressional-audit-is-urged.html | Congressional Audit Is Urged | True | By the United Press. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/in-the-nation-the-opm-after-leaselend-bill-is-passed.html | In The Nation; The OPM After Lease-Lend Bill Is Passed | True | By Arthur Krock | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/kathleen-hanigan-wed-bride-of-john-g-ward-in-lady-chapel-of-st.html | KATHLEEN HANIGAN WED; Bride of John G. Ward in Lady Chapel of St. Patrick's | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/soviets-laggards-in-industry-chided-communist-chiefs-at-parley.html | SOVIET'S LAGGARDS IN INDUSTRY CHIDED; Communist Chiefs at Parley Demand Sweeping Reforms to End 'Bottlenecks' BUREAUCRACY AMONG SINS Apathy, 'Buck-Passing' Also Blamed for Slow Output in Some Departments | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/excurb-broker-indicted-gene-mccann-accused-of-fraud-in-financing.html | EX-CURB BROKER INDICTED; Gene McCann Accused of Fraud in Financing Deals | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/finds-governor-whitmans-mail.html | Finds Governor Whitman's Mail | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/chieftains-help-rome-says.html | Chieftains Help, Rome Says | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/baldwin-tripled-its-profit-in-1940-locomotive-concern-including.html | BALDWIN TRIPLED ITS PROFIT IN 1940; Locomotive Concern, Including Midvale Company, Cleared $1,944,072 Last Year | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/chiang-scores-opium-evil-chinese-leader-exhorts-countrymen-to.html | CHIANG SCORES OPIUM EVIL; Chinese Leader Exhorts Countrymen to Promote Public Health | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/farm-group-backs-labor-suits.html | Farm Group Backs Labor Suits | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/scalises-aide-on-trial-2-owners-of-buildings-say-they-paid-him.html | SCALISE'S AIDE ON TRIAL; 2 Owners of Buildings Say They Paid Him Under Threat | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/predicts-stoker-sales-record.html | Predicts Stoker Sales Record | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bahamas-sends-metal-to-britain.html | Bahamas Sends Metal to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/webb-and-tucker-in-shape-for-bout-lightheavyweights-to-meet-in.html | WEBB AND TUCKER IN SHAPE FOR BOUT; Light-Heavyweights to Meet in Garden Ring Friday | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/need-for-chrome-seen-us-negotiates-with-anaconda-to-develop-montana.html | NEED FOR CHROME SEEN; U.S. Negotiates With Anaconda to Develop Montana Deposits | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/suicide-costs-2-lives-woman-turns-on-gas-thinking-husband-was-not.html | SUICIDE COSTS 2 LIVES; Woman Turns On Gas Thinking Husband Was Not at Home | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/2-cleared-in-road-deal-charges-against-lissberger-and-phillips.html | 2 CLEARED IN ROAD DEAL; Charges Against Lissberger and Phillips Dropped in Connecticut | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/holc-sales-in-queens-dealing-in-federalheld-houses-continues-active.html | HOLC SALES IN QUEENS; Dealing in Federal-Held Houses Continues Active | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/greeks-claim-gain-in-fierce-fighting-athens-says-italians-repeated.html | GREEKS CLAIM GAIN IN FIERCE FIGHTING; Athens Says Italians' Repeated Counter-Attacks Result in Loss of Their Positions SEES CASUALTIES SOARING Rome Reports Lines Held, but Acknowledges Heavy Cost to Forces of Both | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/sports-of-the-times-keeping-up-with-the-bouncing-basketball.html | Sports of the Times; Keeping Up With the Bouncing Basketball | True | Reg. US. Pat Off.By John Kieran | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/coffee-imports-higher-826346588-pounds-received-in-four-months-to.html | COFFEE IMPORTS HIGHER; 826,346,588 pounds Received in Four Months to Jan. 31 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/tariffless-world-urged-after-war-davenport-sees-day-when-us-will.html | TARIFFLESS WORLD URGED AFTER WAR; Davenport Sees Day When U.S. Will Launch Plan to Eliminate Levies CONSUMER PARLEY CLOSES Lisa Sergio Asks That Public Study Propaganda as Closely as It Does Labels on Food | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/varying-rents-based-on-income-of-tenants-are-fixed-by-city-for-east.html | Varying Rents Based on Income of Tenants Are Fixed by City for East River Houses | True | By Lee Cooper | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/removal-of-ellis-barred-by-council-minority-effort-to-change-the.html | REMOVAL OF ELLIS BARRED BY COUNCIL; Minority Effort to Change the Make-Up of Civil Service Inquiry Defeated DEBATE ON PARTISAN LINES Laidler Calls Investigation 'an Advance Barker' for Tammany's Political Drive | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/winant-encourages-ilo-goodrich-forwarding-resignation-tells-of.html | WINANT ENCOURAGES I.L.O.; Goodrich, Forwarding Resignation, Tells of Sentiments | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/cold-snap-follows-snow-14-mark-likely-today.html | Cold Snap Follows Snow; 14 Mark Likely Today | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/italian.html | Italian | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/road-show-a-slapstick-farce-at-the-rialto-new-films-at-the-palace-a.html | 'Road Show,' a Slapstick Farce, at the Rialto -- New Films at the Palace and New York | True | By Bosley Crowther | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/powers-of-harvard-leads-swim-league-wiley-navy-2-points-behind.html | POWERS OF HARVARD LEADS SWIM LEAGUE; Wiley, Navy, 2 Points Behind -- Potter and Parke Follow | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/fitzsimmons-confirmed-as-judge.html | Fitzsimmons Confirmed as Judge | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mother-mary-edmonoa-head-of-the-fitzgeraldmercyi-hospital-in-darby.html | MOTHER MARY EDMONOA ]; Head of the Fitzgerald-Mercy I Hospital in Darby, Pa., Dies | True | Sleda l to Tt[ NW YORK TLES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mrs-weddell-aids-santander-victims-distribution-of-relief-by-red.html | MRS. WEDDELL AIDS SANTANDER VICTIMS; Distribution of Relief by Red Cross Hampered by Storm | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/1923926-cleared-by-general-baking-net-in-1940-compares-with-profit.html | $1,923,926 CLEARED BY GENERAL BAKING; Net in 1940 Compares With Profit of $1,507,027 in the Preceding Year 77c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/eight-financiers-get-sentences-in-fraud-new-york-man-collapses-as.html | EIGHT 'FINANCIERS' GET SENTENCES IN FRAUD; New York Man Collapses as He Faces Court at Cleveland | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/henry-msweeneys-palm-beach-hosts-entertain-with-dinner-for-a-large.html | HENRY M'SWEENEYS PALM BEACH HOSTS; Entertain With Dinner for a Large Group to Celebrate His 86th Birthday E.F. HUTTONS HAVE GUESTS Luncheons Given by Sir Geo. and Lady Bettsworth-Piggott and James L. Wards | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/japans-peace-hope-gains-temporarily-mediation-offer-held-effort-to.html | JAPAN'S PEACE HOPE GAINS TEMPORARILY; Mediation Offer Held Effort to Relieve Tension and to Defend Southward Plan NOT AN AXIS MANOEUVRE Contradictions Observed in Matsuoka's Attempt to Put Blame on Britain and U.S. | True | By Hugh Byaswireless To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/london-voices-skepticism.html | London Voices Skepticism | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/italian-unrest-reported-nobility-among-persons-jailed-says.html | ITALIAN UNREST REPORTED; Nobility Among Persons Jailed, Says Brazilian Pianist | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/hartwig-joins-pitt-staff.html | Hartwig Joins Pitt Staff | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/city-asks-albany-to-vote-diversion-of-its-relief-tax-measure-sent.html | CITY ASKS ALBANY TO VOTE DIVERSION OF ITS RELIEF TAX; Measure Sent to Legislature Permits the Excess to Go to Other Welfare Uses NO LIMIT ON THE AMOUNT Powers Delegated to Council for Three More Years Add New Purposes to Levies BILL WOULD DIVERT CITY RELIEF TAXES | True | By Warren Moscowspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/west-34th-st-building-leased-by-shoe-chain.html | West 34th St. Building Leased by Shoe Chain | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/restrictions-on-issues-dropped.html | Restrictions on Issues Dropped | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/celanese-fabrics-shown-new-creative-group-features-sheers-for.html | CELANESE FABRICS SHOWN; New Creative Group Features Sheers for Summer | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/welles-cold-to-tokyo-plea-warns-axis-of-firm-stand-welles-rebuffs.html | Welles Cold to Tokyo Plea; Warns Axis of Firm Stand; WELLES REBUFFS TOKYO PEACE BID | True | By Bertram D. Hulenspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/alfonso-again-improves-former-spanish-king-iii-in-rome-receives.html | ALFONSO AGAIN IMPROVES; Former Spanish King, III in Rome, Receives Papal Benediction | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/says-war-nations-cut-hours-of-work-us-labor-economist-tells-women.html | SAYS WAR NATIONS CUT HOURS OF WORK; U.S. Labor Economist Tells Women Deans Relaxation Is Vital to Defense CAREER WORK STRESSED Miss Margaret Hickey Says Call for Workers Has Not Reduced Opportunities | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/welcome-hall-quintet-victor.html | Welcome Hall Quintet Victor | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/not-dean-matthews.html | Not Dean Matthews | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/or-f-s-jarman.html | OR. F. S. JARMAN | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/ton-of-narcotics-seized-palestine-police-make-weekend-haul-valued.html | TON OF NARCOTICS SEIZED; Palestine Police Make Week-End Haul Valued at 50,000 | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/printmaking-show-will-open-today-exhibition-of-american-works-will.html | PRINTMAKING SHOW WILL OPEN TODAY; Exhibition of American Works Will Be Put on View at the Grand Central Galleries 101 ARTISTS REPRESENTED Offering of Collection Covers a Span of Three Centuries -- Progress of Craft Seen | True | By Erward Alden Jewell | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rare-disease-altering-one-side-of-the-face-sparing-the-other-is.html | Rare Disease Altering One Side of the Face, Sparing the Other, Is Described by Doctors | True | North American Newspaper Alliance | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/ridgefield-conn-estate-sold.html | Ridgefield, Conn., Estate Sold | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/la-guardias-plea-on-draft-rejected-council-votes-down-appeal-to.html | LA GUARDIA'S PLEA ON DRAFT REJECTED; Council Votes Down Appeal to Seek Army Deferment for Police and Firemen MORRIS FAVORS THE PLAN But Majority Leader Sharkey in Opposition Calls for Same Treatment for All | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/tonnage-loss-cut-to-29806-in-week-admiralty-reports-loss-of-13-ship.html | TONNAGE LOSS CUT TO 29,806 IN WEEK; Admiralty Reports Loss of 13 Ships -- Foes Claim 107,700 Tons in Same Period AXIS SUPPLY SHIP SUNK London Asserts 3 Other Craft Were Damaged by Planes in Mediterranean Recently | True | By David Andersonspecial Cable To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/cj-marasco-wins-state-senate-seat-democrat-is-easy-victor-in.html | C.J. MARASCO WINS STATE SENATE SEAT; Democrat Is Easy Victor in Special Kings Election | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/john-f-hugheses-hosts-they-give-a-reception-in-grace-church-parish.html | JOHN F. HUGHESES HOSTS; They Give a Reception in Grace Church Parish House, Brooklyn | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/miss-sarah-g-clark.html | MISS SARAH G. CLARK | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends'; AGREEMENT SIGNED IN DRESS INDUSTRY Novel Contract Will Require Employers to Operate Own Shops 'Efficiently' 4 GROUPS REPRESENTED | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/hong-kong-and-shanghai-dollars-up-sharply-as-political-tension-in.html | Hong Kong and Shanghai Dollars Up Sharply As Political Tension in the Orient Increases | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/oil-and-gas-found-by-a-new-method-dr-leo-horvitz-describes-to.html | OIL AND GAS FOUND BY A NEW METHOD; Dr. Leo Horvitz Describes to Engineers Technique for Locating Deep Deposits IT DISCOVERED SIX FIELDS So Sensitive It Can Detect Two Parts of Hydrocarbon Gas in Billion of Soil | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/brooklyn-deaths-due-to-undercooked-pork-father-and-son-are-victims.html | BROOKLYN DEATHS DUE TO UNDERCOOKED PORK; Father and Son Are Victims of Trichinosis -- Three Others Ill | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/large-argentine-fruit-shipment-arrives.html | LARGE ARGENTINE FRUIT SHIPMENT ARRIVES | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/garand-rifle-is-adopted-marine-corps-approves-change-to-the-new.html | GARAND RIFLE IS ADOPTED; Marine Corps Approves Change to the New Weapon | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/defense-needs-revive-old-iron-mines-in-jersey.html | Defense Needs Revive Old Iron Mines in Jersey | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/tea-to-aid-greek-relief-party-friday-will-close-display-of-el-greco.html | TEA TO AID GREEK RELIEF; Party Friday Will Close Display of El Greco Art Here | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/samuel-shapiro.html | SAMUEL SHAPIRO | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/midtown-bus-ban-is-voided-by-court-order-excluding-interstate-and.html | MIDTOWN BUS BAN IS VOIDED BY COURT; Order Excluding Interstate and Interurban Lines Held in Excess of Police Power MIDTOWN BUS BAN IS VOIDED BY COURT | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/farmingdale-to-get-garden-apartment5-68family-group-to-go-up-on-two.html | FARMINGDALE TO GET GARDEN APARTMENT5; 68-Family Group to Go Up on Two Sides of Cobb Place | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/caplin-sentencing-march-3.html | Caplin Sentencing March 3 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/whirlaway-poor-third-as-agricole-wins-arcadia-purse-at-hialeah-park.html | Whirlaway Poor Third as Agricole Wins Arcadia Purse at Hialeah Park Track; SHADY BROOK ENTRY FINISHES ONE, TWO Agricole Defeats Cadmium by Length and Half in Seven-Furlong Dash at Miami WHIRLAWAY THIRD AT 3-10 Calumet Colt Has No Excuse, but Will Start in Flamingo Stakes on Saturday | True | By Bryan Fieldspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/backs-jersey-basic-law-change.html | Backs Jersey Basic Law Change | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wilson-c0-sales-rise-meat-packers-hope-to-resume-common-dividends.html | WILSON & C0. SALES RISE; Meat Packers Hope to Resume Common Dividends Soon | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/george-f-lover.html | GEORGE F, $LOVER | True | Special to .THE NBW YORK XXES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/cotton-advances-moderately-here-reversal-of-recent-trend-in-futures.html | COTTON ADVANCES MODERATELY HERE; Reversal of Recent Trend in Futures Is Attributed to Selling Let-Up FINAL GAINS 4 TO 11 POINTS Price-Fixing by the Trade is Chief Upward Impetus -- Goods Sources Active | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/amateur-ring-card-set.html | Amateur Ring Card Set | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/challedon-beats-5-rivals-on-coast-brann-entry-for-santa-anita.html | CHALLEDON BEATS 5 RIVALS ON COAST; Brann Entry for Santa Anita Handicap Annexes 'Betless' Seven-Furlong Sprint ROUGH PASS IS HOME NEXT Champion Clocked in 1:26 3-5 Over Slow Track -- Valdina Groom, 9-10, Prevails | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/news-in-hollywood.html | News in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/italy-asserts-shock-awaits-foe-in-africa-paper-says-something-very.html | ITALY ASSERTS SHOCK AWAITS FOE IN AFRICA; Paper Says 'Something Very Big' Is Brewing in Mediterranean | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/eva-ada-winkler-fiancee-pittsburgh-girl-will-be-bride-of-dr-david-r.html | EVA ADA WINKLER FIANCEE; Pittsburgh Girl Will Be Bride of Dr. David R. Weill Jr. | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bulgaria-quite-happy.html | Bulgaria Quite Happy | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/frederick-a-godleys-entertain-at-dinner-mrs-edwin-g-frazer-and-miss.html | FREDERICK A. GODLEYS ENTERTAIN AT DINNER; Mrs. Edwin G. Frazer and Miss Lynn Curtis Have Guests | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/visas-for-bases-areas-tourists-asked-to-give-10-days-for-granting.html | VISAS FOR BASES AREAS; Tourists Asked to Give 10 Days for Granting Passports | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/750000-fraud-denied-wallace-groves-financier-on-stand-in-federal.html | $750,000 FRAUD DENIED; Wallace Groves, Financier, on Stand in Federal Court Trial | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/us-doctor-tells-of-burma-bombing-american-mission-hospital-head.html | U.S. DOCTOR TELLS OF BURMA BOMBING; American Mission Hospital Head Says Japanese 'Saved One Bomb' for Institution MISSED BY 'MILE-AND-HALF' Part of Staff Then Hurried to Near-by China to Operate on Raid Victims for 8 Hours | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/tennyson-and-churchill.html | Tennyson and Churchill | True | WALTER J. TURNER. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/britain-improves-night-air-defense-new-and-faster-range-finder-for.html | BRITAIN IMPROVES NIGHT AIR DEFENSE; New and Faster Range Finder for Guns Helps to Increase Bag of Nazi Planes EXPERIENCE ALSO FACTOR Tactics Now Being Perfected Coordinate Work of Ground Forces and Aviators | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/pacific-telephone-and-telegraph.html | Pacific Telephone and Telegraph | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/musicale-to-aid-french-march-4-event-to-help-quaker-fund-for.html | MUSICALE TO AID FRENCH; March 4 Event to Help Quaker Fund for Unoccupied Area | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/axis-planes-visit-valletta.html | Axis Planes Visit Valletta | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mediation-at-standstill.html | "Mediation" at Standstill | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/insurance-report-shows-asset-gain-continental-american-lifes-total.html | INSURANCE REPORT SHOWS ASSET GAIN; Continental American Life's Total Rose to Record of $26,953,093 in 1940 BONDHOLDINGS INCREASED Company's Policies in Force Put at $136,968,201 -- Data by Other Concerns | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/two-polo-games-tonight-quarterfinalists-in-nyac-play-to-ride-at.html | TWO POLO GAMES TONIGHT; Quarter-Finalists in N.Y.A.C. Play to Ride at Rockleigh | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/2-nlrb-men-nabbed-by-detroit-police-investigators-on-ford-case.html | 2 NLRB MEN NABBED BY DETROIT POLICE; Investigators on Ford Case Taken to Station on Complaint by a Company Worker KEPT THERE 45 MINUTES Board's Attorney Denounces 'Surprising Response' to His Request for Protection | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/british-reported-routed.html | British Reported Routed | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/greek.html | Greek | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/longdistance-hitting-marks-giants-practice-game-at-miami-training.html | Long-Distance Hitting Marks Giants' Practice Game at Miami Training Camp; BATTERYMEN ENJOY GREAT DAY AT BAT Snyder Hurls for Both Sides as Hubbell's Team Routs Schumacher's, 16 to 8 HARTNETT HITS 2 DOUBLES O'Dea, Dean, Brown, Castleman Drive Homers -- Giants Sign Foxx, Tennessee Star | True | By John Drebingerspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/psal-dates-listed-basketball-playoffs-to-be-held-on-the-garden.html | P.S.A.L. DATES LISTED; Basketball Play-Offs to Be Held on the Garden Court | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/german-refugee-enlists.html | German Refugee Enlists | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rochester-button-company.html | Rochester Button Company | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nominated-for-childs-board.html | Nominated for Childs Board | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/miss-virginia-smith-will-be-wed-feb-26-plainfield-girl-fiancee-of.html | MISS VIRGINIA SMITH WILL BE WED FEB. 26; Plainfield Girl Fiancee of W.V. Disney, Son of Representative | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/la-guardia-quoted-as-in-last-term-mayor-told-of-hundred-year-group.html | LA GUARDIA QUOTED AS IN 'LAST' TERM; Mayor, Told of Hundred Year Group Award, Indicates He Won't Run Again | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/gasberg-is-acquitted-jury-frees-him-on-charge-of-extortion-in.html | GASBERG IS ACQUITTED; Jury Frees Him on Charge of Extortion in Kidnapping | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/democracy-and-revolution.html | DEMOCRACY AND REVOLUTION | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/fort-dix-maps-war-on-general-mud-road-and-drainage-plan-survey-to.html | FORT DIX MAPS WAR ON 'GENERAL MUD'; Road and Drainage Plan Survey to Be Made to Improve Camp in the Spring SPORTS HOLIDAYS ARE SET Wednesday Afternoons to Be Devoted to Recreation -- Promotions Announced | True | By Marshall Newtonspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mayor-pins-hopes-on-steingut-bill-sidetracks-his-own-transit.html | MAYOR PINS HOPES ON STEINGUT BILL; Sidetracks His Own Transit Measure to Support One Offered by Democrats URGES SPEEDY ADOPTION Proposed Legislation Would Empower Board to Lease 250 Brooklyn Buses | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/teacher-unions-facing-charter-revocations-may-fight-proposed.html | Teacher Unions Facing Charter Revocations May Fight Proposed Referendum in Court | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/city-theatre-league-joins-ascap-dispute-broadway-producers-demand-a.html | CITY THEATRE LEAGUE JOINS ASCAP DISPUTE; Broadway Producers Demand a Share in Radio Royalties | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bullitt-appeals-for-air-strength-calls-on-nation-to-discard.html | BULLITT APPEALS FOR AIR STRENGTH; Calls on Nation to Discard 'Business as Usual' Policy to Speed Plane Output AIM WORTH SACRIFICES A Nazi Victory, He Warns at Phi Beta Kappa Dinner, Means World Slavery | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nazis-hail-accord-as-blow-to-london-hitler-press-is-unanimous-in.html | NAZIS HAIL ACCORD AS BLOW TO LONDON; Hitler Press Is Unanimous in Praise of Turkish-Bulgarian Pact as Aid to 'New Order' LOUD AFTER HESITATION Fascisti Also Rejoice Over What They Regard as Adaptation of Ankara to the Axis | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/308th-to-hold-memorial.html | 308th to Hold Memorial | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/end-of-moratorium-on-mortgages-asked-state-bankers-say-emergency.html | END OF MORATORIUM ON MORTGAGES ASKED; State Bankers Say Emergency 'Has Long Since Ceased' | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mrs-robert-s-bosher.html | MRS. ROBERT S. BOSHER | True | Special toTH= lmw YOR Tnss. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/hitler-causes-suit-here-wife-says-husband-harangued-her-on-virtues.html | HITLER CAUSES SUIT HERE; Wife Says Husband 'Harangued' Her on Virtues of Fuehrer | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/elizabeth-thanks-children.html | Elizabeth Thanks Children | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/frederick-n-freeman-led-group-in-san-francisco-fire-to-save.html | FREDERICK N. FREEMAN; Led Group in San Francisco Fire to Save Subtreasury | True | Special to T NE YORK TnES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/depreciation-tax-rule-deduction-permitted-if-property-is-used-in.html | DEPRECIATION TAX RULE; Deduction Permitted if Property Is Used in Business | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/battling-prof-beaten-dr-mcclay-math-teacher-fails-as-golden-gloves.html | BATTLING 'PROF' BEATEN; Dr. McClay, Math Teacher, Fails as Golden Gloves Boxer | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/welles-backed-in-capital.html | Welles Backed in Capital | True | By the United Press. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rome-reports-lines-holding.html | Rome Reports Lines Holding | True | By Telephone To the New York Times. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/celtics-to-play-jewels-sunday.html | Celtics to Play Jewels Sunday | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/stowaway-put-on-probation.html | Stowaway Put on Probation | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/report-blockades-eased-for-sweden-exporters-say-vital-products-will.html | REPORT BLOCKADES EASED FOR SWEDEN; Exporters Say Vital Products Will Be Allowed Through by Britain, Reich | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/guilty-says-boltz-as-his-trial-opens-he-pleads-innocent-at-first.html | GUILTY, SAYS BOLTZ AS HIS TRIAL OPENS; He Pleads Innocent at First, Surprise, but Switches as Lawyer Tries to Quit COURT MAKES HIM SERVE 25 Tell of $400,000 Losses in Investments Handled by Philadelphia Agent | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rebels-in-ethiopia-take-italian-posts-danghela-and-other-positions.html | REBELS IN ETHIOPIA TAKE ITALIAN POSTS; Danghela and Other Positions in Gojjam Area Abandoned by Harassed Fascisti ROME CLAIMS NATIVE AID Four Chieftains Are Reported to Be Calling Tribesmen to Battle Against British | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/roy-mullins.html | ROY MULLINS | True | Special to TH NEW YOtK TIES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wallace-duryea.html | WAL.LACE DURYEA | True | Special to Tm TE NoRx TImB. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/assembly-passes-corporate-tax-bill-measure-allows-commission-to.html | ASSEMBLY PASSES CORPORATE TAX BILL; Measure Allows Commission to Extend Time for Concerns to Make Payments OTHER PROPOSALS VOTED Investment Trust Valuations Specified -- Pension Funds to Give Deductions | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/state-bill-would-give-britain-seized-arms-and-enable-local-police.html | State Bill Would Give Britain Seized Arms And Enable Local Police to Follow Suit | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bundists-lose-in-court-leaders-to-be-examined-before-trial-in-kuhn.html | BUNDISTS LOSE IN COURT; Leaders to Be Examined Before Trial in Kuhn Fee Suit | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dinner-dance-given-by-corps-des-pages-former-officers-of-the.html | DINNER DANCE GIVEN BY CORPS DES PAGES; Former Officers of the Russian Imperial Army at Party | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/trusts-recover-2000000-in-suit-trustees-of-reynolds-investing-and.html | TRUSTS RECOVER $2,000,000 IN SUIT; Trustees of Reynolds Investing and Continental Securities Win Decree in Court FAMILY GROUPS MUST PAY C.K. Reynolds and W.F. Woodward Held to Have Failed in Their Duty as Directors TRUSTS RECOVER $2,000,000 IN SUIT | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/metropolitan-life-paid-record-sum-policyholders-and-beneficiaries.html | METROPOLITAN LIFE PAID RECORD SUM; Policyholders and Beneficiaries Got $608,993,958 in 1940, Ecker, Lincoln Report $23,923,784,178 IN FORCE New High Shared by 28,500,000 -- New Policies Put at $1,708,837,245 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/fordham-to-meet-nyu-five-tonight-marron-is-rated-a-dangerous-foe.html | Fordham to Meet N.Y.U. Five Tonight; MARRON IS RATED A DANGEROUS FOE Fordham, With 4 Sophomores in Line-Up, Has Chance to Upset N.Y.U. Five ST. JOHN'S TO SEE ACTION Redmen and St. Joseph's of Philadelphia Will Meet in Opener at Garden | True | By Arthur J. Daley | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/court-gets-wetzels-portrait.html | Court Gets Wetzel's Portrait | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/salvo-signs-with-bees.html | Salvo Signs With Bees | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/slovakia-checks-buying.html | Slovakia Checks Buying | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bronxville-board-votes-to-keep-ban-on-buses.html | Bronxville Board Votes To Keep Ban on Buses | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/for-housing-in-trailers-senate-subcommittee-approves-defense.html | FOR HOUSING IN TRAILERS; Senate Subcommittee Approves Defense Workers Project | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/greek-benefit-in-westport.html | Greek Benefit in Westport | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/trial-blackout-of-city-is-studied-by-officials.html | Trial Blackout of City Is Studied by Officials | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/parties-in-miami-beach-charles-w-bakers-and-pab-wideners-have.html | PARTIES IN MIAMI BEACH; Charles W. Bakers and P.A.B. Wideners Have Guests | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/eastern-district-upsets-jefferson-wins-psal-basketball-game-in.html | EASTERN DISTRICT UPSETS JEFFERSON; Wins P.S.A.L. Basketball Game in Overtime, 47-46 -- Other School Results | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/carbonari-not-like-mafia.html | Carbonari Not Like Mafia | True | LUIGI CRISCUOLO | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/news-of-markets-in-european-cities-most-sections-dull-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Dull in London Trading -- Gilt-Edge Issues Fractionally Lower BERLIN BOERSE LISTLESS Slight Advances Shown by Principal Shares -- Prices Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/berlin-cites-paris-sentiment.html | Berlin Cites Paris Sentiment | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/class-i-railroads-increase-revenue-87-see-307911354-from-operations.html | CLASS I RAILROADS INCREASE REVENUE; 87 See $307,911,354 From Operations in January, Against $284,650,775 in '39 FREIGHT RESULTS HIGHER Total Is $252,825,515 Compared With $232,752,465 -- Fare Yields Likewise Gains | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/pittsburgh-sells-1800000-of-bonds-eh-rollins-sons-head-syndicate.html | PITTSBURGH SELLS $1,800,000 OF BONDS; E.H. Rollins & Sons Head Syndicate -- Other Awards | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-influenza-cases-decline-50-in-week-pneumonia-also-down-measles.html | NEW INFLUENZA CASES DECLINE 50% IN WEEK; Pneumonia Also Down -- Measles Epidemic Continues to Spread | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/less-pressure-on-indies.html | Less Pressure on Indies | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/vernaglia-wins-award-rod-and-gun-editors-present-angling-prize-at.html | VERNAGLIA WINS AWARD; Rod and Gun Editors Present Angling Prize at Annual Dinner | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nickel-plate-defers-plan.html | Nickel Plate Defers Plan | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/artist-plays-role-in-sports-exhibit-shattuck-creator-of-murals-for.html | ARTIST PLAYS ROLE IN SPORTS EXHIBIT; Shattuck, Creator of Murals for New Hampshire Booth, Acts as Game Warden | True | By Lincoln A. Werden | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/loses-suit-over-portrait-historical-society-must-give-up-50000-work.html | LOSES SUIT OVER PORTRAIT; Historical Society Must Give Up $50,000 Work Held 53 Years | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/irvin-worthington.html | Irvin -- Worthington | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/marriage-announcement-1-no-title-miss-mary-mayer-to-become-a-bride.html | Marriage Announcement 1 -- No Title; MISS MARY MAYER TO BECOME A BRIDE Daughter of Mrs. Juan Mayer to Be Wed to James C.D. Brown of 207th Coast Artillery | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/would-investigate-bout-state-senator-brands-joe-louisdorazio-fight.html | WOULD INVESTIGATE BOUT; State Senator Brands Joe Louis-Dorazio Fight a Farce | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/patterson-expects-solution.html | Patterson Expects Solution | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/lake-placid-ski-meet-opens-today-with-100-listed-in-record-field.html | Lake Placid Ski Meet Opens Today With 100 Listed in Record Field; Representatives of Thirty Clubs to Compete in Men's and Women's Events -- Slalom to Be First Contest on Program | True | By Frank Elkinsspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/reynolds-metal-gets-bonneville-power-grant-is-made-for-its.html | REYNOLDS METAL GETS BONNEVILLE POWER; Grant Is Made for Its Prodnction of Defense Aluminum | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/parade-ban-held-aid-to-5th-avenue-shopping-conditions-helped-also.html | PARADE BAN HELD AID TO 5TH AVENUE; Shopping Conditions Helped Also by Ending 'Tin Can' Soliciting of Funds TUNNEL TO QUEENS HAILED Association Reviews Activities During Last Year and Re-elects Officers | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/7000-hail-willkie-on-49th-birthday-though-he-has-no-special.html | 7,000 HAIL WILLKIE ON 49TH BIRTHDAY; Though He Has No Special Celebration, Messages and Gifts Pour In on Him HE PUTS IN A BUSY DAY Attends to Affairs Piled Up in Recent Absences -- Plans Week-End in Indiana | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/war-banking-bills-go-to-legislature-drawn-to-protect-banks-against.html | WAR BANKING BILLS GO TO LEGISLATURE; Drawn to Protect Banks Against Losses Arising From German Conquests MANY CLAIMS MADE HERE Court Order or Bond Asked When Securities Are Held for Account of Others | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/school-tie-figure-aided-ousted-british-officer-gets-new-post-as.html | 'SCHOOL TIE FIGURE AIDED; Ousted British Officer Gets New Post as Army Umpire | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/exchanges-have-their-uses-that-usefulness-it-is-held-should-be.html | Exchanges Have Their Uses; That Usefulness. It Is Held. Should Be Encouraged Through Confidence | True | HERMAN BRAND. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/columbia-princeton-and-penn-track-teams-in-7th-annual-polar-bear.html | Columbia, Princeton and Penn Track Teams In 7th Annual Polar Bear Meet Here Today | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/hoppe-still-a-world-cue-champion-at-53-honored-by-friends-at.html | Hoppe, Still a World Cue Champion at 53, Honored by Friends at Metropolitan Club | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/sold-to-african-line-the-nira-luckenbach-will-sail-on-friday-for.html | SOLD TO AFRICAN LINE; The Nira Luckenbach Will Sail on Friday for Freetown | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rigid-priorities-seen-needed-soon-professor-de-haas-asserts.html | RIGID PRIORITIES SEEN NEEDED SOON; Professor de Haas Asserts Voluntary Controls Won't Be Sufficient SELLING ADVICE OFFERED Purchasing Agents and Sales Executives Form Panel to Answer Questions | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/croat-and-montenegrin-villages-flooded-yugoslavia-fears-spread-of.html | Croat and Montenegrin Villages Flooded; Yugoslavia Fears Spread of Danube Havoc | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/us-nicaraguas-market-took-95-of-exports-in-managuas-favorable-trade.html | U.S. NICARAGUA'S MARKET; Took 95% of Exports in Managua's Favorable Trade Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nazis-discount-mediation-say-japanese-offer-is-merely-an-expression.html | NAZIS DISCOUNT MEDIATION; Say Japanese Offer Is Merely an Expression of Altruism | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/edward-b-bloss-former-harvard-athlete-son-of-founder-of-titusville.html | EDWARD B. BLOSS; Former Harvard Athlete Son of, Founder of Titusville Herald | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/milk-amendments-believed-ratified-dairymens-league-cost-unit-vote.html | MILK AMENDMENTS BELIEVED RATIFIED; Dairymen's League Cost Unit Vote for Revision, Though it Protested the Order OTHER GROUPS FOR PLAN Marketing Official Expects to Announce the Results of the Poll Tomorrow | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mayor-gets-nonaid-bid-huge-invitation-to-america-first-rally.html | MAYOR GETS NON-AID BID; Huge Invitation to America First Rally Reaches City Hall | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nazis-warn-us-of-japan.html | Nazis Warn Us of Japan | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/swiss-get-british-bomb-regret.html | Swiss Get British Bomb Regret | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/troth-announced-of-miss-townsend-grandniece-of-former-envoy-to.html | TROTH ANNOUNCED OF MISS TOWNSEND; Grandniece of Former Envoy to Belgium Will Be Bride of John Bond Rogers MADE DEBUT IN CAPITAL Fiance, a Lieutenant in Coast Artillery, Was Graduated From the Hun School | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/c-o-to-spend-330000-for-cars.html | C. & O. to Spend $330,000 for Cars | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/adkins-dicusses-loan-to-arkansas-governor-explains-details-of.html | ADKINS DICUSSES LOAN TO ARKANSAS; Governor Explains Details of $136,330,557 Refinancing to Wall Street Leaders | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/ball-mcglinn.html | Ball -- McGlinn | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/avon-names-jack-mackie-jr.html | Avon Names Jack Mackie Jr. | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/natural-ice-harvest-begins-in-new-jersey.html | Natural Ice Harvest Begins in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/photomurals-placed-in-hospital.html | Photomurals Placed in Hospital | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/canadians-advised-to-leave.html | Canadians Advised to Leave | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bridge-between-nations.html | BRIDGE BETWEEN NATIONS | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/hungarians-warn-greece-government-party-paper-says-peace-should-be.html | HUNGARIANS WARN GREECE; Government Party Paper Says Peace Should Be Accepted Now | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/news-of-the-stage-hellzapoppin-to-be-performed-in-camp-dix-next.html | NEWS OF THE STAGE; 'Hellzapoppin' to Be Performed in Camp Dix Next Monday -- Premiere of 'They Walk Alone' Advanced | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/transfers-in-brooklyn-twostory-store-and-apartment-on-flatbush-ave.html | TRANSFERS IN BROOKLYN; Two-Story Store and Apartment on Flatbush Ave. Traded | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/war-is-pictured-clark-of-missouri-calls-bill-a-calamity-nye-joins.html | WAR IS PICTURED; Clark of Missouri Calls Bill a Calamity -- Nye Joins in Prophecy VANDENBERG ASSAILS IT Johnson in Minority Report Denies Britain Needs More Help and Attacks Willkie FOES OF AID BILL SEE DICTATORSHIP | True | By Harold B. Hintonspecial To the New York Times. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/malta-bombing-reported.html | Malta Bombing Reported | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/savage-prevails-20-to-17-triumphs-over-brooklyn-college-in-womens.html | SAVAGE PREVAILS, 20 TO 17; Triumphs Over Brooklyn College in Women's Basketball | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wilson-johnson-sr-exhead-of-the-onondaga-indian-nation-led-rain.html | WILSON JOHNSON SR.; ! Ex-Head of the Onondaga Indian Nation Led Rain Dance in '36 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/jj-carle-left-3310964-retired-drug-manufacturers-estate-tax.html | J.J. CARLE LEFT $3,310,964; Retired Drug Manufacturer's Estate Tax Appraisal Filed | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/vichy-aids-italys-trade-accord-puts-minimum-tariffs-on-imports-to.html | VICHY AIDS ITALY'S TRADE; Accord Puts Minimum Tariffs on Imports to France | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/john-e-carlson.html | JOHN E, CARLSON | True | Special to TH NEW YOItK TLES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/jewish-unit-gives-40000-for-british-section-of-interfaith-group-to.html | JEWISH UNIT GIVES $40,000 FOR BRITISH; Section of Inter-Faith Group to Aid Democracies Helps Mobile Kitchen Fund GOAL IS 200 FIELD PIECES Stephen Wise Presents First Installment of Gift to War Relief Society | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/naval-bases-bill-gets-right-of-way-house-rules-committee-puts-ahead.html | NAVAL BASES BILL GETS RIGHT OF WAY; House Rules Committee Puts Ahead Vinson's $242,373,500 Expansion Measure IT MAY BE CALLED TODAY Naval Affairs Group Also Requests $122,802,883 for Shore Establishments | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/steel-institute-meets-may-22.html | Steel Institute Meets May 22 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/widow-of-founder-of-big-brothers-honored.html | WIDOW OF FOUNDER OF BIG BROTHERS HONORED | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nathan-milstein-in-violin-recital-presents-chaconne-of-vitali-and.html | NATHAN MILSTEIN IN VIOLIN RECITAL; Presents Chaconne of Vitali and Partita in E Major by Bach at Carnegie Hall BRAHMS WORK IS GIVEN Compositions by Tchaikovsky and Josef Suk on Program -- Arthur Balsam at Piano | True | By Howard Taubman | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/jenny-lind-concert-ticket-kept.html | Jenny Lind Concert Ticket Kept | True | R.C.D. BURGER. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dixie-clipper-here-after-bucking-storm-lands-in-africa-on-its-way.html | DIXIE CLIPPER HERE AFTER BUCKING STORM; Lands in Africa on Its Way From Lisbon -- Snow Hits Buffalo | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/leases-large-suite-in-410-park-avenue-advertising-executive-is-new.html | LEASES LARGE SUITE IN 410 PARK AVENUE; Advertising Executive Is New Tenant -- West Side Rentals | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/providence-station-swept-by-fire.html | Providence Station Swept by Fire | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/independent-union-wins-tanker-poll-socony-vacuum-men-defeat.html | INDEPENDENT UNION WINS TANKER POLL; Socony Vacuum Men Defeat National Maritime Group in Run-Off Election VICTOR BY 447 TO 289 Wage and Working Agreement Expected to Be Negotiated Within a Week | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rev-thomas-f-gillen.html | REV, THOMAS F. GILLEN | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mosconi-and-ponzi-split-former-wins-125104-and-bows-by-12583-at.html | MOSCONI AND PONZI SPLIT; Former Wins, 125-104, and Bows by 125-83, at Billiards | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/we-are-in-the-war-says-jesse-jones-then-asks-house-committee-to.html | WE ARE IN THE WAR, SAYS JESSE JONES; Then Asks House Committee to Strike Out Remark Made at Hearing on Housing Costs ROOSEVELT SCOUTS VIEW He Says There Is No Meaning in Secretary's Statement Backing Plea for Mortgage Plan | True | By the United Press. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/blames-senator-pepper-mrs-dilling-says-refusal-to-see-her-women.html | BLAMES SENATOR PEPPER; Mrs. Dilling Says Refusal to See Her Women Caused Disturbance | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dr-albert-g-buckner-head-of-kingscoilege-knoxville-tenn-18991902.html | DR. ALBERT G. BUCKNER; Head of King'sCollege, Knoxville, Tenn. 1899-1902 Dies at 91 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/german.html | German | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bruno-walter-is-feted-conductor-guest-of-honor-at-the-opera-guild.html | BRUNO WALTER IS FETED; Conductor Guest of Honor at the Opera Guild Luncheon | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/iannicelli-triumphs-over-west-15111512-secondseeded-player-extended.html | IANNICELLI TRIUMPHS OVER WEST, 15-11,15-12; Second-Seeded Player Extended in Whitehall Club Squash | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/william-j-dougherty.html | WILLIAM J. DOUGHERTY | True | Special to THE NZW YORK TIMS, | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/lillian-roth-injured-actress-says-husband-hit-her-in-face-with.html | LILLIAN ROTH INJURED; Actress Says Husband Hit Her in Face With Telephone | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/draft-board-not-a-locater.html | Draft Board Not a Locater | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/three-houses-here-show-new-styles-zoe-de-salle-endorses-dolman.html | THREE HOUSES HERE SHOW NEW STYLES; Zoe de Salle Endorses Dolman Sleeves -- Hat, Costumes Earn Equal Acclaim BENDEL FEATURES SAILORS Spring Millinery Graced by Flowers -- Lanz of Salzburg Designs for Youth | True | By Virginia Pope | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-setup-urged-by-detroit-edison-stockholders-are-to-vote-on-march.html | NEW SET-UP URGED BY DETROIT EDISON; Stockholders Are to Vote on March 25 on 5-for-1 Split-Up of 1,272,260 Capital Shares VOTING RIGHTS TO BE SAME Directors Recommend Change to Encourage a Broader Reception by Investors | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/illwishers-insult-hitler-by-cable-collect-but-reich-renews-request.html | Ill-Wishers Insult Hitler by Cable Collect, But Reich Renews Request for U.S. Criticism; HITLER INSULTED BY CABLE COLLECT | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/vichy-gives-no-sign-on-war-guilt-trial-date-still-unset-and-doubt.html | VICHY GIVES NO SIGN ON WAR GUILT TRIAL; Date Still Unset and Doubt Is Felt Event Will Ever Be Held | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/american-goof-ballet-revival-group-presents-work-at-the-majestic.html | 'AMERICAN GOOF' BALLET REVIVAL; Group Presents Work at the Majestic Theatre, Combining It With Spoken Word MODERN MORALITY PLAY Presentation Is Experimental Offering Created by Eugene Loring and William Saroyan | True | By John Martin | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/raid-precautions-in-australia.html | Raid Precautions in Australia | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/roland-hayes-in-recital.html | Roland Hayes in Recital | True | R.P. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/britain-is-warned-of-new-food-curb-lord-woolton-announcing-cuts.html | BRITAIN IS WARNED OF NEW FOOD CURB; Lord Woolton, Announcing Cuts Because of Ship Losses, Asks Greater Home Production CHOICE OF 'BEEF OR BARDIA' Minister Urges More Cheese, Similar Foods -- Dawson of Penn Backs the Plea | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/seeks-release-from-jail-brooklyn-man-held-2-years-in-jersey-sues.html | SEEKS RELEASE FROM JAIL; Brooklyn Man, Held 2 Years in Jersey, Sues for Bail Cut | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/advertising-news.html | Advertising News | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/500-employes-will-share-defense-contract-profit.html | 500 Employees Will Share Defense Contract Profit | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/ruffin-to-oppose-fontana.html | Ruffin to Oppose Fontana | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/paper-box-shipments-higher.html | Paper Box Shipments Higher | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/jersey-wpa-job-quota-cut.html | Jersey WPA Job Quota Cut | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/fascisti-are-rejoicing.html | Fascisti Are Rejoicing | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wild-lying-dangerous.html | "Wild Lying Dangerous" | True | By the United Press. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/japan-as-a-mediator.html | JAPAN AS A MEDIATOR | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/investment-market-blues.html | INVESTMENT MARKET BLUES | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/party-to-aid-missionary-work.html | Party to Aid Missionary Work | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/finds-peak-wages-here-rc-whiting-is-reelected-by-building-employers.html | FINDS PEAK WAGES HERE; R.C. Whiting Is Re-elected by Building Employers | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/richard-t-sheahan-subway-engineer-66-transportation-board-assistant.html | RICHARD T. SHEAHAN, SUBWAY ENGINEER, 66; Transportation. Board Assistant Recently Aided Brooklyn Work | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/saudi-arabia-post-for-kirk.html | Saudi Arabia Post for Kirk | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mrs-william-atkinson.html | MRS. WILLIAM ATKINSON | True | Special to THE NEW YORK TxES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/british-open-navy-school-to-poor.html | British Open Navy School to Poor | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/welles-has-praise-for-mexico.html | Welles Has Praise for Mexico | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/schlesinger-leaves-yale-dirk-brouwer-succeeds-him-in-chair-of.html | SCHLESINGER LEAVES YALE; Dirk Brouwer Succeeds Him in Chair of Astronomy | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/birthcontrol-drive-begun-for-625000-national-committee-for-planned.html | BIRTH-CONTROL DRIVE BEGUN FOR $625,000; National Committee for Planned Parenthood Seeks Fund | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/shipping-is-suspended.html | Shipping Is Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mrs-henry-b-lockwood.html | MRS. HENRY B, LOCKWOOD | True | Special to Tr Ir.w Yox Tl,S. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/jailed-in-zagreb-bombing-16-yugoslavs-charged-in-case-of-english.html | JAILED IN ZAGREB BOMBING; 16 Yugoslavs Charged in Case of English Reading Club | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-executive-named-by-copper-company.html | New Executive Named By Copper Company | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/interest-on-cbs-loan-cut.html | Interest on CBS Loan Cut | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/372-more-are-inducted-371-sent-to-army-training-points-during-the.html | 372 MORE ARE INDUCTED; 371 Sent to Army Training Points During the Day | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/at-the-new-york.html | At the New York | True | T.M.P. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/meet-john-doe-caprariskin-picture-will-have-double-debut-here-in.html | 'Meet John Doe,' Capra-Riskin Picture, Will Have Double Debut Here in March; NEW STORY IDEA PLANNED 'World Premiere' to Deal With Film Celebrities at Movie Opening in Small Town | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/testifies-in-libel-suit-representative-sweeney-denies-bias-against.html | TESTIFIES IN LIBEL SUIT; Representative Sweeney Denies Bias Against Any Race | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/adolph-a-hoehling.html | ADOLPH A. HOEHLING | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-bid-to-laval-reported-in-vichy-darlan-is-said-to-have-offered.html | NEW BID TO LAVAL REPORTED IN VICHY; Darlan Is Said to Have Offered Interior Ministry to Him in Effort to End Rift | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/post-was-important-one.html | Post Was Important One | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/12yearold-becomes-mother.html | 12-Year-Old Becomes Mother | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mother-of-war-veteran-dies.html | Mother of War Veteran Dies | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/art-notes.html | Art Notes | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-life-insurance-off-total-written-last-month-was-121-per-cent.html | NEW LIFE INSURANCE OFF; Total Written Last Month Was 12.1 Per Cent Under Year Before | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/cuban-confusion-nettles-dodgers-strange-case-of-the-missing-bus-get.html | CUBAN CONFUSION NETTLES DODGERS; Strange Case of the Missing Bus Gets Everybody in a Dither at Havana THEY TAXI OUT TO CAMP Nine Pitchers Finally Get to Work -- Durocher Sings High Praise for Waner | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nazi-send-seeds-here-via-russia-some-worth-more-than-gold-arriving.html | NAZI SEND SEEDS HERE VIA RUSSIA; Some Worth More Than Gold Arriving in Steady Stream of Small Mail Packages | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-storm-signal-lights-set-up.html | New Storm Signal Lights Set Up | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mrs-william-c-earle.html | MRS. WILLIAM C. EARLE | True | Special to T NEW Yo'aK T[',,ES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bruins-play-draw-with-toronto-22-extend-unbeaten-streak-to-22-games.html | BRUINS PLAY DRAW WITH TORONTO, 2-2; Extend Unbeaten Streak to 22 Games Before 16,209 at Boston Garden JACKSON TALLIES TWICE He Offsets Two Markers by Apps and Team Keeps Lead by One Point | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/see-turkey-immobilized-turks-deny-strain-on-ties-to-britain.html | See Turkey Immobilized; TURKS DENY STRAIN ON TIES TO BRITAIN | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/white-sox-roster-complete.html | White Sox Roster Complete | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/telephone-company-suing-to-put-in-lines-union-row-prevents-500-in.html | TELEPHONE COMPANY SUING TO PUT IN LINES; Union Row Prevents 500 in Bronx From Getting Phones | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/memorial-gift-aids-neediest.html | Memorial Gift Aids Neediest | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/amusements-took-in-1000000000-in-1939-census-reports-44917-places.html | AMUSEMENTS TOOK IN $1,000,000,000 IN 1939; Census Reports 44,917 Places of Entertainment, Rise Over '35 | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/r-h-mkay.html | R, H, M'KAY | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/british-high-in-ship-bids-offer-597000-for-two-naval-colliers-not.html | BRITISH HIGH IN SHIP BIDS; Offer $597,000 for Two Naval Colliers, Not Now Needed | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/milk-producers-absolved-their-gains-under-federal-rule-said-to-have.html | Milk Producers Absolved; Their Gains Under Federal Rule Said to Have Small Effect on Consumer Price | True | HELEN S.K. WILLLCOX. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rangers-rout-americans-to-take-fourth-place-undisputed-blue-shirts.html | Rangers Rout Americans to Take Fourth Place Undisputed; BLUE SHIRTS WIN AT GARDEN, 5 TO 2 Rangers Break Fourth-Place Tie With Idle Chicago by Defeating Americans FREAK GOAL IS DECISIVE Egan, Trying to Clear, Sends Disk Into His Own Cage and Hextall Receives Credit | True | By Joseph C. Nichols | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/backs-oklahoma-sterility-law.html | Backs Oklahoma Sterility Law | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dinner-to-halifax-delayed.html | Dinner to Halifax Delayed | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/john-f-mdonald.html | JOHN F. M'DONALD | True | Special to T IEW YORE TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/french-delay-negotiations.html | French Delay Negotiations | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/pennsylvania-bill-hits-sabotage.html | Pennsylvania Bill Hits Sabotage | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dr-f-b-binson-jr-radiologist-dies-iurgemn-and-expert-on-cancer-was.html | DR. F. B. BI{NSON JR., RADIOLOGIST, DIES; I!urgemn and' Expert on Cancer .Was Pioneer In Treatment IDf Disease by Radium NOTED FOR HIS WRITINGS Auooiated for 40 Years With the Hahnemann College and Hospital as Professor | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/widow-of-mackintosh-ii-she-and-scottish-clan-head-had-entertained.html | WIDOW OF MACKINTOSH II; She. and Scottish Clan Head Had Entertained Royal Family | True | 8pecla! Cable to TH NIW NOR '"ZS. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/visit-by-yugoslavs-seen.html | Visit By Yugoslavs Seen | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/milwaukees-plan-held-up.html | Milwaukee's Plan Held Up | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mexicans-invite-foreign-capital-it-will-be-permitted-to-help.html | MEXICANS INVITE FOREIGN CAPITAL; It Will Be Permitted to Help Exploit New Oil Fields, Interior Minister Says FIRST BREAK IN MONOPOLY But Participation in Those Properties Already Taken Over Is Not Included | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | Special to THE NEW YORK TIMES. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/aidbritain-post-given-harriman-defense-official-will-go-to-london.html | AID-BRITAIN POST GIVEN HARRIMAN; Defense Official Will Go to London to Be 'Expediter' of War-Goods Loans BILL'S PASSAGE THE CUE President, Expecting It Soon, Has Lists Made of Things we and British Need | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/yanks-sign-bonham-at-increase-in-pay-hurler-who-won-9-and-lost-3.html | YANKS SIGN BONHAM AT INCREASE IN PAY; Hurler Who Won 9 and Lost 3 Last Year Will Report at St. Petersburg Monday 22 OF 35 MEN NOW IN FOLD DiMaggio Still Chief Holdout -- Bears Make Bookings for American League Film | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mrs-william-f-gaskill.html | MRS, WILLIAM F. GASKILL | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/feinstone-beats-agate.html | Feinstone Beats Agate | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mayan-city-ruins-found-site-unknown-to-archaeologists-bared-by.html | MAYAN CITY RUINS FOUND; Site Unknown to Archaeologists Bared by Papal Nuncio | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dog-meat-sold-in-japan-butchers-who-passed-it-for-beef-arrested.html | DOG MEAT SOLD IN JAPAN; Butchers Who Passed It for Beef Arrested -- Public Warned | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rift-among-danish-nazis-group-forming-new-party-after-accusing-the.html | RIFT AMONG DANISH NAZIS; Group Forming New Party After Accusing the Leader | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/half-of-canadas-income-will-go-to-government.html | Half of Canada's Income Will Go to Government | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/zinc-institute-committee.html | Zinc Institute Committee | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/buying-by-shorts-sends-wheat-up-market-rallies-sharply-to-end-1-to.html | BUYING BY SHORTS SENDS WHEAT UP; Market Rallies' Sharply to End 1 to 1 1/4c Higher After Making New Low CORN ACTIVE AND STRONG Oats and Rye Also Advance But Soy Beans Decline 1/4 to 5/8c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/three-new-fishing-leaders.html | Three New Fishing Leaders | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/aquarium-preservation-urged.html | Aquarium Preservation Urged | True | WILLIAM EXTON Jr. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/heads-criminal-law-council.html | Heads Criminal Law Council | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/first-defense-bill-goes-to-governor-senate-adopts-ostertag-measure.html | FIRST DEFENSE BILL GOES TO GOVERNOR; Senate Adopts Ostertag Measure Unanimously, Legalizing His State Council FIRST DEFENSE BILL GOES TO GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/jane-hading-former-favorite-of-comedie-francaise-dies-at-81.html | JANE HADING; Former Favorite. of Comedie Francaise Dies at 81 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bank-sells-pelham-dwelling.html | Bank Sells Pelham Dwelling | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/paper-field-told-capacity-is-ample-but-riegel-warns-the-industry.html | PAPER FIELD TOLD CAPACITY IS AMPLE; But Riegel Warns the Industry Speculation Would Bring Many Difficulties PULP STOCKS ARE REDUCED Reserves Halved Last Year, but Dobrow Says Output Can Be Speeded Up | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/toles-and-walker-draw.html | Toles and Walker Draw | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/gets-800000-at-2-to-4.html | Gets $800,000 at 2 to 4% | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/frelinghuysen-in-puerto-rico.html | Frelinghuysen in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/business-world.html | Business World | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/25c-dividend-by-goodrich.html | 25c Dividend by Goodrich | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/cristopher-hayes-reappears.html | Cristopher Hayes Reappears | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/times-square-store-leased.html | Times Square Store Leased | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/heads-welding-research-of-lukens-steel-concern.html | Heads Welding Research Of Lukens Steel Concern | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/houseware-metals-difficult-to-obtain-utensil-makers-find-shortages.html | HOUSEWARE METALS DIFFICULT TO OBTAIN; Utensil Makers Find Shortages in Aluminum; Others Near | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/oil-issue-stricken-from-list.html | Oil Issue Stricken From List | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/to-head-mamaroneck-police.html | To Head Mamaroneck Police | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dr-j-j-macphee-a-neurologist-80-former-president-of-canadian-and.html | DR. J. J. MACPHEE, A NEUROLOGIST, 80; Former President of Canadian and Robert Burns Societies Succumbs to Pneumonia | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/alexander-smith.html | ALEXANDER SMITH | True | 8pecIsl to TIIS NW NORX TIM. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/lists-tax-overassessments.html | Lists Tax Overassessments | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rumania-takes-defense-plants.html | Rumania Takes Defense Plants | True | By Telephone To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/belgium-seeking-russian-wheat.html | Belgium Seeking Russian Wheat | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/willis-gets-princeton-post.html | Willis Gets Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/afl-says-arnold-mixes-price-facts-green-will-send-house-group-a.html | A.F.L. SAYS ARNOLD MIXES PRICE FACTS; Green Will Send House Group a Reply to Charge Unions Cause Rise in Costs BACKS LABOR IN DEFENSE Carpenters, Machinists Heard in Jurisdiction Row -- Pleas for Charters Are Denied | True | By Louis Starkspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/waidelichs-brian-is-leading-terrier-heads-lucky-angus-in-field-of.html | WAIDELICH'S BRIAN IS LEADING TERRIER; Heads Lucky Angus in Field of 98 at Bloomingdale's Show | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/british-mission-sails-willingdon-group-on-way-here-from-south.html | BRITISH MISSION SAILS; Willingdon Group on Way Here From South America | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/heir-70-takes-over-mills-hotel-suite-man-who-slept-for-3-years-in.html | HEIR, 70, TAKES OVER MILLS HOTEL 'SUITE'; Man Who Slept for 3 Years in Subway Celebrates -- Inherits $6,500 and Business | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/e-chauncey-anderson-willkie-aide-in-newtown-conn-member-of-new-york.html | E. CHAUNCEY ANDERSON; Willkie Aide in Newtown, Conn., Member of New York Family | True | Special to 'PHm N.W Yon Ts. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/seeks-highway-network-snyder-of-pennsylvania-offers-8000000000-bill.html | SEEKS HIGHWAY NETWORK; Snyder of Pennsylvania Offers $8,000,000,000 Bill in House | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/joseph-f-cinnffn.html | JOSEPH F. CI,.NNF-F-N | True | Special to THE NEW YORK Ti!ES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/words-by-governor-protested.html | Words by Governor Protested | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/says-ickes-may-rule-all-news-on-wires-verne-marshall-asserts-such-a.html | SAYS ICKES MAY RULE ALL NEWS ON WIRES; Verne Marshall Asserts Such a Move Is in Preparation | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/chicago-approves-listing.html | Chicago Approves Listing | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/new-tactics-used-by-raf-in-africa-bombs-that-spray-shrapnel-dropped.html | NEW TACTICS USED BY R.A.F. IN AFRICA; Bombs That Spray Shrapnel Dropped to Disable Italian Planes on Ground COMMODORE GETS CREDIT Collishaw, a World War Ace, Directed the Air Units That Cleared Way in Libya | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/costa-ricapanama-parley-on.html | Costa Rica-Panama Parley On | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/bank-controllers-meet.html | Bank Controllers Meet | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/eagle-will-not-merge-newspaper-says-a-deal-with-post-has-been.html | EAGLE WILL NOT MERGE; Newspaper Says a Deal With Post Has Been Called Off | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/police-changes-announced.html | Police Changes Announced | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dr-walter-3ramp-surgeon-37-years-new-york-practitioner-once-an.html | DR. WALTER 3RAMP, SURGEON 37 YEARS; New York Practitioner, Once an Assistant Professor at Bellevue Medical, Dies WAS ON I=ARK EAST STAFF Colgate Graduate, a Trustee of University, Former Head Of Alumni Corporation | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/lowest-toll-since-august.html | Lowest Toll Since August | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/san-francisco-fire-kills-3-women-a-boy-12-firemen-overcome-one-man.html | SAN FRANCISCO FIRE KILLS 3 WOMEN, A BOY; 12 Firemen Overcome, One Man Burned -- 35 Girls Rescued | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/2-accused-in-plot-to-fleece-refugee-disbarred-lawyer-and-hitler.html | 2 ACCUSED IN PLOT TO FLEECE REFUGEE; Disbarred Lawyer and Hitler Critic Are Named | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/borneo-ports-closed.html | Borneo Ports Closed | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dr-john-e-herrity-an-excity-official-medical-examiner-25-years-was.html | DR. JOHN E. HERRITY, AN EX.CITY OFFICIAL; Medical Examiner 25 Years Was Physician to James A. Foley | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/plans-are-filed-for-3-big-houses-architects-submit-details-for.html | PLANS ARE FILED FOR 3 BIG HOUSES; Architects Submit Details for Buildings to Occupy Sites in Brooklyn HOME GROUPS PROJECTED Bronx and Queens Also Will Share in the Work Covered by Day's Specifications | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/columbia-names-two-as-jesup-lecturers-drs-ernst-mayr-and-edgar.html | COLUMBIA NAMES TWO AS JESUP LECTURERS; Drs. Ernst Mayr and Edgar Anderson Here Next Month | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/adie-agrees-to-study-westchester-relief-state-welfare-head-names.html | ADIE AGREES TO STUDY WESTCHESTER RELIEF; State Welfare Head Names Board to Conduct Inquiry | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/warneke-accepts-terms-cards-also-enroll-two-rookies-bringing-fold.html | WARNEKE ACCEPTS TERMS; Cards Also Enroll Two Rookies, Bringing Fold to 26 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/alexander-beats-klein-gains-in-state-handball-event-winning-by-212.html | ALEXANDER BEATS KLEIN; Gains in State Handball Event, Winning by 21-2, 21-7 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/on-doing-without.html | ON DOING WITHOUT | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/paris-fears-apache-wave-bans-hunting-knife-sales.html | Paris Fears Apache Wave; Bans Hunting Knife Sales | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/more-japanese-in-haiphong.html | More Japanese in Haiphong | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/financial-markets-stocks-fluctuate-within-narrow-range-in-the.html | FINANCIAL MARKETS; Stocks Fluctuate Within Narrow Range in the Second Dullest Session of Year on Stock Exchange | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/old-7th-to-entrain-for-georgia-today-col-tobin-to-head-first-of.html | OLD 7TH TO ENTRAIN FOR GEORGIA TODAY; Col. Tobin to Head First of Four Groups of New Artillery Unit | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/seven-assistants-named-by-nelson-yale-football-coach-retains-four.html | SEVEN ASSISTANTS NAMED BY NELSON; Yale Football Coach Retains Four Pond Aides -- Others Are From Midwest | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/a-new-federal-attorney.html | A NEW FEDERAL ATTORNEY | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/winant-addresses-home-legislature-special-guest-at-joint-session-at.html | WINANT ADDRESSES HOME LEGISLATURE; Special Guest at Joint Session at Concord, N.H., He Presses Plea for 'All-Out' Aid REPORTS ON WOES ABROAD 7 Legislators Protest Words 'Our Fatherland' Used by Gov. Blood for England | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/defense-speedup-urged-by-governor-more-farming-out-advocated-at.html | DEFENSE SPEED-UP URGED BY GOVERNOR; More Farming Out Advocated at Albany Conference With New York Manufacturers LEGISLATORS ARE PRESENT State's Steps to Coordinate Information and Its Other Policies Are Explained | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/berlin-boerse-listless.html | Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/pace-knocks-out-armstrong.html | Pace Knocks Out Armstrong | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/relief-provisions-in-tax-on-profits-regulations-call-for-filing-of.html | RELIEF PROVISIONS IN TAX ON PROFITS; Regulations Call for Filing of Application Giving Details of Alleged Abnormalities ABATEMENT NOT ALLOWED Aid Expected to Apply to 1940 -- Godfrey N. Nelson Continues Discussion of Return RELIEF PROVISIONS IN TAX ON PROFITS | True | By Godfrey N. Nelson | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/war-putting-end-to-irish-industry-manufacturers-warned-supply-of.html | WAR PUTTING END TO IRISH INDUSTRY; Manufacturers Warned Supply of Raw Materials and Food Cannot Be Replaced | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/sec-traces-effect-of-cuppias-deals-violator-of-rules-of-the-curb.html | SEC TRACES EFFECT OF CUPPIA'S DEALS; Violator of Rules of the Curb Says No Customer Suffered From Business Control ORDER CLERK ON STAND Brokers Tell of 'Kickbacks' to Employe of Firm at Hearing on Disciplinary Action | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/christiansen-tops-field-gains-dixie-amateur-golf-medal-with-145.html | CHRISTIANSEN TOPS FIELD; Gains Dixie Amateur Golf Medal With 145 -- Frank Allan Next | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/voters-favor-lotteries-to-pay-for-our-defense.html | Voters Favor Lotteries To Pay for Our Defense | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/report-others-consulted.html | Report Others Consulted | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/mayor-writes-skit-on-food-stamp-plan-it-will-be-staged-to-educate.html | MAYOR WRITES SKIT ON FOOD STAMP PLAN; It Will Be Staged to Educate Grocers on New Project | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/japanese-concentrate-fleet-australians-land-at-singapore-base.html | Japanese Concentrate Fleet; AUSTRALIANS LAND AT SINGAPORE BASE | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/rebukes-coffin-pickets-magistrate-calls-use-in-strike-unamerican.html | REBUKES COFFIN PICKETS; Magistrate Calls Use in Strike 'Un-American, Communism' | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/suez-canal-are-is-raided-no-damage-caused-nazi-attack-on-malta-base.html | SUEZ CANAL ARE IS RAIDED; No Damage Caused -- Nazi Attack on Malta Base Reported | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/nazis-report-air-successes.html | Nazis Report Air Successes | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/importation-of-gold-decreases-in-week-7851620-to-feb-12-compares.html | IMPORTATION OF GOLD DECREASES IN WEEK; $7,851,620 to Feb. 12 Compares With Previous $9,862,795 | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/martin-fights-to-draw-finishes-even-with-pignatore-in-broadway.html | MARTIN FIGHTS TO DRAW; Finishes Even With Pignatore in Broadway Arena Bout | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/miss-ruth-walton-engaged-to-marry-jacksonville-ill-girl-will-be-wed.html | MISS RUTH WALTON ENGAGED TO MARRY; Jacksonville (Ill.) Girl Will Be Wed in the Spring to Robert L. Clifford of Evanston ALUMNA OF MT. HOLYOKE Bridegroom-Elect, Captain in Reserve Corps, Is Graduate of Princeton and Harvard | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/further-report-on-genoa.html | Further Report on Genoa | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/store-leases-lead-in-days-rentals-rare-book-dealer-ten-years-on.html | STORE LEASES LEAD IN DAY'S RENTALS; Rare Book Dealer, Ten Years on Madison Ave., Goes to East 56th Street RESTAURANT UNIT LOCATED Lexington Ave. Space Taken by Apparel Trimmings Firm and Shoe Repairer | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/appleby-beats-kling-3029.html | Appleby Beats Kling, 30-29 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/pronazism-is-seen-in-brazil-and-bolivia-hubert-herring-however-says.html | PRO-NAZISM IS SEEN IN BRAZIL AND BOLIVIA; Hubert Herring, However, Says Latin America Backs President | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/problem-held-unsolved.html | Problem Held Unsolved | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/film-embargo-pact-on-italy-is-broken-selznick-sells-intermezzo-and.html | FILM EMBARGO PACT ON ITALY IS BROKEN; Selznick Sells 'Intermezzo' and 'Rebecca,' First in 2 Years | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/alterations-at-st-patricks.html | Alterations at St. Patrick's | True | JAS. F. JOHNSON. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/three-promoted-by-bank.html | Three Promoted by Bank | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/dominic-dimaggio-ready-red-sox-player-joost-orengo-to-go-by-auto-to.html | DOMINIC DIMAGGIO READY; Red Sox Player, Joost, Orengo to Go by Auto to Florida | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/berlin-questions-welles-on-feeding-spokesman-says-stand-on-duty-of.html | BERLIN QUESTIONS WELLES ON FEEDING; Spokesman Says Stand on Duty of Conqueror Blames Reich for British Blockade SENATE DEBATE ASSAILED Editorials Assert British Propaganda Ministry Inspired Monday's Speeches | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/hoarding-aluminum-laid-to-some-makers-producers-meeting-in-capital.html | HOARDING ALUMINUM LAID TO SOME MAKERS; Producers, Meeting in Capital, Discuss Lack of Surplus | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/belloise-halts-jessurun-in-7th-wins-thrilling-fight-before-12000.html | BELLOISE HALTS JESSURUN IN 7TH; Wins Thrilling Fight Before 12,000 Fans at Coliseum -- Casiano Is Victor | True | By James P. Dawson | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/r-i-state-vanquishes-tufts.html | R. I State Vanquishes Tufts | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/house-votes-shift-in-dividing-seats-move-to-equal-proportions.html | HOUSE VOTES SHIFT IN DIVIDING SEATS; Move to 'Equal Proportions' Method Prevents Arkansas Losing One to Michigan SPEED IS VITAL TO CHANGE If Senate Does Not Approve Bill by March 8, Current Plan Will Be Used | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/prison-for-draft-balker-13month-term-is-given-puerto-rican-10.html | PRISON FOR DRAFT BALKER; 13-Month Term Is Given Puerto Rican -- 10 Convicted in All | True | Special Cable to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/westghebter-man-buys-city-realty-everett-jacobs-of-scarsdale-return.html | WESTGHEBTER MAN BUYS CITY REALTY; Everett Jacobs of Scarsdale Return to New York Field After Long Absence GETS BUSINESS PARCELS Harlem Property Held Nearly 3-Score Years Is Sold by Mitchel Estate | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/press-silent-for-a-day.html | Press Silent for a Day | True | Wireless to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/brooklyn-college-wins-beats-manhattan-swimmers-by-5421-and-sets.html | BROOKLYN COLLEGE WINS; Beats Manhattan Swimmers by 54-21 and Sets Relay Mark | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/goodwin-triumphs-over-husted-by-5-and-4-lansdell-fitch-also-win-on.html | Goodwin Triumphs Over Husted by 5 and 4; Lansdell, Fitch Also Win on Florida Links | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/four-bronx-houses-sold-in-one-deal-investor-takes-over-5story.html | FOUR BRONX HOUSES SOLD IN ONE DEAL; Investor Takes Over 5-Story Apartments on Park Ave. With $24,300 Rent Roll 1483 HOE AVE. PURCHASED Other Multi-Dwelling on Grant and Teller Aves. and East 176th St. Change Hands | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/garbisch-estate-sold-place-on-kings-point-li-is-listed-in-new-hands.html | GARBISCH ESTATE SOLD; Place on Kings Point, L.I., Is Listed in New Hands | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/53-named-to-settle-film-disputes-here-business-and-professional-men.html | 53 NAMED TO SETTLE FILM DISPUTES HERE; Business and Professional Men to Be Arbitrators, Under United States Court Ruling CHOSEN BY C.V. WHITNEY Panel Is One of 31 in Nation That Will Adjust Grievances in Movie Industry | True | | C1B 487501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/4-nazi-planes-lost-in-air-skirmishing-britain-enjoys-quiet-night.html | 4 NAZI PLANES LOST IN AIR SKIRMISHING; Britain Enjoys Quiet Night After Machine-Gun Raids During Daylight WEATHER GROUNDS R.A.F. January Bomb Casualties, the Lowest Since August, 1,502 Dead, 2,012 Injured | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/pacific-outposts-shut-to-commerce-president-puts-trespass-ban-on.html | PACIFIC OUTPOSTS SHUT TO COMMERCE; President Puts Trespass Ban on Eleven Islands, One in Caribbean, and a Bay NAVY WILL BE IN CHARGE Meantime, Stark States View That More Ship Transfers May Be Necessary Later | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/urge-harvard-men-to-kill-hitler.html | Urge Harvard Men to Kill Hitler | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/tank-production-faces-tools-lag-priorities-called-key-to-problem.html | Tank Production Faces Tools Lag Priorities Called Key to Problem; Chrysler Plant Goes Up Rapidly Near Detroit but Chiefs Fear Delay for Machines -- Patterson Predicts a Solution TANK PRODUCTION FACES TOOLING LAG ANOTHER FACTORY ADDED TO THE 'ARSENAL OF DEMOCRACY' | True | By Charles Hurdspecial To the New York Times. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/richman-brothers-company.html | Richman Brothers Company | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/us-will-protect-any-draft-doctor-gen-brown-gets-promise-of-all.html | U.S. WILL PROTECT ANY DRAFT DOCTOR; Gen. Brown Gets Promise of All Needed Legal Assistance | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/stock-to-be-issued-by-aviation-corp-directors-decide-to-proceed.html | STOCK TO BE ISSUED BY AVIATION CORP.; Directors Decide to Proceed With Emission of Concern's Authorized Shares ADVERSE MARKET IGNORED Underwriters to Offer at $3.50 a Share -- New Deal Made With Cooperating Unit | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/wabash-plan-by-march-17.html | Wabash Plan by March 17 | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/capitalism-is-asked-for-full-defense-aid-eg-draper-says-all-unfair.html | CAPITALISM IS ASKED FOR FULL DEFENSE AID; E.G. Draper Says All Unfair Business Practices Must End | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/brooklyn-unit-shifted-to-tilden.html | Brooklyn Unit Shifted to Tilden | True | Special to THE NEW YORK TIMES. | C1B 487501 |
| 1941-02-19 | 1941-02-19 | https://www.nytimes.com/1941/02/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487501 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/snow-ridge-qualifies-for-widener-cup-with-triumph-in-feature-at.html | Snow Ridge Qualifies for Widener Cup With Triumph in Feature at Hialeah; WHEATLEY RACER VICTOR BY LENGTH Snow Ridge Timed in 2:03 2/5 at Miami for Widener Route of Mile and a Quarter PAY-OFF IS $6.70 FOR $2 PLAY House Next and Devil's Crag Third -- Hilfair First at $137.80 in Seventh | True | By Bryan Fieldspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/muhlenberg-shows-way-gains-second-victory-of-season-over-lafayette.html | MUHLENBERG SHOWS WAY; Gains Second Victory of Season Over Lafayette Five, 39-31 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-hyman-i-barnett.html | MRS, HYMAN I. BARNETT | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/46-buses-are-ordered-acf-motors-announces-contract-akron-also-buys.html | 46 BUSES ARE ORDERED; A.C.F. Motors Announces Contract -- Akron Also Buys | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-batting-cage-tried-by-dodgers-idea-is-to-save-balls-since-fouls.html | NEW BATTING CAGE TRIED BY DODGERS; Idea Is to Save Balls, Since Fouls Stay In -- Rest From Calisthenics Welcome MUNGO'S SPEED BAFFLING Casey in Uniform First Time -- Phelps, Flu Victim, Not Due for Another Week | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/store-collection-rate-off-78.html | Store Collection Rate Off 7.8% | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/goes-on-home-title-board.html | Goes on Home Title Board | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dewey-on-mission-board.html | Dewey on Mission Board | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/jupiter-and-saturn-in-triple-conjunction-planets-to-stage-rare-show.html | JUPITER AND SATURN IN TRIPLE CONJUNCTION; Planets to Stage Rare Show Early Tonight in Southern Shy | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hill-warns-we-are-in-pincers.html | Hill Warns We Are in Pincers | True | By the United Press. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/elmira-club-fete-to-aid-war-relief-college-alumnae-here-will-use.html | ELMIRA CLUB FETE TO AID WAR RELIEF; College Alumnae Here Will Use Proceeds of Dance Feb. 28 to Ship Supplies to England | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/goodwin-defeats-quick-by-2-and-1-medalist-advances-in-south-florida.html | GOODWIN DEFEATS QUICK BY 2 AND 1; Medalist Advances in South Florida Golf -- Pagan and Cunningham Victors | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/van-devanter-left-242000.html | Van Devanter Left $242,000 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hardware-shortages-reported.html | Hardware Shortages Reported | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/city-college-drive-aids-britain.html | City College Drive Aids Britain | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/britain-curbs-exports-to-regulate-shipments-to-brazil-chile.html | BRITAIN CURBS EXPORTS; To Regulate Shipments to Brazil, Chile, Colombia and Peru | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/marquis-de-iorrus.html | MARQUIS DE 'i'ORRuS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/walworth-earns-1123156-in-year-net-in-1940-compares-with-profit-of.html | WALWORTH EARNS $1,123,156 IN YEAR; Net in 1940 Compares With Profit of $205,900 in the Preceding Period 80c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data WALWORTH EARNS $1,123,156 IN YEAR | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/for-those-in-need.html | FOR THOSE IN NEED | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/murray-accuses-company.html | Murray Accuses Company | True | By the United Press. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-japanese-proposals.html | New Japanese Proposals | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ascap-to-sign-pact-ending-trust-suits-consent-decree-revises-its.html | ASCAP TO SIGN PACT ENDING TRUST SUITS; Consent Decree Revises Its Methods -- Radio Fee Still an Issue as Peace Talks Near ASCAP TO SIGN PACT ENDING TRUST SUITS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/army-to-build-up-clothing-reserve-funds-for-advance-buying-not-to.html | ARMY TO BUILD UP CLOTHING RESERVE; Funds for Advance Buying Not to Cut Normal Purchases, Gen. Corbin Tells Mills WARNED ON COMPLACENCY Wool Producers Advised by Lovejoy to Improve Their Merchandising | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/brown-subdues-amherst-checks-secondperiod-drive-to-win-at.html | BROWN SUBDUES AMHERST; Checks Second-Period Drive to Win at Basketball, 34 to 31 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/cheren-bombed-by-raf.html | Cheren Bombed by R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lieut-william-mathew.html | LIEUT. WILLIAM MATHEW, | True | Special to TE NEW YORK TJS. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/frederick-a-ellison.html | FREDERICK A. ELLISON | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/erasmus-hall-downs-madison-five-43-to-33-but-new-utrecht-maintains.html | ERASMUS HALL DOWNS MADISON FIVE, 43 TO 33; But New Utrecht Maintains Tie for Lead by Winning | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/aid-china-relief-group-20-us-writers-to-work-for-emergency.html | AID CHINA RELIEF GROUP; 20 U.S. Writers to Work for Emergency Committee | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/americans-accused-of-gossip.html | Americans Accused of Gossip | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bishops-to-warn-reich-country-predominantly-catholic-lenten-letter.html | BISHOPS TO WARN REICH; Country Predominantly Catholic, Lenten Letter Will Say | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/defense-spurs-auto-sales.html | Defense Spurs Auto Sales | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sees-wine-export-field-institute-aide-cites-potential-of-17000000.html | SEES WINE EXPORT FIELD; Institute Aide Cites Potential of 17,000,000 Gallons | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/2-new-city-investing-directors.html | 2 New City Investing Directors | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nomura-puts-onus-on-us-in-pacific-japanese-envoy-holds-there-will.html | NOMURA PUTS ONUS ON U.S. IN PACIFIC; Japanese Envoy Holds There Will Not Be War Unless We Take the Initiative SAYS TOKYO WANTS PEACE He Asserts His Country Does Not Intend to Seize Lands but Hopes for Trade | True | By Bertram D. Hulenspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/streams-of-nazis-raid-south-wales-night-fighters-battle-with.html | STREAMS OF NAZIS RAID SOUTH WALES; Night Fighters Battle With Attackers Coming to Area From Many Directions LONDON ALSO UNDER FIRE Bombings Cease by Midnight -- Homes Said to Have Been the Chief Sufferers | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/investing-counsel-backed-boltz-plan-witness-testifies-he-and-wife.html | INVESTING COUNSEL BACKED BOLTZ PLAN; Witness Testifies He and Wife Let Him Have $15,000 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dr-william-kirk-i-1-former-medical-director-of-borden-co.html | DR. WILLIAM KIRK I 1; Former Medical Director of Borden & Co. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/frank-d-potter-64-40-years-in-wall-st-senior-partner-in-pouch-co.html | FRANK D. POTTER, 64, 40 YEARS IN WALL ST.; Senior Partner in Pouch & Co. Who Retired Dec. 31 Dies | True | Special to T NEW YO'K TL | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nazi-air-attacks-reported-rome-tells-of-raids-on-british-mechanized.html | NAZI AIR ATTACKS REPORTED; Rome Tells of Raids on British Mechanized Units in Libya | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/barber-of-seville-at-metropolitan-salvatore-baccaloni-appears-for.html | 'BARBER OF SEVILLE' AT METROPOLITAN; Salvatore Baccaloni Appears for the First Time Here in the Role of Bartolo OPERA IN BURLESQUE VEIN Miss Josephine Tuminia Heard as New Rosina - Thomas Sings Figaro Part | True | By Olin Downes | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/winants-daughter-reweds.html | Winant's Daughter Reweds | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/reich-keeps-on-paying-for-radiogram-insults.html | Reich Keeps on Paying For Radiogram Insults | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/pat-rooney-files-bankruptcy-petition-dancer-lists-liabilities-of.html | PAT ROONEY FILES BANKRUPTCY PETITION; Dancer Lists Liabilities of $8,112, Assets of $252 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miracles-wrought-by-raf-in-desert-operation-on-a-babys-nose-and.html | 'MIRACLES' WROUGHT BY R.A.F. IN DESERT; Operation on a Baby's Nose and Rescue of Car All in Day's Work | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/passports-to-be-voided-us-to-cancel-those-in-france-citizens-urged.html | PASSPORTS TO BE VOIDED; U.S. to Cancel Those in France -- Citizens Urged to Return | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/blockfront-plot-bought-in-queens-buyer-will-raze-old-forest-hills.html | BLOCKFRONT PLOT BOUGHT IN QUEENS; Buyer Will Raze Old Forest Hills House and Build $300,000 Apartment JAMAICA BUILDING LEASED Taxpayer in Kew Gardens Is Rented for Super-Market -- Rockaway House Sold | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/price-ceilings-due-on-secondary-metals-if-chaotic-market-continues.html | Price Ceilings Due on Secondary Metals If Chaotic Market Continues, Dealers Say | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/amsterdam-trading-dull.html | Amsterdam Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/italian-attacked-repulsed.html | Italian Attacked Repulsed | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ccc-will-enroll-21000-steps-to-fill-vacancies-are-to-be-completed.html | CCC WILL ENROLL 21,000; Steps to Fill Vacancies Are to Be Completed by Feb. 28 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/associated-gas-group-reports.html | Associated Gas Group Reports | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/theodoref-bourne.html | THEODORE.F. BOURNE | True | Special to THE NEW YORi TES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/fighting-is-bitter-on-albania-front-greek-lines-again-advanced-it.html | FIGHTING IS BITTER ON ALBANIA FRONT; Greek Lines Again Advanced, It Is Said in Athens -- Mopping-Up Operations Go On | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-w-s-richardson.html | 'MRS. W. S. RICHARDSON | True | .Dele.I to T'' | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hamilton-harty-i-gomposer-is-dead-i-made-tours-in-this-country-as-a.html | HAMILTON HARTY, I GOMPOSER, IS DEAD; I Made Tours in This Country as a Guest Conductor of Orchestras AN ORGANIST AT AGE OF 10 Knighted by Britain in 1925 for Contributions to Irish and English Music | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ge-promotes-harrington-he-will-direct-air-conditioning-department.html | G-E PROMOTES HARRINGTON; He Will Direct Air Conditioning Department Sales | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/machine-shops-here-list-unused-capacity-small-plants-in-city-would.html | MACHINE SHOPS HERE LIST UNUSED CAPACITY; Small Plants in City Would Take Defense Work | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/leibowitz-dooms-slayer-he-hands-down-first-death-sentence-as-a.html | LEIBOWITZ DOOMS SLAYER; He Hands Down First Death Sentence as a Judge | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/children-to-greet-ship.html | Children to Greet Ship | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bid-sent-to-british-london-believed-sure-to-reject-offer-after.html | BID SENT TO BRITISH; London Believed Sure to Reject Offer After Consulting U.S. EDEN IS STUDYING REPLY Japan's Charge of Provocation in Far East Said to Have Met Emphatic Retort BID SENT TO BRITISH BY TOKYO MINISTER | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/danghela-battle-described.html | Danghela Battle Described | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ford-obeys-nlrb-order-notices-posted-of-ceasing-to-deter-union-from.html | FORD OBEYS NLRB ORDER; Notices Posted of Ceasing to Deter Union From Organizing | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/b-o-bondholders-to-get-12909832-pro-rata-distribution-voted-on.html | B. & O. BONDHOLDERS TO GET $12,909,832; Pro Rata Distribution Voted on Secured Contingent Interest on Railroad's Debt WILL BE PAYABLE APRIL 10 $1,301,350 Remaining Unpaid, So No Unsecured Issues Are to Participate | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/longer-work-week-asked-new-zealand-manufacturers-say-40hour-period.html | LONGER WORK WEEK ASKED; New Zealand Manufacturers Say 40-Hour Period Is Drawback | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/warless-victory-nazi-balkan-aim-germans-determined-to-end-greek.html | WARLESS VICTORY NAZI BALKAN AIM; Germans Determined to End Greek Conflict by Neutralizing Surrounding Nations NERVES STILL PLAYED ON Hitler Is Working on Turkey and Yugoslavia as Chief Obstacles to His Plans | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sun-oil-co-reports-on-subsidiary-gains-expansion-of-shipbuilding.html | SUN OIL CO. REPORTS ON SUBSIDIARY GAINS; Expansion of Shipbuilding Unit Laid to Defense Orders | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/downtown-ac-triumphs-beats-harvard-club-3-to-2-in-class-c-squash.html | DOWNTOWN A.C. TRIUMPHS; Beats Harvard Club, 3 to 2, in Class C Squash Racquets | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/chain-store-rents-midtown-offices-grant-company-obtains-11000.html | CHAIN STORE RENTS MIDTOWN OFFICES; Grant Company Obtains 11,000 Square Feet in Wurlitzer Building on 42d Street EDISON DIVISIONS TO MOVE Will Leave Madison Ave. for Larger Quarters in East 40th St. Building | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/american-bombers-help-to-swing-balance-governor-says-intent-is-not.html | American Bombers Help to Swing Balance -- Governor Says Intent Is Not Aggressive, but Strong Defense Is Proclaimed | True | By the United Press. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/menzies-arrives-in-portugal.html | Menzies Arrives in Portugal | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nazis-shot-down-escape.html | Nazis, Shot Down, Escape | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/currie-leaves-chungking.html | Currie Leaves Chungking | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-alexander-hostess-gives-tea-for-aides-working-to-buy-tractors.html | MRS. ALEXANDER HOSTESS; Gives Tea for Aides Working to Buy Tractors for Britain | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/jersey-farm-income-up-in-1940.html | Jersey Farm Income Up in 1940 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/joseph-_-siegel.html | JOSEPH _ SIEGEL'" | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nazi-deportation-of-jews-resumed-10000-rounded-up-in-vienna-for.html | NAZI DEPORTATION OF JEWS RESUMED; 10,000 Rounded Up in Vienna for Transportation to East Poland, Berlin Says PROTESTS MADE TO REICH No Favor Shown This Time to World War Medal Holders -- Property Confiscated | True | By Percival Knauthwireless To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/cotton-continues-to-move-upward-close-shows-gains-of-2-to-8-points.html | COTTON CONTINUES TO MOVE UPWARD; Close Shows Gains of 2 to 8 Points as Offerings From South Drop Further TRADE BUYING AT OPENING Price-Fixing Deals Result in Largest Increases for May and July Options | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/alfonso-xiii-improved-former-king-of-spain-believed-on-road-to.html | ALFONSO XIII IMPROVED; Former King of Spain Believed on Road to Recovery | True | By Telephone To the New York Times. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hoppe-triumphs-twice-defeats-rubin-in-threecushion-exhibitions-at.html | HOPPE TRIUMPHS TWICE; Defeats Rubin in Three-Cushion Exhibitions at Newark | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/british-rialways-target-germans-report-serious-damage-of-land-and.html | BRITISH RIALWAYS TARGET; Germans Report Serious Damage of Land and Sea Communications | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/john-l-keating.html | JOHN L. KEATING | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/satisfaction-in-chungking.html | Satisfaction in Chungking | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/vichy-awaits-hint-of-stand-on-laval-darlans-reception-in-paris.html | VICHY AWAITS HINT OF STAND ON LAVAL; Darlan's Reception in Paris Expected to Show Whether Nazis Will Accept Him VICHY UNIFIES AIR FORCE Odic Commands African Units -- France Urged to Join Spain in War Against Britain | True | By G.h. Archambaultwireless To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/16-snow-sculptors-win-park-medals-540-took-part-most-of-them-in.html | 16 SNOW SCULPTORS WIN PARK MEDALS; 540 Took Part, Most of Them in City Playgrounds | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-rains-to-aid-nyu.html | Miss Rains to Aid N.Y.U. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hotel-men-reelect-miller.html | Hotel Men Re-Elect Miller | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/alden-j-merrell.html | ALDEN J, MERRELL | True | Special to THE NEW NOR TrES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/african-air-force-unified.html | African Air Force Unified | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/pitcher-sharp-sold-to-tulsa.html | Pitcher Sharp Sold to Tulsa | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/charges-us-starves-france.html | Charges U.S. Starves France | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nazis-are-pleased-over-pact-reaction-happy-over-view-that-balkan.html | NAZIS ARE PLEASED OVER PACT REACTION; Happy Over View That Balkan Accord Is a Blow to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/37-named-by-jury-as-surgical-trust-trade-association-12-men-and-24.html | 37 NAMED BY JURY AS SURGICAL 'TRUST'; Trade Association, 12 Men and 24 Manufacturing Companies Are Indicted in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/review-is-staged-by-113th-infantry-notables-at-fort-dix-brave-a.html | REVIEW IS STAGED BY 113TH INFANTRY; Notables at Fort Dix Brave a Bitter Wind to Witness Ceremony at Retreat 44TH DEMONSTRATION SET First Divisional Review to Be Given Week of March 3 -- Parachute Troops Sought | True | By Marshall Newtonspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/asks-200000000-for-states-roads-wicksreoux-bill-proposes-fiveyear.html | ASKS $200,000,000 FOR STATE'S ROADS; Wicks-Reoux Bill Proposes Five-Year Expenditure as Important to Defense WOULD FLOAT BOND ISSUE Subject to Voters' Approval -- Discretionary Life Term for Murder Suggested | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/a-weed-found-best-for-locating-gold-common-horsetail-extracts-metal.html | A WEED FOUND BEST FOR LOCATING GOLD; Common Horsetail Extracts Metal From Soil if Minutest Quantities Are Present BOON TO PROSPECTOR SEEN Farmers, Too, May Profit by Reaping Plant, Canadian Scientist Tells Engineers | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/income-rise-shown-by-child-aid-unit-increase-in-public-gifts-and.html | INCOME RISE SHOWN BY CHILD AID UNIT; Increase in Public Gifts and Net on Investment Is $103,267 in 1940 ACTIVITIES ARE WIDENED Committees Assisted in Care of Refugees -- W.C. Osborn Is Elected President | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/americans-to-play-chicago-six-tonight-duttonmen-to-engage-hawks-in.html | AMERICANS TO PLAY CHICAGO SIX TONIGHT; Duttonmen to Engage Hawks in Game at Garden | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/district-reporters-plan-fete.html | District Reporters Plan Fete | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/kern-inquiry-data-may-go-to-dewey-engineer-charges-records-were.html | KERN INQUIRY DATA MAY GO TO DEWEY; Engineer Charges Records Were Changed After He Sued for a Setter Job CARDS REPORTED MISSING But Civil Service Head Says Commission Has Receipt for Those Reported Lost | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/to-consult-with-us.html | To Consult With U.S. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/de-geer-held-victim-of-nazi-treachery-former-premier-of-netherlands.html | DE GEER HELD VICTIM OF NAZI TREACHERY; Former Premier of Netherlands Reported in German Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/alfange-is-endorsed-by-governor-lehman-democratic-congress.html | ALFANGE IS ENDORSED BY GOVERNOR LEHMAN; Democratic Congress Candidate Also Gets Fusion Backing | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/defense-production.html | DEFENSE PRODUCTION | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/florida-fete-given-by-john-moffats-entertain-with-dinner-in-their.html | FLORIDA FETE GIVEN BY JOHN MOFFATS; Entertain With Dinner in Their Palm Beach Apartment -- R.S. Pierreponts Hosts LUTHER GREENES HONORED Frank Hendersons Give First in Series of Cocktail Parties and Buffet Suppers | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miami-beach-scene-of-luncheon-parties-mrs-em-johnson-and-mrs-hr.html | MIAMI BEACH SCENE OF LUNCHEON PARTIES; Mrs. E.M. Johnson and Mrs. H.R. Hanson Hostesses at Club | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/orders-donnell-seated-missouri-supreme-court-rules-in-contest-on.html | ORDERS DONNELL SEATED; Missouri Supreme Court Rules in Contest on Governor | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/faulhaber-at-vatican-german-cardinal-convalescing-at-castel.html | FAULHABER AT VATICAN; German Cardinal Convalescing at Castel Gandolfo | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/auto-insurance-sought-at-albany-bill-drafted-by-bar-group-aims-at.html | AUTO 'INSURANCE SOUGHT AT ALBANY; Bill Drafted by Bar Group Aims at Best Features of Compulsory Insurance Idea AS APPLIED TO ACCIDENTS Autoists Then Would Be Forced to Show Capacity to Pay Damages or Lose Licenses | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/rates-us-production.html | Rates U.S. Production | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bronze-by-epstein-modeled-in-bombed-studio-brought-here-to-be-sold.html | Bronze by Epstein Modeled in Bombed Studio Brought Here to Be Sold for a British Fund; Bronze by Epstein Modeled in Bombed Studio Brought Here to Be Sold for a British Fund | True | By Hugh O'Connor | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/isolationist-view-called-an-illusion-warburg-says-it-must-be.html | ISOLATIONIST VIEW CALLED AN 'ILLUSION'; Warburg Says It Must Be Destroyed if We Fulfill Destiny | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dogs-hold-a-tea-to-honor-poodle-cairn-terrier-owned-by-mr-and-mrs.html | DOGS HOLD A TEA TO HONOR POODLE; Cairn Terrier Owned by Mr. and Mrs. H.O. Milliken Is the Growling Host | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/uboat-offensive-on-britain-is-seen-expert-says-nazis-will-be-able.html | U-BOAT OFFENSIVE ON BRITAIN IS SEEN; Expert Says Nazis Will Be Able to Keep 300 Submarines at Sea at One Time CRAFT MOSTLY 'MINNOWS' Small Crews Help Solve the Problem of Training Men -- Air Spotting Eases Task | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/promoted-by-insurance-company.html | Promoted by Insurance Company | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hong-kong-to-be-defended.html | Hong Kong to Be Defended | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/limiting-delegated-powers-constitutionality-of-lendlease-bill.html | Limiting Delegated Powers; Constitutionality of Lend-Lease Bill Provision Is Defended | True | STUART PIEBES | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/legion-editor-to-be-honored.html | Legion Editor to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/finds-act-applies-to-investing-group-ct-lane-sec-counsel-holds.html | FINDS ACT APPLIES TO INVESTING GROUP; C.T. Lane, SEC Counsel, Holds 'Orphan' Trusts Must Share | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/liaison-with-britain.html | LIAISON WITH BRITAIN | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bullion.html | BULLION | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nassau-hotels-crowded.html | Nassau Hotels Crowded | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/philip-plant-threatened-letter-to-sportsman-attributed-to-convict.html | PHILIP PLANT THREATENED; Letter to Sportsman Attributed to Convict in Vermont | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/machinists-warn-of-stopping-dues-send-word-to-afl-council-in-miami.html | MACHINISTS WARN OF STOPPING DUES; Send Word to A.F.L. Council in Miami They Demand Rights Over Millwright Work CARPENTERS PUT IN CLAIM 1938 Strike Over Row Led to Trust Suit -- Reply to Arnold Is Sent to TNEC at Capital | True | By Louis Starkspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wrisley-and-marilyn-shaw-first-in-slalom-skiing-at-lake-placid-st.html | Wrisley and Marilyn Shaw First In Slalom Skiing at Lake Placid; St. Lawrence Sophomore Timed in 2:37 Under Difficult Conditions -- Barbara Shaw Places Second to Her Sister | True | By Frank Elkinsspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/smith-gains-semifinals-geller-and-berardi-also-winners-in-paddle.html | SMITH GAINS SEMI-FINALS; Geller and Berardi Also Winners in Paddle Tennis Event | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sarah-l-oneill-will-wed-april-5-she-and-fairfax-leary-jr-of-new.html | SARAH L. O'NEILL WILL WED APRIL 5; She and Fairfax Leary Jr. of New York Plan Marriage in Jenkintown, Pa. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/named-public-relations-chief.html | Named Public Relations Chief | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/col-phillips-asked-to-explain.html | Col. Phillips Asked to Explain | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/tin-smelters-proposed-japanese-reported-to-be-making-offers-in.html | TIN SMELTERS PROPOSED; Japanese Reported to Be Making Offers in Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/william-w-crawford.html | WILLIAM W. CRAWFORD | True | Special to THE NEW .YORK TS. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/7958699-left-by-jesse-i-straus-estate-of-former-president-of-rh.html | $7,958,699 LEFT BY JESSE I. STRAUS; Estate of Former President of R.H. Macy Includes $7,306,679 in Store Securities REVOKED 16 BEQUESTS Ex-Ambassador to France Made Changes in Will in 1934 -- Many Gifts Before Death | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/seized-hitler-foes-asked-refuge-here-breitscheid-and-hilferding-aim.html | SEIZED HITLER FOES ASKED REFUGE HERE; Breitscheid and Hilferding Aim to Come to U.S. Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sir-vere-isham.html | SIR VERE ISHAM | True | | C1B 487553 |