Exhibit B87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/registered-aliens-number-4924140-continental-region-has-4741-971.html | REGISTERED ALIENS NUMBER 4,924,140; Continental Region Has 4,741,971, the Territories 100,511 -- 82% in Ten States | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/german.html | German | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/premiums-grow-for-national-fire-four-companies-in-the-group-report.html | PREMIUMS GROW FOR NATIONAL FIRE; Four Companies in the Group Report Net of $18,249,281 for the Year 1940 THIS IS AN INCREASE OF 9.6 % Admitted Assets of Each Unit Also Show Gain -- Surplus Figures Announced | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/jmes-p-roney.html | .J,MES P. RONEY | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/market-rigging-laid-to-wool-firm-department-of-agriculture-cites.html | MARKET 'RIGGING' LAID TO WOOL FIRM; Department of Agriculture Cites Boston House in Asking Ban on Its Operations HEARING SET FOR MARCH 19 Complaint Specifically Refers to 'Manipulation' of the Futures in New York | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/four-ships-get-four-bids-atlanticafrica-trade-would-be-served-by.html | FOUR SHIPS GET FOUR BIDS; Atlantic-Africa Trade Would Be Served by the Charters | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/f-shermahgilpih-nerve-specialist-exteaoher-of-neurology-and.html | f SHERMAH.'GILPIH,. NERVE SPECIALIST; Ex-Teaoher of Neurology. and Psychiatry at Jefferson College Is Dead STAFF MEMBER 24. YEARS Philadelphia' PhYsician Was a 'Committing Chief' of the: General Hospital | True | 8pecia! to Tmf Nsr YoRx Tm.g. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sports-of-the-times-rulers-of-the-rinks.html | Sports of the Times; Rulers of the Rinks | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/food-raising-intensified.html | Food Raising Intensified | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/liuaa-five-wins-4930.html | L.I.U.A.A. Five Wins, 49-30 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/first-lady-to-face-war-if-necessary-opposing-it-she-declares-some.html | FIRST LADY TO FACE WAR 'IF NECESSARY'; Opposing It, She Declares 'Some Things' Are Worth Dying For -- Fears for Own Sons DREADS BRITISH DEFEAT Mrs. Roosevelt Tells Hunter Girls She Hopes We Will 'Wake Up' and Give Aid | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/church-gets-back-vitamins-lourdes-grotto-returned-as-result-of.html | CHURCH GETS BACK VITAMINS; Lourdes Grotto Returned as Result of Vichy Regime's Stand | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/buys-fairfield-conn-houses.html | Buys Fairfield, Conn., Houses | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/patterson-inspects-old-seventh.html | Patterson Inspects Old Seventh | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sees-new-sec-rule-on-price-rigging-ft-green-agencys-trading-aide.html | SEES NEW SEC RULE ON PRICE 'RIGGING'; F.T. Green, Agency's Trading Aide, Ties Forecast to Manipulation in Counter Market SPECIFIC SITUATION CITED Federal Official Gives Views at Meeting of Securities Dealers' Group Here | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/college-teachers-to-fight-inquiry-union-plans-federal-court-suit-to.html | COLLEGE TEACHERS TO FIGHT INQUIRY; Union Plans Federal Court Suit to Test Committee's Right to Records ITS OFFICERS SUBPOENAED Called to Testify Today on Subversive Activities in City School System | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/grooms-to-get-10-a-winner.html | Grooms to Get $10 a Winner | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/find-improvement-in-latin-payments-credit-men-lay-gains-to-steps-to.html | FIND IMPROVEMENT IN LATIN PAYMENTS; Credit Men Lay Gains to Steps to Conserve Exchange by Curbs on Imports TERMS EASED TO MEXICO Liberalized Since Government Change -- Pre-Invasion Bills of Belgium Being Paid | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/architects-file-building-plans-projects-include-apartment-for-west.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Apartment for West Fifty-fifth St. to Cost $200,000 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lincoln-plaque-unveiled-tablet-in-postoffice-annex-marks-visit-to.html | LINCOLN PLAQUE UNVEILED; Tablet in Postoffice Annex Marks Visit to Old Station | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/efficiency-wins.html | "EFFICIENCY" WINS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/australian-dares-any-foe-to-attack-fadden-warns-commonwealth-will.html | AUSTRALIAN DARES ANY FOE TO ATTACK; Fadden Warns Commonwealth Will Not Be Caught Napping if War Spreads There PRESS CITES U.S. INTEREST Strong Stand Here to Protect Our Rights Is Viewed as Greatest Deterrent | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/two-bulgarian-views.html | Two Bulgarian Views | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/albany-bills-aim-to-guard-trainees-plans-of-senator-page-would.html | ALBANY BILLS AIM TO GUARD TRAINEES; Plans of Senator Page Would Credit Civil Service Men With All Time Spent in Service AND SAVE DRIVER LICENSES Measures Also Would Permit Holders to Resume State Scholarships at Cornell | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-jersey-leads-in-defense-orders-dollar-total-through-jan-31.html | NEW JERSEY LEADS IN DEFENSE ORDERS; Dollar Total Through Jan. 31 Shown at $1,337,234,014 in Government Report NEW YORK STATE SECOND Michigan Topped Volume for Last Half of January Because of Plane Engine Buying | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hoerst-phils-breaks-ankle.html | Hoerst, Phils, Breaks Ankle | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/princeton-annexes-polar-bear-track-meet-for-third-straight-year.html | Princeton Annexes Polar Bear Track Meet for Third Straight Year; TIGERS SHOW WAY TO PENN, COLUMBIA Win 7 Events in Amassing 52 Points -- Quakers Get 45 and Lions 20 on South Field TWO MEET RECORDS FALL Selbie Takes 600 in 1:14.2 -- Belyea Caught in 2:18.6 for 1,000-Yard Bun | True | By Louis Effrat | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/tanker-vote-unfair-sea-union-complains-organizer-protests-nlrb.html | TANKER VOTE UNFAIR, SEA UNION COMPLAINS; Organizer Protests NLRB Ruling on Socony Vacuum Ships | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/news-of-the-state-odets-play-to-be-produced-by-billy-rose-and-the.html | NEWS OF THE STATE; Odets Play to Be Produced by Billy Rose and the Group -- Theatre Cornell Opens Here on March 11 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/song-recital-given-by-marvel-biddle-soprano-sings-handel-respighi.html | SONG RECITAL GIVEN BY MARVEL BIDDLE; Soprano Sings Handel, Respighi Works in Town Hall Debut | True | H.T. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/purge-latin-branches-several-companies-aid-defense-by-changing.html | PURGE LATIN BRANCHES; Several Companies Aid Defense by Changing Foreign Agents | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/brubaker-to-manage-elmira.html | Brubaker to Manage Elmira | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/parliament-spurs-british-war-chiefs-anxiety-for-maximum-effort-is.html | PARLIAMENT SPURS BRITISH WAR CHIEFS; Anxiety for Maximum Effort Is Reflected in Critical Queries in Both Houses NO BIG COMPLAINT HEARD Plea for More Data on Soviet Made in Commons -- Civil Service Chided in Lords | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/orioles-halt-rovers-52-regain-lead-in-hockey-league-grigor-and.html | ORIOLES HALT ROVERS, 5-2; Regain Lead in Hockey League -- Grigor and Ripley Excel | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/500-more-firemen-are-urged-for-city-mcelligott-criticizes-council.html | 500 MORE FIREMEN ARE URGED FOR CITY; McElligott Criticizes Council in Opposing Draft Deferment of Department Members FEARS SUDDEN ATTACK Commissioner Says it Will Be 'Too Late' if War Comes -$39,403,097 Is Asked | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/browns-will-try-grube-galehouse-and-two-others-sign-cards-enroll.html | BROWNS WILL TRY GRUBE; Galehouse and Two Others Sign -- Cards Enroll Three | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/intimidation-charged.html | "Intimidation" Charged | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/elected-as-president-of-american-spirits.html | Elected as President Of American Spirits | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/eastman-kodak-head-honored.html | Eastman Kodak Head Honored | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/guilty-in-job-insurance-cases.html | Guilty in Job Insurance Cases | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/educational-plan-urged-on-industry-hayward-advises-emphasizing.html | EDUCATIONAL PLAN URGED ON INDUSTRY; Hayward Advises Emphasizing Cooperative Nature of Capitalism Here DISCOUNTS MAN SHORTAGE Everest Tells Paper Men Labor Supply for Defense Work Is Enough for Some Time | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/louisgodoy-fight-off-joes-bout-with-pastor-on-coast-also-out-jacobs.html | LOUIS-GODOY FIGHT OFF; Joe's Bout With Pastor on Coast Also Out, Jacobs Says | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/rev-john-lew__-s-morgan-pastor-of-jersey-city-methodist.html | REV, JOHN LEW!.__ S MORGAN; 'Pastor of Jersey City Methodist | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/railroads-hamper-him-says-lehman-he-tells-association-of-towns-they.html | RAILROADS HAMPER HIM, SAYS LEHMAN; He Tells Association of Towns They Are Chief Opponents of Highways Expansion | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/military-honors-for-nazi.html | Military Honors for Nazi | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/crops-and-the-weather-conditions-for-small-grains-mostly-good-over.html | CROPS AND THE WEATHER; Conditions for Small Grains Mostly Good Over Country | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/plans-ship-for-refugees-jewish-agency-in-jerusalem-would-aid.html | PLANS SHIP FOR REFUGEES; Jewish Agency in Jerusalem Would Aid Rumanian Exodus | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bailey-backs-aid-even-if-axis-sees-act-of-war-by-us-tells-senate-in.html | BAILEY BACKS AID EVEN IF AXIS SEES ACT OF WAR BY US; Tells Senate Intervention Is Implied in Bill, but Hitler Leaves Us No Choice NEUTRALITY HELD FAILURE Connally and Hill Plead for National Unity to Check Attack on These Shores BAILEY BACKS AID EVEN IF IT IS WAR | True | By Harold B. Hintonspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/plans-rfc-plants-for-tin-magnesium-jones-says-a-smelter-will-be.html | PLANS RFC PLANTS FOR TIN, MAGNESIUM; Jones Says a Smelter Will Be Built in South, and Loan Made for Magnesium Work THIS UNDER 'NEW PATENT' Aluminum Expansion Considered, With Action on Synthetic Rubber Still in Doubt | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/labor-party-will-meet-antonini-issues-call-to-delegates-to-assemble.html | LABOR PARTY WILL MEET; Antonini Issues Call to Delegates to Assemble on Monday | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wm-m-mdowell-noted-actor-dies-matinee-idol-of-dos-known-as.html | WM. M. M'DOWELL, NOTED ACTOR, DIES; Matinee Idol of 'DOs, Known as Melbourne MacDowell, Is Stricken on Coast at 84 WED FANNY DAVENPORT Appeared With Famed Actress in Many Stage Pl=ysWas in Films for 17 Years | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/union-checks-williams-victor-4540-after-rival-five-deadlocks-count.html | UNION CHECKS WILLIAMS; Victor, 45-40, After Rival Five Deadlocks Count at 36-36 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/youth-stabbed-in-school-fellow-student-is-arrested-after-row-in.html | YOUTH STABBED IN SCHOOL; Fellow Student Is Arrested After Row in Lunch Room | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/guilty-of-fraud-plot-honor-sergeant-in-state-police-convicted-by.html | GUILTY OF FRAUD PLOT; Honor Sergeant in State Police Convicted by Federal Jury | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/seeks-bronx-republican-post.html | Seeks Bronx Republican Post | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/in-the-nation-some-possible-amending-proposals-for-hr-1776.html | In The Nation; Some Possible Amending Proposals for H.R. 1776 | True | By Arthur Krock | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/italian.html | Italian | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/plan-to-strangle-japan.html | Plan to "Strangle Japan" | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/invalidation-of-midtown-bus-ban-to-be-appealed-mayor-discloses.html | Invalidation of Midtown Bus Ban To Be Appealed, Mayor Discloses; Chanler Plans Action on Ruling Reversing the Curb on Intercity Vehicles -- La Guardia Says 'Such Decisions May Alter My Plans' APPEAL ON BUS BAN PLEDGED BY MAYOR | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bermuda-has-40-surplus-balance-from-1939-reserve-bars-deficit-for.html | BERMUDA HAS '40 SURPLUS; Balance From 1939 Reserve Bars Deficit for Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/seen-as-axis-move.html | Seen as Axis Move | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/farmers-cash-income-up.html | Farmers' Cash Income Up | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-ella-t-gause.html | MISS ELLA T. GAUSE | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/steel-companies-add-to-controls-congestion-of-orders-forcing-mills.html | STEEL COMPANIES ADD TO CONTROLS; Congestion of Orders Forcing Mills to New Measures, Iron Age Finds SCALINGS-DOWN PRESSED Inquiries for Third Quarter Said to Top Placements in Preceding Period | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/british-airplane-output-is-put-at-1500-a-month.html | British Airplane Output Is Put at 1,500 a Month | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/warship-sponsors-are-named.html | Warship Sponsors Are Named | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/union-quits-allis-talks-two-cio-leaders-say-there-is-no-purpose-in.html | UNION QUITS ALLIS TALKS; Two C.I.O. Leaders Say There Is No Purpose in Continuing | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/green-light-for-a-fighting-car.html | GREEN LIGHT FOR A FIGHTING CAR | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/memorial-to-be-held-for-rabbi-im-wise-hebrew-union-college-founder.html | MEMORIAL TO BE HELD FOR RABBI I.M. WISE; Hebrew Union College Founder to Be Honored March 21 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/major-assigned-to-london.html | Major Assigned to London | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/supper-party-given-to-aid-service-club-dress-song-parade-is-feature.html | SUPPER PARTY GIVEN TO AID SERVICE CLUB; Dress 'Song Parade' Is Feature of Fete for Recreational Center | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/praises-prisoner-camps-papal-agent-in-egypt-reports-italian.html | PRAISES PRISONER CAMPS; Papal Agent in Egypt Reports Italian Captives Well Treated | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/rutgers-seeks-game-with-trainee-eleven-contest-with-fort-dix-oct-18.html | RUTGERS SEEKS GAME WITH TRAINEE ELEVEN; Contest With Fort Dix Oct. 18 Awaits Sanction of Army | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/appeals-to-british-women-mrs-roosevelt-on-radio-urges-move-to-make.html | APPEALS TO BRITISH WOMEN; Mrs. Roosevelt on Radio Urges Move to Make War Obsolete | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/debt-bill-signed-refunding-speeded-issuance-of-taxable-paper.html | DEBT BILL SIGNED; REFUNDING SPEEDED; Issuance of Taxable Paper Authorized, So Treasury Plans First Next Week DEBT BILL SIGNED; SPEEDS REFUNDING | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/challedon-31-in-big-race-mioland-52-favorite-in-book-on-santa-anita.html | CHALLEDON 3-1 IN BIG RACE; Mioland 5-2 Favorite in Book on Santa Anita Handicap | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/pays-1000000-on-bank-loan.html | Pays $1,000,000 on Bank Loan | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/potter-beats-appleby-3027.html | Potter Beats Appleby, 30-27 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nicaraguas-gold-output-is-up.html | Nicaragua's Gold Output Is Up | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/albany-leaders-back-city-bus-bill-drop-financing-rider-but-favor.html | ALBANY LEADERS BACK CITY BUS BILL; Drop Financing Rider but Favor Leases of Vehicles for Fulton Street in Brooklyn CREWS MEASURE PUSHED La Guardia's Support of Rival Plan of Steingut Offers Difficulty to Majority | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/recital-is-given-by-claudio-arrau-chilean-pianist-presents-bach.html | RECITAL IS GIVEN BY CLAUDIO ARRAU; Chilean Pianist Presents Bach 'Italian' Concerto to Open Carnegie Hall Program BEETHOVEN WORK HEARD Schumann 'Carnaval,' Numbers by Chopin, Liszt, Ravel and Debussy Also Played | True | N.S. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/british-canned-cables-run-gamut-from-plain-kisses-to-son-born-love.html | British Canned Cables Run Gamut From Plain 'Kisses' to 'Son Born'; Love Is Rationed in Standardized Bargain Messages to Be Sent to the Soldiers Serving on Overseas Fronts | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/plea-for-palisades-park.html | Plea for Palisades Park | True | BERNARD G. CARUCCI | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/james-thomson.html | JAMES THOMSON | True | Special to TaE NZW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/herman-e-gahwe-head-of-walther-league-for-years-one-of-foundens-was.html | HERMAN E. GAHWE; Head of Walther League for ? Years, One of Foundens, Was 75 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/harness-dates-approved-meet-at-westbury-to-run-from-may-28-to-july.html | HARNESS DATES APPROVED; Meet at Westbury to Run From May 28 to July 12 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/spain-moves-to-end-epidemic-of-wrecks-courtsmartial-to-try-railway.html | SPAIN MOVES TO END EPIDEMIC OF WRECKS; Courts-Martial to Try Railway Employes May Decree Death | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/cadets-triumph-by-4437-for-third-in-row-fordham-cubs-topple-plebes.html | Cadets Triumph by 44-37 for Third in Row -- Fordham Cubs Topple Plebes, 38-34 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/business-world.html | Business World | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sea-veteran-spins-whale-of-a-yarn-tells-of-spouting-monsters-giving.html | SEA VETERAN SPINS WHALE OF A YARN; Tells of Spouting Monsters Giving Free Showers to Marlin Fishermen OTHER TALL TALES HEARD Many Interesting Characters to Be Found in Exhibits at Sportsmen's Show | True | By Kingsley Childs | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wright-stops-terranova.html | Wright Stops Terranova | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/webb-tucker-end-drills-lightheavyweights-ready-for-garden-bout.html | WEBB, TUCKER END DRILLS; Light-Heavyweights Ready for Garden Bout Tomorrow | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/argentine-pears-go-on-block-here-first-big-shipment-of-south.html | ARGENTINE PEARS GO ON BLOCK HERE; First Big Shipment of South American Fresh Fruit Sold to Wholesalers RECORD IMPORTS COMING 13,000 Boxes of Pears Bring $2.35 Average -- Nectarines and Grapes Also Sold | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/stechertraung-corporation.html | Stecher-Traung Corporation | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/pegasus-greens-triumph-subdue-new-york-ac-poloists-in-arena-at.html | PEGASUS GREENS TRIUMPH; Subdue New York A.C. Poloists in Arena at Rockleigh, 20-9 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-form-for-advisers-sec-orders-investment-group-to-report.html | NEW FORM FOR ADVISERS; SEC Orders Investment Group to Report Semi-Annually | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/3-jailed-for-jersey-holdups.html | 3 Jailed for Jersey Hold-Ups | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lumber-rate-rise-off-until-june-28-maritime-board-suspends-1.html | LUMBER RATE RISE OFF UNTIL JUNE 28; Maritime Board Suspends $1 Increase for Ships Plying From West to East Coasts ACTS ON HENDERSON PLEA Defense Commission Aide Points to Larger Cargoes in Protesting the Proposal | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/arthur-j-ehehalt.html | ARTHUR J. EHEHALT | True | Special to T llw YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/koussevitzky-a-citizen-boston-conductor-with-wife-passes-final.html | KOUSSEVITZKY A CITIZEN; Boston Conductor, With Wife, Passes Final Examination | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/norwegian-clergy-evade-quisling-ban-distribute-bishops-denunciation.html | NORWEGIAN CLERGY EVADE QUISLING BAN; Distribute Bishops' Denunciation of Regime in Leaflet Form | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/funds-for-samoa-fear-of-offending-japan-no-longer-serves-to-prevent.html | FUNDS FOR SAMOA; Fear of Offending Japan No Longer Serves to Prevent Action KNOX AND STARK URGENT Admiral in Letter Counsels Ignoring Threats -- 2-Ocean Ring of Bases Benefits HOUSE BACKS WORK ON GUAM DEFENSES | True | By James B. Restonspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/heads-naval-ordnance-rear-admiral-blandy-succeeds-rear-admiral.html | HEADS NAVAL ORDNANCE; Rear Admiral Blandy Succeeds Rear Admiral Furlong | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lincoln-and-longfellow.html | Lincoln and Longfellow | True | WALTER A. SCHOLTEN | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-member-of-reserve-systemi.html | New Member of Reserve SystemI | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/busik-paces-middies-attack-with-19-points-martin-is-star-for-losing.html | Busik Paces Middies' Attack With 19 Points -- Martin Is Star for Losing Side | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dividends-voted-by-corporations-nilesbementpond-declares-75-cents.html | DIVIDENDS VOTED BY CORPORATIONS; Niles-Bement-Pond Declares 75 Cents on Common Share | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/turks-score-axis-on-pact-emphasis-say-stress-on-accord-is-not.html | TURKS SCORE AXIS ON PACT EMPHASIS; Say Stress on Accord Is Not Warranted -- Troops Stay on Bulgarian Frontier TURKS SCORE AXIS ON PACT EMPHASIS | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/court-aides-dance-tomorrow.html | Court Aides Dance Tomorrow | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/seattle-signs-syl-johnson.html | Seattle Signs Syl Johnson | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/vitt-gets-2500-in-landis-ruling-indians-forced-to-pay-bonus-to.html | VITT GETS $2,500 IN LANDIS RULING; Indians Forced to Pay Bonus to Deposed Manager Under Attendance Clause | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/berlin-boerse-listless.html | Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/shipyards-are-urged-to-keep-wage-rates-knox-and-admiral-land-send.html | SHIPYARDS ARE URGED TO KEEP WAGE RATES; Knox and Admiral Land Send Wires to Contract Holders | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/set-for-flight-into-the-war.html | SET FOR FLIGHT INTO THE WAR | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/princeton-topples-harvard-by-4026-winstons-onehanded-shots-feature.html | PRINCETON TOPPLES HARVARD BY 40-26; Winston's One-Handed Shots Feature League Game on the Crimson Court TIGERS LEAD WAY AT HALF Maintain Steady Pressure to Quit Floor at Intermission With 17-to-13 Margin | True | Special to THE NEW YORK TIMES. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/buildings-traded-on-the-west-side-12story-lofts-on-22d-street.html | BUILDINGS TRADED ON THE WEST SIDE; 12-Story Lofts on 22d Street, 4-Story Dwellings on 34th St., 68th St. Storage Plot Sold 80-82 PERRY ST. BOUGHT East 63d St. Residence Taken Over for Remodeling Into Apartment House | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/southern-pines-plans-british-aid-second-annual-horse-show-to-be.html | SOUTHERN PINES PLANS BRITISH AID; Second Annual Horse Show to Be Given Tomorrow as a War Relief Benefit 100 ENTRIES RECEIVED Buffet Luncheon Will Be Held at the Country Club for Visiting Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/excitement-in-saigon.html | Excitement in Saigon | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-bauers-77-leads-she-paces-field-in-nassau-golf-miss-miley-is.html | MISS BAUER'S 77 LEADS; She Paces Field in Nassau Golf -- Miss Miley Is Second | True | By Tropical Radio To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/syracuse-beats-niagara-quintet-rallies-in-second-half-to-score-4435.html | SYRACUSE BEATS NIAGARA; Quintet Rallies in Second Half to Score 44-35 Decision | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-alice-j-metz-married.html | Miss Alice J. Metz Married | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/shep-collie-gains-dog-show-laurels-haddens-entry-beats-benno-and.html | SHEP, COLLIE, GAINS DOG SHOW LAURELS; Hadden's Entry Beats Benno and Torment for Top Award at Bloomingdale's | True | By Maureen Orcutt | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bill-would-guard-news-sources.html | Bill Would Guard News Sources | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ernest-i-lindemann.html | ERNEST I, LINDEMANN | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hotel-volume-rose-5-occupancy-in-january-was-69-against-66-year.html | HOTEL VOLUME ROSE 5%; Occupancy in January Was 69%, Against 66% Year Before | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/tax-ruling-on-dividends.html | Tax Ruling on Dividends | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/harry-t-chases-guests-at-dinner-naval-commander-and-wife-feted-at.html | HARRY T. CHASES GUESTS AT DINNER; Naval Commander and Wife Feted at Party Given by Comdr. and Mrs. Welles DWIGHT HARRISES HOSTS Theodore Roosevelt Pells and Mrs. Edrington Penn Also Entertain at Luncheons | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bradley-gives-explanation.html | Bradley Gives Explanation | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-phyllis-brewster-foxcroft-alumna-will-become-the-bride-of-john.html | Miss Phyllis Brewster, Foxcroft Alumna, Will Become the Bride of John R. Burke | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wheat-ends-at-top-after-wild-swings-selling-appears-on-break-in-rye.html | WHEAT ENDS AT TOP AFTER WILD SWINGS; Selling Appears on Break in Rye Just as Pit Recovers From Early Softness COVERING ERASES LOSSES Final Gains Are 5/8 to 3/4 c -- Corn Has Similar Trend -- Soy Beans, Oats Rise | True | Special to THE NEW YORK TIMES. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/starts-canal-excavation-colonel-larkin-runs-shovel-at-ceremony-for.html | STARTS CANAL EXCAVATION; Colonel Larkin Runs Shovel at Ceremony for Third Locks | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/harvester-group-votes-strike.html | Harvester Group Votes Strike | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/jamu9-b-cauthers.html | JAMtu9 B. CAUTHERS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/national-bond-and-share-elects.html | National Bond and Share Elects | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/child-to-j-f-gordon-thomsonsl.html | Child to J. F. Gordon Thomsonsl | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/-pardon-saves-new-york-womani.html | ' Pardon Saves New York WomanI | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bond-notes.html | BOND NOTES | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/pronunciation-of-eire-puzzles.html | Pronunciation of "Eire" Puzzles | True | ELMER RICHARDSON | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/orville-d-earon.html | ORVILLE D. EARON | True | Special to TH iSW YORK TIIES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/heads-war-relief-committee.html | Heads War Relief Committee | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mother-mary-medulpha-.html | 'MOTHER MARY MEDULPHA' ' | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/memory-traps-witness-court-orders-him-held-after-he-recalls-details.html | MEMORY TRAPS WITNESS; Court Orders Him Held After He Recalls Details of Hold-Up | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/berlin-optimistic-over-visit.html | Berlin Optimistic Over Visit | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-abbie-j-wilds-founder-of-criticism-club-leader-in-group-45.html | MISS ABBIE J, WILDS; Founder of Criticism Club, Leader in Group 45 Years, Ex-Teacher | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/patricia-davis-is-bride-married-in-the-lady-chapel-of-st-patricks.html | PATRICIA DAVIS IS BRIDE; Married in the Lady Chapel of St. Patrick's to John P. Judge | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/musto-outpoints-knox.html | Musto Outpoints Knox | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/tieup-threatened-in-bethlehem-jobs-murray-warns-defense-commission.html | TIE-UP THREATENED IN BETHLEHEM JOBS; Murray Warns Defense Commission, Alleging Lockout of 300 at Laokawanna, N.Y. 14,000 EMPLOYED IN PLANT Action Called Retaliation for Stoppages Not Sponsored by S.W.O.C. on Defense Work | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bettman-is-heard-on-feesplitting-public-unhurt-by-practice-former.html | BETTMAN IS HEARD ON FEE-SPLITTING; Public Unhurt by Practice, Former Chairman of Board of Curb Tells SEC | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/city-gets-foretaste-of-a-new-cold-wave-12-above-is-due-as-frigid.html | City Gets Foretaste of a New Cold Wave; 12 Above Is Due as Frigid Winds Arrive | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/waldman-assails-aid-bill-opponents-repudiates-stand-of-thomas-and.html | WALDMAN ASSAILS AID BILL OPPONENTS; Repudiates Stand of Thomas and Socialist Party as 'Sabotage of Defense' U.S. INVASION SEEN BEGUN Social Democratic Speakers at Meeting Here Call for Passage of Measure | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/rail-loan-market-continues-popular-evans-stillman-win-detroit.html | RAIL LOAN MARKET CONTINUES POPULAR; Evans, Stillman Win Detroit, Toledo & Ironton's $1,150,000 Equipment Trust Issue | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nyu-rally-downs-fordham-at-garden-st-johns-wins-kaplowitz-helps.html | N.Y.U. Rally Downs Fordham at Garden; St. John's Wins; KAPLOWITZ HELPS VIOLET WIN, 41-35 He Gets 15 Points and Stevens 11 for N.Y.U. Five Against Fordham at Garden RAMS LEAD AT HALF, 26-18 Then Rivals Sink 6 Straight Baskets -- St. John's Halts St. Joseph's, 45-37 | True | By Arthur J. Daley | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/jailed-in-dyestuffs-theft.html | Jailed in Dyestuffs Theft | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/japanese-fleet-reported.html | Japanese Fleet Reported | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/miss-fanny-cottenet-will-give-tea-today-aides-for-rollins-studio-be.html | MISS FANNY COTTENET WILL GIVE TEA TODAY; Aides for Rollins Studio Benefit March 2 to Be Her Guests | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/leaders-plan-curb-of-city-tax-power-asked-in-new-bill-they-would.html | LEADERS PLAN CURB OF CITY TAX POWER ASKED IN NEW BILL; They Would Shorten Life of Measure for Diversion of Relief Revenues WOULD SPECIFY THE USES Prospects for Passage in an Amended Form Are Called Bright at Introduction WOULD LIMIT LIFE OF CITY TAX POWER | True | By Warren Moscowspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/catholics-back-petain-hierarchy-rallies-more-strongly-than-ever.html | CATHOLICS BACK PETAIN; Hierarchy Rallies More Strongly Than Ever Behind Marshal | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/troops-in-libya-get-fruit.html | Troops in Libya Get Fruit | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ruling-on-utility-issue.html | Ruling on Utility Issue | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/accepts-bid-to-warm-springs.html | Accepts Bid to Warm Springs | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/30000-civilians-ordered-to-leave-the-dieppe-area.html | 30,000 Civilians Ordered To Leave the Dieppe Area | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-zealand-looks-to-us.html | New Zealand Looks to U.S. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/foreign-exchange-quiet-shanghai-and-hong-kong-dollars-off-after.html | FOREIGN EXCHANGE QUIET; Shanghai and Hong Kong Dollars Off After Recent Rise | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wiedemann-is-sued-by-woman-for-11000-she-says-he-sent-her-to-see.html | WIEDEMANN IS SUED BY WOMAN FOR $11,000; She Says He Sent Her to See How He Stood With Hitler | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/to-build-huge-blast-furnace.html | To Build Huge Blast Furnace | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/memo-for-jackie.html | MEMO. FOR "JACKIE" | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/proskauer-offers-brotherhood-oath-tolerance-statement-proposed-as.html | PROSKAUER OFFERS BROTHERHOOD OATH; Tolerance Statement Proposed as 'New Hippocratic' Pledge to Ease World's Ills BANS RACIAL, CREED BIAS It is Enunciated at Luncheon Here in Behalf of National Interfaith Conference | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/depreciation-explained-revenue-board-ruling-covers-allowances-for.html | DEPRECIATION EXPLAINED; Revenue Board Ruling Covers Allowances for Income Tax | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/john-david-miller.html | JOHN DAVID MILLER | True | Special to T. Nmw YORE TS. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-men-on-nlrb-reverse-1938-ruling-urge-court-to-upset-order.html | New Men on NLRB Reverse 1938 Ruling, Urge Court to Upset Order Banning Union | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/robinson-cavalcanti-in-recital.html | Robinson, Cavalcanti in Recital | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dartmouth-halts-yale-quintet-5190-brobergs-foul-shot-with-10-second.html | DARTMOUTH HALTS YALE QUINTET, 51-90; Broberg's Foul Shot With 10 Seconds to Go Decides League Engagement KEEN BATTLE IS WAGED Eli Forces Hold Lead Until Second Half and Stage Fine Rally Near End | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/la-plantchoate-issue-in-market-today-37500-preferred-shares-priced.html | La Plant-Choate Issue in Market Today; 37,500 Preferred Shares Priced at $20 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/stricken-on-way-to-fire.html | Stricken on Way to Fire | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/old-seventh-steps-away-for-training-1428-officers-and-men-march-in.html | OLD SEVENTH STEPS AWAY FOR TRAINING; 1,428 Officers and Men March in High Spirits to Entrain for Camp in Georgia ARMORY TO STATE GUARD One Unit Reaching Washington Is Inspected by the Under Secretary of War | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/cleared-in-relief-charges.html | Cleared in Relief Charges | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dr-mead-gets-5month-leave.html | Dr. Mead Gets 5-Month Leave | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/win-jersey-bridge-title.html | Win Jersey Bridge Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lighthouse-keeper-retires.html | Lighthouse Keeper Retires | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-jacob-slcvers.html | MRS. JACOB SICVERS | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/art-notes.html | Art Notes | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/british-chutists-in-manoeuvres-reported-seized-in-factory-raid-bren.html | British 'Chutists in Manoeuvres; Reported 'Seized in Factory 'Raid'; Bren Gun Carriers Spot 'Invaders' and Pick Them Off One by One -- Members of New Unit Are All Volunteers | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/joblessness-held-20year-problem-mgr-lg-ligutti-secretary-of.html | JOBLESSNESS, HELD 20-YEAR PROBLEM; Mgr. L.G. Ligutti, Secretary of Catholic Rural Conference, Outlines New Program PUBLIC DUTY STRESSED Leader Explains Plans for Rehabilitation Based on Cooperative Effort | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-henry-james-wife-of-physician-former-rosalie-obrien-was.html | MRS. HENRY JAMES, wIFE OF PHYSICIAN; Former Rosalie O'Brien Was Daughter of MorganJ. O'Brlen | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/greeks-make-denial.html | Greeks Make Denial | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mark-hellinger-an-associate-producer-at-warners-resigns-story-for.html | Mark Hellinger, an Associate Producer at Warners, Resigns -- Story for Arnold; 'TOBACCO ROAD' ARRIVES World Premiere of Film to Be Held Today at Roxy -- Two Other Pictures to Open | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lehigh-in-front-5639-quintet-tom-back-haverford-as-reber-sets-pace.html | LEHIGH IN FRONT, 56-39; Quintet Torn Back Haverford as Reber Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/named-vice-president-of-sperry-gyroscope.html | Named Vice President Of Sperry Gyroscope | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/w-r-dowlqls-86-author-and-critic-i-art-writer-who-served-on-the-bo.html | W. R. DOWlqlS, 86, AUTHOR AND CRITIC ......... i; Art Writer, Who Served o'n The Bo. ston Transcript. 39 Years, Dies in Brookline Home FORMERLY WAS REPORTER I Wrote 90 Biographies for the American Dictionary -- Did Life of Winslow Homer | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/revised-new-testament.html | REVISED NEW TESTAMENT | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/reichsbank-shows-cut-in-circulation-note-issue-off-418729000-marks.html | REICHSBANK SHOWS CUT IN CIRCULATION; Note Issue Off 418,729,000 Marks From Jan. 31 to Feb. 15 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/brother-jerome.html | BROTHER JEROME | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/showdown-is-near-on-danning-and-other-giant-holdouts-2d-squad-of.html | Showdown Is Near on Danning and Other Giant Holdouts; 2D SQUAD OF GIANTS DUE IN CAMP TODAY List of Official Hold-Outs Then Will Be Drawn Up -- Ten Still Unsigned HUBBELL'S TEAM ON TOP Again Defeats Schumacher's Side -- Wittig Hits Hard -- McCarthy Reaches Camp | True | By John Drebingerspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/two-ships-reported-sunk-egyptian-freighter-and-german-coastal.html | TWO SHIPS REPORTED SUNK; Egyptian Freighter and German Coastal Vessel Are Listed | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/rutgers-tops-maryland-defeat-by-5045-is-twentieth-in-row-for.html | RUTGERS TOPS MARYLAND; Defeat by 50-45 Is Twentieth in Row for Terrapin Five | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sells-two-cargo-ships-maritime-board-in-350000-deal-with-alcoa.html | SELLS TWO CARGO SHIPS; Maritime Board in $350,000 Deal With Alcoa Company | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-henryruffin.html | MRS. HENRY-RUFFIN | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/offers-nlra-amendments-ramspeck-submits-bill-embodying-changes.html | OFFERS NLRA AMENDMENTS; Ramspeck Submits Bill Embodying Changes Sought by A.F.L. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/germans-remove-lid-from-attacks-on-us-press-says-roosevelt-seeks-to.html | GERMANS REMOVE LID FROM ATTACKS ON U.S.; Press Says Roosevelt Seeks to Create 'Panic Psychosis' | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/two-pilots-killed-ferrying-a-bomber-they-strike-a-radio-mast-at-el.html | TWO PILOTS KILLED FERRYING A BOMBER; They Strike a Radio Mast at El Paso in Good Weather as They Near the Field FIRST DELIVERY ACCIDENT Company Head Says Hundreds of Planes Have Been Flown Safely to the British | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/montreal-light-meeting-7000000-more-to-be-used-for-expansion-this.html | MONTREAL LIGHT MEETING; $7,000,000 More to Be Used for Expansion This Year | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-hannay-married-granddaughter-of-mrs-gustav-kissel-wed-to-earl.html | MRS. HANNAY MARRIED; Granddaughter of Mrs. Gustav Kissel Wed to Earl of Inchcape | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/oscar-greenwald-rites-governor-among-hundreds-at-gimbel-executives.html | OSCAR GREENWALD RITES; Governor Among Hundreds at Gimbel Executive's Funeral | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/to-lead-salvationist-drive.html | To Lead Salvationist Drive | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lists-lenten-book-talks-miss-louise-m-field-will-give-first-in.html | LISTS LENTEN BOOK TALKS; Miss Louise M. Field Will Give First in Series on March 5 | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/brig-gen-lancelot-koe-british-veteran-of-egyptian-campaigns-of.html | BRIG. GEN. LANCELOT KOE; British Veteran of Egyptian Campaigns of 1880's | True | Special Cable to T Nv YOR Ts. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/italy-chides-defeatists-press-reveals-withdrawal-of-critics-fascist.html | ITALY CHIDES DEFEATISTS; Press Reveals Withdrawal of Critics' Fascist Cards | True | By Telephone To the New York Tmies. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/354-more-inducted-here-89-others-are-rejected-at-two-centers-during.html | 354 MORE INDUCTED HERE; 89 Others Are Rejected at Two Centers During the Day | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/2-jailed-for-contempt-of-court.html | 2 Jailed for Contempt of Court | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/seedings-listed-for-aau-meet-borican-venzke-and-kehoe-head-field-in.html | SEEDINGS LISTED FOR A.A.U. MEET; Borican, Venzke and Kehoe Head Field in 1,000 at Garden Saturday BEETHAM LEADER IN 600 Is Grouped With Simmons and Herbert -- Field of 34 Teams to Try for I.C. 4-A. Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/penn-state-winner-4538.html | Penn State Winner, 45-38 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/legion-asks-1078000-to-register-for-defense.html | Legion Asks 1,078,000 To Register for Defense | True | By the United Press. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/pacificorient-rates-to-rise.html | Pacific-Orient Rates to Rise | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/knudsen-opposes-strike-curb-law-he-tells-house-judiciary-group.html | KNUDSEN OPPOSES STRIKE CURB LAW; He Tells House Judiciary Group Defense Production Has Been 'Little Hampered' by Strife CITES FRENCH EXPERIENCE It Convinced Him Legislation for 'Wages and Working Conditions Is Not Very Good' | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/radios-importance-upheld-suggested-imposition-of-heavy-taxes-viewed.html | Radio's Importance Upheld; Suggested Imposition of Heavy Taxes Viewed as Bar to Progress | True | DONALD F. BURROWS | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/de-ribbentrop-asks-new-name.html | De Ribbentrop Asks New Name | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/city-subway-bars-blind-mans-dog-queens-community-group-to-demand.html | CITY SUBWAY BARS BLIND MAN'S DOG; Queens Community Group to Demand Law to Allow Such Animals to Ride | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/news-of-markets-in-european-cities-london-session-remains-quiet-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Remains Quiet but Most Prices Are Firm -- Gilt-Edge Issues Bright BERLIN BOERSE STILL DULL Amsterdam Trading Listless, but Shipping and Tobacco Shares Continue Rise | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/3-freed-on-kidnap-charge-jury-acquits-staten-island-men-new.html | 3 FREED ON KIDNAP CHARGE; Jury Acquits Staten Island Men -- New Complaint Filed | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-herman-fenselau.html | MRS. HERMAN FENSELAU | True | pcla]. to Tt[l. l"B%V 'OIIK TIIES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nyac-retains-honors-in-squash-takes-11th-straight-class-a-match-by.html | N.Y.A.C. RETAINS HONORS IN SQUASH; Takes 11th Straight Class A Match by Beating Bayside -- Schwarz Sterling Victor | True | By Lincoln A. Werden | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/second-battleship-to-be-ready-in-may-washington-one-of-six-35000ton.html | SECOND BATTLESHIP TO BE READY IN MAY; Washington, One of Six 35,000-Ton Craft Now Building, Far Ahead of Schedule ITS OFFICERS ARE CHOSEN Sister Ship Will Be Commissioned in April -- Sponsors for Two Destroyers Named | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/maine-opens-information-office.html | Maine Opens Information Office | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/importer-to-make-liqueurs-here.html | Importer to Make Liqueurs Here | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/9000-reported-in-flight.html | 9,000 Reported in Flight | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/fencing-champion-wins-miss-mroczkowska-beats-miss-dalton-in-extra.html | FENCING CHAMPION WINS; Miss Mroczkowska Beats Miss Dalton in Extra Bout | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/tokyo-fears-red-threat-peace-offer-shows-matsuokas-visions-of.html | TOKYO FEARS RED THREAT; Peace Offer Shows Matsuoka's Visions of Catastrophe | True | By Hugh Byaswireless To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/lumber-consumption-rose-20-in-quarter-yearend-stocks-declined-14.html | LUMBER CONSUMPTION ROSE 20% IN QUARTER; Year-End Stocks Declined 14% From Mid-Year, 15% From '39 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/ri-ifu_ss-kt__orm-j-member-of-insurance-firm-here-exhead-of.html | RI. IFU_S.S K-ST__ORM J; Member of Insurance Firm Here{ Ex-Head of Credit,.Men's Group J I | True | {/pec!al to TH]m NzW YORK Tra. [ | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/utility-in-jersey-clears-23188424-net-of-public-service-in-1940.html | UTILITY IN JERSEY CLEARS $23,188,424; Net of Public Service in 1940 $2,534,304 Under 1939 -- Equal to $2.42 a Share $6,428,506 RISE IN GROSS Tax Bill $3,730,437 Higher in Period -- Other Concerns Report on Profits | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/appointment-by-the-erie.html | Appointment by the Erie | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/educators-weigh-work-for-defense-guidance-personnel-groups-hear-a.html | EDUCATORS WEIGH WORK FOR DEFENSE; Guidance, Personnel Groups Hear a Warning Against Neglect of Education UNITY OF PURPOSE URGED Delegates at Atlantic City Session Told Expansion of Women's Jobs Faces Delay | True | From a Staff Correspondent | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/vichy-honors-us-woman-mrs-corrigan-gets-croix-de-guerre-for-aid-to.html | VICHY HONORS U.S. WOMAN; Mrs. Corrigan Gets Croix de Guerre for Aid to Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/negroes-are-seen-ignored-in-defense-discrimination-is-charged-at.html | NEGROES ARE SEEN IGNORED IN DEFENSE; Discrimination Is Charged at Urban League Meeting -President's Help Asked '3-FRONT WAR' IS URGED Members of Race Advised to Fight for Rights - New Officers Are Elected | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/wm-h-holdens-in-new-home.html | Wm. H. Holdens in New Home | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/john-robertson-british-war-veteran-organized-bagpipe-band-in.html | JOHN ROBERTSON; British War Veteran. Organized Bagpipe Band in Rochester | True | Spec[l to Ti Nw YOX' TIES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/to-address-advertising-men.html | To Address Advertising Men | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/shaw-is-promoted-in-federal-service-career-diplomat-is-chosen-by.html | SHAW IS PROMOTED IN FEDERAL SERVICE; Career Diplomat Is Chosen by the President as Assistant Secretary of State THREE OTHERS HOLD RANK New Appointee Will Head Administrative Work, With Regrouping of Duties Expected | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/yugoslav-floods-cover-50000-acres-more-than-1000-peasants-and.html | YUGOSLAV FLOODS COVER 50,000 ACRES; More Than 1,000 Peasants and Townspeople Are Homeless in Areas Under Water MANY CROPS ARE RUINED 3 Miles of Ice Floes Adrift in Danube Near Belgrade -- Army Experts Keep Them Moving | True | By Telephone To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/biddle-arrives-in-toronto.html | Biddle Arrives in Toronto | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/fourstory-factory-bought-in-brooklyn-toy-and-game-manufacturer.html | FOUR-STORY FACTORY BOUGHT IN BROOKLYN; Toy and Game Manufacturer Expands Space | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/john-r-kauffman-jr.html | JOHN R, KAUFFMAN JR. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/edwin-c-boileau-88-once-helped-edison-telegrapher-69-yearsmasslsted.html | EDWIN C. BOILEAU, 88, ONCE HELPED EDISON; Telegrapher 69 YearsmAssIsted in Developing of Quadrupltx | True | 8plEtl to Tn'n I"ZW YORK 'IM2,I. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/cabinet-changes-forecast.html | Cabinet Changes Forecast | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/bruce-mrae-newspaper-man-had-served-on-i-king-features-add-telegram.html | BRUCE M'RAE; Newspaper Man Had Served on i King Features add Telegram | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/violet-robertson-to-wed-smith-alumna-will-be-bride-of-donald.html | VIOLET ROBERTSON TO WED; Smith Alumna Will Be Bride of Donald Kenneth Mackenzie | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/plane-deliveries-are-on-increase-1036-were-built-in-january-knudsen.html | PLANE DELIVERIES ARE ON INCREASE; 1,036 Were Built in January, Knudsen Says, and Army, Navy, Britain Got 957 EXPECTS 18,000 IN YEAR Contract Lacking the Labor Clause Is Let to Ford for Plant to Make Parts | True | By Henry N. Dorrisspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/assails-new-zealand-tax-chamber-of-commerce-head-wants-more-used.html | ASSAILS NEW ZEALAND TAX; Chamber of Commerce Head Wants More Used for War | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/financial-markets-liquidation-of-stocks-resumed-and-prices-hit-new.html | FINANCIAL MARKETS; Liquidation of Stocks Resumed and Prices Hit New Lows for Movement -- Values Reduced 1 to 2 Points | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/midvale-expands-for-navy-arms.html | Midvale Expands for Navy Arms | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/print-exhibition-opens.html | Print Exhibition Opens | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/st-george-team-first-dragons-take-300yard-medley-swim-smith-wins.html | ST. GEORGE TEAM FIRST; Dragons Take 300-Yard Medley Swim -- Smith Wins Dive | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/dr-eurich-upholds-modern-education-replies-to-critics-as-convention.html | DR. EURICH UPHOLDS MODERN EDUCATION; Replies to Critics as Convention of Progressive Association Begins Sessions GIVES RESULTS OF STUDY Shows 1,500 Modernists Led an Equal Number of Traditionalists in Scholarship | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/us-films-lead-in-palestine.html | U.S. Films Lead in Palestine | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/internal-revenues-up-in-january-over-1940.html | Internal Revenues Up In January Over 1940 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/80000000-in-present-order-this-figure-allows-for-modest-increases.html | $80,000,000 IN PRESENT ORDER; This Figure Allows for 'Modest' Increases in Prices | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/books-authors.html | Books -- Authors | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/average-cost-of-living-up-slightly-here-in-1940.html | Average Cost of Living Up Slightly Here in 1940 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/sears-cuts-tire-prices.html | Sears Cuts Tire Prices | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/3-more-whelan-stores-reopen.html | 3 More Whelan Stores Reopen | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/states-birth-rate-highest-in-7-years-146-per-1000-population-for.html | STATE'S BIRTH RATE HIGHEST IN 7 YEARS; 14.6 Per 1,000 Population for 1940 -- Death Rate Is 11.1 | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/aide-in-us-leaves-to-meet-de-gaulle-count-de-sieyes-will-discuss.html | AIDE IN U.S. LEAVES TO MEET DE GAULLE; Count de Sieyes Will Discuss How 'Free France' May Best Be Served Here | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/singapore.html | SINGAPORE | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/keep-powder-dry-russians-are-told-red-parley-in-moscow-warned.html | KEEP POWDER DRY, RUSSIANS ARE TOLD; Red Parley in Moscow Warned Nation Must Gear Economy to Wartime Conditions GREATER OUTPUT URGED State Planning Head Calls for Large Quantities of Iron, Steel and Oil in 1941 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/toscanini-to-make-2d-argentine-trip-six-concerts-with-the-colon-the.html | TOSCANINI TO MAKE 2D ARGENTINE TRIP; Six Concerts With the Colon Theatre Orchestra Will Be Given in Buenos Aires TIBBETT SIGNED FOR OPERA Bruna Castagna, Alexander Kepnis and Baccaloni Are Among Others Engaged | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/quintet-is-offered-by-ballet-theatre-anton-dolin-piece-is-given-in.html | 'QUINTET' IS OFFERED BY BALLET THEATRE; Anton Dolin Piece Is Given in Season Premiere at Majestic | True | By John Martin | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/princess-croy-engaged-granddaughter-of-john-leishman-fiancee-of.html | PRINCESS CROY ENGAGED; Granddaughter of John Leishman Fiancee of Richard E. Metz | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/apartment-projects-get-1045000-loans-financing-covers-two-buildings.html | APARTMENT PROJECTS GET $1,045,000 LOANS; Financing Covers Two Buildings on Bennett Avenue | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/merchandising-gains-sharply-in-six-years-federal-figures-show.html | MERCHANDISING GAINS SHARPLY IN SIX YEARS; Federal Figures Show Turnover, Payroll and Personnel Rises | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/two-fascist-posts-fall-to-ethiopians-rout-of-9000-italians-in-lake.html | TWO FASCIST POSTS FALL TO ETHIOPIANS; Rout of 9,000 Italians in Lake Tana Region Is Reported -- British Also Take Town DRIVES PERIL ADDIS ABABA Siege of the Capital Within a Month Is Seen -- Defenders of Somaliland Harried | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/hudson-has-munitions-contract.html | Hudson Has Munitions Contract | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/new-stock-issue-planned-continental-motors-to-vote-on-program-march.html | NEW STOCK ISSUE PLANNED; Continental Motors to Vote on Program March 26 | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nonpartisan-regime-is-urged-in-canada-the-opposition-leader-charges.html | NONPARTISAN REGIME IS URGED IN CANADA; The Opposition Leader Charges Great Waste in War Effort | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mosconi-and-lauri-split-each-captures-match-in-world-pocket.html | MOSCONI AND LAURI SPLIT; Each Captures Match in World Pocket Billiard Tourney | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/i-mrs-robert-c-patterson.html | I MRS. ROBERT C. PATTERSON | True | [ Special to THZ Igw YoK TrES. I | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/explains-gain-by-utility.html | Explains Gain by Utility | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/boy-picket-to-get-medal-youngster-will-receive-award-for-his-help.html | BOY PICKET TO GET MEDAL; Youngster Will Receive Award for His Help to Father | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/reports-bulgaria-calls-men.html | Reports Bulgaria Calls Men | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/birmingham-ala-plans-refunding-city-will-be-in-the-market-on-march.html | BIRMINGHAM, ALA., PLANS REFUNDING; City Will Be in the Market on March 12 for $1,350,000, Maturing 1946 to 1961 ROCHESTER, N.Y., ASKS BIDS Will Offer $980,000 of Notes Tomorrow -- Other Financing by Municipalities | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/another-food-ship-for-france-sought-red-cross-asks-roosevelt-to.html | ANOTHER FOOD SHIP FOR FRANCE SOUGHT; Red Cross Asks Roosevelt to Find Vessel to Put Aid on a Regular Schedule MARSEILLES PLANS A FETE 1,000 Children With American Flags Will Greet Craft Due There Late This Month | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/frank-allan-triumphs-sets-back-brother-don-1-up-in-dixie-amateur.html | FRANK ALLAN TRIUMPHS; Sets Back Brother Don, 1 Up, in Dixie Amateur Golf | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/grant-easy-victor-in-us-racquets-tops-wharton-152-150-150-as.html | GRANT EASY VICTOR IN U.S. RACQUETS; Tops Wharton, 15-2, 15-0, 15-0, as Amateur Tourney Opens -- Leonard Wins | True | By Allison Danzig | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/president-talks-with-steel-men.html | President Talks With Steel Men | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/plans-5000000-furnace.html | Plans $5,000,000 Furnace | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/liu-victor-2423-at-michigan-state-rallies-from-deficits-of-211-and.html | L.I.U. VICTOR, 24-23, AT MICHIGAN STATE; Rallies From Deficits of 2-11 and 11-17 to Down Spartans in Basketball Contest | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/customer-bureau-set-up-bamberger-unit-will-promote-intelligent.html | CUSTOMER BUREAU SET UP; Bamberger Unit Will Promote Intelligent Buying | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/mrs-scott-e-land.html | MRS. SCOTT E. LAND | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/germans-get-vitamins-lozenges-distributed-to-miners-bakers-lack.html | GERMANS GET VITAMINS; Lozenges Distributed to Miners -- Bakers Lack Albumens | True | Wireless to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/frederick-f-blossom.html | FREDERICK F, BLOSSOM | True | Spec3a] to TH NEW YOaK Tr8. | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/files-financing-with-sec-cleveland-graphite-bronze-plans-sale-of.html | FILES FINANCING WITH SEC; Cleveland Graphite Bronze Plans Sale of 30,000 Shares | True | | C1B 487553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/edward-t-neell-expert-on-coins-head-of-american-war-mission-society.html | EDWARD T. NEELL, EXPERT ON CO,INS; Head of American War Mission Society and Authority on Greek Money Dies HONORED FOR RESEARCH Head of New York Chapter of Archaeological Instituten Served in World War | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/appointed-sales-manager-of-roeblings-sons-co.html | Appointed Sales Manager Of Roebling's Sons Co. | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/british.html | British | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/thailand-minister-in-moscow.html | Thailand Minister in Moscow | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/4-missing-from-fort-dix-9state-police-alarm-out-for-soldiers.html | 4 MISSING FROM FORT DIX; 9-State Police Alarm Out for Soldiers, Believed Homesick | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/petrillo-ultimatum-issued-to-virtuosos-directs-guild.html | PETRILLO ULTIMATUM ISSUED TO VIRTUOSOS; Directs Guild Instrumentalists to Join His Group by March | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/curtin-defense-rests-summaries-due-today-in-trial-of-policeman-as.html | CURTIN DEFENSE RESTS; Summaries Due Today in Trial of Policeman as Wife-Slayer | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/nyu-seniors-back-leaselend-bill-annual-poll-shows-85-favor-allout-a.html | N.Y.U. SENIORS BACK LEASE-LEND BILL; Annual Poll Shows 85% Favor All-Out Aid to Britain -- 87% See U.S. in War This Year ROOSEVELTS 'GREATEST' President and Wife Selected -- Mayor 'Outstanding' in City -- Hedy La Marr a Favorite | True | | C1B 487553 |
| 1941-02-20 | 1941-02-20 | https://www.nytimes.com/1941/02/20/archives/policeman-shot-dead-in-home.html | Policeman Shot Dead in Home | True | | C1B 487553 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hears-fire-death-plea-judge-freschi-asked-to-free-man-held-in.html | HEARS FIRE DEATH PLEA; Judge Freschi Asked to Free Man Held in Chinatown Blaze | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/walter-d-greene.html | WALTER D. GREENE | True | Special to Nw Yoa TXES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bill-would-widen-state-civil-service-150000-jobs-in-44-counties.html | BILL WOULD WIDEN STATE CIVIL SERVICE; 150,000 Jobs in 44 Counties Would Be Put on Competitive Basis by End of 1942 THREE PLANS ARE OFFERED More Than 900 Towns and 500 Villages Are Involved in Fite-Bechtold Measure | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/knox-says-we-need-britain.html | Knox Says We Need Britain | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/robert-c-falconer.html | ROBERT C, FALCONER | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/schools-open-drive-to-abolish-truancy-special-teachers-in-6-junior.html | SCHOOLS OPEN DRIVE TO ABOLISH TRUANCY; Special Teachers in 6 Junior High Schools to Study Problem | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/official-silence-kept-us-will-dispatch-planes-to-pacific.html | Official Silence Kept; U.S. WILL DISPATCH PLANES TO PACIFIC | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/james-lee-wells-jr.html | JAMES LEE WELLS JR. | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/union-pacific-net-lower-in-january-increase-in-gross-operating.html | UNION PACIFIC NET LOWER IN JANUARY; Increase in Gross Operating Income Compared to 1940 Is Offset by Expenditures PENNSYLVANIA GROSS UP Revenues in First Month Surpass All Years Since 1930 -- Atlantic Coast Line Report | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/percy-s-fenstermacher.html | PERCY S. FENSTERMACHER | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wholesale-prices-unchanged-in-week-bureau-of-labor-statistics-puts.html | WHOLESALE PRICES UNCHANGED IN WEEK; Bureau of Labor Statistics Puts Index at 80.5 | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/franco-denies-aim-to-regain-americas-welcoming-new-chilean-envoy.html | FRANCO DENIES AIM TO REGAIN AMERICAS; Welcoming New Chilean Envoy, General Explains Spanish Hopes | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mt-holyoke-dance-to-be-held-tonight-annual-senior-class-event-is-in.html | MT. HOLYOKE DANCE TO BE HELD TONIGHT; Annual Senior Class Event Is in Charge of Miss Marion Richards of Toronto 200 COUPLES TO ATTEND 'Snow Ball,' Open to the Entire College, to Close Week-End Festivities Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/educators-urged-to-plan-for-peace-antihitler-german-now-british.html | EDUCATORS URGED TO PLAN FOR PEACE; Anti-Hitler German, Now British Citizen, Says Europe Will Need Our Modern Methods WARNS OF NAZI PROGRAM He Tells Progressives Textbooks for Britain Are Prepared -- 'Fascism' Here Assailed | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/old-7th-marches-into-georgia-post-col-tobin-leads-first-of-four.html | OLD 7TH MARCHES INTO GEORGIA POST; Col. Tobin Leads First of Four Trainloads to Quarters Amid Cheers at Camp Stewart WINTERIZED TENTS READY Spring Bed, Pillow and Linen Issued to Each of Soldiers From New York City | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/spring-hats-give-a-shredded-note-braagards-season-modes-give-the.html | SPRING HATS GIVE A SHREDDED NOTE; Braagard's Season Modes Give the Effect by Use of Extensive Ruching MANY COLORS EMPLOYED Millinery Is Designed to Offset Plainness of a Spring Suit -- Organdie Adds Touch | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/balkan-pact-laid-to-nazi-manoeuvre-bulgaria-is-said-to-have.html | BALKAN PACT LAID TO NAZI MANOEUVRE; Bulgaria Is Said to Have Accepted an Old Turkish Offer for an Accord YUGOSLAVS IN QUANDARY Britain Likewise Held to Have Suffered Blow by Treaty That Holds Off Turks | True | By Pertinaxnorth American Newspaper Alliance | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bombers-being-flown-from-us-to-singapore.html | Bombers Being Flown From U.S. to Singapore | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/food-card-swindle-found.html | Food Card Swindle Found | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/change-in-mexico.html | CHANGE IN MEXICO | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/what-of-our-ball-players.html | WHAT OF OUR BALL PLAYERS? | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/whites-barred-from-islands.html | Whites Barred From Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/miss-mena-ames-is-married.html | Miss Mena Ames Is Married | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/lordi-top-seeded-defeats-treadwell-wins-in-whitehall-club-squash.html | LORDI, TOP SEEDED, DEFEATS TREADWELL; Wins in Whitehall Club Squash -- Shepurd Class C Victor | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nlrb-jurisdiction-weighed-by-court-board-counsel-argues-that-the.html | NLRB JURISDICTION WEIGHED BY COURT; Board Counsel Argues That the Control Is Indefinite After Contract Is Signed NEWARK CASE IS REHEARD Federal Circuit Court Sits En Bano as Guild Row Is Presented Again | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bus-bill-menaced-by-party-rivalry-democratic-council-backs-bill.html | BUS BILL MENACED BY PARTY RIVALRY; Democratic Council Backs Bill Offered by Steingut While Republicans Push Crews Plan PARTIES VIE IN AMENDING Minority Leader Offers Move to End Special Elections -- 5 Traffic Proposals Filed | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/tpten-brdley-stricken-oh-trip-manufacturer-of-this-city-and-nyack.html | TPt!EN BR:DLEY STRICKEN OH TRIP; Manufacturer of This City and Nyack Dies While on a Cruise in California HELPED FORM SQUADRON A Family Large Landholders in Rockl andFirst Vermont Senator a Forebear | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/7200-are-made-idle-in-3-auto-shutdowns-packard-closing-today-will.html | 7,200 ARE MADE IDLE IN 3 AUTO SHUTDOWNS; Packard Closing Today Will Add Another 7,500 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/art-sale-yields-11212-objects-owned-by-paul-d-cravath-former.html | ART SALE YIELDS $11,212; Objects Owned by Paul D. Cravath, Former Attorney, Auctioned | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/clash-on-american-goods-japanese-demand-transfer-from-warehouses-in.html | CLASH ON AMERICAN GOODS; Japanese Demand Transfer From Warehouses in Haiphong | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/chungking-denies-tension.html | Chungking Denies Tension | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/director-of-general-cigar-co.html | Director of General Cigar Co. | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cotton-advances-for-third-session-futures-rise-4-to-8-points.html | COTTON ADVANCES FOR THIRD SESSION; Futures Rise 4 to 8 Points, Bringing Prices to Levels of Ten Days Ago TRADE BUYS NEAR MONTHS May Contract Is Most Active but March and July Also Show Large Volume | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/press-sees-check-to-bulgaria.html | Press Sees Check to Bulgaria | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nash-car-sales-doubled.html | Nash Car Sales Doubled | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/alessi-to-coach-at-nyu.html | Alessi to Coach at N.Y.U. | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/marine-book-week-drive-to-open.html | Marine Book Week Drive to Open | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/william-h-macmurray.html | WILLIAM H. MacMURRAY | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/act-held-imminent-reich-expected-to-move-after-one-more.html | ACT HELD IMMINENT; Reich Expected to Move After One More Non-Aggression Pact BRITISH FORTIFY LEMNOS Air and Naval Base Being Set Up Near Salonika -- Balkans in High State of Tension NAZI BALKAN MOVE IS HELD IMMINENT | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rev-corneeius-b-reagan.html | REV. CORNEEIUS B. REAGAN | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hospital-promotions-delayed.html | Hospital Promotions Delayed | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/utility-wins-court-test-suit-by-stockholder-of-columbia-gas.html | UTILITY WINS COURT TEST; Suit by Stockholder of Columbia Gas Dismissed | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/procita-and-ponzi-divide-former-wins-12514-then-bows-by-12586-in.html | PROCITA AND PONZI DIVIDE; Former Wins, 125-14, Then Bows by 125-86, in Title Cue Play | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nazioperated-ship-sunk.html | Nazi-Operated Ship Sunk | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bus-traffic.html | BUS TRAFFIC | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ethiopian-town-captured.html | Ethiopian Town Captured | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/son-to-richard-j-smiths.html | Son to Richard J. Smiths | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bar-honors-judge-barrett.html | Bar Honors Judge Barrett | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bermudas-balance-70794.html | Bermuda's Balance 70,794 | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/national-shoes-of-wood-to-make-french-taller.html | 'National' Shoes of Wood To Make French Taller | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/insurance-stock-sold-in-hartford-3000-shares-of-travelers-at-400.html | INSURANCE STOCK SOLD IN HARTFORD; 3,000 Shares of Travelers at $400 Placed Over Counter | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/utility-expansion-authorized.html | Utility Expansion Authorized | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/italian.html | Italian | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/prices-advanced-on-refrigerators-rises-of-5-to-10-announced-by.html | PRICES ADVANCED ON REFRIGERATORS; Rises of $5 to $10 Announced by Frigidaire, Kelvinator and General Electric REFLECT HIGHER COSTS Shortages of Metals Are Also a Factor -- Dealers Had Stocked Up Heavily | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/300000-stamps-for-9-peddler-is-found-to-have-bought-a-rare-us.html | $300,000 STAMPS FOR $9; Peddler Is Found to Have Bought a Rare U.S. Collection | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/will-mark-fordham-centenary.html | Will Mark Fordham Centenary | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/french-communists-continue-activities-vichy-takes-steps-daily-to.html | FRENCH COMMUNISTS CONTINUE ACTIVITIES; Vichy Takes Steps Daily to Repress Dissolved Party | True | Wireless to THE NEW YORK TIMES | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/guaranty-trust-names-official.html | Guaranty Trust Names Official | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/19-bombed-hospitals-in-london-adopted-by-bundles-for-britain.html | 19 Bombed Hospitals in London 'Adopted' by Bundles for Britain; Campaign Is Launched to Raise Funds to Replace Equipment Destroyed, Increase Services and Aid Child Victims | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/store-sales-hold-19-gain-for-week-volume-for-fourweek-period.html | STORE SALES HOLD 19% GAIN FOR WEEK; Volume for Four-Week Period Increased 15%, Reserve Board Reports TRADE HERE 20% LARGER Total for 4 Cities in This Area Rose 22%, With Buffalo Showing 37% Jump | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/turks-explain-the-pact.html | Turks Explain the Pact | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/dictator-to-rule-high-school-for-a-day-pupils-to-get-taste-of-life.html | Dictator to Rule High School for a Day, Pupils to Get Taste of Life Minus Liberty | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cuban-sugar-quota-set-crop-figure-for-1941-is-reported-unofficially.html | CUBAN SUGAR QUOTA SET; Crop Figure for 1941 Is Reported Unofficially to Be 2,000,000 Tons | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/belgian-benefit-tonight-concert-at-town-hall-will-help-refugees-in.html | BELGIAN BENEFIT TONIGHT; Concert at Town Hall Will Help Refugees in Great Britain | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cuts-fee-of-agent-on-war-plant-site-war-department-reduces.html | CUTS FEE OF AGENT ON WAR PLANT SITE; War Department Reduces Commission in Iowa Land Deal From 6 1/2 to 3 1/2 Per Cent | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/long-island-dances-to-aid-scottish-plan-ambulance-corps-also-will.html | LONG ISLAND DANCES TO AID SCOTTISH PLAN; Ambulance Corps Also Will Gain by Fetes Tonight at Yacht Clubs | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/harridge-declines-comment.html | Harridge Declines Comment | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/jewish-shops-taken-over-115-enterprises-in-paris-get-managers-named.html | JEWISH SHOPS TAKEN OVER; 115 Enterprises in Paris Get Managers Named by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/25000000-issue-marketed-by-ficb-075-debentures-maturing-in-6-to-10.html | $25,000,000 ISSUE MARKETED BY FICB; 0.75% Debentures, Maturing in 6 to 10 Months, Priced at Slight Premium HEAVILY OVERSUBSCRIBED Offering First Flotation by Federal Agency Under the Public Debt Act of 1941 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/plan-for-mkesson-is-referred-to-sec-federal-court-finds-amended.html | PLAN FOR M'KESSON IS REFERRED TO SEC; Federal Court Finds Amended Reorganization Proposal Worthy of Consideration REPORT DUE BY MARCH 25 Hearing Adjourned to March 31 After the Shareholders Withdraw Their Plan | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cowley-declines-bid-to-head-minnesota-says-he-wants-to-finish.html | COWLEY DECLINES BID TO HEAD MINNESOTA; Says He Wants to Finish Program at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/huge-market-unit-to-be-a-storeroom-10000000-cold-storage-plant-in.html | HUGE MARKET UNIT TO BE A STOREROOM; $10,000,000 Cold Storage Plant in Bronx Will Be Used to House City Records PROJECT LOSING VENTURE Produced Only $50,000 Year, Says Morgan -- Unable to Compete With Commercial Rivals | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/fords-screen-version-of-tobacco-road-at-roxy-mr-and-mrs-smith-and.html | Ford's Screen Version of 'Tobacco Road' at Roxy -- 'Mr. and Mrs. Smith' and Marx Brothers Here | True | By Bosley Crowther | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/brazil-to-aid-farmers-central-bank-will-finance-crops-of-coffee-and.html | BRAZIL TO AID FARMERS; Central Bank Will Finance Crops of Coffee and Cotton | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/progress-hinted-in-danning-case-end-of-giants-main-holdout-snarl.html | PROGRESS HINTED IN DANNING CASE; End of Giants' Main Holdout Snarl Seen Nearer -- Terry in Contact With Catcher LONG BATTING DRILL HELD Moore, Rucker and Arnovich Report -- Chiozza Impresses in Comeback Efforts | True | By John Drebingerspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mediation-is-proposed-in-angloirish-dispute.html | Mediation Is Proposed In Anglo-Irish Dispute | True | By the United Press. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/protest-from-domei.html | Protest From Domei | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/doubts-leonardo-find-italian-expert-studies-picture-reported.html | DOUBTS LEONARDO 'FIND'; Italian Expert Studies Picture Reported Painted by Master | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/head-highway-officials-group.html | Head Highway Officials Group | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/president-approves-coast-guard-reserve-bill-signed-to-set-up-a-body.html | PRESIDENT APPROVES COAST GUARD RESERVE; Bill Signed to Set Up a Body of Men and of Boats | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/jailed-for-holdup-in-1930.html | Jailed for Hold-Up in 1930 | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/yale-to-insure-students-500-accident-coverage-will-add-13-to.html | YALE TO INSURE STUDENTS; $500 Accident Coverage Will Add $13 to College Bills | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/statler-hotel-contract-let.html | Statler Hotel Contract Let | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/propaganda-study-in-stills-skepticism-in-1000000-pupils-teachers-in.html | PROPAGANDA STUDY IN STILLS SKEPTICISM IN 1,000,000 PUPILS; Teachers in 3,000 Schools in Nation Instructed in 3-Year Test by Analysis Institute MONTHLY BULLETINS SENT Youths Learning to Think for Themselves, Educator Says, Without Becoming Cynical 3,000 SCHOOLS GIVE PROPAGANDA STUDY | True | By Benjamin Fine | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/lauds-british-as-heroes.html | Lauds British as Heroes | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/thomas-l-hughes-sr.html | THOMAS L. HUGHES SR, | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/black-hawks-set-back-americans-with-threegoal-onslaught-in-third.html | Black Hawks Set Back Americans With Three-Goal Onslaught in Third Period; CHICAGO IS VICTOR ON GARDEN ICE, 4-2 Hawks Tie Americans in Ninth Minute of Third Period, Then Add Two Goals WINNING SCORE BY THOMS Dutton's Team Loses Great Chance to Advance Toward Hockey Play-Offs | True | By Joseph C. Nichols | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/navy-lists-orders-to-expand-plants-and-defense-board-certifies.html | NAVY LISTS ORDERS TO EXPAND PLANTS; And Defense Board Certifies Other Construction for 5-Year Tax Amortization MANY CONTRACTS AWARDED Lanterns, Nutmeg Graters, Nuts, Chemicals, Sandbags, Steel Are in Day's Awards | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/betty-royce-wed-in-florida.html | Betty Royce Wed in Florida | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/espositos-get-leave-to-hire-own-counsel-judge-permits-substitution.html | ESPOSITOS GET LEAVE TO HIRE OWN COUNSEL; Judge Permits Substitution -- Alienists Report on Brothers | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/job-group-protests-licensing.html | Job Group Protests Licensing | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/january-traffic-deaths-25-below-year-ago.html | January Traffic Deaths 25% Below Year Ago | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/13-quit-patriotic-group-protest-method-of-adopting-antileaselend.html | 13 QUIT PATRIOTIC GROUP; Protest Method of Adopting Anti-Lease-Lend Stand | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/belless-dog-wins-top-prize-in-show-2-12yearold-chow-in-debut-leads.html | BELLESS'S DOG WINS TOP PRIZE IN SHOW; 2 1/2-Year-Old Chow, in Debut, Leads Non-Sporting Class at Bloomingdale's | True | By Maureen Orcutt | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/questions-raised-by-visit-two-britons-study-near-east-course.html | Questions Raised by Visit; TWO BRITONS STUDY NEAR EAST COURSE | True | By Robert P. Postspecial Cable To The New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/afl-chartering-ford-plant-unions-green-predicts-it-will-have-most.html | A.F.L. CHARTERING FORD PLANT UNIONS; Green Predicts It Will Have Most of Company's 100,000 Signed in Six Months 'LARGE NUMBER' APPLYING Drive in Western Union Also Revealed -- Executive Council Opposes St. Lawrence Plan | True | By Louis Starkspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/men-freed-in-murder-police-information-in-killing-of-dock-man-held.html | MEN FREED IN MURDER; Police Information in Killing of Dock Man Held Insufficient | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/plays-on-sunday-likely-in-england-wales-also-included-in-plan.html | PLAYS ON SUNDAY LIKELY IN ENGLAND; Wales Also Included in Plan Outlined in the Commons as an Aid to Defense | True | By David Andersonwireless To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nazis-again-blast-south-wales-area-fire-bombs-and-explosives-rain.html | NAZIS AGAIN BLAST SOUTH WALES AREA; Fire Bombs and Explosives Rain Through Defenses -- Raid Previous Night on Swansea LONDON HAS 3 ALARMS R.A.F. Strikes at Brest and Calais -- Fighters Battle Big German Force in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/recants-at-murder-trial-witness-admits-he-falsified-at-behest-of.html | RECANTS AT MURDER TRIAL; Witness Admits He Falsified at Behest of Defendant | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/john-rea-exedtop-cornell-alumnus-69-headed-staff-of-olympian-in.html | JOHN REA, EX-EDTOP, CORNELL ALUMNUS; '69 Headed Staff of Olympian in Washington -Dies in Tacoma | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/greek.html | Greek | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wind-causes-water-shortage.html | Wind Causes Water Shortage | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/400-explorers-dine-campfire-club-gathering-held-in-an-antarctic.html | 400 EXPLORERS DINE; Campfire Club Gathering Held in an Antarctic Setting | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/709-market-advisers-register-with-sec-53-applications-effective-in.html | 709 MARKET ADVISERS REGISTER WITH SEC; 53 Applications Effective in Period Ended on Feb. 18 | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/jobless-payments-rise-state-insurance-benefits-were-8293096-in.html | JOBLESS PAYMENTS RISE; State Insurance Benefits Were $8,293,096 in January, 46% Gain | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/chinese-report-withdrawal.html | Chinese Report Withdrawal | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/3-die-one-gets-stay-i-in-holdup-murders-lehman-gives-60day-reprieve.html | 3 DIE, ONE GETS STAY i IN HOLD-UP MURDERS; Lehman Gives 60-Day Reprieve to Witness in Case Here | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/leafs-triumph-21-regain-first-place-metzs-goal-in-third-period.html | LEAFS TRIUMPH, 2-1, REGAIN FIRST PLACE; Metz's Goal in Third Period Defeats Canadiens -- Bruins, Idle, Fall to Second | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/asserts-he-altered-civil-service-rating-engineer-tells-council.html | ASSERTS HE ALTERED CIVIL SERVICE RATING; Engineer Tells Council Group He Was Asked to Revise It | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/spur-pulp-output-technicians-told-everest-and-javits-urge-steps-to.html | SPUR PULP OUTPUT, TECHNICIANS TOLD; Everest and Javits Urge Steps to Avert Any Potential Shortages Here FOR STANDARDIZED GRADES Counsel Tells Paper Men Now Is Time to Simplify Lines, Cut Useless Stocks | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bloodhound-injured-hunting-donn-fendler-loses-leg-and-is-retired-by.html | Bloodhound, Injured Hunting Donn Fendler, Loses Leg and Is Retired by State Police | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/faults-in-milk-marketing-prices-set-by-administration-viewed-as.html | Faults in Milk Marketing; Prices Set by Administration Viewed as Discriminating Against quality | True | MILK CONSUMER | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/3-women-and-baby-die-in-new-jersey-fires-father-3-sons-flee-one.html | 3 WOMEN AND BABY DIE IN NEW JERSEY FIRES; Father, 3 Sons Flee One Blaze-Mother of 22 a Victim | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cyclists-rate-15-mph-central-american-race-winner-rode-512-miles.html | CYCLIST'S RATE 15 M.P.H.; Central American Race Winner Rode 512 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/new-us-liner-is-due-in-port-tomorrow-president-hayes-will-be-added.html | NEW U.S. LINER IS DUE IN PORT TOMORROW; President Hayes Will Be Added to Round-World Fleet | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/scores-democrats-on-maryland-race-tobey-in-minority-senate-campaign.html | SCORES DEMOCRATS ON MARYLAND RACE; Tobey, in Minority Senate Campaign Report, Says Candidates Spent Beyond Limits MAYOR HAGUE CONDEMNED New Hampshire Senator Says 'Washington Leader' Sought to Stop Jersey City Inquiry | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/left-2000-in-trust-for-dog.html | Left $2,000 in Trust for Dog | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/news-of-markets-in-european-cities-giltedge-issues-improve-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues Improve, but Other Sections on London Exchange Are Listless LITTLE ACTIVITY IN BERLIN Fixed-Interest Shares Firm -- Dutch Group Declines on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sec-hears-curb-head-on-splitting-of-fees-inquiry-is-adjourned-after.html | SEC HEARS CURB HEAD ON SPLITTING OF FEES; Inquiry Is Adjourned After Rea Testifies on Cuppia Case | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/odwyer-returns-from-trip.html | O'Dwyer Returns From Trip | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/new-octopus-is-named-smithsonian-honors-president-in-designating-a.html | NEW OCTOPUS IS NAMED; Smithsonian Honors President in Designating a New Type | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/pell-beats-fincke-in-title-racquets-sons-of-games-stars-wage-best.html | PELL BEATS FINCKE IN TITLE RACQUETS; Sons of Game's Stars Wage Best Match of National Amateur Tournament WINNER RALLIES IN THIRD Score 15-6, 11-15, 15-12, 15-3 -- Leonard Tops Laughlin In Other Quarter-Final | True | By Allison Danzig | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/letter-to-lord-mayor-bares-airraid-tragedy.html | Letter to 'Lord Mayor' Bares Air-Raid Tragedy | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/named-new-orleans-mint-head.html | Named New Orleans Mint Head | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/marshall-discusses-planes.html | Marshall Discusses Planes | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/queens-college-seeks-rotc.html | Queens College Seeks R.O.T.C. | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cassiano-to-aid-mclaughry.html | Cassiano to Aid McLaughry | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/russia-is-cautious-on-japanese-pact-shanghai-hears-she-counters.html | RUSSIA IS CAUTIOUS ON JAPANESE PACT; Shanghai Hears She Counters Tokyo's Desire for Speed With Stiff Demands RAILWAY REPORTED ISSUE Soviet Said to Seek Return of Chinese Eastern -- Visit of Thai Envoy Is Stressed | True | By Douglas Robertsonwireless To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mrs-rose-buchsbaum.html | MRS. ROSE BUCHSBAUM | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/368-are-inducted-here-rejections-at-two-centers-for-city.html | 368 ARE INDUCTED HERE; Rejections at Two Centers for City Registrants Is 16.8% | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sulphuric-acid-production.html | Sulphuric Acid Production | True | T.R. HARNEY | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/compliance-limit-is-set-by-ugi-holding-company-will-not-fight-for.html | COMPLIANCE LIMIT IS SET BY U.G.I.; Holding Company Will Not Fight for Right to Hold Distant Utilities | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/buying-by-mills-sends-wheat-up-strength-in-securities-also-a-factor.html | BUYING BY MILLS SENDS WHEAT UP; Strength in Securities Also a Factor in Advance of 1/2 to 1 1/4c a Bushel CROP DAMAGE REPORTED Corn Is Under Pressure and Is Set Back 1/8 to 1/2c -- Minor Grains Higher | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/beatrice-mednikoffa-bride.html | Beatrice Mednikoff.a Bride | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bond-notes.html | BOND NOTES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rolfe-to-accept-terms-yankee-third-baseman-to-leave-today-for.html | ROLFE TO ACCEPT TERMS; Yankee Third Baseman to Leave Today for Training Camp | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/40-hosiery-consumption-up-only-in-childrens-lines.html | '40 Hosiery Consumption Up Only in Children's Line's | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/shell-to-build-rubber-plant.html | Shell to Build 'Rubber' Plant | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rome-reports-kufra-fight-declares-two-enemy-attacks-on-libyan-oases.html | ROME REPORTS KUFRA FIGHT; Declares Two 'Enemy' Attacks on Libyan Oases Were Repulsed | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/market-wise-takes-second-straight-at-hialeah-favorite-captures-lake.html | Market Wise Takes Second Straight at Hialeah; FAVORITE CAPTURES LAKE WORTH PURSE Market Wise Passes Blue Lily in Stretch to Win Under Arcaro, Who Gets Double $735,836 BET BY 14,755 McCreary First on Sir Gibson and Fettacairn -- Mearle and Bodiou Fined | True | By Bryan Fieldspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/prize-to-windsors-dog-pookie-cairn-terrier-chosen-as-most-popular.html | PRIZE TO WINDSORS' DOG; Pookie, Cairn Terrier, Chosen as Most Popular in Nassau Show | True | By Tropical Radio To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/reassurance-in-burma.html | Reassurance in Burma | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/at-the-music-hall.html | At the Music Hall | True | T.S. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bees-leave-for-texas-quinn-stays-in-boston-to-form-syndicate-to.html | BEES LEAVE FOR TEXAS; Quinn Stays in Boston to Form Syndicate to Purchase Club | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/willkie-will-help-baldwin-campaign-plans-to-make-speech-urging.html | WILLKIE WILL HELP BALDWIN CAMPAIGN; Plans to Make Speech Urging Councilman's Election to a Seat in Congress SEES IT AS AID TO UNITY Meanwhile, Mead and Poletti Endorse Alfange, Candidate of Democratic Party | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/minkley-frisini-advance-upset-christiansen-and-allan-in-dixie.html | MINKLEY, FRISINI ADVANCE; Upset Christiansen and Allan in Dixie Amateur Golf | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/100-landing-boats-delivered-to-navy-30-more-for-troops-and-50-for.html | 100 LANDING BOATS DELIVERED TO NAVY; 30 More for Troops and 50 for Tanks Are Being Built | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/use-of-oil-off-in-1940-world-consumption-estimated-at-2006000000.html | USE OF OIL OFF IN 1940; World Consumption Estimated at 2,006,000,000 Barrels | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/oil-demand-to-rise-bureau-of-mines-puts-march-use-at-113320000.html | OIL DEMAND TO RISE; Bureau of Mines Puts March Use at 113,320,000 Barrels | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/aluminum-company-expanding.html | Aluminum Company Expanding | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/scans-trade-with-brazil-national-foreign-trade-group-studies.html | SCANS TRADE WITH BRAZIL; National Foreign Trade Group Studies Financial Needs | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/arthur-ofner.html | ARTHUR OFNER | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/parades-to-mark-washington-birth-patriotic-groups-to-observe-209th.html | PARADES TO MARK WASHINGTON BIRTH; Patriotic Groups to Observe 209th Anniversary -- Rallies and Dinners Planned DEMOCRACY TO BE THEME Speakers to Emphasize Precepts of First President -- Heavy Travel Expected | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/u-s-skippers-told-of-bermuda-plans-offer-of-yachts-there-made-to.html | U. S. SKIPPERS TOLD OF BERMUDA PLANS; Offer of Yachts There Made to Cut Cost of Races for International Class | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/german.html | German | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/washingtonia-from-hearst-collection-presented-to-patriotic.html | WASHINGTONIA FROM HEARST COLLECTION PRESENTED TO PATRIOTIC SOCIETIES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/visit-held-significant.html | Visit Held Significant | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/labor-union-held-despite-apex-case-judge-ganey-in-philadelphia.html | LABOR UNION HELD DESPITE APEX CASE; Judge Ganey in Philadelphia Refuses to Dismiss a Damage Suit Against Teamsters NOT A WAGE-HOUR DISPUTE Employers Charge Contract Was Lost When Their Men Were Barred From Union | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/law-guild-to-honor-madden.html | Law Guild to Honor Madden | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/italian-force-is-ambushed.html | Italian Force Is Ambushed | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/samuel-sagolowitz.html | SAMUEL SAGOLOWITZ | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/british-fortify-lemnos.html | British Fortify Lemnos | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/joseph-r-thatcher.html | JOSEPH R. THATCHER | True | Special to T Nsw YoK Trss. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/dr-john-c-merriam-marries-miss-webb-carnegie-institutions-exheadi.html | DR. JOHN C. MERRIAM MARRIES MISS WEBB; Carnegie Institution's Ex-Headi Takes Scientific Aide as Bride | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/we-grady-is-honored-posthumous-award-of-academy-of-education-goes.html | W.E. GRADY IS HONORED; Posthumous Award of Academy of Education Goes to Widow | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hallock-to-speak-here-today.html | Hallock to Speak Here Today | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/offers-unfair-sales-bill-little-business-league-to-push-new.html | OFFERS UNFAIR SALES BILL; Little Business League to Push New Proposal in Illinois | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/labor-committee-named.html | Labor Committee Named | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nazis-quit-under-radio-barrage-stop-paying-for-us-messages-will.html | Nazis Quit Under Radio Barrage; Stop Paying for U.S. Messages; Will Foot No More Bills for Program Ideas After Tomorrow Midnight -- German Announcer Tells of 'Fun' Reich Experienced | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sugar-shortage-denied.html | Sugar Shortage Denied | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/member-bank-balances-rise-150000000-excess-reserves-increase-by.html | Member Bank Balances Rise $150,000,000; Excess Reserves Increase by $110,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/senate-passes-deficiency-bill.html | Senate Passes Deficiency Bill | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/denver-gets-pga-golf-national-tournament-to-be-held-at-cherry-hills.html | DENVER GETS P.G.A. GOLF; National Tournament to Be Held at Cherry Hills July 7-13 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | By the United Press. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rush-to-buy-tin-continues-in-london-mounting-tension-in-the-far.html | RUSH TO BUY TIN CONTINUES IN LONDON; Mounting Tension in the Far East Responsible for the Demand | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/son-born-to-mrs-harold-j-levy.html | Son Born to Mrs. Harold J. Levy | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nazis-list-14-ships-as-victims-of-raids-british-destroyer-and-49000.html | NAZIS LIST 14 SHIPS AS VICTIMS OF RAIDS; British Destroyer and 49,000 Tons of Merchantmen 'Sunk or Damaged' in 2 Days PLANES TAKE BIGGEST TOLL Account for All but One Loss, Credited to Torpedo Boat -- No Submarine Reports | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/telephone-unit-to-enlarge.html | Telephone Unit to Enlarge | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mgeehan-defends-voiding-of-bus-ban-ruling-not-meant-to-challenge.html | M'GEEHAN DEFENDS VOIDING OF BUS BAN; Ruling Not Meant to Challenge City's Right to Regulate Traffic, He Insists | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bank-of-canadas-report-circulation-up-1695000-in-week-to-347747000.html | BANK OF CANADA'S REPORT; Circulation Up $1,695,000 in Week to $347,747,000 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/dr-arthur-e-haas-professor-of-physics-at-notre-dame-dies-in-chicago.html | DR. ARTHUR E. HAAS; Professor of Physics at Notre Dame Dies in Chicago | True | Special to THE NEW YORK TI/ES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/calls-pennroad-deal-splendid-investment-retired-official-lauds.html | CALLS PENNROAD DEAL SPLENDID INVESTMENT; Retired Official Lauds Purchase of Detroit, Toledo & Ironton | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/danube-board-opens-meeting.html | Danube Board Opens Meeting | True | By Telephone To the New York Times. | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/small-loans-rose-to-new-peak-in-1940-total-of-869000000-was-75.html | SMALL LOANS ROSE TO NEW PEAK IN 1940; Total of $869,000,000 Was 75% Above the 1930 Level | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/gets-jewelry-he-found-boy-14-now-legal-owner-of-diamond-brooch-he.html | GETS JEWELRY HE FOUND; Boy, 14, Now legal Owner of Diamond Brooch He Picked Up | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/lebanon-steel-to-close-stockholders-vote-to-liquidate-concern.html | LEBANON STEEL TO CLOSE; Stockholders Vote to Liquidate Concern Employing 650 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/plane-order-reported.html | Plane Order Reported | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/miss-eleanor-smith-wed-bride-of-james-c-brown-in-st-vincent-ferret.html | MISS ELEANOR SMITH WED; Bride of James C. Brown in St. Vincent Ferret Rectory | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/refuses-fish-net-duty-review.html | Refuses Fish Net Duty Review | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mrs-william-h-carpenter.html | MRS. WILLIAM H. CARPENTER | True | Special to TH:g NE.V YOR TLZS. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/food-news-of-the-week-new-fruit-combination-of-grapefruit-orange.html | Food News of the Week; New Fruit, Combination of Grapefruit, Orange and Tangerine, Now on Market | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sonja-henie-to-be-citizen-asks-for-final-papers-citing-marriage-to.html | SONJA HENIE TO BE CITIZEN; Asks for Final Papers, Citing Marriage to an American | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/damrosch-directs-his-opera-cyrano-revised-version-of-work-given.html | DAMROSCH DIRECTS HIS OPERA, 'CYRANO'; Revised Version of Work Given First Time at Carnegie With Philharmonic Assisting ORATORIO SOCIETY HEARD Thomas L. Thomas Sings Title Role -- Agnes Davis Is Roxane and Kullman, Christian | True | By Olin Downes | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/new-board-of-nine-planning-its-function-but-changes-are-seen-in.html | NEW BOARD OF NINE; Planning Its Function but Changes Are Seen in Defense Set-Up AWAITING AID BILL VOTE S.R. Fuller, Praised by Baruch, Is Chairman -- Army and Navy Will Have Two Members Hopkins Named to New Production Board Of Nine Members Whose Job Is Planning | True | By Turner Catledgespecial To the New York Times. | C1B 487603 |
| 1941-02-21 | | https://www.nytimes.com/1941/02/21/archives/prices-ease-in-amsterdam.html | Prices Ease in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487603 |
| 1941-02-21 | | https://www.nytimes.com/1941/02/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487603 |
| 1941-02-21 | | https://www.nytimes.com/1941/02/21/archives/propaganda-mail-put-up-to-senate-asking-closer-control-walker.html | PROPAGANDA MAIL PUT UP TO SENATE; Asking Closer Control, Walker Informs M'Kellar of 15 Tons From Abroad Since Dec. 23 NO 'CENSORSHIP' SOUGHT Postmaster General Suggests Labeling Matter, Designating Senders and Recipients | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rose-revue-nears-600-mark.html | Rose Revue Nears 600 Mark | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/general-depantshine.html | GENERAL. D'EPANTSHINE | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/state-bar-groups-named-secretary-announces-chairmen-and-members-of.html | STATE BAR GROUPS NAMED; Secretary Announces Chairmen and Members of Committees | True | Special to THE NEW YORK TIMES. | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bond-issue-is-sold-by-columbus-ohio-state-teachers-retirement.html | BOND ISSUE IS SOLD BY COLUMBUS, OHIO; State Teachers Retirement System Receives $608,400 of Deficiency Securities LOAN FOR EVERETT, MASS. Middlesex County, N.J., Sells $576,000 Offering -- Other Municipal Transactions | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sugar-deliveries-rise-6890792-tons-received-under-quota-last-year.html | SUGAR DELIVERIES RISE; 6,890,792 Tons Received Under Quota Last Year | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/track-aces-ready-for-record-drive-ferris-expects-eleven-marks-to-be.html | TRACK ACES READY FOR RECORD DRIVE; Ferris Expects Eleven Marks to Be Toppled in National A.A.U. Meet Tomorrow FENSKE OUT OF MILE RACE Illness Will Keep Champion From Specialty -- Rice Heads Distance Field | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/72unit-house-for-bronx-site-is-purchased-at-172d-st-and-townsend.html | 72-UNIT HOUSE FOR BRONX; Site is Purchased at 172d St. and Townsend Avenue | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bank-of-england-adds-to-gold-store-fifth-increase-raises-total.html | BANK OF ENGLAND ADDS TO GOLD STORE; Fifth Increase Raises Total Holdings to 1,520,000 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/front-page-2-no-title-japanese-warning-to-eden-reported.html | Front Page 2 -- No Title; JAPANESE WARNING TO EDEN REPORTED | True | By Otto D. Tolischuswireless To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/spinning-of-cotton-reached-new-high-spindles-operated-in-january-at.html | SPINNING OF COTTON REACHED NEW HIGH; Spindles Operated in January at 112.1% of Capacity | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/r-3has-lman-of-haryap-dies-expert-on-oriental-literature-was.html | R. (3HAS. L/MAN OF HARYAP DIES; Expert on Oriental Literature Was Professor of Sanskrit There 1880 Until 1926 WROTE 36-VOLUME WORK Member of Original Faculty at Johns Hopkins -He Rowed 12,000 Miles on the Charles | True | Special to TtI NgW YoP Tls. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wm-burdens-give-dinner-and-dance-they-entertain-at-their-home-in.html | WM. BURDENS GIVE DINNER AND DANCE; They Entertain at Their Home in Celebration of Tenth Wedding Anniversary BRILLIANT FLORAL DECOR Hostess Wears Bodice of Pink Organza and Black Skirt With Printed Pink Roses | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/philip-morris-to-list-details-of-offering-new-preferred-to-carry.html | PHILIP MORRIS TO LIST DETAILS OF OFFERING; New Preferred to Carry Dividend Rate of 4 1/4% SEC Is Told | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/two-britons-study-near-east-course-eden-and-dill-map-next-steps-in.html | TWO BRITONS STUDY NEAR EAST COURSE; Eden and Dill Map Next Steps in Relation to the Balkans -- Effect on Turks Cited | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/in-the-nation-for-the-eccles-proposals-the-scrapbasket.html | In The Nation; For the Eccles Proposals, the Scrap-Basket | True | By Arthur Krock | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/edward-landesberg-chicago-brewer-head-of-baltz-and-united-states.html | EDWARD LANDESBERG; Chicago Brewer, Head of Baltz and United States Companies | True | Special to T NEW YOI TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/japans-weak-points-noted.html | Japan's "Weak Points" Noted | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/to-honor-ci-barnard.html | To Honor C.I. Barnard | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/zinc-advisory-unit-named.html | Zinc Advisory Unit Named | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/japanese-newspaper-gives-version-of-note-to-eden-minister-says.html | Japanese Newspaper Gives Version of Note to Eden -- Minister Says 'Mediation' Referred Only to Thai Dispute | True | By the United Press. | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/barker-quits-athletic-post.html | Barker Quits Athletic Post | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/breitscheid-status-explained.html | Breitscheid Status Explained | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/frances-action-excused.html | France's Action Excused | True | MAURICE LEON | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hartford-fire-co-has-record-assets-insurance-concern-puts-total-at.html | HARTFORD FIRE CO. HAS RECORD ASSETS; Insurance Concern Puts Total at $122,127,486, Against $116,033,221 in 1939 INVESTMENTS INCREASED Premiums Written Last Year Show Gain of 8.4% -- Reports of Other Companies | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/godoy-plans-to-fly-here-louis-bout-may-be-rescheduled-if-south.html | GODOY PLANS TO FLY HERE; Louis Bout May Be Rescheduled if South American Returns | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/james-p-morrison.html | JAMES P. MORRISON | True | Special to TH IW YORK TS. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/senator-ej-coughlin-gravely-hurt-in-fall-state-legislators-throat.html | SENATOR E.J. COUGHLIN GRAVELY HURT IN FALL; State Legislator's Throat Cut as Glass Door Breaks | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/la-guardia-warns-cities-of-air-war-tells-coastal-mayors-that-they.html | LA GUARDIA WARNS CITIES OF AIR WAR; Tells Coastal Mayors That They Must Prepare for '3 Per Cent Chance' of Bombing STRESSES FIRE -FIGHTING Suggests Federal Orders for Apparatus Now -- Knox Asks Aid for British Navy | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/no-alarm-for-australia.html | "No Alarm" for Australia | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ship-men-to-raise-rates-to-far-east-10-to-15-increase-expected-on.html | SHIP MEN TO RAISE RATES TO FAR EAST; 10 to 15 % Increase Expected on Commodities Carried From Atlantic Coast Ports OPERATORS DISCUSS PLANS Readjustments Made Here to Conform to Pacific Rates -- Higher Costs Blamed | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hillman-counsels-against-strike-ban-it-might-harm-defense-not-help.html | HILLMAN COUNSELS AGAINST STRIKE BAN; It Might Harm Defense, Not Help Program, He Tells the House Judiciary Body 'SELF-DISCIPLINE' BEST 'Cooling Off' Period Good, but No Law Is Needed for It, OPM Leader Testifies | True | By Frederick R. Barkley special To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wpa-quota-cut-by-11000-as-men-here-quit-faster-than-replacements.html | WPA Quota Cut by 11,000 as Men Here Quit Faster Than Replacements Can Be Found | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ships-hit-germans-say.html | Ships Hit, Germans Say | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/exgerman-liner-acquired-by-navy-george-washington-to-resume.html | EX-GERMAN LINER ACQUIRED BY NAVY; George Washington to Resume Transport Service Which Gave Her World War Fame NOW 14 SUCH NAVAL CRAFT Carrying Capacity Totals 28,000 Men -- Army's Twelve Vessels Can Take 12,000 | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/belgrade-revision-remains-in-prospect-cabinet-of-group-leaders.html | BELGRADE REVISION REMAINS IN PROSPECT; Cabinet of Group Leaders Under Cincar-Markovitch a Possibility | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/assistant-secretary-shaw.html | ASSISTANT SECRETARY SHAW | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/peyrouton-is-attacked.html | Peyrouton Is Attacked | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bank-clearings-up-to-6276427000-gain-of-435-per-cent-over-the.html | BANK CLEARINGS UP TO $6,276,427,000; Gain of 43.5 Per Cent Over the Preceding Holiday Week Noted RISE IS 21.2% ABOVE 1940 Detroit Leads With 61.1% -- City Records $3,379,664,000, or Increase of 20.5% | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/canada-eases-auto-import-rule.html | Canada Eases Auto Import Rule | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/business-world.html | Business World | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/force-of-8000-to-guard-against-sabotage-in-citys-large-buildings-is.html | Force of 8,000 to Guard Against Sabotage In City's Large Buildings Is Being Formed | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/exchange-reports-17-stock-yield-average-of-total-market-list-was.html | EXCHANGE REPORTS $17% STOCK YIELD; Average of Total Market List Was Highest Since 1932, House Organ Reports IS 0.9 POINT ABOVE 1939 Dividend on Common Stock Was $2,098,952,388 and $336,381,414 for Preferred | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur J. Daley | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/exbank-teller-sent-to-prison.html | Ex-Bank Teller Sent to Prison | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/20-added-for-neediest-cases.html | $20 Added for Neediest Cases | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/starting-berth-is-given-to-reese-hudson-to-play-shortstop-on-rival.html | STARTING BERTH IS GIVEN TO REESE; Hudson to Play Shortstop on Rival Dodger Team in Camp Game Monday at Havana DUROCHER ON SIDELINES Kampouris Reports 25 Pounds Under Last Year's Weight -- Shows Zest in Workout | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/2family-house-sold-on-39th-st-brooklyn-3story-apartment-and-store.html | 2-FAMILY HOUSE SOLD ON 39TH ST., BROOKLYN; 3-Story Apartment and Store on Bridge St. Traded | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/colonists-attend-palm-beach-party-van-lear-blacks-jr-entertain-at.html | COLONISTS ATTEND PALM BEACH PARTY; Van Lear Blacks Jr. Entertain at Home With Cocktails for Mrs. Carver Havemeyer HENRY C. PHIPPSES HOSTS Edward E. Bartletts Jr., Lady Decies and Norman Ditmans Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/indochina-placed-under-new-stress-japanese-reports-charge-acts-of.html | INDO-CHINA PLACED UNDER NEW STRESS; Japanese Reports Charge Acts of Hostility and Swing Toward de Gaulle PLANE PURCHASE ALLEGED Severe Demands by Matsuoka Heard Of in Shanghai Where Seizure Is Suggested | True | By Hugh Byaswireless To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/george-macdonald-is-host.html | George MacDonald Is Host | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/to-quit-curtis-institute-director-thompson-and-fritz-reiner-tender.html | TO QUIT CURTIS INSTITUTE; Director Thompson and Fritz Reiner Tender Resignations | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/teachers-college-f-retires-3-of-staff-professors-mcgaughy-carr-and.html | TEACHERS COLLEGE f RETIRES 3 OF STAFF; Professors McGaughy, Carr and Abbott to Leave -- 14 Others Receive Promotions | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/asbestos-gloves-sought-10000-pairs-asked-for-londons-civilian-fire.html | ASBESTOS GLOVES SOUGHT; 10,000 Pairs Asked for London's Civilian Fire Fighters | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/psychology-held-vital-war-weapon-world-conflict-victory-seen.html | PSYCHOLOGY HELD VITAL WAR WEAPON; World Conflict Victory Seen Depending on Ability to Use or Withstand Pressure | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sec-begins-study-of-offmarket-trading-in-securities-listed-on-stock.html | SEC Begins Study of Off-Market Trading In Securities Listed on Stock Exchanges | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/malta-calls-up-men-all-from-16-to-56-years-must-serve-in-military.html | MALTA CALLS UP MEN; All From 16 to 56 Years Must Serve in Military or Labor Units | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/germans-in-broadcast-say-dutch-expremier-is-at-home.html | Germans in Broadcast Say Dutch Ex-Premier Is at Home | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/tax-deductions-on-auto-income-bureau-says-purchase-price-cannot-be.html | TAX DEDUCTIONS ON AUTO; Income Bureau Says Purchase Price Cannot Be Taken Off | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/air-adventures-visit-sports-show-navys-training-tasks-related-by.html | AIR ADVENTURES VISIT SPORTS SHOW; Navy's Training Tasks Related by Commander Smith in Talk on Aviation Day Program | True | By Lincoln A. Werden | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/refuse-civilian-orders-wool-goods-mills-seek-to-gauge-effect-of-us.html | REFUSE CIVILIAN ORDERS; Wool Goods Mills Seek to Gauge Effect of U.S. Buying | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/danielle-darrieux-divorced.html | Danielle Darrieux Divorced | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/147115-raised-by-scouts-canvassers-urged-to-redouble-efforts-in.html | $147,115 RAISED BY SCOUTS; Canvassers Urged to Redouble Efforts in $430,400 Drive | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/car-plunge-drowns-16-nazi-police.html | Car Plunge Drowns 16 Nazi Police | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/warns-on-price-rises-clarence-francis-says-business-must-justify.html | WARNS ON PRICE RISES; Clarence Francis Says Business Must Justify Any Increases | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rumania-calls-reservists.html | Rumania Calls Reservists | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wins-loan-of-stassen-topper.html | Wins Loan of Stassen Topper | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/5-italian-planes-claimed-by-greeks-200-prisoners-including-some.html | 5 ITALIAN PLANES CLAIMED BY GREEKS; 200 Prisoners, Including Some Officers, Reported Taken in Fighting in Albania | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/new-hampshire-in-front-annexes-first-three-places-in-college-ski.html | NEW HAMPSHIRE IN FRONT; Annexes First Three Places in College Ski Union Langlauf | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/miss-frances-l-dana.html | MISS FRANCES L. DANA | True | Specia! to THE NEW YOaK 'rnEs. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ballet-theatre-has-2-revivals-judgment-of-paris-and-the-peter-and.html | BALLET THEATRE HAS 2 REVIVALS; 'Judgment of Paris' and the 'Peter and the Wolf' Seen First Time This Year 'GISELLE' IS PRESENTED Nana Gollner and Anton Dolin in the Leading Roles -- Nina Stroganova Also Seen | True | By John Martin | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/to-direct-advertising-of-standard-oil-of-nj.html | To Direct Advertising of Standard Oil of N.J. | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/thomas-w-fitzgerald.html | THOMAS W. FITZGERALD | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nazis-reported-in-libya.html | Nazis Reported in Libya | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/to-help-the-greeks.html | TO HELP THE GREEKS | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/british.html | British | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bulgaria-mobilizes-workers.html | Bulgaria Mobilizes Workers | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/jacques-curie.html | JACQUES CURIE | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cubanamerican-sugar-dividend.html | Cuban-American Sugar Dividend | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/insurance-counsel-promoted.html | Insurance Counsel Promoted | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/thai-envoys-visit-emphasized.html | Thai Envoy's Visit Emphasized | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/applied-christianity-urged.html | Applied Christianity Urged | True | JESSICA H. SIROIDO | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/shoe-trade-called-good.html | Shoe Trade Called Good | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hoyt-house-sold-for-apartments-large-property-at-2-east-75th-st-to.html | HOYT HOUSE SOLD FOR APARTMENTS; Large Property at 2 East 75th St. to Be Rebuilt Into Small Suites SEMINARY SELLS BUILDING Investor Gets House in the Greenwich Village Area -- 6-Story Loft in Deal | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/european-travel-favored-us-in-40-more-money-came-from-there-than.html | EUROPEAN TRAVEL FAVORED U.S. IN '40; More Money Came From There Than Our People Spent There | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/occupation-threatened.html | Occupation Threatened | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/archbishop-with-members-of-his-committee-of-the-laity.html | ARCHBISHOP WITH MEMBERS OF HIS COMMITTEE OF THE LAITY | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/vote-on-interest-moratorium.html | Vote on Interest Moratorium | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/llliantredermarfiedi-father-officiales-at-wedding-toi-p-vincent.html | LJLLIANTREDERMARF{IEDI; Father OfficiaLes at Wedding toI P. Vincent Myers in Harrisburg1 | True | Special to T, { -- E -- v YoR TI3s. [ | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/dr-francis-e-stewart-exprofessor-of-medicine-and-pharmacy-physician.html | DR. FRANCIS E. STEWART; Ex-Professor of Medicine and Pharmacy, Physician 62 Years | True | Special to T Nw Yo TIES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/medley-swim-record-set-by-wsa-trio-aau-title-annexed-in-3347-priano.html | MEDLEY SWIM RECORD SET BY W.S.A. TRIO; A.A.U. Title Annexed in 3:34.7 -- Priano and DeGroot Victors | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/a-brave-change-of-mind.html | A BRAVE CHANGE OF MIND | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/throng-sees-don-pasquale.html | Throng Sees 'Don Pasquale' | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/john-t-ryan-mining-engineer-aided-edison-in-inventing-safetycap.html | JOHN T. RYAN; Mining Engineer Aided Edison in Inventing Safety-Cap Lamp | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/pitch-still-explodes-in-jersey.html | Pitch Still Explodes in Jersey | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/chilean-team-captain-sets-mark-in-annexing-lake-placid-ski-race.html | Chilean Team Captain Sets Mark in Annexing Lake Placid Ski Race; ERRAZURIZ VICTOR IN DOWNHILL EVENT Chilean, Clocked at Record 1:03.4 on Second Run, Is First With 2:09 Total WILKINS PLACES SECOND Miss Marilyn Shaw Sets Pace in Women's Class A Tests at Lake Placid Ski Meet | True | By Frank Elkinsspecial to The New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/windsor-victor-at-golf-duke-beats-east-hampton-player-miss-bauers.html | WINDSOR VICTOR AT GOLF; Duke Beats East Hampton Player -- Miss Bauer's 155 Leads | True | By Tropical Radio To the New York Times | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/coney-island-to-get-white-beach-sand-whole-front-to-be-covered.html | CONEY ISLAND TO GET WHITE BEACH SAND; Whole Front to Be Covered -- Boardwalk Will Be Extended | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/military-situation-reviewed.html | Military Situation Reviewed | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hollywood-revue-at-loews-state.html | Hollywood Revue at Loew's State | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/loans-to-business-top-2000000000-total-for-banks-in-city-goes-above.html | LOANS TO BUSINESS TOP $2,000,000,000; Total for Banks in City Goes Above Level for First Time Since Nineteen Twenties UPTURN FOR NINTH WEEK Borrowings by Brokers Drop -- Holdings of Bonds of the Treasury Also Off | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/more-us-troops-in-manila-transport-arrives-with-500-men-families.html | MORE U.S. TROOPS IN MANILA; Transport Arrives With 500 Men -- Families Are Returning | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/hodza-and-aides-tried-slovak-court-sentences-czech-expremier-as.html | HODZA AND AIDES TRIED; Slovak Court Sentences Czech Ex-Premier as Conspirator | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/statement-of-aims-sought-britain-it-is-held-would-strengthen.html | Statement of Aims Sought; Britain, It Is Held, Would Strengthen Position Here by Exposition | True | CLARENCE GULICK | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/56-beers-put-driver-asleep.html | 56 Beers Put Driver Asleep | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sixstory-building-bought-for-cash-trustee-disposes-of-loft-and.html | SIX-STORY BUILDING BOUGHT FOR CASH; Trustee Disposes of Loft and Store Structure on West Twenty-ninth Street NINTH AVE. PARCEL TRADED Three Apartments Sold by Bank -- Operator Buys 5-Story House on Amsterdam Ave. | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/c-lindsay-ricketts.html | C. LINDSAY RICKETTS | True | Special to THE NEW YORK TES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/remington-arms.html | Remington Arms | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/somaliland-fight-is-won-by-british-army-crosses-the-juba-river-in.html | SOMALILAND FIGHT IS WON BY BRITISH; Army Crosses the Juba River in South to Resume Push -- Ethiopian Town Taken BRITISH BATTER AWAY AT EAST AFRICA SOMALILAND FIGHT IS WON BY BRITISH | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/join-brotherhood-week-27-organizations-to-cooperate-observance.html | JOIN BROTHERHOOD WEEK; 27 Organizations to Cooperate -- Observance Begins Tomorrow | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/pittsburgh-index-dips-off-fractionally-as-most-lines-show-little.html | PITTSBURGH INDEX DIPS; Off Fractionally as Most Lines Show Little Change | True | Special to THE NEW YORK TIMES. | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/us-action-held-possible.html | U.S. Action Held Possible | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/14394000-awarded-for-plant.html | $14,394,000 Awarded for Plant | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/thomas-d-hewitt-lawyer-40-years-member-of-the-harison-hewitt-firm.html | THOMAS D. HEWITT; Lawyer 40 Years, Member of the Harison & Hewitt Firm Here | True | SpecIll to THE NE%F YORK TIl%lS. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/5-guilty-in-bond-ring-attorney-gets-2-years-for-plot-involving.html | 5 GUILTY IN BOND RING; Attorney Gets 2 Years for Plot Involving Stolen Securities | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/chemical-concern-clears-2387321-net-of-commercial-solvents-up.html | CHEMICAL CONCERN CLEARS $2,387,321; Net of Commercial Solvents Up, Theodore P. Walker, President, Reports | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ascap-members-vote-approval-of-decree-hollywood-group-expected-to.html | ASCAP MEMBERS VOTE APPROVAL OF DECREE; Hollywood Group Expected to Take Same Action Tomorrow | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/british-red-cross-fund-gets-120-million-pennies.html | British Red Cross Fund Gets 120 Million Pennies | True | Special Cable to THE NEWW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/berlin-sees-confusion.html | Berlin Sees Confusion | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/financial-markets-stock-market-registers-best-rally-of-1941-prices.html | FINANCIAL MARKETS; Stock Market Registers Best Rally of 1941 -- Prices Up 1 to 3 Points as Sentiment Improves | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/national-income-73800000000-in-40-total-rose-4400000000-in-year-to.html | NATIONAL INCOME $73,800,000,000 IN '40; Total Rose $4,400,000,000 in Year to the Highest Level Since 1929 INDEX ON WAGES AT 96 Corporations Show 20 to 25% Gain With Last-Quarter Profits a Big Factor | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/state-republicans-map-budget-cuts-leaders-aiming-to-slash-lehman.html | STATE REPUBLICANS MAP BUDGET CUTS; Leaders, Aiming to Slash Lehman Figures, Expect to Complete Plans Within a Week | True | By Warren Moscowspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/news-of-the-stage-tanyard-street-to-close-sunday-night-miller-to-do.html | NEWS OF THE STAGE; 'Tanyard Street' to Close Sunday Night -- Miller to Do R.A.F. Play -- Shubert Gets Cornell Revival | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mrs-otto-f-schmitz.html | MRS. OTTO F. SCHMITZ | True | Special to T NSW YORK TIMSS. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rosamond-forbes-lee-becomes-bride-of-william-w-heroy-in-home.html | Rosamond Forbes Lee Becomes Bride Of William W. Heroy in Home Ceremony | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/yugoslavia-fixes-prices.html | Yugoslavia Fixes Prices | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/insists-on-lavals-return.html | Insists on Laval's Return | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/rural-nonfarm-gain-in-census-is-105-but-farm-population-remained.html | RURAL NON-FARM GAIN IN CENSUS IS 10.5%; But Farm Population Remained Almost Stationary in Decade | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bulgaria-is-not-calm.html | Bulgaria Is Not Calm | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/clean-cars-promised-by-new-york-central-it-also-tells-commission-it.html | CLEAN CARS PROMISED BY NEW YORK CENTRAL; It Also Tells Commission It Will Adhere to Timetables | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/brazil-plans-us-agency-delegate-says-company-will-be-set-up-to.html | BRAZIL PLANS U.S. AGENCY; Delegate Says Company Will Be Set Up to Market Products | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/college-teachers-refuse-to-give-up-roster-hope-to-take-issue-to-us.html | College Teachers Refuse to Give Up Roster, Hope to Take Issue to U.S. Supreme Court; COLLEGE TEACHERS DEFY COMMITTEE | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/buys-ridgefield-conn-home.html | Buys Ridgefield, Conn., Home | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/utility-sets-mark-in-gross-revenues-the-commonwealth-edison-of.html | UTILITY SETS MARK IN GROSS REVENUES; The Commonwealth Edison of Chicago's Total Reached $154,805,524 in 1940 NET INCOME $29,170,756 C.Y. Freeman Cites System's Consistent Improvement in Generating Efficiency | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/11000000-raised-by-fund-in-3-years-growing-influence-of-project-is.html | $11,000,000 RAISED BY FUND IN 3 YEARS; Growing Influence of Project Is Forecast by Blaine at Officers' Meeting PUBLIC EDUCATED TO GIVE Valuable Achievements Noted by President Since the Plan Was Formulated | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/weaver-takes-links-final.html | Weaver Takes Links Final | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/webb-57-favorite-in-tonights-fight-bout-with-tucker-in-garden-first.html | WEBB 5-7 FAVORITE IN TONIGHT'S FIGHT; Bout With Tucker in Garden First of Three to Develop 175-Pound Class Champion MATCH SET AT 15 ROUNDS St. Louis Boxer Won Last Year From Long Islander -- Katz, Bettina in Semi-Final | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/william-le-baron-signed-by-fox-cooper-is-sought-for-don-quixote.html | William Le Baron Signed by Fox -- Cooper Is Sought for 'Don Quixote' -- 'Strawberry Blonde' Here Today | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/-6-gin-head-of-penctl-firrl-president-of-the-american-co-since-1935.html | ' ":": . . '6, .giN ,. :'" ": . " HEAD OF PENC,.tL FIR,rl; President of the American Co. Since 1935, Executive 27 Years | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/defense-bill-is-signed-gov-lehman-approves-ostertag-measure-setting.html | DEFENSE BILL IS SIGNED; Gov. Lehman Approves Ostertag Measure Setting Up State Council | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wa-pagan-checks-goodwin-on-links-wins-1-up-to-gain-florida-final.html | W.A. PAGAN CHECKS GOODWIN ON LINKS; Wins, 1 Up, to Gain Florida Final -- Fitch Turns Back Cunningham, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/alexis-thompson-hurt-breaks-ankle-when-fourman-bobsled-hurtles-over.html | ALEXIS THOMPSON HURT; Breaks Ankle When Four-Man Bobsled Hurtles Over Wall | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nyu-names-student-editors.html | N.Y.U. Names Student Editors | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/liu-five-triumphs-over-de-paul-4440-lobello-with-11-points-stars.html | L.I.U. FIVE TRIUMPHS OVER DE PAUL, 44-40; Lobello, With 11 Points, Stars Before 5,000 in Chicago | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/plan-new-wool-contract.html | Plan New Wool Contract | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/free-french-active-again.html | "Free French" Active Again | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/democrats-of-city-warned-by-berle-they-cannot-pick-mayoralty.html | DEMOCRATS OF CITY WARNED BY BERLE; They Cannot Pick Mayoralty Candidate in Secret, He Says | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/food-jobber-law-voided-court-holds-100-to-250-license-fee-is.html | FOOD JOBBER LAW VOIDED; Court Holds $100 to $250 License Fee Is Unreasonable | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/turks-say-accord-checks-bulgaria-press-asserts-nonaggression-pact.html | TURKS SAY ACCORD CHECKS BULGARIA; Press Asserts Non-Aggression Pact Bars a Nazi Advance -- Pledge to Allies Upheld RUMORS ARE RIFE IN SOFIA Some Suggest Germans Will Have Occupied the Country Within This Month | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/national-dairy-products-elects-new-treasurer.html | National Dairy Products Elects New Treasurer | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/policy-in-the-pacific.html | POLICY IN THE PACIFIC | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/big-brother-order-stirs-fort-dix-row-4sergeants-face-punishment.html | BIG BROTHER ORDER STIRS FORT DIX ROW; 4-Sergeants Face Punishment After Seeking Demotion to Avoid 'Wet Nurse' Role MUCH CONFUSION RESULTS Colonel Says 'We Are Going to Bust' Those Involved -- Three Escaped Privates Back | True | By Marshall Newtonspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ship-program-announced.html | Ship Program Announced | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/siegfried-is-given-the-ring-cycle-third-offering-of-wagners-trilogy.html | 'SIEGFRIED' IS GIVEN THE 'RING' CYCLE; Third Offering of Wagner's Trilogy Heard in Entirety at Metropolitan Matinee LEINSDORF IS CONDUCTOR Cast Headed by Melchior and Flagstad, Both of Them at Highest Standards | True | N. S. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/alfonsos-condition-worse.html | Alfonso's Condition Worse | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/aunt-of-u-s-consul-dies-in-exiles-camp-woman-expelled-from-reich.html | AUNT OF U. S. CONSUL DIES IN EXILES' CAMP; Woman Expelled From Reich Succumbs in France | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bank-marks-anniversary-officials-of-flatbush-savings-founded-in.html | BANK MARKS ANNIVERSARY; Officials of Flatbush Savings, Founded in 1916, Give Dinner | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/berlin-boerse-listless.html | Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/sterling-products-shows-slight-gain-9229230-profit-last-year.html | STERLING PRODUCTS SHOWS SLIGHT GAIN; $9,229,230 Profit Last Year, Compared With $9,140,026 in the Previous Period EQUAL TO $5.30 A SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/nazi-pictures-us-as-gaining-by-war-roosevelt-pressing-aid-for.html | NAZI PICTURES U.S. AS GAINING BY WAR; Roosevelt Pressing Aid for Britain for Own End, Says Writer in Goering Paper GERMAN BID IS INJECTED American Business, in Power Here, Could Deal With New Europe, It Is Hinted | True | By Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/cautions-on-research-landis-urges-costs-be-weighed-against-possible.html | CAUTIONS ON RESEARCH; Landis Urges Costs Be Weighed Against Possible Returns | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/another-whelan-store-opened.html | Another Whelan Store Opened | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/ioeph-00yne-73-aveteran-aotor-musical-comedystar-who-had-debut-in.html | iO'EPH 00YNE, 73, A VETERAN AOTOR; Musical Comedy-Star, Who Had Debut in Niblo's Gardens at 16, Dies in England FAMED HERE AND ABROAD Ex-Vaudevillian Appeared With Francis Wilson, Edna May and Alexandra Carlisle | True | Special Cable to 'TH YORE 'rlMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/american-killed-in-plane-son-of-bulgarian-general.html | American Killed in Plane Son of Bulgarian General | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/praises-principles-of-youth-congress-report-to-women-deans-lays.html | PRAISES PRINCIPLES OF YOUTH CONGRESS; Report to Women Deans Lays Group's Views to Minority, Not Lack of Patriotism 'LURID WORDS' DEPLORED Dr. Creese Says 7,500 More Engineers Will Be Needed in This Area by Fall From a Staff Correspondent | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/martin-to-triple-plant-predicts-output-of-36000000-in-planes-a.html | MARTIN TO TRIPLE PLANT; Predicts Output of $36,000,000 in Planes a Month by June, 1942 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/wheeler-and-nye-carry-fight-here-senators-tell-3500-at-rally-that.html | WHEELER AND NYE CARRY FIGHT HERE; Senators Tell 3,500 at Rally That Concerted Effort Still Can Defeat Aid Bill WHEELER AND NYE CARRY FIGHT HERE | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/misrepresenting-canada.html | MISREPRESENTING CANADA | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/skytop-sled-dogs-win-again.html | Skytop Sled Dogs Win Again | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/art-notes.html | Art Notes | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/george-g-battle-gets-medal.html | George G. Battle Gets Medal | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/total-autos-in-use-cut-sharply-by-war-world-figure-off-to-38.html | TOTAL AUTOS IN USE CUT SHARPLY BY WAR; World Figure Off to 38 Million From 44 1/2 Million in 1939 | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/to-raise-rates-on-feb-25-freight-forwarders-and-motor-carriers-plan.html | TO RAISE RATES ON FEB. 25; Freight Forwarders and Motor Carriers Plan Action | True | Special to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/darlan-returns-no-word-on-laval-vichy-speculates-on-a-cut-in.html | DARLAN RETURNS; NO WORD ON LAVAL; Vichy Speculates on a Cut in Occupation Costs if Petain Restores Former 'Heir' GERMANS REPORTED FIRM Said to Bar Any Settlement That Fails to Rehabilitate Ousted Vice Premier | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/indian-dances-to-be-shown.html | Indian Dances to Be Shown | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/franklin-five-wins-6332-routs-commerce-for-4th-group-psal-title-in.html | FRANKLIN FIVE WINS, 63-32; Routs Commerce for 4th Group P.S.A.L. Title in Row | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/2-deny-swindling-refugee.html | 2 Deny Swindling Refugee | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/bottlenecks-in-oil-held-axis-menace-japans-position-especially-is.html | BOTTLENECKS IN OIL HELD AXIS MENACE; Japan's Position Especially Is Perilous, Eugene Holman Tells Engineers Here CALIFORNIA CHIEF SOURCE Germany Also Handicapped by Transportation Problem -- Tanker Tonnage at Premium | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/w-g-massarene-designed-camp-where-coolidge-spent-a-summer.html | W. G. MASSARENE; Designed Camp Whe're Coolidge Spent a Summer | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/mansfield-springfield-coach.html | Mansfield Springfield Coach | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/discrimination-against-industry-seen.html | Discrimination Against Industry Seen | True | WILLIAM J. BRUSH | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/papen-forbids-germans-to-leave-turkey-flight-contrary-to-nazi.html | Papen Forbids Germans to Leave Turkey; Flight Contrary to Nazi Policy, Envoy Says | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/jails-newlywed-son-father-deaf-to-mercy-pleas-presses-theft-charge.html | JAILS NEWLY-WED SON; Father Deaf to Mercy Pleas, Presses Theft Charge | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/curtin-jury-deliberates-today.html | Curtin Jury Deliberates Today | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/kiangsu-capture-claimed-japanese-report-taking-chinese-guerrilla.html | KIANGSU CAPTURE CLAIMED; Japanese Report Taking Chinese Guerrilla Stronghold | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/reynolds-calls-aid-bill-war-step-senator-asserts-it-seeks-to.html | REYNOLDS CALLS AID BILL WAR STEP; Senator Asserts It Seeks to Preserve British Empire -- Debate May End Tuesday SAYS LEASE-LEND BILL IS A BILL FOR WAR REYNOLDS CALLS AID BILL WAR STEP | True | By Harold B. Hintonspecial To the New York Times. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/daughter-to-g-montagu-millers.html | Daughter to G. Montagu Millers | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/marjorie-mcclung-in-debut.html | Marjorie McClung in Debut | True | N. S. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/taxpayer-planned-on-site-in-queens-builders-buy-a-plot-in-flushing.html | TAXPAYER PLANNED ON SITE IN QUEENS; Builders Buy a Plot in Flushing for Stores to Serve New Homes HOUSE BOUGHT FROM HOLC $12,000 Paid for Two-Family Dwelling on 92d St., in Jackson Heights | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/drive-toward-mogadiscio.html | Drive Toward Mogadiscio | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/japanese-royalty-in-philippines.html | Japanese Royalty in Philippines | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/australian-army-extends-training-half-of-military-forces-will-be-in.html | AUSTRALIAN ARMY EXTENDS TRAINING; Half of Military Forces Will Be in Camp at All Times to Cope With Emergency SINGAPORE MOVE IS HAILED Press Declares That Country Will Not Weaken Before an 'Active Ally of Hitler' | True | Wireless to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/party-tonight-aids-british-war-relief-theatre-wing-sponsors-program.html | PARTY TONIGHT AIDS BRITISH WAR RELIEF; Theatre Wing Sponsors Program in Music Hall for Raid Victims | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/british-urge-curb-on-goods-to-japan-reported-to-have-sent-a-list-of.html | BRITISH URGE CURB ON GOODS TO JAPAN; Reported to Have Sent a List of Restrictive Proposals to Roosevelt Through Hopkins WOULD CURTAIL SHIPPING U.S. Buying of Key Materials in South America Suggested, With Cut in Our Exports | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/curtin-delivers-warning.html | Curtin Delivers Warning | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/milk-amendments-win-by-big-margin-99-of-farm-votes-in-new-york-milk.html | MILK AMENDMENTS WIN BY BIG MARGIN; 99% of Farm Votes in New York Milk Shed for Revision of Price Order Indicated | True | | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/first-ave-site-bought-for-industrial-building.html | First Ave. Site Bought For Industrial Building | True | | C1B 487603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/new-styles-stress-red-and-navy-blue-spring-wear-for-all-occasions.html | NEW STYLES STRESS RED AND NAVY BLUE; Spring Wear for All Occasions and All Ages Presented in Altman Collection INSPIRATION IN OLD GOWNS Those Worn by 19th Century Diva Shown With Modern Adaptations by Bonwit | True | By Virginia Pope | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/third-canal-locks-are-going-ahead-bids-for-excavating-30000000.html | THIRD CANAL LOCKS ARE GOING AHEAD; Bids for Excavating 30,000,000 Cubic Yards on Pacific End About to Be Invited | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-21 | 1941-02-21 | https://www.nytimes.com/1941/02/21/archives/3101-german-planes-lost-over-britain-says-london.html | 3,101 German Planes Lost Over Britain, Says London | True | Special Cable to THE NEW YORK TIMES. | C1B 487603 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/miss-miley-in-golf-tie-cards-232-to-deadlock-miss-bauer-in-tourney.html | MISS MILEY IN GOLF TIE; Cards 232 to Deadlock Miss Bauer in Tourney at Nassau | True | By Tropical Radio To the New York Times | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/elected-by-carpenter-steel.html | Elected by Carpenter Steel | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/raw-wool-trading-advocated-by-cea-study-of-futures-deals-in-tops.html | RAW WOOL TRADING ADVOCATED BY CEA; Study of Futures Deals in Tops Said to Indicate Need for Broader Market | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/week-end-brings-2-play-closings-philip-barrys-liberty-jones-leaves.html | WEEK END BRINGS 2 PLAY CLOSINGS; Philip Barry's 'Liberty Jones' Leaves Shubert Tonight -- D'Alton Work to Depart MUSICAL BEING REVISED 'She Had to Say Yes' May Be Presented Again -- Other Items of the Theatre | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mendelssohn-offers-payment.html | Mendelssohn Offers Payment | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/city-master-plans-denounced-as-time-bomb-with-threat-of-inestimable.html | City Master Plans Denounced as 'Time Bomb' With Threat of Inestimable Damage to Realty | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/business-world.html | Business World | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mrs-stanle__y-e_-gilbert-niece-of-u1ihu-root-daughter-of.html | MRS. STANLE_~_Y E_ GILBERT; Niece of u1ihu Root, Daughter of | True | J | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/slovaks-welcome-nazi-leader.html | Slovaks Welcome Nazi Leader | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/festival-to-close-today.html | Festival to Close Today | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/stevenss-bobsled-first-he-and-damico-capture-laurels-in-lake-placid.html | STEVENS'S BOBSLED FIRST; He and D'Amico Capture Laurels in Lake Placid Contest | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/danes-denounce-british-government-resents-broadcast-recognizing.html | DANES DENOUNCE BRITISH; Government Resents Broadcast Recognizing Council in London | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/fordham-beaten-by-temple-4937-rams-five-falters-after-half-at.html | FORDHAM BEATEN BY TEMPLE, 49-37; Rams' Five Falters After Half 'at Philadelphia -- Virginia Defeats St. Joseph's | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/describing-polish-deportees.html | Describing Polish Deportees | True | E. VOLK-WILKINSON | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cotton-sells-off-in-late-trading-reactionary-tendency-develops.html | COTTON SELLS OFF IN LATE TRADING; Reactionary Tendency Develops After Better Opening and List Finishes Mixed DISTANT MONTHS HIGHER Switching Into the New Crop Deliveries Seen -- South Sells the Old Harvest | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/utility-basis-urged-for-food-concerns-experts-tell-tnec-us-control.html | UTILITY BASIS URGED FOR FOOD CONCERNS; Experts Tell TNEC U.S. Control Through Incorporation Is Better Than Punitive Steps UTILITY BASIS URGED FOR FOOD CONCERNS | True | By John MacCormacspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/opposition-groups-unite-minor-new-zealand-parties-merge-with.html | OPPOSITION GROUPS UNITE; Minor New Zealand Parties Merge With Nationalists | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dividends-by-budd-wheel.html | Dividends by Budd Wheel | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dinner-dance-is-given-by-southern-society-john-b-glenns-and-legrand.html | DINNER DANCE IS GIVEN BY SOUTHERN SOCIETY; John B. Glenns and LeGrand L. Redfields Hosts at Dixie Event | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/hitler-messages-go-on-flood-of-sarcasm-still-high-radio-station.html | HITLER MESSAGES GO ON; Flood of Sarcasm Still High, Radio Station Reports | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sharp-cut-is-likely-in-budget-demands-dayton-says-departmental.html | SHARP CUT IS LIKELY IN BUDGET DEMANDS; Dayton Says Departmental Requests Must Be Pared $50,000,000 at Least ALL ESTIMATES NOW IN Law Office Seeks $2,214,908, Increase of $88,297 Over Present Allowance | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/democracy-pledge-asked-of-scientists-of-world.html | Democracy Pledge Asked Of Scientists of World | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/trustees-named-for-florida-road-court-puts-loftin-and-lane-in.html | TRUSTEES NAMED FOR FLORIDA ROAD; Court Puts Loftin and Lane in Charge of East Coast Line in Receivership Since '31 I.C.C. APPROVAL AWAITED Creditors and Stockholders to Submit Reorganization Plans to Commission | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/jean-christophe-banned-rollands-masterpiece-no-longer-a-textbook-in.html | 'JEAN CHRISTOPHE' BANNED; Rolland's Masterpiece No Longer a Textbook in France | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dr-clayton-l-peet.html | DR. CLAYTON L. PEET | True | Special to THE NEW YORK TI | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/curfew-rings-in-antwerp-sabotage-penalty-nazis-said-to-deprive.html | CURFEW RINGS IN ANTWERP; Sabotage Penalty -- Nazis Said to Deprive Paris of Potatoes | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/advertising-news.html | Advertising News | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nazis-get-steel-works-malaxa-plant-in-rumania-reported-in-germans.html | NAZIS GET STEEL WORKS; Malaxa Plant in Rumania Reported in Germans' Control | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/foreign-exchange-quiet-hong-kong-and-shanghai-dollars-off-swiss.html | FOREIGN EXCHANGE QUIET; Hong Kong and Shanghai Dollars Off -- Swiss Franc Up | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/daily-air-trips-to-canal-zone.html | Daily Air Trips to Canal Zone | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/brooklyn-college-wins-swimmers-top-ccny-4530-wrestlers-bow-by-188.html | BROOKLYN COLLEGE WINS; Swimmers Top C.C.N.Y., 45-30 -- Wrestlers Bow by 18-8 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/says-society-reaps-what-schools-sow-dr-kilpatrick-asserts-pupils.html | SAYS SOCIETY REAPS WHAT SCHOOLS SOW; Dr. Kilpatrick Asserts Pupils Have Responsibility to Build Adequate Social Outlook MISS BUCK OFFERS A PLAN Tells Progressive Group Men and Women Should Study Same Subjects the Same Way | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mrs-albert-karp.html | MRS. ALBERT KARP | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/labor-nomination-assailed.html | Labor Nomination Assailed | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/edwin-f-wardell.html | EDWIN F. WARDELL | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/leading-soviet-diplomat-one-of-old-bolsheviki-litvinoff-urged-front.html | LEADING SOVIET DIPLOMAT; One of 'Old Bolsheviki,' Litvinoff Urged Front With Democracies | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/r-harry-j-p0wers8-t-extheatre-0wlqer-retired-proprietor-of-illinois.html | r HARRY J. P0WERS,8 t, EX-THEATRE 0WlqER; Retired Proprietor of Illinois end Blackstone in Chicago Dies in Morristown, N. J, BEGAN CAREER AS USHER Later Manager of Holley's~ Bought tile Erlanger With New York Produce | True | r | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bielaski-set-back-in-title-badminton-loses-to-danaher-in-eastern.html | BIELASKI SET BACK IN TITLE BADMINTON; Loses to Danaher in Eastern Event -- Beall Defeated | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/irish-in-london-pledge-loyalty-to-britain.html | Irish in London Pledge Loyalty to Britain; | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/12-italian-planes-downed-in-albania-air-battles-occur-when-fiats.html | 12 ITALIAN PLANES DOWNED IN ALBANIA; Air Battles Occur When Fiats Attack British and Greek Bombers Behind Lines | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/joseph-b-edwards.html | JOSEPH B, EDWARDS | True | Special to TzI | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/payment-on-roads-bonds-bank-to-make-distribution-on-boston.html | PAYMENT ON ROAD'S BONDS; Bank to Make Distribution on Boston & Westchester Issue | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/veracity-brings-reward-boy-12-and-girl-11-get-awards-in-bronx-for.html | VERACITY BRINGS REWARD; Boy 12, and Girl 11, Get Awards in Bronx for Truthfulness | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/kelly-beats-ponzi-twice-mosconi-and-caras-divide-in-pocket-billiard.html | KELLY BEATS PONZI TWICE; Mosconi and Caras Divide in Pocket Billiard Tourney | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/p-g-wodehouses-mother-dies.html | P. G. Wodehouse's Mother Dies | True | N1reless to THIn I | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/fourteen-headed-by-whirlaway-named-for-flamingo-stakes-at-hialeah.html | Fourteen, Headed by Whirlaway, Named for Flamingo Stakes at Hialeah Today; STAR 3-YEAR-OLDS TO RUN 9 FURLONGS Dispose, Curious Coin and The Rhymer Among Contenders in $20,000 Added Event BIMELECH IN 1941 DEBUT To Race in Co-Feature Today -- McCreary Scores on Don Moss, $25.10, Gets Double | True | By Bryan Fieldspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/vichy-limits-payments-decree-involves-debts-owed-to-foreigners-by.html | VICHY LIMITS PAYMENTS; Decree Involves Debts Owed to Foreigners by Frenchmen | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/aid-bill-means-war-3-senators-assert-gillette-says-he-would-vote.html | AID BILL MEANS WAR, 3 SENATORS ASSERT; Gillette Says He Would Vote for Our Entry if He Were Convinced It Is 'Our War' BROOKS FEARS 'DICTATOR' Bulow, in Humorous Speech, Says Own 'Appeasing' Kept Him Out of Graveyard | True | By Harold B. Hintonspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/carteret-strike-is-settled-special-to-the-new-york-times.html | Carteret Strike Is Settled; Special to THE NEW YORK TIMES. | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/gold-admits-gifts-at-extortion-trial-union-leader-testifies-cash.html | GOLD ADMITS 'GIFTS' AT EXTORTION TRIAL; Union Leader Testifies Cash Was Forced on Him and Was Not Result of Threats | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/churchill-tours-south-coast.html | Churchill Tours South Coast | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/drops-three-models-westinghouse-blames-shortage-of-raw-materials.html | DROPS THREE MODELS; Westinghouse Blames Shortage of Raw Materials | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/portuguese-see-british-arms.html | Portuguese See British Arms | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/capt-philip-h-iviinnis-navy-medical-corps-officer-dies-on-aircraft.html | CAPT. PHILIP H. iVITINNIS; Navy Medical Corps Officer Dies on Aircraft Carrier Wasp | True | Special to TH | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/willkie-says-tide-turns-to-aid-bill-sees-swing-of-republicans-in.html | WILLKIE SAYS TIDE TURNS TO AID BILL; Sees Swing of Republicans in Congress Away From Idea of National Isolation REGRETS REYNOLDS' FIGHT Odds Are Against Making His China Trip, He Remarks on Flight to Rushville, Ind. | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/new-zealand-pleased-exchange-of-ministers-with-the-united-states-is.html | NEW ZEALAND PLEASED; Exchange of Ministers With the United States Is Nation's First | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/air-mail-abets-nature-pollen-sent-for-crossing-of-rare-plants-here.html | AIR MAIL ABETS NATURE; Pollen Sent for Crossing of Rare Plants Here and in Chicago | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/st-johns-prep-wins-chsaa-laurels-tops-st-augustines-quintet-newtown.html | ST. JOHN'S PREP WINS C.H.S.A.A. LAURELS; Tops St. Augustine's Quintet -- Newtown Retains Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/francis-i-storms.html | FRANCIS I., STORMS | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/yonkers-adopts-budget-tax-rate-cut-7-mills-as-sum-to-be-raised-is.html | YONKERS ADOPTS BUDGET; Tax Rate Cut 7 Mills as Sum to Be Raised Is Reduced | True | Special to THE NEW YORK TIMES | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/guilty-in-smuggling-plot-german-refugee-among-5-culprits-in.html | GUILTY IN SMUGGLING PLOT; German Refugee Among 5 Culprits in Cigarette-Lighter Case | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/battle-for-a-battlefield.html | BATTLE FOR A BATTLEFIELD | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/tinned-beef-to-be-bought-in-south-america-to-augment-home-supply.html | Tinned Beef to Be Bought in South America To Augment Home Supply for Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/senator-coughlin-improving.html | Senator Coughlin Improving | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/alumnae-day-at-njc.html | Alumnae Day at N.J.C. | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/star-cast-in-quest-of-titles-listed-for-aau-meet-tonight-rice-draws.html | Star Cast in Quest of Titles Listed for A.A.U. Meet Tonight; Rice Draws Keen Interest to 3-Mile Race at Garden -- Relay Card Is Attractive -- Trials to Be Held in Afternoon | True | By Arthur J. Daley | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/a-matter-of-days.html | "A Matter of Days" | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/us-pacific-plans-secret-officials-are-vague-on-moves-to-keep.html | U.S. PACIFIC PLANS SECRET; Officials Are Vague on Moves to Keep Information From Axis | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/luxembourg-mass-set-for-tomorrow-grand-duchess-charlotte-prince.html | LUXEMBOURG MASS SET FOR TOMORROW; Grand Duchess Charlotte, Prince Felix and Members of Colony to Attend St. Patrick's STEBBINS TO BE HONORED Noted Writer of Hymns to Be 95 on Wednesday -- Mission to Mark Anniversary | True | By Rachel K. McDowell | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/murray-orders-workers-back.html | Murray Orders Workers Back | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sved-recital-tonight.html | Sved Recital Tonight | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/picks-new-envoys-for-latinamerica-president-names-pierre-de-l-boal.html | PICKS NEW ENVOYS FOR LATIN-AMERICA; President Names Pierre de L. Boal and Wesley Frost, Career Diplomats, as Ministers DEFENSE PLAN TO FORE Nicholson and F.B. Howard Are Replaced -- Army Attache Will Go to Paraguay | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/choice-of-uviller-approved.html | Choice of Uviller Approved | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/duff-cooper-finds-news-is-propaganda-british-information-minister.html | DUFF COOPER FINDS NEWS IS PROPAGANDA; British Information Minister Says U.S. Wants War Details | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/draft-board-denies-action-on-greenberg-case-not-referred-to-owner.html | DRAFT BOARD DENIES ACTION ON GREENBERG; Case Not Referred to Owner of Tigers, Chairman Says | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/press-strictures-resumed.html | Press Strictures Resumed | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/capt-daniel-j-murphy-commander-of-engine-company-in-queens-gained.html | CAPT. DANIEL J. MURPHY; Commander of Engine Company in Queens Gained Rank in '38 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/planes-fund-tour-delayed.html | Plane's Fund Tour Delayed | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/arkansas-will-lead-in-tax-free-offerings-weeks-schedule-includes.html | ARKANSAS WILL LEAD IN TAX FREE OFFERINGS; Week's Schedule Includes $136,330,557 in Refunding | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/moratorium-jamaica-board-topic.html | Moratorium Jamaica Board Topic | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/urges-airline-as-aid-pay-edmiston-proposes-right-of-way-from.html | URGES AIRLINE AS AID PAY; Edmiston Proposes Right of Way From Minneapolis to Alaska | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rev-francis-h-dugan-rector-of-holy-rosary-church-in-houston-43.html | REV. FRANCIS H. DUGAN; Rector of Holy Rosary Church in Houston, 43 Years in Dominicans | True | Specl&l to TH | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/new-border-fight-reported.html | New Border Fight Reported | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/liner-manhattan-moved-towed-to-brooklyn-drydock-for-survey-of.html | LINER MANHATTAN MOVED; Towed to Brooklyn Drydock for Survey of Damage | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/march-to-white-house-groups-go-to-protest-any-war-entry-find.html | MARCH TO WHITE HOUSE; Groups Go to Protest Any War Entry -- Find President Leaving | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/webb-stops-tucker-in-ninth-round-of-lightheavyweight-elimination.html | Webb Stops Tucker in Ninth Round of Light-Heavyweight Elimination Bout; ST. LOUIS FIGHTER BATTERS TUCKER Referee Halts Garden Bout After Webb Floors Rival for Nine Count in Ninth SAVAGE BATTLE WAGED East Rockaway Boxer Tires After Six Rounds -- Bettina Knocks Out Katz in Ninth | True | By James P. Dawson | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/books-authors.html | Books -- Authors | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/grant-reaches-final-in-racquets-tourney-beats-pell-and-is-favored.html | GRANT REACHES FINAL IN RACQUETS TOURNEY; Beats Pell and Is Favored Over Leonard, Who Halts Bishop | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/parties-at-races-planned-in-miami-w-alton-joneses-among-those-who-w.html | PARTIES AT RACES PLANNED IN MIAMI; W. Alton Joneses Among Those Who Will Have Guests at Hialeah Park Today LUNCHEONS AT THE TRACK Harold Knowltons and John C. Clark, Head of Jockey Club, Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sec-chairmanship.html | SEC CHAIRMANSHIP | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/troth-hounged-of-miss-hubbard-wellesley-college-graduate-will.html | TROTH HOUNGED OF MISS HUBBARD; Wellesley College Graduate Will Become the Bride of James T. Barnard | True | Special to Tm NEW YORE 'rrs. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/chinese-art-nets-600-total-paid-for-objects-of-the-late-pd-cravath.html | CHINESE ART NETS $600; Total Paid for Objects of the Late P.D. Cravath Is $24,152 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/2-slayers-plead-guilty-killers-of-police-sergeant-await-sentence.html | 2 SLAYERS PLEAD GUILTY; Killers of Police Sergeant Await Sentence for Manslaughter | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/plane-exports-jumped-1940-total-rose-to-311-million-from-117.html | PLANE EXPORTS JUMPED; 1940 Total Rose to 311 Million From 117 Million in 1939 | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/harvard-subdues-cornell-by-4340-takes-league-basketball-game-at.html | HARVARD SUBDUES CORNELL BY 43-40; Takes League Basketball Game at Ithaca With Rally Paced by Buckley, Finnegan | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/furniture-sales-up-17-in-january-midwest-volume-led-retail.html | FURNITURE SALES UP 17% IN JANUARY; Midwest Volume Led Retail Increases as Defense Impetus Expanded INVENTORIES ARE STEADY Were Only 1% Larger at End of Month -- Outlook Is Held Favorable | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/benefit-soccer-game-today.html | Benefit Soccer Game Today | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/retail-trade-rose-despite-weather-wholesale-markets-also-active.html | RETAIL TRADE ROSE DESPITE WEATHER; Wholesale Markets Also Active -- Industry Holds at High Operations MEDIUM-PRICE LINES GAIN Furniture Promotions Get Best Response in Ten Years, Says Dun & Bradstreet | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/collector-of-the-port-joins-atlas-corp-board.html | Collector of the Port Joins Atlas Corp. Board | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/coal-vs-fuel-oil.html | Coal vs. Fuel Oil | True | M.E. MULLER | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bernhard-flies-fighters-netherland-prince-becomes-pilot-but-not-in.html | BERNHARD FLIES FIGHTERS; Netherland Prince Becomes Pilot but Not in Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/vanadium-strike-is-settled.html | Vanadium Strike Is Settled | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/educators-fear-curb-on-program-warn-that-system-might-be-submerged.html | EDUCATORS FEAR CURB ON PROGRAM; Warn That System Might Be 'Submerged' to Other Public Demands in Crisis | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/exhibit-of-animal-sketches.html | Exhibit of Animal Sketches | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/more-japanese-planes-at-hanoi.html | More Japanese Planes at Hanoi | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/armys-jeep-car-balks-at-city-hall-with-morris-aboard-it-fails-to.html | ARMY'S 'JEEP' CAR BALKS AT CITY HALL; With Morris Aboard, It Fails to Negotiate Front Steps | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/angell-asks-schools-to-teach-freedom-williston-alumni-hear-plea-at.html | ANGELL ASKS SCHOOLS TO TEACH FREEDOM; Williston Alumni Hear Plea at Anniversary Dinner Here | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/italian-airline-expanding-romebrazil-service-will-be-extended-to.html | ITALIAN AIRLINE EXPANDING; Rome-Brazil Service Will Be Extended to Argentina | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/berlin-boerse-remains-quiet.html | Berlin Boerse Remains Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/divesting-by-ugi-is-pushed-by-sec-utility-ordered-to-show-why-it.html | DIVESTING BY U.G.I. IS PUSHED BY SEC; Utility Ordered to Show Why It Should Not Immediately Dispose of Subsidiaries HEARING TO BE NEXT WEEK Geographic Limitations, Dual Systems and Other Business Slated for Discussion | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/financial-markets-second-lightest-trading-in-five-months-produces.html | FINANCIAL MARKETS; Second Lightest Trading in Five Months Produces an Irregularly Higher Close After Early Weakness | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/navy-mermen-down-columbia-46-to-29-wiley-stars-taking-two-races-for.html | NAVY MERMEN DOWN COLUMBIA, 46 TO 29; Wiley Stars, Taking Two Races for Winners in Lions' Tank | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/metro-buys-cimarron-rights-from-rko-for-100000-purchases-rio-rita.html | Metro Buys 'Cimarron' Rights From RKO for $100,000 -- Purchases 'Rio Rita'; BRITISH FILM HERE TODAY "It Happened to One Man' Opens at Carnegie -- 'Tobacco Road' Sets First Day Record | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bribery-is-charged-to-2-kings-officials-highway-engineers-move-to.html | BRIBERY IS CHARGED TO 2 KINGS OFFICIALS; Highway Engineer's Move to Retire Brings Quick Action by Amen to Block It REMOVAL TRIAL ORDERED Grand Jury Accusations Also Brought Against J.H. Vogt and a Sewer Inspector | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/maharajah-is-married-ruler-of-gwalior-weds-princess-lekha.html | MAHARAJAH IS MARRIED; Ruler of Gwalior Weds Princess Lekha Divyeshwari Devi | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/koht-quits-norwegian-cabinet-in-london.html | Koht Quits Norwegian Cabinet in London; | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mediation-hinted-in-rail-way-dispute-pelley-and-harrison-talk-at.html | MEDIATION HINTED IN RAIL WAY DISPUTE; Pelley and Harrison Talk at Miami, With Offer by Federal Board Expected | True | By Louis Starkspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/goering-praises-messerschmitt.html | Goering Praises Messerschmitt | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/more-borrowing-by-farm-groups-banks-for-cooperatives-lent-126000000.html | MORE BORROWING BY FARM GROUPS; Banks for Cooperatives Lent $126,000,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/big-fund-proposed-for-camp-welfare-cost-of-needed-recreation.html | BIG FUND PROPOSED FOR CAMP WELFARE; Cost of Needed Recreation Centers is Put at $225,000,000 | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/two-army-captains-die-in-plane-crash-craft-hits-hill-in-ohio-falls.html | TWO ARMY CAPTAINS DIE IN PLANE CRASH; Craft Hits Hill in Ohio, Falls Into Oil Tank and Burns | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/windsors-to-mark-holiday.html | Windsors to Mark Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/held-in-gambling-case-man-named-as-actual-operator-in-republican.html | HELD IN GAMBLING CASE; Man Named as 'Actual Operator' in Republican Club | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ani-karsnep-i-wr-ote-b-i-og-rap-hies-author-of-silver-dollar-and.html | ])ANI]) KARSNEP~, i; WR OTE B I OG RAP HIES; Author of 'Silver Dollar' and 'Debs,' Copyreader on Post, Dies in Hospital Here BECAME REPORTER AT 17 Former Managing Editor of Call Had Been Associate of Well-Known Liberals | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/japan-continues-to-mass-forces-more-warships-and-troops-reported.html | JAPAN CONTINUES TO MASS FORCES; More Warships and Troops Reported Concentrating in Southeastern Asia THAILAND DENIES YIELDING Never Agreed to Give Bases to Tokyo and Will Defend Herself, Bangkok Says | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/pagan-takes-golf-final-turns-back-fitch-at-37th-hole-in-south.html | PAGAN TAKES GOLF FINAL; Turns Back Fitch at 37th Hole in South Florida Tourney | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/benefit-concert-tonight-allwagner-event-to-aid-lenox-hill.html | BENEFIT CONCERT TONIGHT; All-Wagner Event to Aid Lenox Hill Neighborhood Association | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/fordham-bows-in-swim-loses-to-rpi-3837-as-rivals-win-six-of-nine.html | FORDHAM BOWS IN SWIM; Loses to R.P.I., 38-37, as Rivals Win Six of Nine Events | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/soy-bean-train-of-bo-will-tour-three-states.html | 'Soy Bean Train' of B.&O. Will Tour Three States | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/miss-evans-clips-swim-mark.html | Miss Evans Clips Swim Mark | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/business-men-study-military-strategy-300-who-went-go-plattsburg-in.html | BUSINESS MEN STUDY MILITARY STRATEGY; 300 Who Went go Plattsburg in Summer Take New Courses | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/koppel-cotter.html | Koppel -- Cotter | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/us-backs-brazils-stand-joins-protest-against-british-ship-seizure.html | U.S. BACKS BRAZIL'S STAND; Joins Protest Against British Ship Seizure in Safety Zone | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/berlin-ridicules-fears.html | Berlin Ridicules Fears | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/homer-c-bliss-twice-mayor-of-northampton-mass-head-of-bank-was-72.html | HOMER C. BLISS; Twice Mayor of Northampton, Mass., Head of Bank, Was 72 | True | Special to THE NEW YORK TI | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/16ths-last-review-at-fort-jay-held-gen-drum-and-gen-phillipson-see.html | 16TH'S LAST REVIEW AT FORT JAY HELD; Gen. Drum and Gen. Phillipson See Parade Preparatory to Infantry's Departure TO FORT DEVENS MONDAY Unit Stationed on Governors Island 18 Years Is to Be in Massachusetts Permanently | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/wins-bribgebesign-prize-nyu-student-gets-200-in-contest-for.html | WINS BRIBGE-BESIGN PRIZE; N.Y.U. Student Gets $200 in Contest for Scholars | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/d.html | D | True | E | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/notre-dames-new-coach.html | Notre Dame's New Coach | True | JOHN KELLY. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/eritrean-port-is-bombed.html | Eritrean Port Is Bombed | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/gen-hodges-is-named-chief-of-us-infantry-enlisting-after-year-at.html | GEN. HODGES IS NAMED CHIEF OF U.S. INFANTRY; Enlisting After Year at West Point, He Rose From Ranks | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/building-costs-stable-level-of-212-remains-same-for-three-months.html | BUILDING COSTS STABLE; Level of 212 Remains Same for Three Months | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://cv.nytimes.com/1941/02/22/archives/john-eagleson.html | JOHN EAGLESON | True | Special to THE NEW YORK TI2 | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/named-by-calvert-to-direct-advertising-promotion.html | Named by Calvert to Direct Advertising Promotion | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/italy-claims-12-planes.html | Italy Claims 12 Planes | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/europe-washington-begins-to-sound-like-an-old-world-capital.html | Europe; Washington Begins to Sound Like an Old World Capital | True | By Anne O'Hare M'Cormick | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mrs-joan-wetmore-bride-married-to-w-palmer-dixon-in-the-municipal.html | MRS. JOAN WETMORE BRIDE; Married to W. Palmer Dixon in the Municipal Building | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sewell-wins-suit-for-hudson-funds-jersey-judge-says-freeholders.html | SEWELL WINS SUIT FOR HUDSON FUNDS; Jersey Judge Says Freeholders Must Allot $300,000 for Elections Bureau 2 NEW COURTS ALSO AIDED Ruling Holds County Board Erred in Cutting Appropriations -- Appeal Is Likely | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rumania-still-hunts-for-sima.html | Rumania Still Hunts for Sima | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/amsterdam-bourse-firmer.html | Amsterdam Bourse Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/back-resale-price-act-some-senators-protest-proposal-to-tnec-for.html | BACK RESALE PRICE ACT; Some Senators Protest Proposal to TNEC for Repeal | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/army-to-purchase-mosquito-headnets-asks-100000-for-use-of-troops-in.html | ARMY TO PURCHASE MOSQUITO HEADNETS; Asks 100,000 for Use of Troops in Alaska -- Neckties Ousted WPA SEEKS TEXTILES Asks for Bids on 148,000 Yards -- Also 600 Yards of Bleached Nainsook | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/wesleyan-five-in-front-turns-back-coast-guard-4644-cole-and-bradley.html | WESLEYAN FIVE IN FRONT; Turns Back Coast Guard, 46-44 -- Cole and Bradley Excel | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/primo-carneras-father-dies.html | Primo Carnera's Father Dies | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/army-depot-staff-shifted-lieut-col-middleswart-will-go-to.html | ARMY DEPOT STAFF SHIFTED; Lieut. Col. Middleswart Will Go to Washington | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/alloy-plant-locates-in-norwalk.html | Alloy Plant Locates in Norwalk | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rafael-guerra.html | RAFAEL GUERRA | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/senators-sponsor-an-investigation-into-arms-awards-military.html | SENATORS SPONSOR AN INVESTIGATION INTO ARMS AWARDS; Military Committee Acts on Contracts -- Foes of Aid Bill Again Prophesy War PLANS BOARD STARTS JOB $2,500,000,000 Request for 15,000 More Planes and for Munitions Plants Looms SENATORS SPONSOR AN ARMS INQUIRY | True | By Turner Catledgespecial To the New York Times. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/canada-to-name-envoy-leighton-mccarthy-is-expected-to-go-to.html | CANADA TO NAME ENVOY; Leighton McCarthy Is Expected to Go to Washington | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/william-e-bailey.html | WILLIAM E. BAILEY | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nyu-coeds-play-tie-hofstra-gains-1414-deadlock-on-foul-in-closing.html | N.Y.U. CO-EDS PLAY TIE; Hofstra Gains 14-14 Deadlock on Foul in Closing Minute | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/double-bill-at-opera-rusticana-and-pagliacci-sung-before-a-large.html | DOUBLE BILL AT OPERA; 'Rusticana' and 'Pagliacci' Sung Before a Large Audience | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/danube-floods-grip-north-yugoslavia-30-homes-destroyed-bombing.html | DANUBE FLOODS GRIP NORTH YUGOSLAVIA; 30 Homes Destroyed -- Bombing Studied to Break Ice Jam | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/3532-planes-for-britain-us-exports-last-year-nearly-equal-to-total.html | 3,532 PLANES FOR BRITAIN; U.S. Exports Last Year Nearly Equal to Total Sold Since 1911 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/yugoslav-to-go-to-hungary.html | Yugoslav to Go to Hungary | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/jeremiah-casey.html | JEREMIAH CASEY | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/despondent-student-ends-life.html | Despondent Student Ends Life | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/railway-reveals-salaries.html | Railway Reveals Salaries | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/defense-man-to-springfield.html | Defense Man to Springfield | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/reports-10000000-rats-in-paris.html | Reports 10,000,000 Rats in Paris | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/pick-apartments-on-three-avenues-new-renters-are-attracted-to.html | PICK APARTMENTS ON THREE AVENUES; New Renters Are Attracted to Buildings on Madison, Fifth and Park VILLAGE ALSO FAVORED Cross Streets in Midtown Get Large Share of Rentals Reported by Agents | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/points-for-first-downs.html | Points for First Downs | True | L.R. COCHAN. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nicaragua-fixes-match-price.html | Nicaragua Fixes Match Price | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/big-truck-plunges-into-rail-cut-2-die-blazing-wreck-sprawled-over.html | BIG TRUCK PLUNGES INTO RAIL CUT; 2 DIE; Blazing Wreck Sprawled Over Central Line at Park Ave. and 158th St. Ties Up Trains | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/212th-quits-city-for-georgia-camp-pioneer-antiaircraft-unit-leaves.html | 212TH QUITS CITY FOR GEORGIA CAMP; Pioneer Anti-Aircraft Unit Leaves on 2 Special Trains -- Guns Left 5 Days Ago 411 MORE INDUCTED HERE Two Centers Send Trainees to Fort Dix and Camp Upton -- 45 Enlist in Regulars | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cardinal-bertram-fete-vatican-and-german-catholics-to-honor-him-on.html | CARDINAL BERTRAM FETE; Vatican and German Catholics to Honor Him on 82d Birthday | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rutgers-good-example.html | Rutgers' Good Example | True | GEORGE B. HILL | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/plastics-men-to-name-defense-committee-group-will-seek-replacements.html | PLASTICS MEN TO NAME DEFENSE COMMITTEE; Group Will Seek Replacements for Certain Plane Metals | True | Special to THE NEW YORK TIMES. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mayors-ask-draft-of-younger-men-st-louis-conference-directs-inquiry.html | MAYORS ASK DRAFT OF YOUNGER MEN; St. Louis Conference Directs Inquiry on Service for Men 18 to 21 OPPOSE FEDERAL TAXING Resolution Is Adopted Hitting Levies on State and Municipal Securities | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/barkley-wants-fivehour-sessions.html | Barkley Wants Five-Hour Sessions | True | By the United Press. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/jane-de-nourie-a-bride-married-to-millard-r-furman-in-ceremony-at.html | JANE DE NOURIE A BRIDE; Married to Millard R. Furman in Ceremony at Montclair | True | Special to THE IEW YORK TIM. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dodger-pitchers-showing-progress-hurlers-swiftly-rounding-into.html | DODGER PITCHERS SHOWING PROGRESS; Hurlers Swiftly Rounding Into Shape -- Durocher Pleased With Players' Condition MANAGER CHIDES REESE But Unreservedly Praises Him When Youngster Is Beyond Earshot at Practice | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/potocki-would-be-citizen-former-polish-ambassador-tells-president.html | POTOCKI WOULD BE CITIZEN; Former Polish Ambassador Tells President of Intention | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/new-zealands-aid-to-ill-ready-soon-free-medical-care-opposed-by.html | NEW ZEALAND'S AID TO ILL READY SOON; Free Medical Care, Opposed by Doctors, Will Be Placed in Operation March 1 STATE TO PAY $3.50 FEES Practitioners in Rural Areas Are Expected to Be First to Accept the Program | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/data-on-trading-released-by-sec-deal-ratio-for-exchange-members-for.html | DATA ON TRADING RELEASED BY SEC; Deal Ratio for Exchange Members for Own Account Up in Week to Feb. 8 SHORT SELLING INCREASES Total Put at 119,490 Shares, Against 74,185 -- Decline in Odd-Lot Volume | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ascap-picks-group-to-meet-with-radio-but-broadcasters-say-no-date.html | ASCAP PICKS GROUP TO MEET WITH RADIO; But Broadcasters Say No Date for Renewing Negotiations Has Yet Been Set | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/to-manage-ny-office-of-postage-meter-co.html | To Manage N.Y. Office Of Postage Meter Co. | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/newall-reaches-new-zealand.html | Newall Reaches New Zealand | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/buses-absolved-trolley-cars-blamed.html | Buses Absolved, Trolley Cars Blamed | True | NEW YORK MOTORISTS | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/australia-asked-to-dry-eggs.html | Australia Asked to Dry Eggs | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mrs-roy-s-houck-of-wellesley-dies-had-taught-spanish-there-since.html | MRS. ROY S. HOUCK OF WELLESLEY DIES; Had Taught Spanish There Since 1931 -- Helped Edit Hispanla | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/china-decrees-new-opium-curbs.html | China Decrees New Opium Curbs | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/manhattan-alumni-to-honor-fordham-will-pay-tribute-tonight-at-their.html | MANHATTAN ALUMNI TO HONOR FORDHAM; Will Pay Tribute Tonight at Their Annual Dinner | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/named-to-directorship-chester-wanvig-elected-by-two-employers.html | NAMED TO DIRECTORSHIP; Chester Wanvig Elected by Two Employers Mutual Units | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dr-arthur-g-hildreth.html | DR. ARTHUR G. HILDRETH | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/vichy-confirms-deal-on-bor-copper-mines-announcement-says-transfer.html | VICHY CONFIRMS DEAL ON BOR COPPER MINES; Announcement Says Transfer to Nazis Is Concluded | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/senators-demand-inquiry-in-defense-military-affairs-group-votes.html | SENATORS DEMAND INQUIRY IN DEFENSE; Military Affairs Group Votes Resolution to Form 7-Man Special Committee CONTRACTS TO BE STUDIED Geographic Distribution of the Work and Roles of Labor and Management Are Topics | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nazis-air-belgian-issue-their-brussels-press-scores-bar-by-british.html | NAZIS AIR BELGIAN ISSUE; Their Brussels Press Scores Bar by British to Food Cargoes | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/four-missing-in-desert-sought-rescuers-after-plane-was-forced-down.html | FOUR MISSING IN DESERT; Sought Rescuers After Plane Was Forced Down in Peru | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/president-puts-defense-secrecy-up-to-press-radio-and-congress.html | President Puts Defense Secrecy Up to Press, Radio and Congress; Objects to Dispatches on Testimony on Far East Given by General Marshall -- Says He Is Not Advocating Censorship PRESIDENT URGES DEFENSE SECRECY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rubber-pact-is-made-by-us-and-mexico-other-latinamerican-countries.html | RUBBER PACT IS MADE BY U.S. AND MEXICO; Other Latin-American Countries Also to Become Producers | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cardox-corporation-promotes.html | Cardox Corporation Promotes | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/german.html | German | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/tax-rule-on-dual-autos-bureau-explains-procedure-on.html | TAX RULE ON 'DUAL' AUTOS; Bureau Explains Procedure on Business-Pleasure Cars | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/removing-causes-of-war.html | Removing Causes of War | True | ALFRED W. PAINE | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/brothers-guilty-of-750000-fraud-wallace-and-george-s-groves.html | BROTHERS GUILTY OF $750,000 FRAUD; Wallace and George S. Groves Convicted in Federal Court of Looting Trust | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/weeks-new-bonds-total-10132125-issues-slightly-over-last-week.html | WEEK'S NEW BONDS TOTAL $10,132,125; Issues, Slightly Over Last Week, Consist Mostly of Tax-Exempts ONLY ONE CORPORATE LOAN Flotation of $25,000,000 Credit Bank Paper Not Among New Offerings | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/miss-natalie-wood-married-in-church-three-sisters-among-attendants.html | MISS NATALIE WOOD MARRIED IN CHURCH; Three Sisters Among Attendants at Wedding to John F. Spahr | True | Special to T Nw YoK TreKS. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/see-britain-ready-to-save-greece.html | See Britain Ready to Save Greece | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dignitaries-dance-at-emerald-ball-fete-to-aid-orphan-asylum-society.html | DIGNITARIES DANCE AT EMERALD BALL; Fete to Aid Orphan Asylum Society of Brooklyn Draws Turnout of 5,000 $35,000 PROCEEDS LIKELY Justice Hallinan and Wife Lead Grand March -- Poletti Is Among Guests | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/wife-slayer-guilty-in-second-degree-verdict-for-policeman-who-shot.html | WIFE SLAYER GUILTY IN SECOND DEGREE; Verdict for Policeman Who Shot Mate Found After 4 1/2 Hours | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/army-of-negus-in-action.html | Army of Negus in Action | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nicaragua-frees-spy-suspect.html | Nicaragua Frees Spy Suspect | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/national-carbide-plant-company-will-spend-1000000-on-unit-in.html | NATIONAL CARBIDE PLANT; Company Will Spend $1,000,000 on Unit in Kentucky | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sports-of-the-times-the-national-indoor-championships.html | Sports of the Times; The National Indoor Championships | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/listing-sanctioned-for-aviation-corp-exchange-authorizes-addition.html | LISTING SANCTIONED FOR AVIATION CORP.; Exchange Authorizes Addition on Issuance of 1,445,555 Shares in Merger OFFERING TO BE MONDAY Rights to Buy Stock at $3.50 to Go to Present Holders -- Expire on March 10 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/british-watch-developments.html | British Watch Developments | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/5-midshipmen-honored-swords-presented-to-members-of-naval-reserve.html | 5 MIDSHIPMEN HONORED; Swords Presented to Members of Naval Reserve Class | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/10070389-profit-for-ss-kresge-co-net-in-1940-compared-with-one-of.html | $10,070,389 PROFIT FOR S.S. KRESGE CO.; Net in 1940 Compared With One of $10,450,624 in the Previous Year SALES AT RECORD LEVELS Result of Operations Given by Other Companies With Comparative Figures | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/helgoland-raided-berlin-says.html | Helgoland Raided, Berlin Says | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/canada-and-the-st-lawrence.html | CANADA AND THE ST. LAWRENCE | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/an-island-base.html | AN ISLAND BASE | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/banking-dismays-couple-with-870-financiers-and-policemen-try-in.html | BANKING DISMAYS COUPLE WITH $870; Financiers and Policemen Try in Vain to Enlighten Them About Joint Accounts | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/british-bomber-in-test-plane-flown-to-newark-and-back-preparatory.html | BRITISH BOMBER IN TEST; Plane Flown to Newark and Back Preparatory to Oversea Flight | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/passage-next-week-goal-events-abroad-spur-steps-to-give-president.html | PASSAGE NEXT WEEK GOAL; Events Abroad Spur Steps to Give President Bill March 1 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/wendall-broomhall-triumphs-in-crosscountry-ski-race-at-lake-placid.html | Wendall Broomhall Triumphs in Cross-Country Ski Race at Lake Placid Meet; 21-YEAR-OLD SKIER ANNEXES LANGLAUF Wendall Broomhall First in 10-Mile Test With Brother Charley Taking Second BJORN LIE PLACES THIRD Fresh Snow Aids Lake Placid Holiday Program -- Turner in Skating Exhibition | True | By Frank Elkinsspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cunninghams-great-double.html | Cunningham's Great Double | True | WILLIAM GALLIGAN. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/farmers-warned-on-nazi-conquest-dean-acheson-says-no-class-has-more.html | FARMERS WARNED ON NAZI CONQUEST; Dean Acheson Says No Class Has More at Stake in Free Markets in Europe HE SPEAKS AT DES MOINES N.A. Rockefeller Tells of South American Aims -- Morris Sayre Asks Unity on Armament | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/free-speech-and-curls-are-crimes-in-school-dictatorship-for-a-day.html | Free Speech and Curls Are Crimes In School 'Dictatorship for a Day'; Spies and Storm Troopers Rule Sag Harbor Youngsters in Bill of Rights Object Lesson -- They Giggle but Get the Idea | True | By Meyer Bergerspecial To the New York Times. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/weekend-exodus-begins-at-fort-dix-camp-however-prepares-for-influx.html | WEEK-END EXODUS BEGINS AT FORT DIX; Camp, However, Prepares for Influx of Visitors During the Holiday Period NEW TRAFFIC RULES SET They Will Be Put Into Effect Tomorrow Afternoon -- Promotions Announced | True | By Marshall Newttonspecial To The New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/gifts-to-greek-fund-rise-102084-received-in-day-hollywood-sends.html | GIFTS TO GREEK FUND RISE; $102,084 Received in Day -- Hollywood Sends $50,000 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/demaree-accepts-terms-with-giants-outfielder-begins-training.html | DEMAREE ACCEPTS TERMS WITH GIANTS; Outfielder Begins Training Zestfully -- Chiozza, Myatt Also Work at Fast Clip SIX ABSENT FROM CAMP Nine in All Still Unsigned -- Hartnett and Arnovich Pace Long-Range Hitting | True | By John Drebingerspecial To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/italian-press-belittles-training-of-us-soldiers.html | Italian Press Belittles Training of U.S. Soldiers | True | By the United Press. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/a-k-k-mackay-74-is-stri3ken-here-member-of-an-old-new-york-family.html | [A. K. K. MACKAY, 74, IS STRI(3KEN HERE; Member of an Old New York Family, He Had Resided in Paris for 35 Years HARVARD ALUMNUS OF '89 Clubman Formerly Managed Properties of Uncle, Late Col. R. T. Auchmuty | True | | |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/antired-bill-is-vetoed-chiles-president-says-that-it-is-not.html | ANTI-RED BILL IS VETOED; Chile's President Says That It Is Not Democratic | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/public-national-bank-negotiates-to-buy-39-broad-st-property-of.html | Public National Bank Negotiates to Buy 39 Broad St. Property of Stock Exchange | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/balkan-rumor-rife-one-report-is-to-effect-regular-nazi-units-are.html | BALKAN RUMOR RIFE; One Report Is to Effect Regular Nazi Units Are Entering Bulgaria ANTI-GERMAN ACTS SEEN Reich Is Said to Be Sending Its Soldiers Southward Across Rumania -- Danube Tied Up BALKAN TENSION UP; INVASION RUMORED | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/9-freed-in-irt-picket-case.html | 9 Freed in IRT Picket Case | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/business-jitters.html | BUSINESS JITTERS | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/vichy-notes-gains-in-collaboration-former-socialist-editor-says.html | VICHY NOTES GAINS IN 'COLLABORATION'; Former Socialist Editor Says Only Admiration for British Acts as a Brake GERMAN PLAYS ARE LISTED Comedie to Give Schiller Works -- Nazi Art Shown -- Reich Army Doctors Aid French | True | By G.h. Archambaultwireless To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/canada-curbs-us-visits-soldiers-kept-at-home-to-avert-tangles-with.html | CANADA CURBS U.S. VISITS; Soldiers Kept at Home to Avert Tangles With Our Draft Law | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/zwick-seeks-scalzo-bout.html | Zwick Seeks Scalzo Bout | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/african-commissioner-named.html | African Commissioner Named | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/allischalmers-parley-halted.html | Allis-Chalmers Parley Halted | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ohrbach-five-wins-4122.html | Ohrbach Five Wins, 41-22 | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/morris-ready-to-enlist-city-council-head-says-he-will-serve-in.html | MORRIS READY TO ENLIST; City Council Head Says He Will Serve in Emergency | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/gets-defense-questions-bennett-first-to-receive-form-in-legion.html | GETS DEFENSE QUESTIONS; Bennett First to Receive Form in Legion Survey | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/manger-firm-buys-hotel-vanderbilt-21story-hostelry-on-park-ave.html | MANGER FIRM BUYS HOTEL VANDERBILT; 21-Story Hostelry on Park Ave. Blockfront in Murray Hill Goes to Chain Operators CONTAINS 600 ROOMS Other City Deals Consist of Trading in Manhattan and Bronx Parcels | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/litvinoff-dropped-in-soviet-shakeup-he-and-two-others-dismissed.html | LITVINOFF DROPPED IN SOVIET SHAKE-UP; He and Two Others Dismissed From Central Committee -- Molotoff's Wife Ousted IN CHANGES IN CENTRAL COMMITTEE OF COMMUNIST PARTY LITVINOFF DROPPED IN SOVIET SHAKE-UP | True | By the United Press. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mediation-record-in-january.html | Mediation Record in January | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/say-1794-treaty-exempts-indians.html | Say 1794 Treaty Exempts Indians | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/holiday-dance-tonight-mrs-wallen-j-haemlein-heads-committee-for.html | HOLIDAY DANCE TONIGHT; Mrs. Wallen J. Haemlein Heads Committee for Jersey Fete | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/monopoly-is-denied-on-cigarette-devices-group-answers-ftc-charge-on.html | MONOPOLY IS DENIED ON CIGARETTE DEVICES; Group Answers FTC -- Charge on Vinylite Disputed | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/politics-in-missouri.html | POLITICS IN MISSOURI | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/forest-hills-plot-bought-by-builder-apartment-house-to-be-erected.html | FOREST HILLS PLOT BOUGHT BY BUILDER; Apartment House to Be Erected With 250 Rooms on Block-Front of 108th Street | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/republican-ball-nets-4600.html | Republican Ball Nets $4,600 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/leinsdorf-warns-on-seeking-fame-urges-ambitious-students-not-to.html | LEINSDORF WARNS ON SEEKING FAME; Urges Ambitious Students Not to Sacrifice Pleasure of Study of Music | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/100000-gift-to-brown-it-will-be-used-for-rebuilding-old-hope.html | $100,000 GIFT TO BROWN; It Will Be Used for Rebuilding Old Hope College | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/war-too-serious-in-italy-for-amateur-theatricals.html | War Too Serious in Italy For Amateur Theatricals | True | By the United Press. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/troops-of-old-7th-put-camp-in-shape-men-of-209th-join-them-and-950.html | TROOPS OF OLD 7TH PUT CAMP IN SHAPE; Men of 209th Join Them and 950 of 212th Are Due Today | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/m-parishwatson-art-dealer-here-official-of-corporation-holding.html | M. PARISH-WATSON, ART DEALER HERE; Official of Corporation Holding Title to Hearst Collectio | True | n | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/veteran-would-be-useful-but-inactive-reserve-officer-finds-no-place.html | Veteran Would Be Useful; But Inactive Reserve Officer Finds No Place in Present Army Set-Up | True | LLOYD A. WHITE | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/greek-aid-requests-under-consideration-but-welles-declines-to.html | GREEK AID REQUESTS UNDER CONSIDERATION; But Welles Declines to Comment on Progress Being Made | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/russo-signs-with-yanks-will-leave-today-for-florida-no-word-from.html | RUSSO SIGNS WITH YANKS; Will Leave Today for Florida -- No Word From DiMaggio | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nazi-air-force-minimized-british-guess-of-40000-planes-too-high.html | NAZI AIR FORCE MINIMIZED; British Guess of 40,000 Planes Too High, Says Red Army Paper | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/war-veteran-94-dies-upstatei.html | War Veteran, 94, Dies Up-State! | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/contest-rights-to-toreador-song.html | Contest Rights to Toreador Song | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/curran-memorabilia-get-a-new-addition-chief-magistrate-confounds.html | CURRAN MEMORABILIA GET A NEW ADDITION; Chief Magistrate Confounds Court Clerks With Bits of 'Mikado' | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/murphy-goes-to-tangiers.html | Murphy Goes to Tangiers | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/australians-want-a-fight-troops-ready-in-malayan-posts-eager-for.html | AUSTRALIANS WANT A FIGHT; Troops, Ready in Malayan Posts, Eager for Action, Leader Says | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/honduras-cancels-german-visas.html | Honduras Cancels German Visas | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/if-washington-could-return.html | IF WASHINGTON COULD RETURN | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/terminal-harassed-by-ammonia-fumes-200-in-grand-central-run-gantlet.html | TERMINAL HARASSED BY AMMONIA FUMES; 200 in Grand Central Run Gantlet With Wet Eyes | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/islands-seized-by-british.html | Islands Seized by British | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cluett-peabody-parley-is-set-three-auto-plants-shut-in-michigan.html | Cluett, Peabody Parley Is Set; THREE AUTO PLANTS SHUT IN MICHIGAN | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/expeditions-to-be-curbed-colombian-board-to-study-applications-of.html | EXPEDITIONS TO BE CURBED; Colombian Board to Study Applications of Scientists | True | Special Cable to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rail-income-shows-drop-for-january-first-5-roads-to-report-include.html | RAIL INCOME SHOWS DROP FOR JANUARY; First 5 Roads to Report Include Union Pacific and C. & O. | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/dr-salter-named-to-yale-chair-special-to-the-new-york-times.html | Dr. Salter Named to Yale Chair; Special to THE NEW YORK TIMES. | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/new-havens-johnsons-family-specializes-in-breaking-records-says.html | NEW HAVEN'S JOHNSONS; Family Specializes in Breaking Records, Says Member of It | True | ADOLPH G. JOHNSON. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/oil-jobbers-ask-damages-major-companies-accused-in-wisconsin-of.html | OIL JOBBERS ASK DAMAGES; Major Companies Accused in Wisconsin of Price-Fixing | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rev-ernest-b-style.html | REV. ERNEST B. STYLE~ | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ford-coast-plant-loses-nlrb-case-company-ordered-to-reinstate-142.html | FORD COAST PLANT LOSES NLRB CASE; Company Ordered to Reinstate 142 C.I.O. Men With Back Pay From Jan. 3, 1938 MUST BARGAIN IF ASKED Management at Richmond, Calif., Accused of Discrimination Against Auto Union | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nazis-bomb-wales-for-a-third-night-swansea-identified-by-berlin-as.html | NAZIS BOMB WALES FOR A THIRD NIGHT; Swansea, Identified by Berlin as Target of Fire-Blasting, Hard Hit in Attacks GUNS ACTIVE NEAR LONDON British Keep Up Air Patrol Over France -- Germans Report R.A.F. Raid on Helgoland | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/greek.html | Greek | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/australia-warns-of-her-new-power-prime-minister-menzies-says-in.html | AUSTRALIA WARNS OF HER NEW POWER; Prime Minister Menzies Says in London That She Is Ready to Fight Japan BRITISH END SOFT TALK Strong London Stand Against Tokyo Is Believed to Have Washington's Support | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/maisky-to-stay-in-london.html | Maisky to Stay in London | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/2500000-sought-by-south-carolina-state-will-enter-market-on-march.html | $2,500,000 SOUGHT BY SOUTH CAROLINA; State Will Enter Market on March 11 With Highway Certificate Issue | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/willkie-to-aid-baldwin-scheduled-to-make-two-speeches-for-house.html | WILLKIE TO AID BALDWIN; Scheduled to Make Two Speeches for House Candidate | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/lehman-again-asks-cut-in-loan-rates-small-borrowers-should-not-pay.html | LEHMAN AGAIN ASKS CUT IN LOAN RATES; Small Borrowers Should Not Pay Above 2 1/2% on First $100, He Declares WITH 2% ON HIGHER SUMS Scale Would Save the Public $3,000,000 a Year, Message Says -- Republicans Fight It | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/feintattack-plan-set-out-by-berlin-simultaneous-major-blows-in.html | FEINT-ATTACK PLAN SET OUT BY BERLIN; Simultaneous Major Blows in Mediterranean and at the British Isles Predicted | True | By Percival Knauthby Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/drugchemical-club-elects.html | Drug-Chemical Club Elects | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/new-jersey-racing-hits-another-snag-state-commission-rejects.html | NEW JERSEY RACING HITS ANOTHER SNAG; State Commission Rejects Proposal of Monmouth Group to Erect Wooden Stands NEW OFFER IS RECEIVED Hamid Makes Bid to Prepare Fair Grounds Near Trenton for 1941 Meetings | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/joint-defense-plan-seen.html | Joint Defense Plan Seen | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/st-francis-prep-six-wins.html | St. Francis Prep Six Wins | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/goodwins-great-record-swimming-and-water-polo-feats-of-nyac-star.html | GOODWIN'S GREAT RECORD; Swimming and Water Polo Feats of N.Y.A.C. Star Are Cited | True | HARRY S. LYONS. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/danish-bread-content-again-cut.html | Danish Bread Content Again Cut | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/soviet-imports-from-us-soared-in-1940-trade-figures-disclose-wheat.html | Soviet Imports From U.S. Soared In 1940, Trade Figures Disclose; Wheat, Cotton and Sole Leather All Showed Large Increases -- 'Astonishing' Gain Made in Purchases of Refined Copper | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/fascism-a-fantasy-psychiatrists-say-hitler-and-mussolini-are-held.html | FASCISM A FANTASY, PSYCHIATRISTS SAY; Hitler and Mussolini Are Held Doomed Because They Can Not Meet Expectations | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/english-refugee-loses-accent.html | English Refugee Loses Accent | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/the-screen-james-cagney-in-a-nostalgic-comedy-of-the-1890s.html | THE SCREEN; James Cagney in a Nostalgic Comedy of the 1890's, 'Strawberry Blonde,' at the Strand | True | By Bosley Crowther | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/seton-hall-takes-39th-in-row.html | Seton Hall Takes 39th in Row | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/william-stone.html | WILLIAM STONE | True | Special to THZ NEW York TmB. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/new-warning-by-matsuoka-anglosaxon-plot-charged-in-tokyo.html | New Warning by Matsuoka; 'ANGLO-SAXON' PLOT CHARGED IN TOKYO | True | By Hugh Byaswireless To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/wpa-textiles-sought.html | WPA Textiles Sought | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/warrisk-rates-dropped-for-three-balkan-nations.html | War-Risk Rates Dropped For Three Balkan Nations | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/canadian-farmers-form-coop.html | Canadian Farmers Form Co-Op | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/big-rise-expected-in-jobs-for-women-miss-perkins-says-defense.html | BIG RISE EXPECTED IN JOBS FOR WOMEN; Miss Perkins Says Defense Program Will Create Many Opportunities GIRLS URGED TO PREPARE Secretary Tells Educators That Plans Must Be Laid for End of Emergency | True | From a Staff Correspondent | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mdowell-group-elects-rudolph-ganz-named-president-of-artists-aid.html | M'DOWELL GROUP ELECTS; Rudolph Ganz Named President of Artists' Aid Association | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/alfonso-believed-to-be-near-death-condition-of-former-king-of-spain.html | ALFONSO BELIEVED TO BE NEAR DEATH; Condition of Former King of Spain Grows Worse After He Passes Bad Night SUFFERS HEART ATTACKS Asthma Complicates Illness -- Priest and Family Remain Near for Emergency | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/frazier-hunt-takes-suite.html | Frazier Hunt Takes Suite | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nominated-as-director-jb-ferguson-holds-3-shares-of-western.html | NOMINATED AS DIRECTOR; J.B. Ferguson Holds 3 Shares of Western Maryland Stock | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/deodorized-lion-house-ready.html | Deodorized Lion House Ready | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sicily-prints-nazi-paper-first-german-language-issue-honors-reich.html | SICILY PRINTS NAZI PAPER; First German Language Issue Honors Reich Air Force | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/i.html | I | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/strafaci-reaches-final-rallies-to-beat-frisini-3-and-2-in-dixie.html | STRAFACI REACHES FINAL; Rallies to Beat Frisini, 3 and 2, in Dixie Golf -- Minkley Wins | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/manhattan-is-victor-in-overtime-4847-checks-st-bonaventure-quintet.html | MANHATTAN IS VICTOR IN OVERTIME, 48-47; Checks St. Bonaventure Quintet on Murphy's Foul Shot | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/news-of-markets-in-european-cities-london-listless-as-traders-await.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Listless as Traders Await Developments in the Far East Situation BERLIN BOERSE IS QUIET Fixed-Interest Securities Are Generally Unchanged -- Amsterdam Prices Firm | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/county-counsel-scores-ruling.html | County Counsel Scores Ruling | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/p-la-rose-is-dead-heraldry-expert-designed-armorial-bearings-of.html | P. LA ROSE IS DEAD; HERALDRY EXPERT; Designed Armorial Bearings of Catholic Hierarchy in U. S. and of 7 Harvard Houses ONCE TAUGHT AT HARVARD He Executed Coat of Arms for Radcliffe and Did Work at Princeton and Yal | True | e | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/stresses-singapore-defense.html | Stresses Singapore Defense | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ymca-basketball-is-set.html | Y.M.C.A. Basketball Is Set | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/parade-to-honor-washington-today-motor-cavalcade-historical-pageant.html | PARADE TO HONOR WASHINGTON TODAY; Motor Cavalcade, Historical Pageant Also on Program in Washington Heights PATRIOTIC GROUPS TO AID Flag Raising at Van Cortlandt Park -- K. of C. Chapter Will Attend Mass Here | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/art-news-shifts-dates-magazine-will-appear-twice-a-month-under-new.html | ART NEWS SHIFTS DATES; Magazine Will Appear Twice a Month Under New Sponsor | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ayer-cup-date-set-competition-for-newspapers-to-be-held-in-week-of.html | AYER CUP DATE SET; Competition for Newspapers to Be Held in Week of March 3 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mohn-culp.html | Mohn -- Culp | True | Special to Tm w YORK s. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/an-encore-by-ri-state.html | An Encore by R.I. State | True | T.G. GREENWAY | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/leon-parsons.html | LEON PARSONS | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cointossing-jury-scored-court-says-members-were-guilty-of-injustice.html | COIN-TOSSING JURY SCORED; Court Says Members Were Guilty of Injustice in Verdict | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/crow-calls-lure-city-folk-no-birds-raucous-sounds-fill-hall-at.html | CROW CALLS LURE CITY FOLK, NO BIRDS; Raucous Sounds Fill Hall at Sportsmen's Show -- Lion Cub and Mother Doing Nicely | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/to-inspect-can-plants-directors-of-continental-going-to-california.html | TO INSPECT CAN PLANTS; Directors of Continental Going to California | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mcarthy-is-optimistic-leaving-for-camp-he-says-yanks-have-good.html | M'CARTHY IS OPTIMISTIC; Leaving for Camp, He Says Yanks Have 'Good Chance' This Year | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/a-pennant-for-brooklyn.html | A Pennant for Brooklyn | True | PHIL ROSS. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/french-people-favor-britain.html | French People Favor Britain | True | MARCELLE BORDES TOUCHARD, M.D. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/darlan-prepares-a-press-law.html | Darlan Prepares a Press Law | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/utility-users-paid-3275600-less-in-1940-than-in-1939-state.html | Utility Users Paid $3,275,600 Less in 1940 Than in 1939, State Commission Reveals | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/reich-securities-here-2-arrested-seamen-accused-of-taking-10000.html | REICH SECURITIES HERE, 2 ARRESTED; Seamen, Accused of Taking $10,000 Coupons Off Ship, Held in $5,000 Bail | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/drydock-deal-opposed-bayonne-weighs-fight-on-us-condemnation-offer.html | DRYDOCK DEAL OPPOSED; Bayonne Weighs Fight on U.S. Condemnation Offer for Site | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/offers-plan-to-cut-cotton-surpluses-lamport-says-reserves-could-be.html | OFFERS PLAN TO CUT COTTON SURPLUSES; Lamport Says Reserves Could Be Used by Red Cross, Relief Units, Army and Navy STEADY MILL RATE SEEN Proposal Is to Swap Excess Supplies of Fiber for Finished Fabrics | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/navy-adds-2132-in-week-this-city-with-163-recruits-has-top-total.html | NAVY ADDS 2,132 IN WEEK; This City, With 163 Recruits, Has Top Total for Country | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/four-old-fire-engines-are-hoisted-12-floors-ensconced-in-the-museum.html | FOUR OLD FIRE ENGINES ARE HOISTED 12 FLOORS; Ensconced in the Museum of H.V. Smith, Insurance Head | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bronx-symphony-in-debut-monday-newly-formed-orchestra-part-of-lyons.html | BRONX SYMPHONY IN DEBUT MONDAY; Newly Formed Orchestra Part of Lyons Plan to Spread Culture in His Bailiwick HE SEES GREAT TRIUMPH Very Atmosphere of Borough Should Prove Inspiration to Musicians, He Says | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/british.html | British | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/cabinet-changes-forecast.html | Cabinet Changes Forecast | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/centuryold-home-traded-in-jersey-mershon-residence-in-morris-county.html | CENTURY-OLD HOME TRADED IN JERSEY; Mershon Residence in Morris County Purchased by Realty Broker | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/michael-t-dinan.html | MICHAEL T. DINAN | True | special to T | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/18200000-issue-filed-with-the-sec-massachusetts-investors-trust.html | $18,200,000 ISSUE FILED WITH THE SEC; Massachusetts Investors Trust Plans to Sell 975,290 Shares | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/temple-crushes-nyu-takes-fifth-mat-meet-in-row-248-and-stays.html | TEMPLE CRUSHES N.Y.U.; Takes Fifth Mat Meet in Row, 24-8, and Stays Unbeaten | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/italian.html | Italian | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/90-fives-in-jersey-tourney.html | 90 Fives in Jersey Tourney | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/would-simplify-forms-drafts-would-aid-commercial-and-mining.html | WOULD SIMPLIFY FORMS; Drafts Would Aid Commercial and Mining Companies | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/london-gets-report.html | London Gets Report | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/lie-labor-leader-new-foreign-minister.html | Lie, Labor Leader, New Foreign Minister | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/canadian-flier-killed-in-crash.html | Canadian Flier Killed in Crash | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/pratt-five-beats-delaware.html | Pratt Five Beats Delaware | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/judge-j-w-lewandowski-first-member-of-polish-descent-named-to.html | JUDGE J. W. LEWANDOWSKI; First Member of Polish Descent Named to Massachusetts Bench | True | Special to THE N | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/more-whelan-stores-reopen.html | More Whelan Stores Reopen | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/regents-promote-lewis-a-wilson-he-is-appointed-deputy-state.html | REGENTS PROMOTE LEWIS A. WILSON; He Is Appointed Deputy State Commissioner of Education | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/3-fliers-killed-in-canada-2-of-victims-were-members-of-royal.html | 3 FLIERS KILLED IN CANADA; 2 of Victims Were Members of Royal Norwegian Air Force | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/john-e-fitzgerald.html | JOHN E. FITZGERALD | True | Special to T | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bartham-gets-record-fish.html | Bartham Gets Record Fish | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rome-miller.html | ROME MILLER | True | Speela! to THE NE | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/war-relief-show-attended-by-6200-american-theatres-carnival-for.html | WAR RELIEF SHOW ATTENDED BY 6,200; American Theatre's Carnival for Britain Presents Vast Array of Headliners THE MUSIC HALL IS PACKED Starting at Midnight, the Proceedings Roll on Far Into the Morning | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/record-housewares-buying.html | Record Housewares Buying | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mess-0ms___-engage-portland-ore-girl-to-be-wedi-to-james-w-alker-of.html | MESS .0M.s _?. ENGAGE.; Portland (Ore.) Girl to Be Wedl to James W. Alker of Great Neck I | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/nya-must-lay-off-13000-here-by-june-that-number-has-just-been-added.html | NYA MUST LAY OFF 13,000 HERE BY JUNE; That Number Has Just Been Added to Its Rolls -- 7,000 to Go Now, Rest Later GRANT CUT BY CONGRESS 8,000 on Defense Projects to Be Kept -- Hardship Seen for Many Students | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/turks-expect-eden-to-visit-them-next-it-is-reported-he-will-then-go.html | TURKS EXPECT EDEN TO VISIT THEM NEXT; It Is Reported He Will Then Go to Greece and Yugoslavia to Bolster Resistance TURKISH TIES AFFIRMED Sofia Newspaper Taken to Task for Hinting Ankara Would Condone Grab From Greece | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/two-rules-added-in-trust-control-disclosure-of-the-source-of.html | TWO RULES ADDED IN TRUST CONTROL; Disclosure of the Source of Dividends Ordered Under Investment Company Act TO BE EFFECTIVE MARCH 1 Investor to Be Advised of Any Depreciation in Portfolio if Payments Are Made | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/early-gains-lost-by-wheat-futures-mills-and-cash-interests-are.html | EARLY GAINS LOST BY WHEAT FUTURES; Mills and Cash Interests Are Heavy Buyers at the Start of Trading LOSSES RUN TO 1/8-1/4c Weakness in Soy Beans Is Factor in the Trading -- Corn is Set Back | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/to-expand-gulf-service-panatlantic-buys-two-morgan-line-ships-for.html | TO EXPAND GULF SERVICE; Pan-Atlantic Buys Two Morgan Line Ships for Its Fleet | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/pastor-served-25-years-in-broadway-church.html | Pastor Served 25 Years in Broadway Church | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/palm-beach-scene-of-golfers-party-200-members-of-the-old-guard.html | PALM BEACH SCENE OF GOLFERS' PARTY; 200 Members of the Old Guard Society and Their Guests at Annual Banquet ANDRE MAUROIS SPEAKS Historian Addresses the Round Table -- Fete Is Given by the Artists and Writers | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/state-banking-rulings-new-york-trust-company-will-move-branch.html | STATE BANKING RULINGS; New York Trust Company Will Move Branch Office | True | Special to THE NEW YORK TIMES. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/unamerican-tone-seen-in-textbooks-on-sogial-sciences-survey-of-600.html | UN-AMERICAN TONE SEEN IN TEXTBOOKS ON SOGIAL SCIENCES; Survey of 600 Used in Schools Finds a Distorted Emphasis on Defects of Democracy ONLY A FEW CALLED RED Tendency Chiefly Is to 'Tear Down,' Dr. Robey Holds -- Propaganda Study Decried UN-AMERICAN TONE SEEN IN TEXTBOOKS | True | By Benjamin Fine | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/reich-army-to-aid-ruined-santander-no-fighting-units-sent-says.html | REICH ARMY TO AID RUINED SANTANDER; No Fighting Units Sent, Says Madrid -- Washington and London Watch Closely WHERE NAZI 'RELIEF' TROOPS ENTER SPAIN NAZIS ENTER SPAIN 'TO AID SANTANDER' | True | By the United Press. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/10-guns-for-british-vanish-from-pier-here-fragments-indicate-box.html | 10 Guns for British Vanish From Pier Here; Fragments Indicate Box Might Be in River; 10 GUNS FOR BRITISH VANISH FROM PIER | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/millicent-rogers-sued-rb-balcom-her-third-husband-asks-divorce-in.html | MILLICENT ROGERS SUED; R.B. Balcom, Her Third Husband, Asks Divorce in Idaho | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rations-for-fats-halved-by-italy-new-cut-held-hard-blow-to-people.html | RATIONS FOR FATS HALVED BY ITALY; New Cut Held Hard Blow to People -- Ban on Ice Cream and Pastry Set for March 1 MUSSOLINI SEES CLODIUS Studies Wartime Economy With Nazi Expert -- Gayda Upholds Restrictions on Food | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/university-to-get-bequest-of-surgeon-dr-walter-cramp-left-half-of.html | UNIVERSITY TO GET BEQUEST OF SURGEON; Dr. Walter Cramp Left Half of His Estate to Colgate | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/aliens-see-discrimination-even-those-with-first-papers-barred-from.html | Aliens See Discrimination; Even Those With First Papers Barred From Munitions Plants | True | ARTHUE E. SMITH | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/italian-colonists-called-to-battle-called-to-battle-rome-also-is.html | ITALIAN COLONISTS CALLED TO BATTLE CALLED TO BATTLE; Rome Also Is Asking Natives in East Africa to Fight for Empire Against British ERITREAN PERIL GREATEST New Cheren Assault Awaited -- Heavy Fighting on River in Somaliland Reported | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/meintosh-holmes.html | MeIntosh -- Holmes | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/d-l-w-to-lay-off-404-men.html | D., L. & W. to Lay Off 404 Men | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/administration-up-to-voters.html | Administration Up to Voters | True | WILLIAM FELLOWES MORGAN Jr. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/marguerite-clark-left-365436.html | Marguerite Clark Left $365,436 | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/miss-bertha-firgau-teacher-of-diction-at-institute-of-musical-art.html | MISS BERTHA FIRGAU; Teacher of Diction at Institute of Musical Art 30 Years | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/sculptors-conception-of-the-unknown-soldier.html | Sculptor's Conception Of the Unknown Soldier | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/safety-record-set-in-building.html | Safety Record Set in Building | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bermuda-air-base-to-cost-9150000-navy-awards-joint-contract-to-new.html | BERMUDA AIR BASE TO COST $9,150,000; Navy Awards Joint Contract to New York and Hartford Concerns, Starting at Once OTHER STATIONS SPEEDED Installations at Sites Leased on Islands Are Expected to Be Ready Before Year-End | True | Special to THE NEW YORK TIMES. | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/police-army-wage-battle-of-roads-westchester-officers-halt-enemy-at.html | POLICE, ARMY WAGE 'BATTLE' OF ROADS; Westchester Officers Halt 'Enemy' at Connecticut Line to Bar Parkway Use | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/florence-b-dell-to-becomebride-vassar-alumna-class-of-39-engaged-to.html | FLORENCE B. DELL TO BECOMEBRIDE; Vassar Alumna, Class of '39, Engaged to Francis Allen Macomber of Rochester | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/phelps-dodge-poll-ordered.html | Phelps Dodge Poll Ordered | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/4-paris-editors-resign-cause-of-petit-parisien-rift-is-not-revealed.html | 4 PARIS EDITORS RESIGN; Cause of Petit Parisien Rift Is Not Revealed | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/miserly-widow-dies-had-32885-in-banks-police-search-for-relatives.html | MISERLY WIDOW DIES; HAD $32,885 IN BANKS; Police Search for Relatives of Columbus Avenue Recluse | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/other-contracts-placed.html | Other Contracts Placed | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/french-to-fine-landlords-placing-ban-on-children.html | French to Fine Landlords Placing Ban on Children | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/washington-is-disturbed-official-advices-are-awaited-on-entry-of.html | WASHINGTON IS DISTURBED; Official Advices Are Awaited on Entry Of Germans Into Spain | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/carmen-is-heard-by-3500-children-group-from-schools-of-36-new.html | 'CARMEN' IS HEARD BY 3,500 CHILDREN; Group From Schools of 36 New Jersey Communities Attends Opera at Metropolitan | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/somaliland-drive-by-british-widens-town-in-the-south-hard-hit-heavy.html | SOMALILAND DRIVE BY BRITISH WIDENS; 'Town' in the South Hard Hit -- Heavy Damage to Swansea on Earlier Forays Bared ITALIAN LOSSES ARE GIVEN More Than 6,000 Men Seized in Eritrea So Far -- R.A.F. Raids Sicilian Bases | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/zale-knocks-out-mamakos-in-14th-retains-nba-middleweight-title-with.html | ZALE KNOCKS OUT MAMAKOS IN 14TH; Retains N.B.A. Middleweight Title With Furious Rally -- 14,306 at Chicago Bout LOSER SPARED IN 13TH On Floor for Count of Six When Bell Clangs -- Hostak Stops Burnette in First | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/debenture-exchange-extended.html | Debenture Exchange Extended | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mrs-walter-james-was-active-in-d-a-r-and-civic-group-in.html | MRS. WALTER JAMES; Was Active in D. A. R. and Civic Group in Philadelphia | True | Special to T | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/eden-sees-military-chiefs.html | Eden Sees Military Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/waidelichs-dog-is-best-in-show-brian-a-kerry-blue-annexes-trophy-as.html | WAIDELICH'S DOG IS BEST IN SHOW; Brian, a Kerry Blue, Annexes Trophy as Pet Fixture at Bloomingdale's Closes | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/war-relief-aided-by-guild-quartet-musicians-donate-services-at-town.html | WAR RELIEF AIDED BY GUILD QUARTET; Musicians Donate Services at Town Hall Benefit Concert for Belgians in Britain VARIED PROGRAM GIVEN Wore in A Major by Chausson and the 'Phantasy' by Late Frank Bridge Offered | True | By Noel Straus | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | C | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/katharine-r-jones-is-luncheon-hostess-honors-miss-mary-drake-cecil.html | KATHARINE R. JONES IS LUNCHEON HOSTESS; Honors Miss Mary Drake Cecil -- Prof. J.H.H. Lyon Has Guests | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/a-deficiency-of-calcium-found-in-british-war-diet.html | A Deficiency of Calcium Found in British War Diet | True | Wireless to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/french-ship-torpedoed-17-missing-from-guilvineo-22-are-brought-to.html | FRENCH SHIP TORPEDOED; 17 Missing From Guilvineo -- 22 Are Brought to Spanish Port | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/lafayette-tops-lehigh-quintet-scores-4240-triumph-with-rally-near.html | LAFAYETTE TOPS LEHIGH; Quintet Scores 42-40 Triumph With Rally Near the End | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/president-at-hyde-park.html | President at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/says-inquiry-found-hatch-act-failed-tobey-asserts-reported.html | SAYS INQUIRY FOUND HATCH ACT FAILED; Tobey Asserts Reported Expenditures in Last Election Will Reach $35,000,000 'EVADED BY THE WEALTHY' Senator Cites Success of Curb on Assessment of Federal Officeholders for Campaign | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/rev-dr-frank-p-parkin-philadelphia-minister-17-years-secretary-of.html | REV. DR. FRANK P. PARKIN; 'Philadelphia Minister, 17 Years Secretary of Bible Society | True | Special to TH | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/auto-output-up-in-week-wards-puts-production-for-period-at-129240.html | AUTO OUTPUT UP IN WEEK; Ward's Puts Production for Period at 129,240 Units | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/british-neighbors-unite-in-war-plans-voluntary-firefighting-and.html | BRITISH NEIGHBORS UNITE IN WAR PLANS; Voluntary Fire-Fighting and 'Spotting' Cooperation Foster New-Found Friendliness WOMEN PLAY MAIN ROLES Teams Are Formed in Battle Against Incendiaries and the Preservation of Homes | True | By Helen Fraserwireless To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/prom-held-at-rutgers-800-couples-dance-in-gymnasium-at-junior-class.html | PROM HELD AT RUTGERS; 800 Couples Dance in Gymnasium at Junior Class Event | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/miss-jane-williams-engaged.html | Miss Jane Williams Engaged | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/red-cross-aids-portugal.html | Red Cross Aids Portugal | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/buys-unit-of-petroleum-iron.html | Buys Unit of Petroleum Iron | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/mention-of-talks-barred.html | Mention of Talks Barred | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/son-born-to-c-louis-gilberts.html | Son Born to C. Louis Gilberts | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/columbia-matmen-win-triumph-over-army-team-by-1412-in-match-at-west.html | COLUMBIA MATMEN WIN; Triumph Over Army Team by 14-12 in Match at West Point | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/naval-school-quits-kiel-german-academy-is-transferred-by-raeder-to.html | NAVAL SCHOOL QUITS KIEL; German Academy Is Transferred by Raeder to Danzig | True | By Telephone To the New York Times. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/excerpts-from-various-textbooks-criticized-in-the-survey.html | Excerpts From Various Textbooks Criticized in the Survey | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/englewood-dance-tonight.html | Englewood Dance Tonight | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/thailand-to-resist-demands.html | Thailand to Resist Demands | True | | C1B 487654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/a-a-la-mountatn.html | A. A. LA MOUNTAtN | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/bill-at-ballet-theatre-american-goof-swan-lake-and-jardin-aux-lilas.html | BILL AT BALLET THEATRE; 'American Goof,' 'Swan Lake' and 'Jardin aux Lilas' Given | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/oppose-de-valeras-stand-on-neutrality.html | Oppose de Valera's Stand on Neutrality | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/asks-study-of-reds-on-merchat-ships-admiral-hooper-warns-house.html | ASKS STUDY OF REDS ON MERCHAT SHIPS; Admiral Hooper Warns House Group of Peril From Bund or Communist Radio Operators DISLOYAL MEN PUT AT 150 A.F.L. Union Official Assails Rival Orgnization -- C.I.O. Aide Favors Bill to Meet Issue | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/gives-second-million-to-britain.html | Gives Second Million to Britain | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/gag-on-envoy-to-us-charged-in-canada-opposition-takes-up-issue.html | GAG ON ENVOY TO U.S. CHARGED IN CANADA; Opposition Takes Up Issue Raised by Washington Writer | True | Special to THE NEW YORK TIMES. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/steel-strike-vote-continues.html | Steel Strike Vote Continues | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/air-service-adds-nine-flights.html | Air Service Adds Nine Flights | True | | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/a-threat-to-the-milers-rice-could-beat-macmitchell-et-al-in-readers.html | A THREAT TO THE MILERS; Rice Could Beat MacMitchell et al., in Reader's View | True | W.J. TREADWELL. | C1B 487654 |
| 1941-02-22 | 1941-02-22 | https://www.nytimes.com/1941/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487654 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/toscanini-offers-wagner-program-conducts-the-nbc-symphony-with.html | TOSCANINI OFFERS WAGNER PROGRAM; Conducts the NBC Symphony With Lauritz Melchior and Helen Traubel as Soloists 'WALKUERE' SCENE GIVEN 'Goetterdaemmerung' Excerpts and 'Tannhaeuser' Number Heard at Carnegie Hall | True | By Olin Downes | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/air-force-preferred-many-of-british-youths-called-to-colors-ask-to.html | AIR FORCE PREFERRED; Many of British Youths Called to Colors Ask to Join | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british-women-send-gratitude-by-lady-halifax-envoys-wife-brings.html | British Women Send Gratitude By Lady Halifax; Envoy's Wife Brings Special Thanks to Women of U.S. For Abundant Gifts | True | By Malvina Stephensonnorthern American Newspaper Alliance | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RULING CURBS TREND TO U.S. LOCAL RULE High Court Decision Limits FTC to Interstate Trade, It Is Pointed Out CONTRASTS LABOR CASES Attorneys Cite Findings That NLRA and Wage Act Cover Intrastate Matters | True | By William J. Enright | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/salvation-army-aided-500-volunteer-workers-to-help-raise-375000.html | SALVATION ARMY AIDED; 500 Volunteer Workers to Help Raise $375,000 Fund | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ballet-novelties.html | BALLET NOVELTIES | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/emotional-isolation-this-finer-shadow-by-harlan-cozad-mcintosh-408.html | Emotional Isolation; THIS FINER SHADOW. By Harlan Cozad McIntosh. 408 pp. New York: The Dial Press. $2.75. | True | MARIANNE HAUSER. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/yanks-vanguard-leaves-for-camp-russo-washburn-only-players-to.html | YANKS' VANGUARD LEAVES FOR CAMP; Russo, Washburn Only Players to Entrain With Officials for St. Petersburg ELEVEN STILL UNSIGNED DiMaggio and Infield Veterans Not in Fold -- Batterymen and Rookies Start Tomorrow | True | By James P. Dawson | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/canadiens-swamp-black-hawks-73-montreal-six-bolsters-lead-over.html | CANADIENS SWAMP BLACK HAWKS, 7-3; Montreal Six Bolsters Lead Over Americans -- Benoit Is Star of Attack | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ball-at-norwalk-to-assist-work-of-british-aides-mad-hatters-dance.html | Ball at Norwalk To Assist Work Of British Aides; 'Mad Hatters' Dance Will Be Held at Shorehaven Club in Behalf of Ambulance Corps | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british-units-take-a-somaliland-port-gumbo-an-important-fascist.html | BRITISH UNITS TAKE A SOMALILAND PORT; Gumbo, an Important Fascist Post at Juba's Mouth, Falls in Drive Northward BOMBERS POUND ITALIANS 'Free French' Force Landed on Coast of Eritrea to Join in Push for Cheren | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/seton-hall-prep-takes-swim-title-wins-villanova-catholic-meet-and.html | SETON HALL PREP TAKES SWIM TITLE; Wins Villanova Catholic Meet and Ends Four-Year Reign of St. Francis Prep VICTORS MAKE 47 POINTS Two Philadelphia Schools Next and Defending Team Fourth -- Three Records Broken | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/tidbits.html | TIDBITS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/wages-rise-39-in-manufacturing-hourly-average-in-december-up-to-683.html | WAGES RISE 3.9% IN MANUFACTURING; Hourly Average in December Up to 68.3 Cents, 2 Higher Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/local-draft-quotas-are-being-equalized-all-men-in-service-being.html | LOCAL DRAFT QUOTAS ARE BEING EQUALIZED; All Men in Service Being Listed by Place of Residence | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hunter-girls-set-own-study-marks-more-than-200-find-averages-to.html | Hunter Girls Set Own Study Marks; More Than 200 Find Averages to Determine Their Stay in College | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/red-sox-off-to-south-coach-shellenback-leads-party-for-sarasota.html | RED SOX OFF TO SOUTH; Coach Shellenback Leads Party for Sarasota From Boston | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-liner-arrives-at-hoboken-dock-president-hayes-will-leave-on.html | NEW LINER ARRIVES AT HOBOKEN DOCK; President Hayes Will Leave on First World Cruise Soon | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/denial-from-thailand.html | Denial From Thailand | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hawaiian-diocese-set-up-vatican-removes-islands-from.html | HAWAIIAN DIOCESE SET UP; Vatican Removes Islands From Missionary-Served Basis | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/harvard-to-aid-500-commuters-will-rent-study-rooms-feed-men-at-low.html | Harvard to Aid 500 Commuters; Will Rent Study Rooms, Feed Men at Low Cost -- Has 10 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sn-behrman-author.html | S.N. BEHRMAN, AUTHOR | True | By Gilbert Gabriel | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/free-french-in-eritrea.html | "Free French" in Eritrea | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/washington-awaits-reports.html | Washington Awaits Reports | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/fred-oppikofer-exrepublican-leader-in-the-coney-island-section-dies.html | FRED OPPIKOFER; Ex-Republican Leader in the Coney Island Section Dies | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bar-to-rent-rises-urged-model-bill-proposed-to-block-high-charges.html | BAR TO RENT RISES URGED; Model Bill Proposed to Block High Charges in Defense Areas | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/army-buying-food-under-new-system-centralizes-purchases-for.html | ARMY BUYING FOOD UNDER NEW SYSTEM; Centralizes Purchases for Expanding Force in New York, Chicago and San Francisco LARGE SAVING IS EXPECTED Canned and Nonperishable Products Chief Items Affected -- Normal Market Protected | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rice-gets-trophy-today-as-star-athlete-of-1940.html | Rice Gets Trophy Today As Star Athlete of 1940 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/heads-state-christian-council.html | Heads State Christian Council | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/time-clock-punched-by-babson-students.html | Time Clock Punched By Babson Students | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/joseph-c-lewis.html | JOSEPH C, LEWIS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-airway-planned-route-from-new-york-to-panama-with-stops-at.html | NEW AIRWAY PLANNED; Route From New York to Panama, With Stops at Nassau and Jamaica, Surveyed AIRWAY TO PANAMA SURVEYED | True | By Robert Spiers Benjamin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/aviation-contest-extended.html | Aviation Contest Extended | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pioneer-and-prophet-of-radio-david-sarnoff-who-caught-the-news-of.html | PIONEER AND PROPHET OF RADIO; David Sarnoff, who caught the news of the Titanic in 1912, sees at 50 a wider scientific vista before us. PIONEER AND PROPHET OF RADIO | True | By S.j. Woolf | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/manhattan-pays-honor-to-fordham-alumni-at-annual-dinner-here.html | MANHATTAN PAYS HONOR TO FORDHAM; Alumni at Annual Dinner Here Present Spellman Portrait as Centenary Gift ARCHBISHOP IS SPEAKER Criticism Aimed at Morris Scores 'Leader of Disunion' on Religious Training | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/56-put-on-deans-list-senior-heads-st-johns-roll-with-9514-average.html | 56 Put on Dean's List; Senior Heads St. John's Roll With 95.14 Average | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ship-carried-crew-of-41.html | Ship Carried Crew of 41 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/manufacturers-of-rolling-stock-and-railways-vie-for-due-credit-p.html | Manufacturers of Rolling Stock And Railways Vie for Due Credit; P. Harvey Middleton's Book Declares Progress in Art of Transportation Results From Combined Efforts of Both Groups | True | By L.b.n. Gnaedinger | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/an-absorbing-tale-of-the-revolution-richard-pryne-by-cyril-harris.html | An Absorbing Tale of the Revolution; RICHARD PRYNE. By Cyril Harris. 414 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET WALLACE. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/amherst-swimmers-win.html | Amherst Swimmers Win | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dartmouth-annexes-swim.html | Dartmouth Annexes Swim | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/britain-to-double-butter-allowance-rise-in-ration-to-be-effective.html | BRITAIN TO DOUBLE BUTTER ALLOWANCE; Rise in Ration to Be Effective March 10 -- Total Ration of Fat to Remain TEA STILL CHIEF PROBLEM Present Limit of 25 Cups a Week to Stay, but Large Purchases Are Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRED BUCHHOLZ, Secretary. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/28000-service-men-aided-by-city-ymca-constantly-expanding-work-is.html | 28,000 SERVICE MEN AIDED BY CITY Y.M.C.A.; Constantly Expanding Work Is Reported to Chaplains | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nationalist-spain-purges-language-a-drive-to-eliminate-foreign.html | NATIONALIST SPAIN 'PURGES' LANGUAGE; A Drive to Eliminate Foreign Phrases and Provincial Tongues Is Underway | True | Special Correspondence, THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nature-studies-bulletins-of-the-school-nature-league-new-york.html | Nature Studies; BULLETINS OF THE SCHOOL NATURE LEAGUE. New York: American Museum of Natural History. Ten issues annually, 50 cents. Current Bulletins and Bulletins issued prior to 1940-41. 5 cents each. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/racing-at-nassau.html | RACING AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/guns-that-fly-and-dive.html | GUNS that FLY and DIVE | True | By Russell Owen | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/textbook-writers-reply-to-attack-censor-fight-on-2-authors-of.html | TEXTBOOK WRITERS REPLY TO ATTACK; 'CENSOR' FIGHT ON; 2 Authors of Social Science Work Criticized by Robey Call Charge Unfounded OWN SURVEY BY 'EXPERTS' Educators' Board Is Set Up to Make Independent Inquiry Into 'Un-American' List TEXTBOOK WRITERS REPLY TO ATTACK | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/planning-avoided-defense-pitfalls-three-major-problems-solved-by.html | PLANNING AVOIDED DEFENSE PITFALLS; Three Major Problems Solved by Underwear Industry, Cheney Reveals MEN, MACHINES PROVIDED Price Runaways Were Balked and Excess Plant Building Was Averted | True | By Prince M. Carlisle | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nya-to-drop-3-radio-programs.html | NYA to Drop 3 Radio Programs | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/meat-costs-rising.html | Meat Costs Rising | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-past-recreated-daily-life-in-ancient-rome-by-jerome-carcopino-t.html | The Past Re-Created; DAILY LIFE IN ANCIENT ROME. By Jerome Carcopino. Translated by E.O. Lorimer, edited by Henry T. Rowell. 342 pp. New Haven: Yale University Press. $4. | True | By Gilbert Highet | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bridge-eastern-trophies-at-stake-championships-to-open-saturday.html | BRIDGE: EASTERN TROPHIES AT STAKE; Championships to Open Saturday -- Questions | True | By Albert H. Morehead | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-london-version-of-the-triple-axis.html | A LONDON VERSION OF THE TRIPLE AXIS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/show-a-diagram.html | Show a Diagram! | True | M. VOBERN | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cotton-men-worry-on-british-buying-understand-londons-need-of.html | COTTON MEN WORRY ON BRITISH BUYING; Understand London's Need of Exchange but Believe They Should Get More Trade | True | By Walter Hornaday | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/florence-ann-fitch-ved.html | Florence Ann Fitch ,Ved | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/never-heard-of-hitler-vagrant-committed-for-mental-observation.html | NEVER HEARD OF HITLER; Vagrant Committed for Mental Observation After Admission | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/merrimack-manufacturing.html | Merrimack Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/swansea-on-salvage-job-dead-sought-in-ruins-firemen-heroes-of-three.html | SWANSEA ON SALVAGE JOB; Dead Sought in Ruins -- Firemen Heroes of Three Nights' Raids | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/8-races-dally-for-bowie-program-for-spring-race-meet-opening-april.html | 8 RACES DALLY FOR BOWIE; Program for Spring Race Meet Opening April 1 Is Increased | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/southern-pines-racing.html | SOUTHERN PINES RACING | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/robinson-beats-troise-takes-decision-in-eight-rounds-at-the.html | ROBINSON BEATS TROISE; Takes Decision in Eight Rounds at the Ridgewood Grove | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/none-at-defense-meeting-had-read-leaselend-bill.html | None at Defense Meeting Had Read Lease-Lend Bill | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/tcu-coach-dropped-basketball-mentor-deposed-but-gets-rise-as.html | T.C.U. COACH DROPPED; Basketball Mentor Deposed but Gets Rise as Football Aide | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/eddyodaniel.html | EddyO'Daniel | True | Special to TR lw YOR TIMES | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pittstown-woman-busy-at-102.html | Pittstown Woman Busy at 102 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sugarin-time-near-thousands-of-farmers-in-the-maple-lands-await.html | SUGARIN' TIME NEAR; Thousands of Farmers In the Maple Lands Await Running Sap | True | By Haydn S. Pearson | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pragermoyer.html | PragerMoyer | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/constitution-change-up-jersey-federation-group-to-discuss-state.html | Constitution Change Up; Jersey Federation Group to Discuss State Revision | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/knox-asserts-navy-can-meet-attacks-outlay-of-billions-is-making-it.html | KNOX ASSERTS NAVY CAN MEET ATTACKS; Outlay of Billions Is Making It Strongest Protective Force in the World, He Says WOULD TAKE NO CHANCES We Must Dominate All Avenues of Approach to Our Shores, Secretary Declares | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/review-1-no-title-he-went-with-christopher-columbus-by-louise.html | Review 1 -- No Title; HE WENT WITH CHRISTOPHER COLUMBUS. By Louise Andrews Kent. Illustrations by Paul Quinn. 317 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/shop-work-helps-retarded-youth-exploratory-courses-aid-1000-a-year.html | SHOP WORK HELPS RETARDED YOUTH; Exploratory Courses Aid 1,000 a Year in the Junior Highs, Parley Here Is Told CITY HEAD OUTLINES PLAN Children Get Special Class for Academic Program -- 800 at Final Sessions | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/propaganda-twoway.html | PROPAGANDA: Two-Way | True | BENJAMIN ROBINSON | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-german-view.html | A GERMAN VIEW | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/he-lends-money.html | HE LENDS MONEY | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/depreciation-span-is-fixed-by-court-40-years-held-reasonable-by.html | DEPRECIATION SPAN IS FIXED BY COURT; 40 Years Held Reasonable by Tribunal in Ruling on a Specific Building POINTS IN CASE ANALYZED Commissioner Held to 1 1/2% but a Final Legal Decision Allowed 2 1/2% DEPRECIATION SPAN IS FIXED BY COURT | True | By Godfrey N. Nelson | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jamestown-man-103-dies.html | Jamestown Man, 103, Dies | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/funds-asked-to-aid-british-children-federation-here-starts-drive.html | FUNDS ASKED TO AID BRITISH CHILDREN; Federation Here Starts Drive for $1,000,000 to Relieve Youthful War Victims CALLED A DEFENSE STEP Sir Robert Mayer Points Out That Morale Is Strengthened by Assisting Mothers | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-howard-w-durand-cheshire-clubwoman-member-of-five-musical.html | MRS. HOWARD W. DURAND; Cheshire Clubwoman, Member of 'Five Musical Durands,' Dies | True | Special to Tw NW YORK TS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-uneasy-pacific.html | THE UNEASY PACIFIC | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miller-donald.html | Miller -- Donald | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/heard-on-the-air-during-the-past-week-critical-votes-are-cast-at.html | HEARD ON THE AIR DURING THE PAST WEEK; Critical Votes Are Cast at Random for Shows That Popped Up on the Dial | True | By R.w. Stewart | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chinese-reds-asked-to-be-loyal-to-chiang-plea-indicates-dissolved.html | Chinese Reds Asked to Be Loyal to Chiang Plea Indicates Dissolved Army Is Still Issue | True | By the United Press. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bermuda-still-has-yacht-races-and-golf-matches-cruise-for-bird.html | Bermuda Still Has Yacht Races and Golf Matches -- Cruise for Bird Lovers | True | By Diana Rice | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/honors-judge-cb-sears-buffalo-university-awards-medal-for-24-years.html | HONORS JUDGE C.B. SEARS; Buffalo University Awards Medal for 24 Years' Service on Bench | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/1942-football-card-is-set-at-columbia-dartmouth-contest-at-baker.html | 1942 FOOTBALL CARD IS SET AT COLUMBIA; Dartmouth Contest at Baker Field on 8-Game Program | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/to-florida-beaches-sunseekers-go-south-for-seasons-peak-and-biggest.html | TO FLORIDA BEACHES; Sun-Seekers Go South for Season's Peak And Biggest Sports and Social Events | True | By Harris G. Sims | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/alternatives-peace-or-war.html | ALTERNATIVES: Peace or War | True | CHARLES PLATT | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/refrigerator-price-rise-expected-to-cut-orders.html | Refrigerator Price Rise Expected to Cut Orders | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-edna-p-austin-wed-to-gustavus-pope-widow-of-banker-is-married.html | Mrs. Edna P. Austin Wed to Gustavus Pope; Widow of Banker Is Married In Church at Montclair | True | Special to T Ngw YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-dodds-defends-loyalty-of-youth-he-tells-princeton-alumni-they.html | DR. DODDS DEFENDS LOYALTY OF YOUTH; He Tells Princeton Alumni They Retain Their Faith in Democracy in Crisis DESPITE WIDE CONFUSION C. Leslie Rice Jr. of Virginia Receives the Pyne Prize, Highest University Award | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/showing-signs-of-life.html | "SHOWING SIGNS OF LIFE" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-ellen-lynch-married.html | Miss Ellen Lynch Married | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chapman-enters-florida-golf.html | Chapman Enters Florida Golf | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/212th-is-settled-at-camp-stewart-col-fa-hause-is-named-commanding.html | 212TH IS SETTLED AT CAMP STEWART; Col. F.A. Hause Is Named Commanding Officer, Col. Lee Regiment Executive SEVENTH SETS TO WORK 13 Weeks' Intensive Training Will Begin Tomorrow -- Unit Expects 300 Trainees | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/washington-faith-stressed-at-rally-united-front-for-defense-and.html | WASHINGTON FAITH STRESSED AT RALLY; United Front for Defense and Preservation of Democracy Urged by Senator Aiken VALLEY FORGE A SYMBOL 2,000 New Citizens and School Children Guests of State Sons of Revolution | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-things-in-the-city-shops-some-seasonal-ideas-from-the.html | New Things in The City Shops; Some Seasonal Ideas From the Hairdressers -- Attractive Hand-Knit Sweaters | True | By Charlotte Hughes | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/meets-in-laurentians.html | MEETS IN LAURENTIANS | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nuptials-are-held-for-nancy-leiter-becomes-bride-of-charles-t.html | Nuptials Are Held For Nancy Leiter; Becomes Bride of Charles T. Clagett in Home Ceremony In Washington, D. C. | True | Special to THE NEW YORK TIMEg. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/amsterdam-has-listless-day.html | Amsterdam Has Listless Day | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/us-influence-in-carnival-angers-brazilian-papers.html | U.S. Influence in Carnival Angers Brazilian Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/norwegian-supply-chief-asks-us-to-send-wheat.html | Norwegian Supply Chief Asks U.S. to Send Wheat | True | By the United Press. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/markets-for-farmers-now-a-major-concern-federal-authorities-are.html | MARKETS FOR FARMERS NOW A MAJOR CONCERN; Federal Authorities Are Grappling With Problems of Agriculture in The War Years and After | True | By Luther Huston | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nancy-baker-becomes-bride-i.html | Nancy Baker Becomes Bride I | True | Special to TH NEW YORK TIES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/fascism-in-review-neither-liberty-nor-bread-edited-by-frances-keene.html | Fascism in Review; NEITHER LIBERTY NOR BREAD. Edited by Frances Keene. 388 pp. New York: Harper & Brothers. $3.50. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/drumjohnson.html | DrumJohnson | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/farm-states-cool-to-larder-plan-question-whether-britain-can-take.html | FARM STATES COOL TO 'LARDER' PLAN; Question Whether Britain Can Take Much of Their Wheat in View of Canada's Supply | True | By Roland M. Jones | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/danning-will-join-giants-this-week-break-in-holdout-seen-when.html | DANNING WILL JOIN GIANTS THIS WEEK; Break in Holdout Seen When Catcher Wires Terry He Is Driving to Miami Camp DANNING WILL JOIN GIANTS THIS WEEK | True | By John Drebingerspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/son-to-capt-and-mrs-nairnei.html | Son to Capt. and Mrs. Nairnel | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pawling-five-shows-way.html | Pawling Five Shows Way | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ten-british-guns-found-in-lot-here-unidentified-man-telephones.html | TEN BRITISH GUNS FOUND IN LOT HERE; Unidentified Man Telephones Police to Get Burlap Bags Behind West 15th St. Shop ARMS ASSEMBLED FOR USE Police Center Investigation on Workmen Who Had Access to Ship at Cunard Pier | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/no-murder-of-mine-by-alice-campbell-243-pp-new-york-charles.html | NO MURDER OF MINE. By Alice Campbell. 243 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/k-of-c-celebrates-washington-mass-annual-memorial-service-at-st.html | K. OF C. CELEBRATES WASHINGTON MASS; Annual Memorial Service at St. Patrick's Cathedral Is Preceded by Parade 5,000 KNIGHTS IN LINE Bishop McIntyre Is Guest of Chapter at Anniversary Luncheon Later | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british.html | British | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-flora-smith-married.html | Miss Flora Smith Married | True | IBpecial to THE lqsw YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hamilton-on-top-3734-defeats-stevens-tech-five-as-towner-and.html | HAMILTON ON TOP, 37-34; Defeats Stevens Tech Five as Towner and Williams Excel | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/paul-a-kefer-cellist-in-rochester-orchestra-father-of-rose-hobart-a.html | PAUL A. KEFER; 'Cellist in Rochester ,Orchestra, Father of Rose Hobart, Actress | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-american-scene.html | THE AMERICAN SCENE | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/missions-to-leave-japan-two-maintained-by-lutherans-to-be-moved-to.html | MISSIONS TO LEAVE JAPAN; Two Maintained by Lutherans to Be Moved to India | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sail-for-posts-abroad-rumanian-and-argentine-diplomats-depart-on.html | SAIL FOR POSTS ABROAD; Rumanian and Argentine Diplomats Depart on Liner | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ardsley-reaches-final-in-curling-defeats-boston-rink-by-186-utica.html | ARDSLEY REACHES FINAL IN CURLING; Defeats Boston Rink by 18-6 -- Utica Tops Caledonian of New York, 16-13 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/trophy-at-traps-goes-to-cornhill-he-breaks-100-straight-in-lyon.html | TROPHY AT TRAPS GOES TO CORNHILL; He Breaks 100 Straight in Lyon Memorial Shoot at Travers Island FREDERICKS IS VICTOR Triumphs in Class A After Shoot-Off -- Gilbert's Team Wins, 220-196 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-grand-strategy-of-the-war-on-the-following-two-pages-will-be.html | THE GRAND STRATEGY OF THE WAR; On the following two pages will be found a map illustrating the basic strategic factors in the main theatre of the European war. The article on this page discusses those factors. | True | By Hanson W. Baldwin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-study-plan-benefits-adults-st-johns-college-program-based-on.html | New Study Plan Benefits Adults; St. John's College Program, Based on 100 Great Books, Spreads From Annapolis | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/free-france-to-resist.html | Free France to Resist | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rain-holding-back-armies-in-albania-greeks-say-some-prisoners-were.html | RAIN HOLDING BACK ARMIES IN ALBANIA; Greeks Say Some Prisoners Were Seized, but That the Action Was Limited ITALIANS BOMB PREVEZA Reports From Northern Front Describe Fascist Failures in Recent Assaults | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/charles-w-earnest.html | CHARLES W. EARNEST | True | Special to TH3Z Iq'EW YORK TIMJZS. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/four-stakes-set-at-verbank-meet-field-trials-of-the-orange-county.html | FOUR STAKES SET AT VERBANK MEET; Field Trials of the Orange County Club April 25-27 Limited to Amateurs SPRING DATES ARRANGED Jersey Irish Setter Fixture March 8 First on List -- Other News of Dogs | True | By Henry R. Ilsey | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/robert-6ibbs-dies-an-actor-44-years-appeared-here-in-first-cast-of.html | ROBERT 6IBBS DIES; AN ACTOR 44 YEARS; Appeared Here in First Cast of 'Trilby' -- Was With Walter Hampden in 'Caponsacchi' BEGAN CAREER IN 1883 Former Shkespearean Player Also Had Roles in 'Blossom Time' and 'Madame X' | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/spreading-classic-melody.html | SPREADING CLASSIC MELODY | True | By Irving Spiegel | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/back-to-farm-theme-of-party-at-palm-beach-country-clothes-and.html | 'Back to Farm' Theme of Party At Palm Beach; Country Clothes and Square Dances Enliven Fete at Which Many Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rare-birds-of-florida-the-roseate-spoonbill-of-brilliant-plumage.html | RARE BIRDS OF FLORIDA; The Roseate Spoonbill, Of Brilliant Plumage, Gains in Numbers | True | By Hugh H. Schroder | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/george-jean-nathan-on-bachelorhood-the-bachelor-life-by-george-jean.html | George Jean Nathan on Bachelorhood; THE BACHELOR LIFE. By George Jean Nathan. With drawings by Irma Selz. 262 pp. New York: Reynal & Hitchcock. $2.50. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/interest-in-french-grows-at-manhattan-many-activities-under-way.html | Interest in French Grows at Manhattan; Many Activities Under Way Among Students | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/greeks-join-rites-at-valley-forge-heroism-of-their-nation-in-war-is.html | GREEKS JOIN RITES AT VALLEY FORGE; Heroism of Their Nation in War is Praised at Services Held by 10,000 Pilgrims 7,000 BOY SCOUTS ATTEND Rededicate Themselves to Task of Preserving Liberty Won by Colonial Troops | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/englands-old-guild-halls-suffered-from-nazi-bombing.html | England's Old Guild Halls Suffered From Nazi Bombing | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mayor-gives-abc-of-our-way-of-life-bronx-youngsters-applaud-it-all.html | MAYOR GIVES A-B-C OF OUR WAY OF LIFE; Bronx Youngsters Applaud It All Except the Part About Going to School 750 ARE GUESTS OF ELKS La Guardia Tells Adults First President Would Have Backed Present Foreign Policy | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/madoo-estate-divided-widow-former-wife-and-children-share-in-trust.html | M'ADOO ESTATE DIVIDED; Widow, Former Wife and Children Share in Trust | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/annual-party-planned-by-womans-exchange.html | Annual Party Planned By Woman's Exchange | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/torger-tokle-sets-ski-jumping-mark-leaps-of-243-and-238-feet-on.html | TORGER TOKLE SETS SKI JUMPING MARK; Leaps of 243 and 238 Feet on Olympic Hill Win Honors at Lake Placid SKIERS WHO COMPETED IN MEET AT LAKE PLACID YESTERDAY TORGER TOKLE SETS SKI JUMPING MARK | True | By Frank Elkinsspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/avoidable-slaughter.html | AVOIDABLE SLAUGHTER | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/fete-will-lend-help-to-crippled-children-event-on-tuesday-afternoon.html | Fete Will Lend Help To Crippled Children; Event on Tuesday Afternoon Will Support Clinic Work | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/contrary-oxen-an-example.html | CONTRARY: Oxen an Example | True | HENRY T. MARTIN | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/classic-tales-a-world-of-stories-for-children-a-onevolume-library.html | Classic Tales; A WORLD OF STORIES FOR CHILDREN. A one-volume library of the great fairy folk tales and legends of the world. Collected with Notes, Reading Lists and Bibliographies by Barrett H. Clark and M. Jagendorf. 844 pp. Indianapolis: The Bobbs-Merrill Company. $5. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-search-for-serenity-in-america-americans-by-webb-waldron-268-pp.html | A Search for Serenity in America; AMERICANS. By Webb Waldron. 268 pp. New York: The Greystone Press. $2. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/japanese-stresses-axis-tie.html | Japanese Stresses Axis Tie | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/five-pirates-off-to-camp.html | Five Pirates Off to Camp | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-tale-of-finland-passion-and-the-sword-by-harald-hornborg.html | A Tale of Finland; PASSION AND THE SWORD. By Harald Hornborg. Translated from the Swedish by Gosta Larsson. 318 pp. New York: D. Appleton-Century Company. $2.50. | True | JOHN COURNOS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/work-under-way-on-magnesium-unit-vital-plant-for-our-defense.html | WORK UNDER WAY ON MAGNESIUM UNIT; Vital Plant for Our Defense Program Will Be Built Near San Francisco | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/markets-concerned-on-prices-deliveries-stores-are-resisting.html | MARKETS CONCERNED ON PRICES, DELIVERIES; Stores Are Resisting Increases, Kirby , Block Reports | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cookpoole.html | CookPoole | True | Special to T Iv/ YORK TILf. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rescue-ship-permit-barred-by-hodson-resignation-of-many-original.html | RESCUE SHIP PERMIT BARRED BY HODSON; Resignation of Many Original Sponsors Causes Action | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/grand-circuit-dates-shifted.html | Grand Circuit Dates Shifted | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/turkey-conceals-her-hand-what-she-will-do-if-the-germans-march-is.html | TURKEY CONCEALS HER HAND; What She Will Do If the Germans March Is Not Settled by Pact With Bulgaria | True | By G.e.r. Gedyewireless To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-rugg-defends-modern-histories-and-is-criticized-in-turn-over-his.html | DR. RUGG DEFENDS MODERN HISTORIES; And Is Criticized in Turn Over His Own Books at Meeting in Philadelphia HART, FALK REPLY TO HIM Col. Roosevelt Sends Statement, Opposing Ban on College Textbooks | True | By William A. MacDonaldspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/robespierre-viewed-as-a-hero-robespierre-and-the-fourth-estate-by.html | Robespierre Viewed as a Hero; ROBESPIERRE AND THE FOURTH ESTATE. By Ralph Korngold. Introduction by Crane Brinton. 417 pp. New York: Modern Age Books. $3.75. | True | By Herbert Gorman | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nominated-to-head-long-island-clubs-mrs-el-denton-and-mrs-wh.html | Nominated to Head Long Island Clubs; Mrs. E.L. Denton and Mrs. W.H. Lawrence, Both of Kings, Urged to Federation | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/-geog-_-giee-medical-examiner-20-years-forj-the-equitable-life.html | .. GEo.G . _ GI,,EE; Medical Examiner 20 Years forJ the Equitable Life Society J | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/union-agrees-on-allis-terms.html | Union Agrees on Allis Terms | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bandits-get-150-in-drug-store.html | Bandits Get $150 in Drug Store | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dominican-amity-hailed-columbia-group-marks-97th-year-of.html | DOMINICAN AMITY HAILED; Columbia Group Marks 97th Year of Independence There | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-air-travel-credit-plan.html | New Air Travel Credit Plan | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-yorkers-promoted-forty-are-named-second-lieutenants-in-marine.html | NEW YORKERS PROMOTED; Forty Are Named Second Lieutenants in Marine Reserve | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-pacific-problem-as-the-australian-envoy-sees-it-richard.html | THE PACIFIC PROBLEM -- as the Australian Envoy Sees It; Richard Gardiner Casey explains the Dominion's place in the conflict. THE PACIFIC PROBLEM | True | By Eleanor Kittredgewashington. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/yales-swimmers-set-world-mark-in-rout-of-navy-hit-3288-in-400yard.html | YALE'S SWIMMERS SET WORLD MARK IN ROUT OF NAVY; Hit 3:28.8 in 400-Yard Relay -- Eli Track and Hockey Teams Down Princeton TIGER POLOISTS ON TOP New England Meet Is Won by Blue Fencers -- Alumni Day Crowds See Varied Card Yale Swimmers Set World Mark In Defeating Navy at New Haven | True | By Kingsley Childsspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/propaganda-aim-seen-in-new-bill-critics-hit-proposal-to-make-office.html | PROPAGANDA AIM SEEN IN NEW BILL; Critics Hit Proposal to Make Office of Government Reports a Permanent Agency TURN FIRE ON MELLETT Foes of Hill-O'Leary Plan Assail His Administration Under Executive Appointment | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/liu-five-defeats-baltimore-by-4337-secondhalf-drive-ends-rivals.html | L.I.U. FIVE DEFEATS BALTIMORE BY 43-37; Second-Half Drive Ends Rival's Long Winning Streak | True | Special to THE NEW YORK TIMES | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/heres-one-way-out.html | "HERE'S ONE WAY OUT" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/handling-a-sick-child.html | HANDLING A SICK CHILD | True | By Catherine MacKenzie | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/labor-is-advised.html | Labor Is Advised | True | NATHAN I. BIJUR. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/windsor-loses-on-links-duke-bowl-to-thompson-2-and-1-yacht-race-to.html | WINDSOR LOSES ON LINKS; Duke Bowl to Thompson, 2 and 1 -- Yacht Race to Moseley | True | By Tropical Radio To the New York Times | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/souvenir-fund-goes-to-britain.html | Souvenir Fund Goes to Britain | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/monetary-changes-linked-to-warfare-conflicts-called-spur-to-british.html | MONETARY CHANGES LINKED TO WARFARE; Conflicts Called Spur to British Abandonment of Silver and Gold as Bases STOCKS OF U.S. WEIGHED Importance of Gold as Reserve Questioned Despite Outcome of Present Struggle MONETARY CHANGES LINKED TO WARFARE | True | By J.h. Carmical | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/defense-land-fees-are-slashed-again-agents-buying-tracts-needed-for.html | DEFENSE LAND FEES ARE SLASHED AGAIN; Agents Buying Tracts Needed for Army Sites Agree to Accept Less Money ONE GETS $50 EACH DEAL Cost Before Ranged Upward at $820 -- New Revisions Are Believed in Prospect | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/merriss-turner.html | Merriss -- Turner | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/wheeler-makes-denial-calls-kingdonswope-unamerican-charge.html | WHEELER MAKES DENIAL; Calls Kingdon-Swope Un-American Charge 'Deliberate Lie' | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/m-evans-the-lecturer.html | M. EVANS, THE LECTURER | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/john-a-hawkins-dies-exstate-senator-76-served-190206relater-deputy.html | JOHN A. HAWKINS DIES; EX-STATE SENATOR, 76; Served 1902-06reLater Deputy Commissioner of Public Works | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/americans-help-greeks-20000-to-be-spent-on-comforts-for-wounded.html | AMERICANS HELP GREEKS; $20,000 to Be Spent on Comforts for Wounded Soldiers | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/potocki-will-work-for-polish-freedom-here-on-visa-exenvoy-says-he.html | POTOCKI WILL WORK FOR POLISH FREEDOM; Here on Visa, Ex-Envoy Says He Will Not Become Citizen | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/alaskan-trips-started-104-sailings-from-seattle-in-schedule-ending.html | ALASKAN TRIPS STARTED; 104 Sailings From Seattle in Schedule Ending Nov. 1 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/american-youth-and-the-depression-booth-tarkington-chooses-that-the.html | American Youth and the Depression; Booth Tarkington Chooses That Theme for His New Novel, "The Heritage of Hatcher Ide" THE HERITAGE OF HATCHER IDE. By Booth Tarkington. 310 pp. New York: Doubleday, Doran & Co. $2. | True | By Louise Maunsell Field | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-dance-humphreyweidman-program.html | THE DANCE; Humphrey-Weidman Program | True | By John Martin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/florida-canal-is-up-again.html | FLORIDA CANAL IS UP AGAIN | True | By Harris G. Sims | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hinchingbrooke-elected-mp.html | Hinchingbrooke Elected M.P. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/london-expects-move-but-is-skeptical-of-reports-nazis-are-bridging.html | LONDON EXPECTS MOVE; But Is Skeptical of Reports Nazis Are Bridging Danube | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/herman-maine-batten.html | HERMAN MAINE BATTEN | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/german.html | German | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/at-playgrounds-far-and-near.html | AT PLAYGROUNDS FAR AND NEAR | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/softcoal-parleys-near-miners-may-ask-shorter-week-higher-pay-in-new.html | SOFT-COAL PARLEYS NEAR; Miners May Ask Shorter Week, Higher Pay in New Contract | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dartmouth-skiers-first-by-fraction-annex-meet-of-college-union-with.html | DARTMOUTH SKIERS FIRST BY FRACTION; Annex Meet of College Union With 565.30 Point Total as Simpter Wins Jump MARGIN IS .83 OF POINT New Hampshire Places Second and Norwich Third -- Barber Gains Runner-Up Honors | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/seaman-shortage-developing-fast-institute-mapping-plans-to-meet-the.html | SEAMAN SHORTAGE DEVELOPING FAST; Institute Mapping Plans to Meet the Problem Before It Grows Worse MANY GETTING SHORE JOBS Trained Men Are Attracted to Work on Land Opened by Defense Program | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/convoys-debated-court-ruling-held-to-place-power-with-congress.html | Convoys Debated; Court Ruling Held to Place Power With Congress | True | EDWARD S. CORWIN. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/republicans-prepare-women-arrange-first-aid-classes-for-club.html | Republicans Prepare; Women Arrange First Aid Classes For Club Members | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/will-try-again-at-lansing.html | Will Try Again at Lansing | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/st-josephs-girls-prevail.html | St. Joseph's Girls Prevail | True | Special to THE NEW YORK TIMES. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/wpa-school-gets-no-more-caviar-use-of-delicacies-in-training-of.html | WPA SCHOOL GETS NO MORE CAVIAR; Use of Delicacies in Training of Servants Stopped After Ousted Director's Charges INQUIRIES CLEAR PROJECT No Evidence of Parties Found -- Luxury Items Totaled $3 to $4, Says Gottschalk | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sulfa-drug-saves-baby-infant-contracted-pneumonia-3-days-after.html | 'SULFA' DRUG SAVES BABY; Infant Contracted Pneumonia 3 Days After Birth | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/matinees-on-holiday-draw-1000-standees-record-since-1929-only-four.html | MATINEES ON HOLIDAY DRAW 1,000 STANDEES; Record Since 1929 -- Only Four Shows Fail to Sell Out | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/serbian-orthodox-services.html | Serbian Orthodox Services | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/guiomar-novaes-in-piano-recital-nocturne-by-paderewski-and-albeniz.html | GUIOMAR NOVAES IN PIANO RECITAL; Nocturne by Paderewski and Albeniz 'Evocation' Played by Brazilian at Town Hall CHOPIN SONATA IS OFFERED Interpretation of Scherzo Is Praised -- Villa-Lobos and Debussy on the Program | True | N.S. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/5000000-aliens-a-segment-of-america-set-apart-for-the-first-time-by.html | 5,000,000 ALIENS; A segment of America, set apart for the first time by national registration, becomes conscious of citizenship. 5,000,000 ALIENS | True | By Cabell Phillips | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italian-press-scores-warmongering-in-us-gayda-sees-roosevelt-bent.html | ITALIAN PRESS SCORES 'WARMONGERING' IN U.S.; Gayda Sees Roosevelt Bent on Dragging Us Into Conflict | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/geller-and-miss-baker-win.html | Geller and Miss Baker Win | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/matters-of-hollywood-moment.html | MATTERS OF HOLLYWOOD MOMENT | True | By Thomas Bradyhollywood. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/praise.html | Praise | True | ROBERT WAHLS | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/brown-issues-slate-for-1942-in-football-game-here-with-columbia.html | BROWN ISSUES SLATE FOR 1942 IN FOOTBALL; Game Here With Columbia Listed Among Eight on the Card | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/troth-announced-of-miss-landeen-she-will-become-the-bride-of-lloyd.html | Troth Announced Of Miss Landeen '; She Will Become the Bride of Lloyd Henry Bek Jr.-Graduate of | True | Oberlin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/putnam-joins-rockland-with-a-deer-problem.html | Putnam Joins Rockland With a Deer 'Problem' | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/arrow-bamboo-grows-in-north-a-hardy-evergreen-thriving-in-the-new.html | Arrow Bamboo Grows in North; A Hardy Evergreen, Thriving In the New York Area, It Gives Graceful Accent | True | By Natalie Gomez | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dean-gildersleeve-to-lecture.html | Dean Gildersleeve to Lecture | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/picket-meads-home-antileaselend-bill-demonstrators-carry-signs-in.html | PICKET MEAD'S HOME; Anti-Lease-Lend Bill Demonstrators Carry Signs in Snow | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-late-frank-bridge.html | THE LATE FRANK BRIDGE | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/40000-vaults-studied-for-airraid-shelters.html | 40,000 Vaults Studied For Air-Raid Shelters | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mayor-fears-cut-in-services-if-the-city-cant-use-relief-taxes-for.html | Mayor Fears Cut in Services if the City Can't Use Relief Taxes for Allied Needs | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jane-bertschy-married-wed-to-c-bremner-h-jackson-in-delray-beach.html | Jane Bertschy Married; Wed to C. Bremner H. Jackson in Delray Beach. Fla.. by Bishop | True | 8pecial to THE I'qKw YOKI TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sales-open-on-march-4-authorities-at-washington-issue-regulations.html | SALES OPEN ON MARCH 4; Authorities at Washington Issue Regulations for First-Day Covers | True | By Kent B. Stiles | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-airline-in-the-southwest.html | NEW AIRLINE IN THE SOUTHWEST | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bartered-bride-to-aid-smith-club-matinee-opera-performance-on.html | 'Bartered Bride' ,To Aid Smith Club; Matinee Opera Performance on Friday at Metropolitan Will Help Scholarship Fund | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/opens-new-river-road-pittsburgh-gets-twodeck-link-in-traffic.html | OPENS NEW RIVER ROAD; Pittsburgh Gets Two-Deck Link in Traffic Project On Busy Triangle | True | By Harold Hoffman | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/defense-program-for-elks-outlined-grand-lodge-at-conference-here.html | DEFENSE PROGRAM FOR ELKS OUTLINED; Grand Lodge at Conference Here Plans Cooperation With Army and Navy TRAINEE AID STRESSED Local Lodges Asked to Set Up Recreation Centers -- Essay Contest Proposed | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/retired-nurses-urged-to-return-to-relieve-hospital-shortage-state.html | Retired Nurses Urged to Return To Relieve Hospital Shortage; State League of Nursing Education Asks Them to Take Up-to-Date Short Courses | True | By Anne Petersen | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mosconi-defeats-kelly-takes-two-pocket-billiard-title-games-ponzi.html | MOSCONI DEFEATS KELLY; Takes Two Pocket Billiard Title Games -- Ponzi Divides | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/amherst-in-front-3530-defeats-williams-quintet-as-norris-reed-show.html | AMHERST IN FRONT, 35-30; Defeats Williams Quintet as Norris, Reed Show Way | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/one-road-to-glory-glenn-miller-orchestra-leader-discusses-radio-and.html | ONE ROAD TO GLORY; Glenn Miller, Orchestra Leader, Discusses Radio and His Climb to Success | True | By Lanfranco Rasponi | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/about-.html | ABOUT -- | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/panama-carnival-begins-many-americans-at-fete-more-will-arrive-on.html | PANAMA CARNIVAL BEGINS; Many Americans at Fete -- More Will Arrive on Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/how-the-south-came-to-think-and-feel-as-it-does-mr-cashs-highly.html | How the South Came to Think and Feel as It Does; Mr. Cash's Highly Readable and Illuminating Study of the Land Below the Potomac THE MIND OF THE SOUTH. By W.J. Cash. 429 pp. New York: Alfred A. Knopf. $3.75. | True | By Charles Lee Snyder | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/headliners.html | HEADLINERS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italy-strict-with-radio-warns-of-penalty-for-listening-to-foreign.html | ITALY STRICT WITH RADIO; Warns of Penalty for Listening to Foreign Broadcasts | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/raf-fights-off-nazis-over-coast-air-skirmishes-off-southeast.html | R.A.F. FIGHTS OFF NAZIS OVER COAST; Air Skirmishes Off Southeast England Bar Mass Raids -- British Pound Foes' Bases R.A.F. FIGHTS OFF NAZIS OVER COAST | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/leaselend-bill-assailed-gen-re-wood-says-fight-on-it-follows.html | LEASE-LEND BILL ASSAILED; Gen. R.E. Wood Says Fight on It Follows Washington's Precepts | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/by-hook-or-crook-by-raj-walling-314-pp-new-york-william-morrow-co-2.html | BY HOOK OR CROOK. By R.A.J. Walling. 314 pp. New York: William Morrow & Co. $2. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/educators-convene-at-atlantic-city.html | Educators Convene At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-world-of-a-french-family-in-the-thibaults-roger-martin-du-gards.html | The World of a French Family in "The Thibaults"; Roger Martin du Gard's Great Novel Now Appears in a Complete English Translation THE WORLD OF THE THIBAULTS. By Roger Martin du Gard. Translated from the French by Stuart Gilbert. Vol. I, The Thibaults, 871 pp. $3. Vol. II, Summer 1914, 1008 pp., $3.50. New York: The Viking Press. The two volumes, boxed, $6. | True | By Katherine Woods | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/fight-state-ban-on-reds-clergymen-and-church-leaders-oppose-bills.html | FIGHT STATE BAN ON REDS; Clergymen and Church Leaders Oppose Bills as Intolerant | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nation-indivisible.html | NATION INDIVISIBLE | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/joseph-phelps-gray.html | JOSEPH PHELPS GRAY | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hyde-park-archives-occupy-president-he-spends-part-of-quiet-holiday.html | HYDE PARK ARCHIVES OCCUPY PRESIDENT; He Spends Part Of Quiet Holiday at New Library on Estate | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dynamite-kills-three-in-mine.html | Dynamite Kills Three in Mine | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bronx-symphony-ready-lyons-invites-all-but-manager-says-list-will.html | BRONX SYMPHONY READY; Lyons Invites All, but Manager Says List Will Be Restricted | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jean-friedmanengaged.html | Jean Friedman'Engaged | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-caldwell-dies-professor-at-drake-former-dean-college-teacher-of.html | DR. CALDWELL DIES; PROFESSOR AT DRAKE; Former Dean College, Teacher of Religion, Was 68 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/philatelic-agency-funds-cut.html | PHILATELIC AGENCY FUNDS CUT | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-virgil-heath.html | MRS. VIRGIL HEATH | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/author-of-captain-horatio-hornblower-a-talk-with-cs-forester-who.html | Author of "Captain Horatio Hornblower"; A Talk With C.S. Forester, Who Was Once, Embarrassingly, Hitler's Favorite Writer C.S. Forester | True | By Robert van Gelder | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nazis-called-bar-to-feeding-europe-conquered-states-could-grow.html | NAZIS CALLED BAR TO FEEDING EUROPE; Conquered States Could Grow Enough for Themselves if Permitted, Expert Says REICH FAT SHORTAGE SEEN Germans Take From Occupied Areas and Will Need More, U.S. Economist Finds | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/federal-spa-set-in-park-spectacular-scenery-surrounds-health-resort.html | FEDERAL SPA SET IN PARK; Spectacular Scenery Surrounds Health Resort at Hot Springs, Ark. | True | By August Loeb | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mortonkrajewskl.html | MortonKrajewskl | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cowboy-games-in-texas.html | COWBOY GAMES IN TEXAS | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nazi-envoy-to-argentina-returns.html | Nazi Envoy to Argentina Returns | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dado-outboxes-jurich.html | Dado Outboxes Jurich | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rabbis-issue-plea-to-keep-us-free-washingtons-ideals-called.html | RABBIS ISSUE PLEA TO KEEP U.S. FREE; Washington's Ideals Called Necessary Today to Save America's Heritage BILL OF RIGHTS ACCLAIMED Brotherhood Pledge Is Urged for Every One Taking the Citizenship Oath | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/loveday-reaches-badminton-final-larson-also-gains-title-round-by.html | LOVEDAY REACHES BADMINTON FINAL; Larson Also Gains Title Round by Defeating Two Opponents in Eastern Tournament | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/viruses-and-toxins-found-and-measured-by-new-tool-dr-irving.html | Viruses and Toxins Found And Measured by New 'Tool'; Dr. Irving Langmuir Patents a Method to Assist Researcher in Learning More of Diseases -- War Tank Carries Own Bridge | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/super-defense-setup-looms-at-washington-overall-body-to-mobilize.html | 'SUPER' DEFENSE SET-UP LOOMS AT WASHINGTON; Over-All Body to Mobilize Industry a Possible Outcome of Aid Bill -- Present System Criticized | True | By Turner Catledge | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/women-gain-government-posts-through-civil-service-tests-mrs-lf.html | Women Gain Government Posts Through Civil Service Tests; Mrs. L.F. McMillin Is One of Federal Board Handling 56,000 Applicants a Week | True | By Adelaide Handyspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sets-debate-schedule-lafayette-adopts-plan-of-three-fiveday-trips.html | Sets Debate Schedule; Lafayette Adopts Plan of Three Five-Day Trips | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/manning-to-bless-ship-at-launching-special-rite-scheduled-for.html | MANNING TO BLESS SHIP AT LAUNCHING; Special Rite Scheduled for Saturday When Liner Rio de la Plata Leaves Ways ENVOY'S WIFE SPONSOR Senora Espil Is to Officiate as Sponsor for New Vessel for Moore-McCormack Line | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/fordham-swimmers-beaten.html | Fordham Swimmers Beaten | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-mtrtam-brown-becomes-engaged-to-lt-btshoto-white-anna-carroll.html | Miss Mtrtam Brown Becomes Engaged to Lt. Btshoto White; Anna Carroll Drum, Daughter of General, Will Ba The Bride of Lieut. Thomas Holland Johnson It. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/enroll-for-food-stamps-half-of-the-citys-42000-retail-grocers-have.html | ENROLL FOR FOOD STAMPS; Half of the City's 42,000 Retail Grocers Have Registered | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/midway-to-murder-by-margaret-tayler-yates-300-pp-new-york-the.html | MIDWAY TO MURDER. By Margaret Tayler Yates. 300 pp. New York: The Macmillan Company. $2. | True | By Isaac Anderson | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/women-adopt-motto-for-year.html | Women Adopt Motto for Year | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/saving-wildlife-wildlife-oonservation-by-ira-n-gabrielson-with.html | Saving Wildlife; WILDLIFE OONSERVATION. By Ira N. Gabrielson. With photographs, charts and maps. 250 pp. New York: The Macmillan Company. $3.50. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/st-petersburg-events.html | ST. PETERSBURG EVENTS | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/record-field-of-34-teams-to-seek-ic-4a-track-honors-in-garden.html | Record Field of 34 Teams to Seek I.C. 4-A Track Honors in Garden Saturday; CLOSE FIGHT SEEN FOR I.C. 4-A CROWN Wide Spread of Points Likely Among Record Entry Seeking Laurels Held by N.Y.U. FORDHAM IS A CONTENDER Penn State, Penn, Princeton and Pitt Also to Make Bids in the Garden Saturday | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-georgie-cook-williams-married-to-henru-sawyer-jr-miss-elinor.html | Miss Georgie Cook Williams Married to Henru Sawyer Jr.; Miss Elinor Sewall Becomes the Bride of Samuel Barton Scooil in Bronxville Ceremony | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/burglars-spare-pastors-bible.html | Burglars Spare Pastor's Bible | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/women-protest-bill-groups-picket-the-homes-of-bloom-and-wagner-here.html | WOMEN PROTEST BILL; Groups Picket the Homes of Bloom and Wagner Here | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/saved-in-peruvian-desert-5-missing-from-airliner-reach-village.html | SAVED IN PERUVIAN DESERT; 5 Missing From Airliner Reach Village After 4 Days | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/what-the-documentaries-are-doing-a-slightly-statistical-survey-of.html | WHAT THE DOCUMENTARIES ARE DOING; A Slightly Statistical Survey of the Enterprises, Completed or in Work, of That Intrepid Company | True | By Theodore Strauss | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dark-in-truest-sense.html | Dark in Truest Sense | True | WALTER POLI. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/memoir-of-melba-former-protege-recalls-soprano-on-tenth-anniversary.html | MEMOIR OF MELBA; Former Protege Recalls Soprano on Tenth Anniversary of Her Death | True | By John Brownlee | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dartmouth-stops-harvard-six-54-early-drive-enables-green-to-turn.html | DARTMOUTH STOPS HARVARD SIX, 5-4; Early Drive Enables Green to Turn Back Crimson in League Contest PERLIN TALLIES TWICE Second Stringer Is Star of Game -- Kelley Registers Deciding Marker | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/grant-regains-national-laurels-at-racquets-by-downing-leonard-new.html | Grant Regains National Laurels At Racquets by Downing Leonard; New York Star Wins the U.S. Amateur Title for Fourth Time, Beating Tuxedo Rival by 15-10, 15-6, 15-6 in 28 Minutes | True | By Allison Danzig | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/for-the-photographer-dr-ruzickas-oneman-show-new-print-exhibit-now.html | FOR THE PHOTOGRAPHER: DR. RUZICKA'S ONE-MAN SHOW; New Print Exhibit Now Open Here | True | ROBERT W. BROWN. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/protest-over-needs-for-bermuda-bases-assemblymen-against-giving.html | PROTEST OVER NEEDS FOR BERMUDA BASES; Assemblymen Against Giving Land Public Could Use | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/baseball-nicknames.html | BASEBALL NICKNAMES | True | By Joseph Gephart | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/challenge-to-the-world.html | CHALLENGE TO THE WORLD | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/harry-g-davis.html | HARRY G. DAVIS | True | Special to THE NW YORK TIMEf. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/elizabeth-bahnson-wed-i-i-becomes-bride-in-winstonsalem-of-albert.html | Elizabeth Bahnson Wed; I I Becomes Bride in Winston-Salem Of Albert Louis Butler Jr. | True | Special to TH NEW YORK TTMS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/two-down-and-one-to-go-some-notes-on-the-recent-activities-of.html | TWO DOWN AND ONE TO GO; Some Notes on the Recent Activities of Barbara Stanwyck in Three New Films | True | By Idwal Joneshollywood. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bucknell-tops-rutgers-wins-at-basketball-41-to-37-haines-and.html | BUCKNELL TOPS RUTGERS; Wins at Basketball, 41 to 37 -- Haines and Freeman Star | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGIA O'KEEFFE. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/free-medicine-assailed-new-zealand-doctors-declare-public-plan-a.html | FREE MEDICINE ASSAILED; New Zealand Doctors Declare Public Plan a Failure | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cheap-seats.html | Cheap Seats | True | WATKINS E. WRIGHT | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/alumnae-of-gardner-plan-theatre-party-talley-method-performance.html | Alumnae of Gardner Plan Theatre Party; 'Talley Method' Performance Friday Aids Scholarship Fund | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sports-of-the-times-baseball-from-a-distance.html | Sports of the Times; Baseball From a Distance | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/california-fashion-futures.html | CALIFORNIA; Fashion Futures | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/baseball-at-havana.html | BASEBALL AT HAVANA | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/emily-jamieson-engaged-bennington-college-graduate-is-fiancee-of.html | Emily Jamieson Engaged; Bennington College Graduate Is Fiancee of David Knapp | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/relief-workers-honored-ten-in-hodson-bureau-receive-awards-of.html | RELIEF WORKERS HONORED; Ten in Hodson Bureau Receive Awards of Welfare Group | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-chinese-legend-the-story-on-the-willow-plate-adapted-from-the.html | A Chinese Legend; THE STORY ON THE WILLOW PLATE. Adapted From the Chinese Legend by Leslie Thomas. With Illustrations by the Author. 47 pages. New York: William Morrow & Co. $1.25. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/row-at-san-juan-air-base-700-workmen-assert-marines-stoned.html | ROW AT SAN JUAN AIR BASE; 700 Workmen Assert Marines Stoned Reporting Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hofstra-routs-queens-quintet-triumphs-by-8835-as-reilly-gets-32.html | HOFSTRA ROUTS QUEENS; Quintet Triumphs by 88-35 as Reilly Gets 32 Points | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italian.html | Italian | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/harvard-crushes-penn-at-palestra-in-eastern-basketball-league.html | Harvard Crushes Penn at Palestra in Eastern Basketball League Contest; CRIMSON QUINTET TRIUMPHS BY 44-34 Buckley, With 20 Points, Leads Harvard Attack in Game on Penn's Court VICTORS IN FIFTH PLACE Red and Blue Falls to Sixth in League -- Winners Lead at Intermission, 28-12 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ellenwood-annexes-220-and-mile-races-takes-wide-lead-in-the-title.html | ELLENWOOD ANNEXES 220 AND MILE RACES; Takes Wide Lead in the Title Skating at Saranac Lake | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/for-womens-exchange.html | For Women's Exchange | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/alumnae-sponsor-lecture.html | Alumnae Sponsor Lecture | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dance-arranged-to-help-victims-of-bomb-raids-party-for-plymouth.html | Dance Arranged To Help Victims Of Bomb Raids; 'Party for Plymouth' Will Take Place Friday Night Under Bundles for Britain, Inc. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/stores-lift-buying-only-moderately-plan-spring-budgets-to-allow.html | STORES LIFT BUYING ONLY MODERATELY; Plan Spring Budgets to Allow Adjustment of Reorders to Sales Results EARLY PEAK ON STOCKS But Later Easter Will Delay Apparel Date, N.R.D.G.A. Report Predicts | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/aiken-colonists-to-assist-british-golf-tournament-tomorrow-also.html | Aiken Colonists To Assist British; Golf Tournament Tomorrow Also Will Be in Behalf of Greek War Relief | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sun-oil-co-sets-vote-stockholders-meet-on-march-11-on-shipyard-plan.html | SUN OIL CO. SETS VOTE; Stockholders Meet on March 11 on Shipyard Plan | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/6-systems-unite-in-school-plans-illinois-towns-adopt-new.html | 6 Systems Unite In School Plans; Illinois Towns Adopt New Cooperative Program to Aid Teachers | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/river-vale-tops-rovers-sextet-triumphs-by-52-with-nichols-scoring.html | RIVER VALE TOPS ROVERS; Sextet Triumphs by 5-2, With Nichols Scoring Twice | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sea-island-play.html | SEA ISLAND PLAY | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/drama-at-the-opera.html | DRAMA AT THE OPERA | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/no-carolina-retains-indoor-track-honors-victory-in-mile-relay-tops.html | NO. CAROLINA RETAINS INDOOR TRACK HONORS; Victory in Mile Relay Tops Duke -- Maryland Third | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/woman-at-100-cooks-crullers-for-party-but-exertion-is-too-much-and.html | WOMAN AT 100 COOKS CRULLERS FOR PARTY; But Exertion Is Too Much and Celebration Is Cancelled | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rumanian-on-mission-to-london.html | Rumanian on Mission to London | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rout-in-the-desert.html | ROUT IN THE DESERT | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/preston-ellis.html | Preston -- Ellis | True | Special to THE NEW YORK TYMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/schools-truth-needed.html | SCHOOLS: Truth Needed | True | J.K., Lorain | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/argentine-meat-for-britain.html | Argentine Meat for Britain | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nyu-girls-win-swim-defeat-posse-institute-3224-miss-rains-excelling.html | N.Y.U. GIRLS WIN SWIM; Defeat Posse Institute, 32-24, Miss Rains Excelling | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mnutt-gives-view-on-helping-youth-favors-vocational-schools-in.html | M'NUTT GIVES VIEW ON HELPING YOUTH; Favors Vocational Schools in Rural Areas to Solve Acute Problem FOR EQUAL OPPORTUNITY Guidance Plan by States to Help Young People Urged at Educators' Meeting | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/swiss-jail-gasoline-swindlers.html | Swiss Jail Gasoline Swindlers | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/flowers-at-wilmington.html | FLOWERS AT WILMINGTON | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/biddle-praises-poles-former-envoy-commends-their-role-in-us-history.html | BIDDLE PRAISES POLES; Former Envoy Commends Their Role in U.S. History | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/aid-bill-now-faces-filibuster-threat-senators-wheeler-and-clark.html | AID BILL NOW FACES FILIBUSTER THREAT; Senators Wheeler and Clark Charge 'Pressure Tactics' to Speed Up Debate M'CARRAN SEES U.S. IN WAR Fearing 'Holocaust' if the Bill Passes, He Says Youth of Nation Will Be Sacrificed | True | By Harold B. Hintonspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chale___2s-fgooandi-mrs-portrait-painter-known-in-art-cas.html | CHA.LE___2S F-GOOAnDI; MRS. Portrait Painter, Known in Art { C,%as | True | ,21:32oo:2-I | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/resistance-is-forecast.html | Resistance Is Forecast | True | Wireless To THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jury-votes-weird-verdict-in-jersey-murder-case.html | Jury Votes Weird Verdict In Jersey Murder Case | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/coast-awaits-bridges-trial-new-evidence-developed-by-fbi-arouses.html | COAST AWAITS BRIDGES TRIAL; 'New Evidence' Developed by FBI Arouses Wide Speculation Pending Hearing | True | By Arthur Caylor | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/go-back-at-niagara-plant.html | Go Back at Niagara Plant | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/williams-routs-colgate-six.html | Williams Routs Colgate Six | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/financing-for-defense-a-manysided-problem-billions-must-be-borrowed.html | FINANCING FOR DEFENSE A MANY-SIDED PROBLEM; Billions Must Be Borrowed and Spent Without Throwing the Country Into Another Inflationary Boom | True | By Elliott V. Bell | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cruise-enlivened-by-sailors-fight-president-harrison-returns-from.html | CRUISE ENLIVENED BY SAILORS' FIGHT; President Harrison Returns From Long Voyage With 3 in Brig | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/science-is-pressed-in-biology-studies-students-at-city-college-are.html | Science Is Pressed In Biology Studies; Students at City College Are Now Required to Do Research Work | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/designed-for-the-smart-matron.html | DESIGNED FOR THE SMART MATRON | True | By Virgina Pope | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/us-flag-masked-british-ship-sunk-by-nazis-they-charge-us-flag.html | U.S. Flag Masked British Ship Sunk by Nazis, They Charge; U.S. FLAG MASKED SHIP, NAZIS CHARGE | True | By Perceval Knauthby Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/reports-more-steel-layoffs.html | Reports More Steel Layoffs | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/frederick-e-richardson.html | FREDERICK E. RICHARDSON | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/seymour-supports-training-for-all-he-urges-on-1500-yale-alumni.html | SEYMOUR SUPPORTS TRAINING FOR ALL; He Urges on 1,500 Yale Alumni Summer Service for Youth, Shorter College Year DEFERMENT FOR STUDENTS University Head Hails British Plan, Linking Military Needs With 'Ultimate Culture' | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-nation.html | THE NATION | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ford-defense-plant-emerges-from-shell-will-start-making-pratt.html | FORD DEFENSE PLANT EMERGES FROM SHELL; Will Start Making Pratt & Whitney Engines in April | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/greek.html | Greek | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/first-barnard-student-to-take-pilots-course.html | First Barnard Student To Take Pilot's Course | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italy-to-be-cut-off-british-expect-to-keep-reinforcements-from.html | ITALY TO BE CUT OFF; British Expect to Keep Reinforcements From Reaching Africa PRESSURE ON FLEET EASED Move Also Believed Designed to Enable Wavell to Send Some Troops to Greece | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/school-architecture.html | SCHOOL ARCHITECTURE | True | By Geoffrey Baker | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ceremonies-saving-proposed.html | CEREMONIES: Saving Proposed | True | JAMES O'LEARY | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/paris-blood-donors-ask-more-food-for-their-aid.html | Paris Blood Donors Ask More Food for Their Aid | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bulb-raising-is-taken-up-in-the-pacific-northwest-it-is-rapidly.html | Bulb Raising Is Taken Up In the Pacific Northwest; It Is Rapidly Becoming a Major Industry There With Government Aid and the Closing of the Sources in Holland by the War | True | By Richard L. Neuberger | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bird-study-cruise-groups-will-visit-chincha-islands-and-inland.html | BIRD STUDY CRUISE; Groups Will Visit Chincha Islands and Inland Valley of Peru | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/seton-hall-prep-captures-national-track-championship-for-third-year.html | Seton Hall Prep Captures National Track Championship for Third Year in Row; VICTORS 70 POINTS ESTABLISH RECORD Seton Hall Prep Team Repeats in National Meet, Scoring in 9 of 10 Events FIVE OF ENTRANTS FIRST La Salle M.A. and Hill Squads Follow -- High School Laurels Retained by Loughlin | True | By William J. Briordy | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/swamp-water-and-some-other-new-works-of-fiction-swamp-water-by.html | "Swamp Water" and Some Other New Works of Fiction; SWAMP WATER. By Vereen Bell. 263 pp. Boston: Little, Brown & Co. $2. | True | EDITH H. WALTON. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/stronger-law-held-needed-in-relation-to-ship-seizure-international.html | Stronger Law Held Needed in Relation to Ship Seizure; International Custom Sanctions Emergency Requisitioning of Foreign-Owned Property, But Our Statutes Are Regarded as Insufficient for Present Needs | True | ALEXANDER N. SACK, | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/margaret-c-white-becomes-a-bride-upper-montclair-girl-married-to.html | Margaret C. White Becomes a Bride; Upper Montclair Girl Married To John $1ason Mechem in Church Ceremony | True | Deeiol to lqnvt No.K TMaS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/americans-a-print-collection-recent-paintings.html | AMERICANS; A Print Collection; Recent Paintings | True | By Edward Alden Jewell | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/millerrenshaw.html | MillerRenshaw | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/legion-men-visit-king-george.html | Legion Men Visit King George | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/men-against-the-sea-the-hornets-longboat-by-william-roos-240-pp.html | Men Against the Sea; THE HORNET'S LONGBOAT. By William Roos. 240 pp. Boston: Houghton, Mifflin & Co. $2.50. | True | FRED T. MARSH. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/coventrys-ancient-guild-meets-in-cathedral-ruins.html | Coventry's Ancient Guild Meets in Cathedral Ruins | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-canada-southern-reports.html | The Canada Southern Reports | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/halifax-on-visit-in-virginia.html | Halifax on Visit in Virginia | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/1883-red-army-men-rewarded.html | 1,883 Red Army Men Rewarded | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/us-highways-lead.html | U.S. HIGHWAYS LEAD | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/best-promotions-in-week-readytowear-home-furnishings-feature.html | BEST PROMOTIONS IN WEEK; Ready-to-Wear, Home Furnishings Feature Meyer-Both List | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/morale-of-british-held-unweakened-cowles-who-was-on-willkie-trip.html | MORALE OF BRITISH HELD UNWEAKENED; Cowles, Who Was on Willkie Trip, Says They Would Shun a Compromise Peace WAR PRODUCTION MOUNTS Workers Carry On During All but Heaviest Raids -- Modern Buildings Withstand Blasts | True | By John Cowlescopyright, 1941, By the Minneapolis Star Journal Company. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/two-leagues-in-view-prospects-for-realignment-of-colleges-reported.html | TWO LEAGUES IN VIEW; Prospects for Realignment of Colleges Reported Good | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/defense-conference-held-italy-to-be-cut-off-by-new-mine-field.html | Defense Conference Held; ITALY TO BE CUT OFF BY NEW MINE FIELD | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-carrel-arrives-in-madrid.html | Dr. Carrel Arrives in Madrid | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-sybilalger-bride-in-church-married-to-winston-pickett-in.html | Miss SybilAlger Bride in Church; Married to Winston Pickett in Ceremony Performed at Pelham Manor, N. N. | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/eden-is-undecided-on-visit-to-ankara-story-trip-was-settled-said-to.html | EDEN IS UNDECIDED ON VISIT TO ANKARA; Story Trip Was Settled Said to Be Circulated by Nazis | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/union-lists-finances-newspaper-deliverers-books-are-open-members.html | UNION LISTS FINANCES; Newspaper Deliverers' Books Are Open, Members Are Told | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/to-launch-ship.html | TO LAUNCH SHIP | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-poems-of-kenneth-rexroth-in-what-hour-by-kenneth-rexroth-83-pp.html | The Poems of Kenneth Rexroth; IN WHAT HOUR. By Kenneth Rexroth. 83 pp. New York: The Macmillan Company. $2. | True | EDA LOU WALTON. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/heads-flying-cadets-class.html | Heads Flying Cadets' Class | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/notes.html | NOTES | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dom-jose-telles-da-gama.html | DOM JOSE TELLES DA GAMA | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/worlds-largest-classroom-more-than-1000-delegates-from-twentytwo.html | WORLD'S LARGEST 'CLASSROOM'; More Than 1,000 Delegates From Twenty-two American Nations To Map Broader Use of Radio for Pan-American Unity | True | By T.r. Kennedy Jr. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/museum-to-teach-blind-children-to-examine-by-touch-miniatures-of.html | MUSEUM TO TEACH BLIND; Children to Examine by Touch Miniatures of Exhibits | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-variety-of-annual-vines-that-serve-in-many-roles-they-grow.html | A Variety of Annual Vines That Serve in Many Roles; They Grow Quickly, Providing Shade and Acting as Screens to Hide Unsightly Objects -- The Morning-Glory Is the Most Common | True | By Edwin F. Steffek | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dispose-captures-flamingo-stakes-in-a-driving-finish-favorite-beats.html | DISPOSE CAPTURES FLAMINGO STAKES IN A DRIVING FINISH; Favorite Beats Curious Coin by Head to Thrill 29,541 -- Whirlaway Scratched BIMELECH DEFEATS HASH Triumphs in Return to Racing -- $868,619 Is Wagered by Record Hialeah Crowd HEADS APART IN THE FLAMINGO STAKES AT HIALEAH PARK DISPOSE CAPTURES FLAMINGO STAKES | True | By Bryan Fieldspecial to the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rutgers-to-speed-training.html | Rutgers To Speed Training | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/on-presenting-st-john-passion-new-friends-to-do-bach-composition-in.html | ON PRESENTING ST. JOHN PASSION; New Friends to Do Bach Composition in English Without Cuts | True | By Fritz Stiedry | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/wallace-demands-hitler-be-defeated-sees-threat-to-farmers-market.html | WALLACE DEMANDS HITLER BE DEFEATED; Sees Threat to Farmers' Market and Our Economy in a Nazi Victory WALLACE DEMANDS DEFEAT OF HITLER | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/party-at-theatre-march-17-to-aid-child-welfare-performance-of-the.html | Party at Theatre March 17 to Aid Child Welfare; Performance of 'The Doctor's Dilemma' Will Assist the Children's Village | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/longrange-warplanes-west-coast-plant-will-turn-out-300-big-bombers.html | LONG-RANGE WARPLANES; West Coast Plant Will Turn Out 300 Big Bombers a Month by Late 1941 | True | By James Bassett | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/gm-discharges-82-for-sudden-strike-fisher-body-flint-workers.html | G.M. DISCHARGES 82 FOR SUDDEN STRIKE; Fisher Body Flint Workers Objected to a Disciplinary Layoff, Company Says FORCED BUICK STOPPAGE Vanadium Workers Refuse to Attend Talks After C.I.O. Official's Rebuke | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/lest-darkness-fall-by-l-sprague-de-camp-with-decorations-by-sm.html | LEST DARKNESS FALL. By L. Sprague de Camp. With Decorations by S.M. Adler and H. Lubalin. 379 pp. New York: Henry Holt & Co. $2.50. | True | C.D. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hoover-would-add-700-to-fight-spies-he-asks-970000-telling-house.html | HOOVER WOULD ADD 700 TO FIGHT SPIES; He Asks $970,000, Telling House Group of Task Imposed by Expanding Defense SITUATION 'WELL IN HAND' But FBI Must Make Sure Arms Plants Are Amply Guarded Against Sabotage | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dykstra-urges-end-of-cleavages-he-asserts-the-greatest-task-of.html | DYKSTRA URGES END OF 'CLEAVAGES'; He Asserts the Greatest Task of Education Is to Set Up a Democratic World STRESSES GERMAN MORALE Says Defense Needs More Specialists Behind the Lines -- Honored at Johns Hopkins | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/south-african-vessel-lost.html | South African Vessel Lost | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sophomores-going-to-princeton-clubs-nearly-600-to-be-received-as.html | Sophomores Going To Princeton Clubs; Nearly 600 to Be Received as Guests Under New Election Rules | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/lll-ii-the-merchant-s-point-ou-view-.html | L'II' ' II The Merchant s Point ou View :- | True | By C. F. Hughes | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dies-scrutinizes-propaganda-study-inquiry-into-the-institute-for.html | DIES SCRUTINIZES PROPAGANDA STUDY; Inquiry Into the Institute for Analysis Follows Alleged Left-Wing Expressions DIES SCRUTINIZES PROPAGANDA STUDY | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-war-threats.html | New War Threats | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-modern-damocles.html | "A MODERN DAMOCLES" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/principal-is-praised-for-his-dictator-day-messages-come-from.html | PRINCIPAL IS PRAISED FOR HIS DICTATOR DAY; Messages Come From Several States -- No Adverse Comment | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nazis-are-aroused-by-matsuokas-bid-germany-said-to-contend-that.html | NAZIS ARE AROUSED BY MATSUOKA'S BID; Germany Said to Contend That Japanese 'Mediation Offer' Was Not Adroit ENVOY TO ROME WARNS US Horikiri Says Japan Will Be in War if United States Is Direct Participant | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/martinu-works.html | MARTINU WORKS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/lloyd-mclure-thomas.html | LLOYD M'CLURE THOMAS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/vogel-takes-downhill-wins-new-york-city-interclub-ski-race-on-pico.html | VOGEL TAKES DOWNHILL; Wins New York City Inter-Club Ski Race on Pico Peak | True | Special to THE NEW YORK TIMES. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/weld-m-stevens-realty-man-dead-he-financed-large-building.html | WELD M. STEVENS, REALTY MAN, DEAD; He Financed Large Building Operations Here Before His Retirement in 1934 SERVED AS NRA OFFICIAL Was a Deputy Administrator -- Stricken at 56 in His Home in Virgin Islands | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chilean-left-split-with-elections-near-socialists-denounced-for.html | CHILEAN LEFT SPLIT WITH ELECTIONS NEAR; Socialists Denounced for Urging Military Rule at Polls | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/terrier-buskin-of-kenmare-and-peke-che-le-dog-show-victors-for.html | Terrier Buskin of Kenmare and Peke Che Le Dog Show Victors for Austins; KERRY BLUE PRIZE TO CANADIAN-BRED Award Is Taken by Buskin of Kenmare at Eastern Club Event -- Che Le Wins SETTER MARO DEFEATED 1940 Victor Loses, the Duke Kennel Leading in Breed With Maxon's Dawn | True | From a Staff Correspondent | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/travelers-must-be-content-by-kathleen-m-lynch-166-pp-new-york-gp.html | TRAVELERS MUST BE CONTENT. By Kathleen M. Lynch. 166 pp. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nazis-raid-bengazi-area.html | Nazis Raid Bengazi Area | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/china-increases-its-foreign-trade-british-empire-still-first.html | CHINA INCREASES ITS FOREIGN TRADE; British Empire Still First Supplier, U.S. Second in 1940 -- Reverse Order in Buying HIGHER LEVEL THIS YEAR Rise Expected as Need for Essentials Presses -- Records Now Inadequate | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chile-firm-on-seizures-three-danish-vessels-will-carry-frozen-meat.html | CHILE FIRM ON SEIZURES; Three Danish Vessels Will Carry Frozen Meat to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nations-defense-crisis-likened-to-those-that-washington-met-209th-a.html | Nation's Defense Crisis Likened To Those That Washington Met; 209th Anniversary of First President's Birth Marked Solemnly -- Speakers Quote Him on Preparedness as Assurance of Peace A WASHINGTON PHOTOGRAPH THAT DOES NOT NEED A CAPTION WASHINGTON'S DAY MARKED SOLEMNLY | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/briton-thanks-greenwich-conn.html | Briton Thanks Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/tourney-at-sedgefield.html | TOURNEY AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rise-in-costs-found-in-orphan-trusts-sponsorship-of-some-openend-in.html | RISE IN COSTS FOUND IN 'ORPHAN' TRUSTS; Sponsorship of Some Open-End Investment Units Alleged to Lack Energy RISE IN COSTS FOUND IN 'ORPHAN' TRUSTS | True | By Burton Crane | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/built-at-halifax-in-1921.html | Built at Halifax in 1921 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/us-relief-vessel-unloading-in-spain-cold-harbor-must-reduce-cargo.html | U.S. RELIEF VESSEL UNLOADING IN SPAIN; Cold Harbor Must Reduce Cargo at Cadiz Before Going Up River to Seville RAIN HAS CAUSED DELAYS Plans for Food Distribution Are Not Yet Completed, but Officials Are Helpful | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/vpi-to-speed-defense-classes-to-graduate-engineers-in-march-1942-to.html | V.P.I. to Speed Defense Classes; To Graduate Engineers in March, 1942, to Help Meet Shortage | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/philadelphia-gets-meet-aau-to-hold-outdoor-national-games-there.html | PHILADELPHIA GETS MEET; A.A.U. to Hold Outdoor National Games There June 28-29 | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rules-yet-to-be-made-on-defense-information-presidents-criticism-of.html | RULES YET TO BE MADE ON DEFENSE INFORMATION; President's Criticism of the Press Brings Up the Problem of What News Should Be Withheld THREE GROUPS ARE INVOLVED | True | By Arthur Krock | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/tyler-drives-fourman-bobsled-to-national-honors-in-fiske-trophy.html | Tyler Drives Four-Man Bobsled to National Honors in Fiske Trophy Event; LAKE PLACID TEAM WINS A.A.U. TITLE Takes Final Heat to Triumph by 6/100 of a Second on Mt. Van Hoevenberg BEATS BICKFORD'S CREW Linney's Sled Third Despite 1:08.90 Run, Best of Day in National Meet | True | From a Staff Correspondent | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/camp-and-defense-plant-communities-to-seek-federal-aid-for-more.html | Camp and Defense Plant Communities To Seek Federal Aid for More Schools; Influx of New Families in Emergency Work Causes Overcrowding of Classes | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hungarians-indignant-deny-rumanian-talk-of-fixing-time-limit-for.html | HUNGARIANS INDIGNANT; Deny Rumanian Talk of Fixing Time Limit for New Citizens | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/will-press-bus-action-mayor-calls-council-meeting-for-tuesday-to.html | WILL PRESS BUS ACTION; Mayor Calls Council Meeting for Tuesday to Discuss Proposals | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-logan-wed-in-san-juan-.html | Miss Logan Wed in San Juan ! | True | Special Cable to THE IEW YORK TIMES. ! | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/spanish-cabinet-holds-session.html | Spanish Cabinet Holds Session | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-emma-paulding.html | MISS EMMA PAULDING | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-overtures-to-fidelio-new-ideas-on-order-in-which-the-four.html | THE OVERTURES TO 'FIDELIO'; New Ideas on Order in Which the Four Compositions Were Believed to Have Been Written by Beethoven | True | By Olin Downes | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/temple-conquers-navy-five-4836-takes-command-early-in-game-at.html | TEMPLE CONQUERS NAVY FIVE, 48-36; Takes Command Early in Game at Annapolis to Register 12th Victory of Season KAHN GETS SEVEN BASKETS Spurt by Middies in 2d Half Quelled -- Fencers Top N.Y.U. -- Riflemen Lose Match | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/drama-club-aids-britain.html | Drama Club Aids Britain | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-agent-aids-rubber.html | NEW AGENT AIDS RUBBER | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cayman-hideaways-jamaican-group-famous-for-its-turtles-and.html | CAYMAN HIDEAWAYS; Jamaican Group Famous for Its Turtles and Shipbuilding | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/papal-nuncio-may-quit-berlin.html | Papal Nuncio May Quit Berlin | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/blitzen-home-first-in-iceboat-regatta-paces-unlimited-class-craft.html | BLITZEN HOME FIRST IN ICE-BOAT REGATTA; Paces Unlimited Class Craft at Interstate Fixture | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/all-hallows-wins-3128-beats-manhattan-prep-quintet-fordham-prep.html | ALL HALLOWS WINS, 31-28; Beats Manhattan Prep Quintet -- Fordham Prep Tops Iona | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/comedies-of-error-something-is-obviously-lacking-in-the-new.html | COMEDIES OF ERROR; Something Is Obviously Lacking in the New Slapsticks -- 'Mr. and Mrs. Smith' | True | By Bosley Crowther | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/coast-rains-halt-new-storms-due-flood-dangers-relieved-after-some.html | COAST RAINS HALT, NEW STORMS DUE; Flood Dangers Relieved After Some Valley Families Are Removed From Homes WETTEST MONTH POSSIBLE Precipitation in Los Angeles at 9.17 Inches, With Record for February 13.37 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ottawa-without-information.html | Ottawa Without Information | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/leterhnck-and-peha.html | leterHnck and 'PeH/a' | True | NICOLAS SLONIMSKY. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/penn-state-boxers-win-triumph-in-dual-meet-with-the-army-team-6-121.html | PENN STATE BOXERS WIN; Triumph in Dual Meet With the Army Team, 6 1/2-1 1/2 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/japans-push-south-is-held-up-by-russia-if-and-when-moscow-is.html | JAPAN'S PUSH SOUTH IS HELD UP BY RUSSIA; If and When Moscow Is Brought Into Line, Tokyo Will Be in a Position To Intensify Drive on Singapore | True | By Hugh Byaswireless To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jersey-skating-canceled.html | Jersey Skating Canceled | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/g-meyercord-dies-chicago-executive-head-of-ornament-making-firm.html | G. MEYERCORD DIES; CHICAGO EXECUTIVE; Head of Ornament Making Firm, Bearing His Name, Stricken Here ORGANIZED VITROLITE CO. Once President of Haskelite -- Invented Freight Container and Perfected Harvester | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/art-school-to-hold-dance.html | Art School to Hold Dance | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nyu-mermen-prevail-turn-back-temple-by-4530-as-oconnell-shows-way.html | N.Y.U. MERMEN PREVAIL; Turn Back Temple by 45-30 as O'Connell Shows Way | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/frederick-r-haynes-official-51-years-of-plainfield-bank-treasurer.html | FREDERICK R. HAYNES; Official 51 Years of Plainfield Bank Treasurer of the Elks | True | Special to THE NEW YORK TXMS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/producing-tristan.html | PRODUCING 'TRISTAN' | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rome-tells-of-bombings.html | Rome Tells of Bombings | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rumorspreaders-interned.html | Rumor-Spreaders Interned | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-alcoholic-four-stevie-by-benedict-thielen-278-pp-new-york-the.html | The Alcoholic Four; STEVIE. By Benedict Thielen. 278 pp. New York: The Dial Press. $2. | True | ROBERT VAN GELDER. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/soccer-americans-bow-lose-to-new-york-germans-30-in-starlight-park.html | SOCCER AMERICANS BOW; Lose to New York Germans, 3-0, in Starlight Park Game | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-william-c-koehler.html | MRS. WILLIAM C. KOEHLER | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/odds-on-the-hot-seat-by-judson-philips-241-pp-new-york-dodd-mead-co.html | ODDS ON THE HOT SEAT. By Judson Philips. 241 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hasty-pudding-show-is-set-fo-march-29.html | Hasty Pudding Show Is Set fo' March 29 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pursuit-of-the-fox.html | PURSUIT OF THE FOX | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rice-sets-3-marks-in-taking-3mile-at-national-meet-cuts-world-time.html | RICE SETS 3 MARKS IN TAKING 3-MILE AT NATIONAL MEET; Cuts World Time for Distance to 13:51 -- Distance Medley Record Clipped by N.Y.U. MEHL WINS MILE IN 4:10.9 McCluskey, Tolmich, Meadows, Borican and Georgetown Cubs Among Victors VETERAN ON HIS WAY TO WORLD RECORD IN STEEPLECHASE RICE WINS 3-MILE IN RECORD FIGURES | | By Arthur J. Daley | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/benefit-at-palm-beach.html | BENEFIT AT PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-longheld-vision-of-world-peace-the-vision-of-world-peace-in.html | The Long-Held Vision of World Peace; THE VISION OF WORLD PEACE IN SEVENTEENTH AND EIGHTEENTH CENTURY FRANCE. By Elizabeth V. Souleyman. 232 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/brooklyn-poly-victor-3925.html | Brooklyn Poly Victor, 39-25 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/edward-y-le-fevre.html | EDWARD Y. LE FEVRE | True | Special to THe: Nw YORK T]$. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/crowleyfitzgerald.html | CrowleyFitzgerald | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ice-carnival-friday-and-saturday-planned-for-china-emergency-relief.html | Ice Carnival Friday and Saturday Planned For China Emergency Relief Committee; Program of Hindu Dances Also Will Assist Group -- War Orphans to Gain by Art Exhibition | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/lots-of-good-fish-from-the-sea.html | LOTS OF GOOD FISH FROM THE SEA | True | By Kiley Taylor | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/william-h-graham.html | WILLIAM H. GRAHAM | True | Special to TR NEW YORK TLES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/theres-only-one-by-alice-ross-colver-240-pp-philadelphia.html | THERE'S ONLY ONE. By Alice Ross Colver. 240 pp. Philadelphia: Macrae-Smith Co. $2. | True | C.D. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chattanooga-couple-shot-dead.html | Chattanooga Couple Shot Dead | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british-soldiers-to-aid-repairs.html | British Soldiers to Aid Repairs | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-big-shipyard-started-on-coast-todd-affiliate-is-clearing-land.html | NEW BIG SHIPYARD STARTED ON COAST; Todd Affiliate Is Clearing Land in Oregon to Build 'Ugly Duckling' Craft FEDERAL FUNDS AID WORK Construction of 200 Utility Vessels for U.S. Merchant Marine Speeded | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/refugees-write-of-french-camps-interned-germans-jews-and-christians.html | REFUGEES WRITE OF FRENCH CAMPS; Interned Germans, Jews and Christians, Alike, Describe Horror and Suffering DARKNESS, MUD AND DEATH Letters Reaching Here Reveal Conditions at Camp de Gurs Where 16,000 Are Held | True | HELENE BUCHDAHL. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-harriet-johnson-is-wed-to-harvey-edward-merric-mary-may-donald.html | Miss Harriet Johnson Is Wed To Harvey Edward Merric]; Mary May Donald of Dongan Hills, S. I., Married To George J. Miller in Church Ceremony | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/charleston-charleston-an-epic-of-south-carolina-by-robert-goodwyn.html | Charleston; CHARLESTON: An Epic of South Carolina. By Robert Goodwyn Rhett. Illustrated. 374 pp. Richmond, Va.: Garrett & Massie. $5. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/talent-in-duplicate.html | TALENT IN DUPLICATE | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-squad-trains-as-boyces-tigers-major-who-drilled-30000-in-world.html | NEW SQUAD TRAINS AS BOYCE'S TIGERS; Major Who Drilled 30,000 in World War at Work Again | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mcevoyferry.html | McEvoyFerry, | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/orders-hit-by-shortages-chicago-volume-on-homewares-begins-to.html | ORDERS HIT BY SHORTAGES; Chicago Volume on Homewares Begins to Reflect Situation | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/thomas-f-taylor-educator-is-deal-head-of-modern-languages-at-the.html | THOMAS F. [ TAYLOR EDUCATOR, IS DEAI]; Head of Modern Languages at the New Haven High School for 27 Years, Was 60 TAUGHT AT HORACE MANN Member of General College Entrance Board, Chairman of French Teachers Group | True | Special to THE NEW YORK Tngs. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/barrowsramsey.html | BarrowsRamsey | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/syracuse-beats-nyu-quintet-48-to-46-kruses-17-points-leading-orange.html | Syracuse Beats N.Y.U. Quintet, 48 to 46, Kruse's 17 Points Leading Orange Drive; SYRACUSE VICTOR OVER N.Y.U., 48-46 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/fightingmen-on-camels.html | FIGHTING-MEN ON CAMELS | True | By J. de Paar-Cabrera | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/midsouth-greets-the-spring-flowers-bring-their-enchantment-early-to.html | MIDSOUTH GREETS THE SPRING; Flowers Bring Their Enchantment Early to the Year-Round Resort and Sports Area Along the Atlantic Coast | True | By R.c. Henderson | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/students-to-hear-girl-pianist.html | Students to Hear Girl Pianist | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italian-defeat-reported.html | Italian Defeat Reported | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sports-at-belleair.html | SPORTS AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/london-not-alarmed.html | London Not Alarmed | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cannon-ball-fired-at-monmouth-in-1781-presented-to-lord-marley-at.html | Cannon Ball Fired at Monmouth in 1781 Presented to Lord Marley at Hastings Fete | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/report-petain-is-ill-denied-by-his-doctor-physician-brands-story-as.html | REPORT PETAIN IS ILL DENIED BY HIS DOCTOR; Physician Brands Story as Both False and Malicious | True | By Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/land-of-misery.html | LAND OF MISERY | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/forces-ranged-for-epochal-world-conflict-british-isles.html | FORCES RANGED FOR EPOCHAL WORLD CONFLICT; British Isles, Mediterranean and Far East Are Related Theatres of War | True | By Hanson W. Baldwin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/folkdance-boom-all-kinds-of-folks-are-now-skipping-to-the-old-tunes.html | FOLK-DANCE BOOM; All kinds of folks are now skipping to the old tunes. | True | By John Martin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/501-industrial-concerns-report-income-up-254.html | 501 Industrial Concerns Report Income Up 25.4% | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/propaganda-paradox.html | PROPAGANDA: Paradox | True | P.A. TAVERNER | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/moraweck-smith.html | Moraweck -- Smith | True | pecial to THE NEW YOR TIMS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/winant-not-ready-to-go-will-be-in-capital-till-late-in-week-clipper.html | WINANT NOT READY TO GO; Will Be in Capital Till Late in Week -- Clipper Delayed | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/museum-shows-city-as-of-1716-most-important-gift-of-1940-is-on.html | Museum Shows City as of 1716; Most Important Gift of 1940 Is on Display -- Auctions Scheduled This Week | True | By Thomas C. Linn | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-delightful-invention-miss-hargreaves-by-frank-baker-308-pp-new.html | A Delightful Invention; MISS HARGREAVES. By Frank Baker. 308 pp. New York: Coward-McCann, Inc. $2.50. | True | CHARLOTTE DEAN. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/maple-leafs-rout-red-wings-by-62-toronto-sextet-strengthens-hold-on.html | MAPLE LEAFS ROUT RED WINGS BY 6-2; Toronto Sextet Strengthens Hold on First Place in the National League DRILLON AND HERON STAR Register Two Goals Apiece -- Mowers Loses Ground in Vezina Trophy Race | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/puerto-rico-indicts-antidraft-leaders-officials-of-nationalist.html | PUERTO RICO INDICTS ANTI-DRAFT LEADERS; Officials of Nationalist Party Accused After Proclamation | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/opera-planned-for-settlement-performance-of-parsifal-on-april-9.html | Opera Planned For Settlement; Performance of 'Parsifal' on April 9 Will Assist Henry Street Music School | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-state-and-the-citizen-by-george-washington.html | The STATE and the CITIZEN, by GEORGE WASHINGTON | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/lithography-exhibit-to-open.html | Lithography Exhibit to Open | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/alfonso-receives-extreme-unction-former-king-of-spain-so-weak-he.html | ALFONSO RECEIVES EXTREME UNCTION; Former King of Spain So Weak He Cannot Be Moved From Chair Back to Bed ITALIAN SOVEREIGNS CALL But Patient Is Unable to See Them -- Rallied Several Times Previously | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/brief-comment-by-readers-on-various-subjects-stamps-gadgets-too.html | Brief Comment by Readers on Various Subjects; STAMPS: Gadgets Too | True | M.D. LITMAN | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dodgers-decide-to-give-reiser-trial-in-center-field-post-waner.html | Dodgers Decide to Give Reiser Trial in Center Field Post; WANER MAKING BID FOR BROOKLYN JOB Veteran May Start Season for Dodgers in Outfield With Medwick and Reiser HURLERS DEVELOP FAST Send Fast Balls and Curves Across the Plate After Eight Days of Havana Training | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pinehurst-to-hold-seniors-tourney.html | Pinehurst to Hold Seniors Tourney | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/de-gaullists-to-be-tried-french-summary-court-to-open-second.html | DE GAULLISTS TO BE TRIED; French Summary Court to Open Second Session Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/revision-of-bylaws-urged-by-klapper-queens-college-head-favors-a.html | Revision of By-Laws Urged by Klapper; Queens College Head Favors A Greater Flexibility | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hands-across-the-sea.html | "HANDS ACROSS THE SEA" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/travel-in-quebec-quebec-patchwork-by-jm-donald-with-drawings-and.html | Travel in Quebec; QUEBEC PATCHWORK. By J.M. Donald. With drawings and sketch-map by the author. 368 pp. New York: The Macmillan Company. $3.25. | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/smith-upsets-quiz-by-aiding-a-lady-steps-out-of-role-of-scorer-to.html | SMITH UPSETS QUIZ BY AIDING A LADY; Steps Out of Role of Scorer to Shout Answers to One of the Contestants SHE TAKES THE PRIZE, TOO Ex-Governor Makes Plea for Support of the Catholic Charities Campaign | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/says-small-firms-cannot-get-capital-omahoney-lays-cause-to-huge.html | SAYS SMALL FIRMS CANNOT GET CAPITAL; O'Mahoney Lays Cause to Huge Insurance Savings Funds | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sale-of-watercolors.html | Sale of Water-Colors | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-stroud-a-brideelect-former-student-at-westover-is-engaged-to.html | Miss Stroud a Bride-Elect; Former Student at Westover Is Engaged to Clinton L. Mellor | True | Special to TRg NW YORK Tms. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/widen-foil-collection-scarsdale-women-establish-depots-in-central.html | Widen Foil Collection; Scarsdale Women Establish Depots In Central Locations | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-augusta-achilles-is-bride-of-henry-schwab-jr-at-home-sister-is.html | Miss Augusta Achilles Is Bride Of Henry Schwab Jr. at Home; Sister Is Only Attendant at Schenectady Wedding -- Marjorie Hope Ellis Married to Ord Preston Jr. At Ceremony in Springfield, Mass. | True | Special to T Nw YoR Ts. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/germans-stop-releasing-employes-of-chicago-consulate-prepare-for.html | GERMANS STOP RELEASING; Employes of Chicago Consulate Prepare for Order to Move | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british-statesmen-ask-palestine-aid-through-drive-here-for-united.html | BRITISH STATESMEN ASK PALESTINE AID; Through Drive Here for United Fund, Lord Snell Appeals to American Jews PLEA BY VISCOUNT CECIL Duke of Devonshire and Col. Wedgwood Laud Progress of Jewish Homeland | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/andre-maginot-the-man-behind-the-famous-line-he-might-have-haved.html | Andre Maginot, the Man Behind the Famous Line; HE MIGHT HAVE HAVED FRANCE. By Marguerite Joseph-Maginot. Translated from the French by Allan Updegraff. With frontispiece. 310 pp. New York: Doubleday, Doran & Co. $3. | True | K.W. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/paris-papers-repeat-high-praise-of-laval-factions-still-trying-to.html | PARIS PAPERS REPEAT HIGH PRAISE OF LAVAL; Factions Still Trying to Cause Trouble for Petain Regime | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-york.html | New York | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/knox-moves-to-man-new-ship-plants-he-asks-navy-yards-and-private.html | KNOX MOVES TO MAN NEW SHIP PLANTS; He Asks Navy Yards and Private Builders to Lend Nucleus of Supervising Force YEAR'S FURLOUGH SOUGHT Secretary Instructs District Commandants to Call Local Conferences on Needs | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/lines-holding-rome-states-attacks-by-british-in-somaliland-and.html | LINES HOLDING, ROME STATES; Attacks by British in Somaliland and Eritrea Are Reported | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/refunding-planned-by-pacific-gas-co-91428000-of-series-g-bonds-to.html | REFUNDING PLANNED BY PACIFIC GAS CO.; $91,428,000 of Series G Bonds to Be Paid Off at 110 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/indians-ignore-holdouts-invite-rookies-to-camp-as-heath-and.html | INDIANS IGNORE HOLDOUTS; Invite Rookies to Camp as Heath and Weatherly Balk | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/gibraltar-raided.html | Gibraltar Raided | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/draft-board-in-row-over-greenberg-plea-two-disputing-chairman.html | DRAFT BOARD IN ROW OVER GREENBERG PLEA; Two, Disputing Chairman, Assert Tiger Star Asked Deferment | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/old-plane-sold-to-british-no-301-was-first-douglas-dc2-built-for.html | OLD PLANE SOLD TO BRITISH; No. 301 Was First Douglas DC-2 Built for Airline Service | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/books-and-authors.html | Books and Authors | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-yorkshire-family-the-crowthers-of-bankdam-by-thomas-armstrong-623.html | A Yorkshire Family; THE CROWTHERS OF BANKDAM. By Thomas Armstrong. 623 pp. New York: The Macmillan Company. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/preaching-on-war-such-sermons-looked-upon-as-necessary-today.html | Preaching on War; Such Sermons Looked Upon as Necessary Today | True | (The Rev.) FREDERICK MAY ELIOT, President, | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/doubts-body-was-krivitzkys.html | Doubts Body Was Krivitzky's | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/murder-for-a-laugh.html | MURDER FOR A LAUGH | True | By Brooks Atkinson | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/newall-is-inaugurated-air-force-officer-takes-oath-as-new-zealands.html | NEWALL IS INAUGURATED; Air Force Officer Takes Oath as New Zealand's Governor | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/landing-gear-drop-test.html | LANDING GEAR 'DROP TEST' | True | E.C. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/princeton-mermen-top-harvard-4035-tigers-gain-undisputed-lead-in.html | PRINCETON MERMEN TOP HARVARD, 40-35; Tigers Gain Undisputed Lead in Eastern League -- Yale Quintet Wins, 37-34 PRINCETON MERMEN TOP HARVARD, 40-35 | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/voters-see-danger-for-us-if-japan-moves-46-would-shun-war-gallup.html | Voters See Danger for Us if Japan Moves; 46% Would Shun War, Gallup Survey Finds | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/events-of-interest-in-shipping-world-knox-suggestion-to-maintain.html | EVENTS OF INTEREST IN SHIPPING WORLD; Knox Suggestion to Maintain Wage Levels Protested by Architects Federation EASTER CRUISE APRIL 11 Freighter Alcoa Pathfinder to Sail Friday on Her Maiden Voyage | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/-the-phulmmonie-mad-the-rlio.html | ' The PhUlmmonie mad the Rlio | True | A DOWNHEARTED LISTENER. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/an-interpretation-by-mr-low-transparent-bogyman.html | AN INTERPRETATION BY MR. LOW -- "TRANSPARENT BOGYMAN" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-dance-growing-pains-some-fatherly-scolding-for-the-youthful.html | THE DANCE: GROWING PAINS; Some Fatherly Scolding for the Youthful Ballet Theatre -- The Week's Events | True | By John Martin | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/discussion-strike-preventive.html | DISCUSSION: Strike Preventive | True | JOHN G. MULHOLLAND. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/leo-j-brunner-utica-manufacturer-83-began-career-as-blacksmith.html | LEO J. BRUNNER; Utica Manufacturer, 83, Began Career as Blacksmith Helper | True | Special to T l7w Yox TZSS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/washington-statue-moved-to-new-buenos-aires-site.html | Washington Statue Moved To New Buenos Aires Site | True | By the United Press. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/reillykane.html | ReillyKane | True | Special to T NEw oP TES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/frank-hogan.html | FRANK HOGAN | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cabinet-revision-urged-in-canada-argument-for-national-union-setup.html | CABINET REVISION URGED IN CANADA; Argument for National Union Set-Up Gains in Parliament and in Press Discussion SHUFFLE MAY COME SOON Action by Premier This Week Indicated -- McCarthy to Relieve Christie as Envoy | True | By P.j. Philipspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sportsmens-show-to-close-tonight-holiday-attendance-breaks-record.html | SPORTSMEN'S SHOW TO CLOSE TONIGHT; Holiday Attendance Breaks Record for Run -- Lion Cub Sleeps Through It All | True | By Lincoln A. Werden | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-issues-from-afar-postal-thefts-during-invasion-result-in.html | NEW ISSUES FROM AFAR; Postal Thefts During Invasion Result in Belgian Overprint Provisionals | True | By la Rue Applegate | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/college-heads-students-back-foreign-policy-survey-also-favors-aid.html | College Heads, Students Back Foreign Policy; Survey Also Favors Aid to Britain, Hitler Defeat, Curb on Strikes | True | By Benjamin Fine | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/colgate-tops-rochester-quintet-scores-5538-decision-and-ends-rivals.html | COLGATE TOPS ROCHESTER; Quintet Scores 55-38 Decision and Ends Rival's Streak | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/4306489-cleared-by-glenn-l-martin-last-years-net-for-aircraft.html | $4,306,489 CLEARED BY GLENN L. MARTIN; Last Year's Net for Aircraft Concern Was $3.92 a Share Against Previous $3.75 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/business-federation-guests-to-broadcast-messages-to-europe-on.html | Business Federation Guests to Broadcast Messages to Europe on International Day | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/opera-and-concert-metropolitan-tour-worked-out-three-more-cities.html | OPERA AND CONCERT; Metropolitan Tour Worked Out -- Three More Cities May Be Added | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/degraff-strickland.html | DeGraff -- Strickland | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ambulances-for-greece-two-will-be-formally-presented-at-columbia.html | AMBULANCES FOR GREECE; Two Will Be Formally Presented at Columbia University Today | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british-gains-stiffen-french-policy-peoples-hopes-rise-weygand-and.html | BRITISH GAINS STIFFEN FRENCH POLICY; People's Hopes Rise -- Weygand and Darlan Hold Key to Course | True | By Pierre Maillaudfrench Journalistwireless To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-blue-geranium-by-dolan-birkley-310-pp-new-york-simon-schuster-2.html | THE BLUE GERANIUM. By Dolan Birkley. 310 pp. New York: Simon & Schuster. $2. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/medicinal-herbs-new-war-effort-upstate-clubwomen-take-up-project-to.html | Medicinal Herbs New War Effort; Up-State Clubwomen Take Up Project to Overcome Dearth of Drugs | True | By Libby Lackman | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/scovil-sewall.html | Scovil -- Sewall | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Eugene Berman's Oils | True | By Howard Devree | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-kitty-h-long.html | MRS. KITTY H. LONG | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/s-f-weyburn-dead-genealogist-author-former-columnist-for-scranton.html | S. F. WEYBURN DEAD; GENEALOGIST, AUTHOR; Former Columnist for Scranton Tribune, Hobart Alumnus, '77 | True | peca! to TC1 NEW YORK Tlds. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | H.D. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dartmouth-track-victor-annexes-nine-of-twelve-events-in-halting.html | DARTMOUTH TRACK VICTOR; Annexes Nine of Twelve Events in Halting Harvard, 66-42 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nam-survey-held-big-aid-in-defense-production-bottlenecks-seen.html | N.A.M. SURVEY HELD BIG AID IN DEFENSE; Production Bottlenecks Seen Averted on Completion of Machinery Inventory YORK POOL PLAN CITED Fuller Notifies 150 Units of Vital Gains Attained in Factory Cooperation | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/army-seeks-radio-men-amateurs-urged-to-enlist-for-service-at-fort.html | ARMY SEEKS RADIO MEN; Amateurs Urged to Enlist for Service at Fort Monmouth | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/to-aid-sharecroppers-prizes-offered-for-essay-marking-week-of-march.html | TO AID SHARECROPPERS; Prizes Offered for Essay, Marking Week of March 2 to 9 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/belgian-congo-change-colonys-postal-paper-being-printed-in-union-of.html | BELGIAN CONGO CHANGE; Colony's Postal Paper Being Printed in Union of South Africa, Owing to War | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pocono-gatherings.html | POCONO GATHERINGS | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/maine-in-new-york-northern-state-opens-bureau-to-aid-the.html | MAINE IN NEW YORK; Northern State Opens Bureau to Aid the Vacationist | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/3400-at-music-festival-4-premieres-given-at-brooklyn-concert.html | 3,400 AT MUSIC FESTIVAL; 4 Premieres Given at Brooklyn Concert Sponsored by WNYC | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/us-ideas-collect-cost-reich-9000-berlin-official-reports-4500-radio.html | U.S. IDEAS, COLLECT, COST REICH $9,000; Berlin Official Reports 4,500 Radio Suggestions Received as Deadline Neared SAYS FEW ARE FRIVOLOUS Total in That Category Put at 250 -- Responses Regarded as Poll of Our Opinion | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/industry-speeds-its-war-economy-manufacturers-feel-pinch-in.html | INDUSTRY SPEEDS ITS WAR ECONOMY; Manufacturers Feel Pinch in Materials for Non-Defense Use as Shift Quickens | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/brown-prevails-6146-puts-on-late-drive-to-turn-back-wesleyan-five.html | BROWN PREVAILS, 61-46; Puts on Late Drive to Turn Back Wesleyan Five -- Padden Stars | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-exoffice-boy-returns-on-leave.html | "THE EX-OFFICE BOY RETURNS ON LEAVE" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/would-drop-married-teachers.html | Would Drop Married Teachers | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-theatre-in-wartime-mr-golden-sets-forth-the-case-for-the.html | THE THEATRE IN WARTIME; Mr. Golden Sets Forth the Case for the So-Called 'Escapist' Play | True | By John Golden | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/federation-officers-to-meet.html | Federation Officers to Meet | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/to-hold-youth-rally-tonight.html | To Hold Youth Rally Tonight | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mega-prisoners-listed.html | Mega Prisoners Listed | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/oilfield-district-cleared.html | Oil-Field District Cleared | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/tired-of-school-burns-it-mississippi-boy-tells-sheriff-of-setting.html | TIRED OF SCHOOL, BURNS IT; Mississippi Boy Tells Sheriff of Setting Test Papers Afire | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/review-2-no-title-unexpected-uncle-by-eric-hatch-274-pp-new-york.html | Review 2 -- No Title; UNEXPECTED UNCLE. By Eric Hatch. 274 pp. New York: Farrar & Rinehart. $2. | True | BEATRICE SHERMAN. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/say-nazis-stole-art-poles-in-london-assert-cracow-treasures-are-in.html | SAY NAZIS STOLE ART; Poles in London Assert Cracow Treasures Are in Berlin | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rail-notes-new-flyer-empire-state-express-to-be-streamlined-news-of.html | RAIL NOTES: NEW FLYER; Empire State Express to Be Streamlined -- News Of Other Roads | True | By Ward Allen Howe | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-portrait-of-a-bostonian-mr-marquands-fine-companion-piece-to.html | THE PORTRAIT OF A BOSTONIAN; Mr. Marquand's Fine Companion Piece to "The Late George Apley" H.M. PULHAM, ESQUIRE. By John P. Marquand. 432 pp. Boston: Little, Brown & Co. $2.50. | True | By J. Donald Adams | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/australias-defense-held-to-be-adequate-acting-prime-minister-fadden.html | AUSTRALIA'S DEFENSE HELD TO BE ADEQUATE; Acting Prime Minister Fadden Stresses Need for Arming | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bringing-africa-to-the-bronx-bringing-africa-to-the-bronx-africa-in.html | BRINGING AFRICA to the BRONX; BRINGING AFRICA to the Bronx AFRICA IN THE BRONX | True | By L.h. Robbins | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/defense-factories-fear-draft-of-men-industries-in-paterson-area.html | DEFENSE FACTORIES FEAR DRAFT OF MEN; Industries in Paterson Area, Especially Wright Plants, Face Losing Skilled Labor DEFERMENTS EXPIRE SOON Special Training Schools Also Concerned Lest Army Take Students and Graduates | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/records-best-sellers-tchaikovskys-fifth-leads-one-list-of.html | RECORDS: BEST SELLERS; Tchaikovsky's Fifth Leads One List of Symphonies -- Recent Releases | True | By Howard Taubman | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/benefit-concert-friday-arts-club-sponsors-series-of-3-to-aid-foster.html | BENEFIT CONCERT FRIDAY; Arts Club Sponsors Series of 3 to Aid Foster Parent's Plan | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/very-much-jockeying-in-far-east-situation-japanese-proclaiming.html | VERY MUCH JOCKEYING IN FAR EAST SITUATION; Japanese Proclaiming Their Peaceful Motives, Resent Preparations by Any One but Themselves WHAT IS TOKYO'S AXIS DUTY? | True | By Edwin L. James | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/seaplanes-for-sport-nature-provides-airports-for-the-light-aircraft.html | SEAPLANES FOR SPORT; Nature Provides Airports For the Light Aircraft Using Floats | True | By Harvey E. Valentine | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/renaud-davenport.html | Renaud -- Davenport | True | Bpecia3 to Wm NIW Noa WI,s, | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bruins-hope-to-extend-streak.html | Bruins Hope to Extend Streak | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/new-world-monuments-indian-civilizations-of-ancient-times-left-many.html | NEW WORLD MONUMENTS; Indian Civilizations of Ancient Times Left Many Traces | True | By Betty Kirk | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sea-shell-exhibit.html | SEA SHELL EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/warreneckley.html | WarrenEckley | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/marshal-pilsudski-and-poland-a-biography-by-his-wife-with-a.html | Marshal Pilsudski and Poland; A Biography by His Wife, With a Historical Background That Is Formed by Two Wars PILSUDSKI. A Biography by His Wife, Alexandra Pilsudska. With frontispiece. 352 pp. New York: Dodd, Mead & Co. $3. | True | By Emil Lengyel | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/cravath-art-sale-ends-total-for-3-days-is-45787-tapestry-sold-for.html | CRAVATH ART SALE ENDS; Total for 3 Days Is $45,787 -- Tapestry Sold for $1,000 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/selfevaluation-gaining-at-nyu-program-of-expansion-being-studied-in.html | Self-Evaluation Gaining at N.Y.U; Program of Expansion Being Studied in Effort to Meet New Needs | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/raids-made-in-ethiopia.html | Raids Made in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-william-miller-chicago-surgeon-chief-of-staff-at-wesley-hospital.html | DR. WILLIAM MILLER; Chicago Surgeon, Chief of Staff at Wesley Hospital, Was 56 | True | Special to T tw' YORK TIS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/3-senators-wives-sail-3000-seeing-washington-off-delay-departure.html | 3 SENATORS' WIVES SAIL; 3,000 Seeing Washington Off Delay Departure Time | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jawaharlal-nehru-and-the-cause-of-indian-nationalism-his-impressive.html | Jawaharlal Nehru and the Cause of Indian Nationalism; His Impressive Autobiography Is the Revealing Testament of a Passionate Democrat TOWARD FREEDOM. The Autobiography of Jawaharlal Nehru. Illustrated. 445 pp. New York: The John Day Company. $4. Nehru and Cause of Indian Nationalism | True | By Charles Fleischer | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dinner-for-legion-editor.html | Dinner for Legion Editor | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/vox-pop-goes-abroad.html | VOX POP GOES ABROAD | True | By George A. Mooney | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/honor-postoffice-dead-1500-of-the-holy-name-attend-annual-memorial.html | HONOR POSTOFFICE DEAD; 1,500 of the Holy Name Attend Annual Memorial Mass | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/at-the-congressional-library.html | "AT THE CONGRESSIONAL LIBRARY" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bird-stories-from-robin-to-junco-stories-of-birds-and-what-they-do.html | Bird Stories; FROM ROBIN TO JUNCO. Stories of birds and what they do. By Mary I. Curtis. Illustrated by Lemuel Palmer and Jerome Donavan. 215 pp. Boston: Houghton Mifflin Company. $1.35. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/r-maney-man-and-legend.html | R. MANEY, MAN AND LEGEND | True | By Jack Gould | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/americans-flee-orient-1000-from-manila-hong-kong-and-shanghai-to.html | AMERICANS FLEE ORIENT; 1,000 From Manila, Hong Kong and Shanghai to Sail on Liner | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/evening-session-will-be-revised-brooklyn-college-program-including.html | Evening Session Will Be Revised; Brooklyn College Program, Including New Degree, Wins Approval | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/thomas-w-fleming.html | THOMAS W. FLEMING | True | Special to T} {F I'JS YOnK TI.ISo | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/penn-state-victor-over-army-by-3127-rallies-after-trailing-2012-at.html | PENN STATE VICTOR OVER ARMY BY 31-27; Rallies After Trailing, 20-12, at Half in Basketball Game Played Before 5,000 CADET PISTOL TEAM WINS Fencers and Riflemen Triumph Also at West Point -- Plebes Drop Three Contests | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/frappe-leads-iceboats-tops-rivals-on-points-after-two-heats-on.html | FRAPPE LEADS ICEBOATS; Tops Rivals on Points After Two Heats on Greenwood Lake | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/allenfernald.html | AllenFernald | True | Special to T N Yo TXES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/opportunity-civilizations.html | Opportunity: Civilization's | True | HILDA A. NYLUND | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/arrive-for-cluett-talks.html | Arrive for Cluett Talks | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nicholsons-feted-by-somoza.html | Nicholsons Feted by Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-clarence-l-vreeland-practiced-medicine-in-pompton-lakes-n-j-for.html | DR. CLARENCE L. VREELAND; Practiced Medicine in Pompton Lakes, N. J., for 26 Years | True | Special to THE NEW YORK TIMIS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dutherland8-dead-in-b0ton-dean-of-the-boston-university-medical.html | DSUTHERLAND,8% DEAD IN B0TON; Dean of the Boston University Medical School, 1900-23, in Class of 1878 There LEADER IN HOMEOPATHY Once Head of International Council -- Considered It a 'Disgrace' to Be III | True | Special to T NtW YORK TtES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/strafaci-annexes-final-on-39th-hole-beats-minkley-at-third-extra.html | STRAFACI ANNEXES FINAL ON 39TH HOLE; Beats Minkley at Third Extra Green and Retains Dixie Amateur Golf Laurels TIED ON MORNING ROUND Brooklyn Star Goes 2 Up for First Nine, but Chicagoan Draws Even With a 72 | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/c-a-michaels.html | C. A. MICHAELS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/heseman-wins-dog-derby.html | Heseman Wins Dog Derby | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pretty-girls-gets-there-by-charles-hanson-towne-illustrated-by.html | PRETTY GIRLS GETS THERE. By Charles Hanson Towne. Illustrated by Rafaello Busoni. 201 pp. New York: D. Appleton-Century Company. $2. | True | CHARLOTTE DEAN. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/blaine-again-heads-fund-he-will-conduct-greater-new-york-drive-for.html | BLAINE AGAIN HEADS FUND; He Will Conduct Greater New York Drive for Fourth Year | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/em-forster-and-others-on-england-england-speaks-a-symposium-by.html | E.M. Forster and Others on England; ENGLAND SPEAKS. A Symposium by eight British authors. 222 pp. New York: The Macmillan Company. $1.75. | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/eisnerherzog.html | EisnerHerzog | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rail-conductor-donor-of-105000-dies-21-cousins-some-he-never-saw.html | Rail Conductor, Donor of $105,000, Dies; 21 Cousins, Some He Never Saw, Recipients | True | | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jane-banks-betrothed-sarah-lawrence-student-will-be-bride-of-colvin.html | Jane Banks Betrothed; Sarah Lawrence Student Will Be Bride of Colvin Whipple | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/scrawls-of-battle.html | SCRAWLS of BATTLE | True | DAVID ANDERSON. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/francis-b-frazee-advertising-man-was-leader-in-boy-scout-work-in.html | FRANCIS B. FRAZEE; { { Advertising Man Was Leader in Boy Scout Work in Buffalo | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/art-in-brief.html | ART IN BRIEF | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dr-dayton-miller-physicist-is-dead-hs-measurements-of-ether-drift.html | DR. DAYTON MILLER, PHYSICIST, IS DEAD; Hs Measurements of 'Ether Drift' Said to Have Modified Einstein Theory Was 74 AUTHORITY ON ACOUSTICS Was to Have Advised Army Ordnance Department on New Range-Finding Equipment | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/offers-scholarships-mount-st-vincent-announces-list-of-awards-open.html | Offers Scholarships; Mount St. Vincent Announces List Of Awards Open | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/many-trainees-volunteer.html | Many Trainees Volunteer | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/farley-in-brazil-hails-trade-aims-arriving-in-rio-de-janeiro-he.html | FARLEY, IN BRAZIL, HAILS TRADE AIMS; Arriving in Rio de Janeiro, He Says South America Offers Great Opportunities BEARS ROOSEVELT LETTER Missive to President Vargas Is Believed to Invite Him to Visit Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/abour-another-refugee-musician.html | Abour Another Refugee Musician | True | MARK BRUNSWICK, Chairman, Placement Committee for German and Austrian Musicians. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/berlin-sees-balkans-won-german-domination-and-british-defeat-are.html | BERLIN SEES BALKANS WON; German Domination and British Defeat Are Already Counted as Being 'in the Bag' | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/gain-for-national-acme-machine-tool-companys-net-rises-to-2199148.html | GAIN FOR NATIONAL ACME; Machine Tool Company's Net Rises to $2,199,148 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/to-address-press-club-sir-louis-beal-and-others-will-talk-at.html | To Address Press Club; Sir Louis Beal and Others Will Talk at Luncheon | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/sharon-springs-meet.html | SHARON SPRINGS MEET | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/warns-of-fake-fbi-agents.html | Warns of Fake FBI Agents | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/hillman-makes-denial-says-he-did-not-revoke-coat-contract-awarded.html | HILLMAN MAKES DENIAL; Says He Did Not Revoke Coat Contract Awarded by Army | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/engen-annexes-ski-jump-but-236foot-leap-is-far-short-of-tokles.html | ENGEN ANNEXES SKI JUMP; But 236-Foot Leap Is Far Short of Tokle's National Record | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/deer-in-windsor-park-ordered-shot-by-king-herd-is-to-be-halved-bois.html | DEER IN WINDSOR PARK ORDERED SHOT BY KING; Herd Is to Be Halved -- Bois de Boulogne Now a Truck Garden | True | Special Cable to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/an-alliance-for-peace-angloamerican-concert-viewed-as-way-to-world.html | An Alliance for Peace; Anglo-American Concert Viewed as Way to World Stability | True | LLOYD M. CROSSGRAVE. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/alfange-quarters-open-three-offices-are-ready-for-his-congressional.html | ALFANGE QUARTERS OPEN; Three Offices Are Ready for His Congressional Campaign | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bridgeport-gains-jobs-and-payrolls-defense-orders-employ-22520-30.html | BRIDGEPORT GAINS JOBS AND PAYROLLS; Defense Orders Employ 22,520, 30 Per Cent Increase Over January Last Year WORKERS PAY TAKES JUMP All Averages in Employment Largely Exceed Record Established in 1929 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/curtis-c-swanwick.html | CURTIS C. SWANWICK | True | Special to 'rBm llW YORK TIXS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/jackson-gets-cardozo-award.html | Jackson Gets Cardozo Award | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/knox-touring-naval-stations.html | Knox Touring Naval Stations | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/protestant-women-to-pray-for-peace-worldwide-services-friday-to.html | PROTESTANT WOMEN TO PRAY FOR PEACE; World-Wide Services Friday to Link Fifty-one Nations | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/us-power-projects-held-aid-to-defense-jm-carmody-says-tva-is-hard.html | U.S. POWER PROJECTS HELD AID TO DEFENSE; J.M. Carmody Says TVA Is Hard Pressed to Meet Demands | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/defense-organization.html | DEFENSE ORGANIZATION | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/races-at-phoenicia.html | RACES AT PHOENICIA | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/keep-your-eye-on-that-left-john.html | "KEEP YOUR EYE ON THAT LEFT, JOHN" | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/musicals-will-assist-the-mary-fisher-home.html | Musicals Will Assist The Mary Fisher Home | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/patterson-victor-over-rothschild-gains-quarterfinals-in-us-squash.html | PATTERSON VICTOR OVER ROTHSCHILD; Gains Quarter-Finals in U.S. Squash Racquets Tourney After Five Games HOWES BEATS DOOLITTLE Lott, Brinton and Galowin Are Others to Advance -- Coffin Leader of Veterans | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/liquid-oxygen-unit-aid-to-high-flying-new-device-may-increase.html | LIQUID OXYGEN UNIT AID TO HIGH FLYING; New Device May Increase Safety of Planes and War Pilots | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/british-see-food-relief-as-direct-aid-to-nazis-surveying-the.html | BRITISH SEE FOOD RELIEF AS DIRECT AID TO NAZIS; Surveying the Situation in Various Occupied Countries, They Decide Not To Follow the 1914-18 Policy | True | By David Andersonwireless To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/ship-pianist-reported-suicide.html | Ship Pianist Reported Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/1940-gasoline-sales-set-record-in-state-taxable-gallonage.html | 1940 GASOLINE SALES SET RECORD IN STATE; Taxable Gallonage 1,836,976,683 as 8-Year Trend Continues | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/paris-banking-firms-assigned-to-aryans-big-concerns-among-29-listed.html | PARIS BANKING FIRMS ASSIGNED TO 'ARYANS'; Big Concerns Among 29 Listed as Taken From Jews | True | Wireless to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/downhill-race-to-little.html | Downhill Race to Little | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/decry-cut-in-output-auto-builders-hold-sales-of-cars-aid-not-hinder.html | DECRY CUT IN OUTPUT; Auto Builders Hold Sales Of Cars Aid, Not Hinder, Defense Program | True | By William C. Callahan | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/miss-norman-affianced-alumna-of-bennington-vill-be-l-bride-of.html | Miss Norman Affianced !; Alumna of Bennington Vill Be l Bride of Charles E. du Pont t | True | Special to THJ NW YORK TIMgS. ] | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/roadstrumkingsley.html | RoadstrumKingsley | True | Special to T New YoR TS. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/seton-hall-wins-no-52-fencers-down-harvard-16-1210-12-to-remain.html | SETON HALL WINS NO. 52; Fencers Down Harvard, 16 1/210 1/2, to Remain Undefeated | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/squire-church.html | Squire Church | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rice-k-eefer.html | Rice -- -K. eefer | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/american-thermos-bottle.html | American Thermos Bottle | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/winsmore-rolf.html | Winsmore -- Rolf | True | Special to TH 7w YOK TrMs. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/suffering-described.html | Suffering Described | True | MELA PICARD. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/giantdodger-games-this-week-to-start-big-league-exhibitions-series.html | Giant-Dodger Games This Week To Start Big League Exhibitions; Series of Three Contests Will Be Held in Havana - - Training Activities in General to Be Speeded -- Few Changes in Camps | True | By Raymond J. Kelly, Sports Editor, The New York Times | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/defenders-driven-back-nazis-say.html | Defenders Driven Back, Nazis Say | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-alice-s-brown.html | MRS. ALICE S. BROWN | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/chief-executive.html | CHIEF EXECUTIVE | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/charlotte-plans-voyage-luxembourg-grand-duchess-may-visit-london.html | CHARLOTTE PLANS VOYAGE; Luxembourg Grand Duchess May Visit London Soon | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/nyu-student-hanged-yonkers-youth-18-is-found-in-basement-of-his.html | N.Y.U. STUDENT HANGED; Yonkers Youth, 18, Is Found in Basement of His Home | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/turner-takes-lead-with-sno-fun-in-larchmonts-holiday-regatta.html | Turner Takes Lead With Sno Fun In Larchmont's Holiday Regatta; Tallies 187 Points in Eight Class B Races to Shields's 174 -- Dodge Sets Pace in Division X Series With 92 Markers | True | By James Robbinsspecial To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/station-changes.html | STATION CHANGES | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/church-nuptials-of-ruth-balmer-in-floral-setting-she-is-escorted-by.html | Church Nuptials of Ruth Balmer In Floral Setting She Is Escorted by Father at I Wedding in Irvington, N. Y., To W. S. McChesney 3d | True | SDeclal to Tgre veW YOII TI,tES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italian-retreat-reported.html | Italian Retreat Reported | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/mrs-jeannette-y-norton.html | MRS. JEANNETTE Y. NORTON | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/will-study-value-of-adult-forums-education-council-to-hold-annual.html | Will Study Value Of Adult Forums; Education Council to Hold Annual Conference Here Saturday | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/news-of-markets-in-european-cities-boerse-in-berlin-has-an.html | NEWS OF MARKETS IN EUROPEAN CITIES; Boerse in Berlin Has an Irregular Day With Fractional Changes the Rule BOND LISTINGS UNCHANGED Amsterdam Is Sluggish, but Close Is Near Lowest Levels of the Session | True | By Telephone To the New York Times. | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/20234-processed-in-fort-dix-center-total-is-expected-to-reach-24434.html | 20,234 'PROCESSED' IN FORT DIX CENTER; Total Is Expected to Reach 24,434 by March 3, When the New Draft Call Opens NEXT REQUISITION IS 4,590 Only Half of the Men Passing Through Center Are Kept at the Reservation | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/universal-appeal-seen-in-dictators-dr-fries-says-their-rule-is.html | UNIVERSAL APPEAL SEEN IN DICTATORS; Dr. Fries Says Their Rule Is Attractive to the 'Infantile Unconscious' in Adults URGES NATIONAL PROGRAM Would Foster the Democratic Attitude in Children and Parents by Psychology | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/investors-await-taxable-issues-treasury-to-make-known-its-plans-for.html | INVESTORS AWAIT TAXABLE ISSUES; Treasury to Make Known Its Plans for Refunding Under New Law Tuesday RISE IN COSTS IS SEEN Securities to Be Sold From Now On to Carry Higher Interest Rate, Is Belief | True | By Howard W. Calkins | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/pomeroyutzinger.html | PomeroyUtzinger | True | Special to TE IEW IoR TLZS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/effects-of-the-draft-on-the-rest-of-us-effects-of-the-draft-on-the.html | EFFECTS of the DRAFT on the REST of US; EFFECTS OF THE DRAFT ON THE REST OF US | True | By William F. Ogburn Professor of Sociology, University of Chicago | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/rangers-to-face-hawks-oppose-chicago-six-in-league-hockey-at-garden.html | RANGERS TO FACE HAWKS; Oppose Chicago Six in League Hockey at Garden Tonight | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/italogreek-peace-under-duress-seen-germanys-intervention-open-or.html | ITALO-GREEK PEACE UNDER DURESS SEEN; Germany's Intervention, Open or Otherwise, Expected to Be Deciding Factor EARLY ACTION IS FORECAST But Athens Will Give Up the Fight Only When Forced to, Berne Sources Agree | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/bogart-malouin.html | Bogart -- Malouin | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/savage-wins-10th-in-row-girls-basketball-team-beats-ri-teachers.html | SAVAGE WINS 10TH IN ROW; Girls' Basketball Team Beats R.I. Teachers, 20-15 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/microchemical-triumphs.html | MICROCHEMICAL TRIUMPHS | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/usborn-woman-honored-wins-obe-for-bravery-during-air-raid-in.html | U.S.-BORN WOMAN HONORED; Wins O.B.E. for Bravery During Air Raid in Britain | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/teares-for-englands-feares.html | TEARES: For England's Feares | True | G. HARRIS DANZSBERGER | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/authorizes-bond-issue-jersey-commission-approves-water-company-loan.html | AUTHORIZES BOND ISSUE; Jersey Commission Approves Water Company Loan | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/futility-of-legislation-against-drink-held-proved.html | Futility of Legislation Against Drink Held Proved | True | E.L. ATWATER. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/blizardwyld.html | BlizardWyld | True | Special to THE NW YORX TlzS. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARMION VON WIEGAND. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/the-way-the-british-see-the-hoover-food-plan.html | THE WAY THE BRITISH SEE THE HOOVER FOOD PLAN | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/home-decoration-a-fine-painting-as-the-central-theme-for-a-room.html | Home Decoration: A Fine Painting As the Central Theme for a Room; Architecture and Color Scheme Emphasize Work of Art -- Old-Fashioned Quilts in New Use | True | By Walter Rendell Storey | C1B 487655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/vanadium-workers-balk.html | Vanadium Workers Balk | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/forum-in-brooklyn-for-jewish-council-two-meetings-will-discuss.html | Forum in Brooklyn For Jewish Council; Two Meetings Will Discuss Democracy and Conditions After the War | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/walter-is-cheered-by-opera-audience-13-curtain-calls-are-given-at.html | WALTER IS CHEERED BY OPERA AUDIENCE; 13 Curtain Calls Are Given at Metropolitan After He Leads 'Fidelio,' by Beethoven | True | | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/dartmouth-downs-columbia-by-4936-quintet-runs-up-3017-margin-at.html | DARTMOUTH DOWNS COLUMBIA BY 49-36; Quintet Runs Up 30-17 Margin at Half in League Contest -- Play Close at Start DARTMOUTH DOWNS COLUMBIA BY 49-36 | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-23 | 1941-02-23 | https://www.nytimes.com/1941/02/23/archives/first-lady-expected-in-florida.html | First Lady Expected in Florida | True | Special to THE NEW YORK TIMES. | C1B 487655 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nash-agreement-in-view.html | Nash Agreement in View | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/acceptance-corporation-elects-new-president.html | Acceptance Corporation Elects New President | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/condor-airliner-at-lima-lands-occupants-from-desert-3-trekked-50.html | CONDOR AIRLINER AT LIMA; Lands Occupants From Desert -- 3 Trekked 50 Miles for Aid | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/warning-to-bulgaria-seen.html | Warning to Bulgaria Seen | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/premiere-is-given-by-philharmonic-first-performance-of-mischa.html | PREMIERE IS GIVEN BY PHILHARMONIC; First Performance of Mischa Portnoff's Piano Concerto Heard at Carnegie Hall NADIA REISENBERG PLAYS Soloist in New Work -- Liszt Composition and 'Freischutz' Overture Are Offered | True | By Olin Downes | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/wheat-reflecting-pit-uncertainties-both-the-war-situation-and.html | WHEAT REFLECTING PIT UNCERTAINTIES; Both the War Situation and Domestic Problems Are Reflected in Chicago MODERATE GAINS IN WEEK Outside Speculative Interest on the Board of Trade Is Exceedingly Small | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/reichsbank-reports-for-week.html | Reichsbank Reports for Week | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/sports-of-the-times-clay-in-a-boxers-hands.html | Sports of the Times; Clay in a Boxer's Hands | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/americans-score-31-soccer-victory-turn-back-paterson-as-brown-boots.html | AMERICANS SCORE 3-1 SOCCER VICTORY; Turn Back Paterson as Brown Boots Pair of Goals -- Other Results | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/judge-prince-honored-friend-of-young-musicians-gets-paderewski.html | JUDGE PRINCE HONORED; Friend of Young Musicians Gets Paderewski Bronze Medal | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/premiere-tonight-of-behrman-play-ina-claire-and-philip-merivale.html | PREMIERE TONIGHT OF BEHRMAN PLAY; Ina Claire and Philip Merivale Will Appear in Comedy 'The Talley Method' TO ENTERTAIN MIDSHIPMEN 'It Happens on Ice' Will Have 500 as Guests at Tomorrow Night's Performance | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/markets-in-london-wondering-at-the-divergent-trends-here-slackness.html | Markets in London Wondering At the Divergent Trends Here; Slackness in Wall Street Against a Backdrop of Increasing United States Industrial Activity Held Illogical | True | By Lewis L. Nettletonwireless To The New York Times. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/quadruplets-are-born-kentucky-case-is-the-second-to-be-reported.html | QUADRUPLETS ARE BORN; Kentucky Case Is the Second to Be Reported This Month | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/noonantobin.html | NoonanTobin | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/breaks-47-targets.html | Breaks 47 Targets | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/rival-state-songs-strike-discord-in-beautiful-jersey-home-of-fir.html | Rival State Songs Strike Discord In Beautiful Jersey, 'Home of Fir'; Row Develops Over Merits of the Opuses - Contest Loser Says Winner Overstressed Defense, 'Merely Temporary Proposition' | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/commodity-club-to-discuss-gold.html | Commodity Club to Discuss Gold | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mussolinis-explanation.html | MUSSOLINI'S EXPLANATION | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/moseley-annexes-yacht-cup.html | Moseley Annexes Yacht Cup | True | By Tropical Radio To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/shift-of-fleet-opposed-proposed-joint-operations-in-pacific.html | Shift of Fleet Opposed; Proposed Joint Operations in Pacific Regarded as Unsound | True | WILLIAM C. RIVERS | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/insurance-assets-increased-in-year-north-america-company-lists.html | INSURANCE ASSETS INCREASED IN YEAR; North America Company Lists $113,765,492 at End of 1940 -- Were $111,121,152 in 1939 INSURANCE ASSETS INCREASED IN YEAR | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/flaming-arrows-loosed-by-sudan-archers-said-to-have-fired-fascist.html | Flaming Arrows Loosed by Sudan Archers Said to Have Fired Fascist Base in Ethiopia | True | By the United Press. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/german.html | German | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mrs-richard-p-hubbard.html | MRS. RICHARD P. HUBBARD | True | Sleelal to l'um N. YORK TUIIES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/to-file-ascap-decree-today.html | To File ASCAP Decree Today | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/london-markets-for-commodities-tension-in-the-far-east-lifts-price.html | LONDON MARKETS FOR COMMODITIES; Tension in the Far East Lifts Price of Tin 26 5s. a Ton in 10 Days SCRAMBLE FOR SUPPLIES Spot Price Moves Ahead of Forward Quotation -- Rubber Committee Meets Tuesday | True | By Henry Heymanwireless To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/edward-j-brogan.html | EDWARD J. BROGAN | True | Special to TEE IEW ]fORK TIDIES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/text-of-premier-mussolinis-address-to-the-italian-people-on-the-war.html | Text of Premier Mussolini's Address to the Italian People on the War | True | By the United Press. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/colombian-bond-plan-government-proposes-new-issues-for-1927-and.html | COLOMBIAN BOND PLAN; Government Proposes New Issues for 1927 and 1928 Defaults | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mowers-red-wings-shuts-out-leafs-30-abel-howe-and-liscombe-score-on.html | MOWERS, RED WINGS, SHUTS OUT LEAFS, 3-0; Abel, Howe and Liscombe Score on Broda in Detroit Hockey | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/110000000-notes-for-state-today-tremaine-will-place-issue-on-market.html | $110,000,000 NOTES FOR STATE TODAY; Tremaine Will Place Issue on Market at 0.20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/aid-bills-backers-seek-a-final-vote-by-this-weekend-senate-leaders.html | AID BILL'S BACKERS SEEK A FINAL VOTE BY THIS WEEK-END; Senate Leaders Hope to Close Debate and Turn to Action on Changes by Wednesday A.E.F. DISAVOWAL PUSHED Isolationists Likely to Show Greatest Strength Here, but Lose -- Radio War Goes On AID BILL'S PASSAGE SOUGHT THIS WEEK | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/5-frenchmen-sentenced-moroccan-group-gets-5-years-for-trying-to.html | 5 FRENCHMEN SENTENCED; Moroccan Group Gets 5 Years for Trying to Join de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/2-values-seen-in-life.html | 2 Values Seen in Life | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/billion-in-bonds-called-for-march-319000000-without-federal-issues.html | BILLION IN BONDS CALLED FOR MARCH; $319,000,000, Without Federal Issues, Is 15-Year Record | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/hebrew-center-dedicated.html | Hebrew Center Dedicated | True | Special to THE NEW YORK TIMES | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/michael-mctigue-is-injured.html | Michael McTigue Is Injured | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-wholesale-prices-up.html | British Wholesale Prices Up | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/rome-reports-foe-checked-british-push-in-northern-eritrea-said-to.html | ROME REPORTS FOE CHECKED; British Push in Northern Eritrea Said to Have Been Halted | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/wire-foxterrier-is-best-at-boston-honors-in-eastern-dog-club-show.html | WIRE FOXTERRIER IS BEST AT BOSTON; Honors in Eastern Dog Club Show Taken by Haslam's Sun Fox of Mayfair PEKE CHE LE GAINS PRIZE Captures Sixtieth Award in Division -- Poodle Blakeen Eiger Group Victor | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/vincent-trupper.html | VINCENT TRUPPER | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/automobile-insurance.html | AUTOMOBILE INSURANCE | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/refugees-plight-36000-will-be-transferred-by-march-15-to-five-new.html | REFUGEES' PLIGHT; 36,000 Will Be Transferred by March 15 to Five New Camps 'Worthy' of France MISTREATMENT IS DENIED Spokesman Says 'Terrifying Reports About Conditions Are 'Absolute Lies' | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/french-warships-leave-indochina-flagship-of-asiatic-squadron.html | FRENCH WARSHIPS LEAVE INDO-CHINA; Flagship of Asiatic Squadron Reported to Be En Route to Waters of Thailand TRUCE EXPIRES TOMORROW Vichy Spokesman Says Empire Will Remain Firm -- Tokyo Expects a Renewal | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mrs-david-craig.html | MRS. DAVID CRAIG | True | Bpeelal to T I',TEW YOK TrgS. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/cyrus-a-graham.html | CYRUS A. GRAHAM | True | Special to TH NEW YORK TIDIES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/sir-allan-smith-lawyer-a-former-member-of-parliament-knighted-in.html | SIR ALLAN SMITH; Lawyer, a Former Member of Parliament, Knighted in 1918 | True | Special Oable to T lemur oRgr Tzs.gg. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/james-h-reynolds.html | JAMES H. REYNOLDS. | True | Special to THE IqEW YORK TIMES. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/buying-far-ahead-widens-in-steel-situation-like-late-20s-when.html | BUYING FAR AHEAD WIDENS IN STEEL; Situation Like Late '20s, When 'Hand-to-Mouth' Orders Were Exceptionally Rare LARGER INQUIRY LOOMS Auto Manufacturers Enter the Scene in Difficult Role -Scrap Still Nominal BUYING FAR AHEAD WIDENS IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/harold-bramans-palm-beach-hosts-mrs-j-terry-west-mrs-wr-huntley-and.html | HAROLD BRAMANS PALM BEACH HOSTS; Mrs. J. Terry West, Mrs. W.R. Huntley and Mrs. G. Horton Glover Aid at Party ERNEST RICES ENTERTAIN Judge and Mrs. J.B. Drew and Mrs. James P. Donahue Also Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/dr-merrill-urges-keeping-mind-open-christs-repent-was-call-to-us-to.html | DR. MERRILL URGES KEEPING MIND OPEN; Christ's 'Repent' Was Call to Us to Make Ready for a Change, He Declares | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/with-powell-co.html | With Powell & Co. | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/town-reported-taken.html | Town Reported Taken | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/goodrich-makes-koroseal-film.html | Goodrich Makes Koroseal Film | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/says-singapore-is-ready-information-director-declares-nazis-are.html | SAYS SINGAPORE IS READY; Information Director Declares Nazis Are Egging Japan On | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/foreign-exchange-rates-week-ended-feb-21-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 21, 1941 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/showing-of-liu-and-dartmouth-provided-basketballs-highlights.html | Showing of L.I.U. and Dartmouth Provided Basketball's Highlights; Blackbirds Made Successful Tour and Lead the Major Eastern Quintets With 19-2 -- Indians Repulsed League Rivals | True | By Joseph M. Sheehan | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/7-in-auto-die-in-river-3-girls-4-boys-perish-as-car-breaks.html | 7 IN AUTO DIE IN RIVER; 3 Girls, 4 Boys Perish as Car Breaks Mississippi Ice | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/puzzle-of-the-balkans.html | PUZZLE OF THE BALKANS | True | By Hanson W. Baldwin | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/brotherhood-week-plea-lehman-urges-increased-goodwill-in-message-to.html | 'BROTHERHOOD WEEK' PLEA; Lehman Urges Increased GoodWill in Message to Order | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/brooklyn-celtics-on-top-stop-jewels-3834-in-league-basketball.html | BROOKLYN CELTICS ON TOP; Stop Jewels, 38-34, in League Basketball -- Kaplan Stars | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/japanese-are-concerned.html | Japanese Are "Concerned" | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mspaden-annexes-thomasville-open-his-9underpar-207-for-54-holes.html | M'SPADEN ANNEXES THOMASVILLE OPEN; His 9-Under-Par 207 for 54 Holes Defeats Closest Rivals by Eight Strokes | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/vichy-sees-invasion-of-britain-soon.html | Vichy Sees Invasion of Britain Soon; | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/extension-held-likely.html | Extension Held Likely | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/shares-reflecting-anxiety-in-london-new-low-marks-for-1941-are-set.html | SHARES REFLECTING ANXIETY IN LONDON; New Low Marks for 1941 Are Set as Balkans and the Far East Shake Confidence SHARES REFLECTING ANXIETY IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/reich-fliers-test-britains-defenses-raf-fighters-hold-daylight.html | REICH FLIERS TEST BRITAIN'S DEFENSES; R.A.F. Fighters Hold Daylight Attacks Off, Bombers Strike Steadily at Invasion Coast NORTHEAST TOWN SUFFERS Raiders Hammer English Port, Said by Berlin to Be Hull, 2 Nights in Succession | True | By David Andersonspecial Cable To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/james-s-mdonald-exmanager-of-brokerage-firm-j-branch-long-hotel-man.html | JAMES S. M'DONALD; Ex-Manager of Brokerage Firm J Branch, Long Hotel Man, Was 601 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/utica-victor-in-final-turns-back-caledonia-187-for-mitchell-curling.html | UTICA VICTOR IN FINAL; Turns Back Caledonia, 18-7, for Mitchell Curling Medal | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nyac-loses-5352-suiters-ninth-field-goal-wins-for-penn-ac-in-last.html | N.Y.A.C. LOSES, 53-52; Suiter's Ninth Field Goal Wins for Penn A.C. in Last Seconds | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/information-center-here-to-aid-defense-training.html | Information Center Here To Aid Defense Training | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/athletic-but-esthetic-dodgers-awed-by-beauty-of-cuban-scene-brawny.html | Athletic but Esthetic Dodgers Awed by Beauty of Cuban Scene; Brawny Athletes Spend Hours Filming Views of Sylvan Retreat, Then Regretfully See More Robust Sport at Rodeo | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/to-meet-four-days-on-services-morale-civilian-group-starts-talks.html | TO MEET FOUR DAYS ON SERVICES' MORALE; Civilian Group Starts Talks With Military Men Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/smith-praises-hospital-former-governor-contributes-to-beekman.html | SMITH PRAISES HOSPITAL; Former Governor Contributes to Beekman Institution | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/lawlor-cowenhoven.html | Lawlor -- Cowenhoven | True | Special to TH lqr 'YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/margaret-eihston-to-become-a-bride-her-mother-announces-troth-to.html | MARGARET EihSTON TO BECOME A BRIDE; Her Mother Announces Troth to John W. Starbuck Jr. at Party in Palm Beach SHE ATTENDED TODH UNTER Fiance Was Graduated in 1935 From Lawrenceville and in 1939 From Yale | True | Bpecial to T Nmw YORK TVzs. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/honor-for-bamberger-he-will-get-citation-for-aiding.html | HONOR FOR BAMBERGER; He Will Get Citation for Aiding Interdenominational Good-Will | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/falcaro-bowlers-triumph.html | Falcaro Bowlers Triumph | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/herman-in-cubs-fold.html | Herman in Cubs' Fold | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/trends-in-stocks-mixed-in-europe-smaller-bourses-dull-for-the-week.html | TRENDS IN STOCKS MIXED IN EUROPE; Smaller Bourses Dull for the Week as Local Influences Dominate Markets | True | By Paul Catzwireless To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-scout-salonika-threat.html | British Scout Salonika Threat | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/pearlsoberance.html | PEARISOBERANCS | True | Special to The Ilsw Yo Ts8. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/library-to-move-newspaper-room-35000-volumes-to-be-put-in-25th.html | LIBRARY TO MOVE NEWSPAPER ROOM; 35,000 Volumes to Be Put in 25th Street Annex -- Current Issues to Be Discontinued SERVICE WILL BE LIMITED Admission Cards Required - Need for Space in Main Building Is Stressed | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/radio-equipment-dispute-ends.html | Radio Equipment Dispute Ends | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/will-inspect-oil-fields.html | Will Inspect Oil Fields | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mr-arnold-wins-approval.html | Mr. Arnold Wins Approval | True | FERNDON SHAW | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/miss-lichtenberg-to-wed-graduate-of-beloit-college-is-engaged-to.html | MISS LICHTENBERG TO WED; Graduate of Beloit College Is Engaged to Robert L. Sampson | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/substitutes-in-picture-magazine-steel-says-mills-suggest.html | SUBSTITUTES IN PICTURE; Magazine Steel Says Mills Suggest Conservation of Nickel | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/horowitz-to-be-soloist-to-play-at-concert-by-toscanini-in-aid-of.html | HOROWITZ TO BE SOLOIST; To Play at Concert by Toscanini in Aid of Junior League Fund | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mill-in-new-jersey-sold-to-rug-makers-20-buildings-and-7-acres-at.html | MILL IN NEW JERSEY SOLD TO RUG MAKERS; 20 Buildings and 7 Acres at Freehold Purchased | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/six-gunners-compete.html | Six Gunners Compete | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/foils-title-to-cetrulo-he-wins-eastern-intermediate-honors-in-third.html | FOILS TITLE TO CETRULO; He Wins Eastern Intermediate Honors in Third Fence-Off | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/world-federation-is-seen-need-today-dr-hall-warns-that-without-it.html | WORLD FEDERATION IS SEEN NEED TODAY; Dr. Hall Warns That Without It Strongest Nation Will Force 'Union Without Liberty' FOR 'GOOD OF THE WHOLE' Each People Must Sobordinate Aims for Common Welfare, Is His Declaration | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/new-soviet-might-hailed-in-moscow-defense-chief-warns-forces-stand.html | NEW SOVIET MIGHT HAILED IN MOSCOW; Defense Chief Warns Forces Stand Ready to 'Annihilate' Any Border Violator SEES DEFECTS REMEDIED Leaders Mark Red Army Day by Reciting Huge Gains in Land and Sea Strength | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/sofia-traffic-halted.html | Sofia Traffic Halted | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/ban-on-daily-worker-protested.html | Ban on Daily Worker Protested | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/miss-mary-anderson-is-engaged-to-marry-sacred-heart-convent.html | MISS MARY ANDERSON IS ENGAGED TO MARRY; Sacred Heart Convent Graduate to Be Wed to Dr. Frank Conroy | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/albert-loan-richey.html | ALBERT $LOAN RICHEY | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/resident-offices-report-on-trade-wholesale-volume-continues-good.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Volume Continues Good With Spring Reorders at Peak for Season COATS, SUITS HOLD LEAD Better and Lower Price Dress Business Up -- Mail Orders Heavy on Men's Wear | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/us-best-importer-from-argentina-this-country-in-january-took.html | U.S. BEST IMPORTER FROM ARGENTINA; This Country in January Took 41,452,000 Pesos, Against 31,478,000 Year Before TOOK 41.3% OF THE TOTAL Exports by Us and the United Kingdom Down -- Republic's Foreign Trade 58% Off | True | Special Cable to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/polaris-wins-two-ice-races.html | Polaris Wins Two Ice Races | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/economic-danger-in-blockade-seen-french-warn-of-harmful-effects-on.html | ECONOMIC DANGER IN BLOCKADE SEEN; French Warn of Harmful Effects on Whole World After End of the War PRODUCTION SHIFTS CITED Return to Old Basis Unlikely When Hostilities Cease, Reducing Export Markets | True | By Fernand Maroniwireless To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/torger-tokle-sets-second-skijump-record-in-two-days-to-win-at.html | Torger Tokle Sets Second Ski-Jump Record in Two Days to Win at Brattleboro; VICTOR SURPASSES BIRGER RUUD MARK Torger Tokle Leaps 223 Feet, a Record, and 208 to Take Brattleboro Club Event 10,000 WATCH JUMPERS Devlin Finishes Second and Rand Next -- Sherwood Shows Way to Class B Field | True | By Frank Elkinsspecial to The New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/cotton-futures-advance-in-week-contracts-in-new-york-market-up-12.html | COTTON FUTURES ADVANCE IN WEEK; Contracts in New York Market Up 12 to 24 Points, With New Crops Ahead OFFERINGS TAKEN EASILY Cloth Trading Slower, Awaiting News From Washington and Abroad | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/wurst-heads-committee-buffalo-banker-in-charge-of-associations.html | WURST HEADS COMMITTEE; Buffalo Banker in Charge of Association's Convention | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/named-sales-executive-by-general-electric-co.html | Named Sales Executive By General Electric Co. | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/quintets-to-play-at-garden-tonight-ccny-and-brooklyn-college-to.html | QUINTETS TO PLAY AT GARDEN TONIGHT; C.C.N.Y. and Brooklyn College to Meet in Feature Game of Double-Header L.I.U. AND CANISIUS PAIRED Blackbirds, After Busy Week, Face a Strong Threat -- 10,000 May See Bill | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/collins-ice-boat-captures-pennant-blue-bird-easy-victor-over-6mile.html | COLLINS ICE BOAT CAPTURES PENNANT; Blue Bird Easy Victor Over 6-Mile Course, Defeating Bellew Craft Twice | True | By John Rendelspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-8-no-title-rice-not-interested-in-running-mile-race-against.html | Article 8 -- No Title; Rice Not Interested in Running Mile Race Against MacMitchell and Mehl A.A.U. PAYS TRIBUTE TO RECORD-HOLDER Sullivan Award Presented to Rice at Luncheon -- Star to Return for K. of C. Meet PLANS TO GO ON RUNNING Two Miles in 8:50 His Goal -- N.Y.U. Is Favored to Keep I.C. 4-A. Championship | True | By Louis Effrat | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nazis-warn-balkans-to-spur-food-output-urge-stress-on-crops-instead.html | NAZIS WARN BALKANS TO SPUR FOOD OUTPUT; Urge Stress on Crops Instead of Military Preparations | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/charles-w-myers-real-estateagent-represented-penn-and-l-roads-with.html | CHARLES W. MYERS, REAL ESTATEAGENT; Represented Penn and L.!. Roads -- With Former for 40 Years | True | SPecial to THE ITW *YORK 'rrMgs. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/followed-by-japanese.html | Followed by Japanese | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/defense-strikes-condemned.html | Defense Strikes Condemned | True | DOROTHEA H. HECHT | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/pride-of-possession-dr-goldenson-asserts-it-causes-world-epidemic.html | PRIDE OF POSSESSION; Dr. Goldenson Asserts It Causes World Epidemic of Hatred | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/sidor-belarsky-recital.html | Sidor Belarsky Recital | True | N.S. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-naval-trawler-sunk.html | British Naval Trawler Sunk | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/labor-supply-seen-exhausted-by-1942-20th-century-fund-survey-says.html | LABOR SUPPLY SEEN EXHAUSTED BY 1942; 20th Century Fund Survey Says Defense Will Need All Help | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/actress-directs-group-aiding-junior-programs.html | Actress Directs Group Aiding Junior Programs | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/sportsmens-show-closes-record-run-spinners-of-tales-talk-on-till.html | SPORTSMEN'S SHOW CLOSES RECORD RUN; Spinners of Tales Talk on Till End -- How to Thwart Bears With a Bedspring | True | By Kingsley Childs | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/war-no-deterrent-to-fordham-plans-gannon-announces-intention-to.html | WAR NO DETERRENT TO FORDHAM PLANS; Gannon Announces Intention to Carry Out Expansion Despite Insecurity | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/publishers-fight-textbook-charges-deny-that-texts-for-schools-were.html | PUBLISHERS FIGHT TEXTBOOK CHARGES; Deny That Texts for Schools Were Written to Break Down American System PUBLISHERS FIGHT TEXTBOOK CHARGES | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/midway-in-the-second-half-schwanke-made-it-3-0-i.html | Midway in the second half Schwanke made it 3 -- 0. I | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/bath-club-buys-site-for-a-new-building-seaglades-takes-large-plot-a.html | BATH CLUB BUYS SITE FOR A NEW BUILDING; Seaglades Takes Large Plot at Atlantic Beach, L.I. | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/fort-dix-trainee-seeks-mural-prize-private-mactarian-working-on.html | FORT DIX TRAINEE SEEKS MURAL PRIZE; Private Mactarian Working on Sketches for Panel in New War Department Building ASSISTED BY OFFICERS Special Room Provided for His Labors -- $12,000 Award in Competition His Aim | True | By Marshall Newtonspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/virginia-eckert-engaged-utica-girl-will-become-bride-of-robert-w.html | VIRGINIA ECKERT ENGAGED; Utica Girl Will Become Bride of' Robert W. Hayes Jr. of Clinton | True | Special to TH ['q YOR TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/tilson-and-check-lead-attack-as-rovers-crush-olympics-83-red-shirts.html | Tilson and Check Lead Attack As Rovers Crush Olympics, 8-3; Red Shirts Go to the Front Early in Fast Amateur Hockey Contest -- Exchange Club Triumphs Over Arrows, 5-1 | True | By William J. Briordy | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/tiny-clue-traps-man-in-hitrun-deaths-numbers-on-fragments-of-glass.html | TINY CLUE TRAPS MAN IN HIT-RUN DEATHS; Numbers on Fragments of Glass Checked With Million Cars | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/36454864-in-year-cleared-by-edison-consolidated-here-had-net-of-223.html | $36,454,864 IN YEAR CLEARED BY EDISON; Consolidated Here Had Net of $2.23 a Share, Compared With $2.22 for 1939 $5,757,201 GAIN IN GROSS But Increased Taxes and Expenses Eliminated Almost All of the Advantage $36,454,864 IN YEAR CLEARED BY EDISON | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/moscow-denial-puzzling.html | Moscow Denial Puzzling | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/cheers-victor-son-then-dies.html | Cheers Victor Son, Then Dies | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/on-making-of-a-new-order.html | On Making of a New Order | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/fire-causes-nearpanic-300-dash-for-exits-as-flames-sweep-church.html | FIRE CAUSES NEAR-PANIC; 300 Dash for Exits as Flames Sweep Church Basement | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/capt-f-bouhard-black-tom-hero-64-he-and-tugboats-crew-towed.html | CAPT. F. BOUHARD, BLACK TOM HERO, 64; He and Tugboat's Crew Towed Munitions-Loaded Barges to SafetyDies in South GOT GOVERNMENT REWARD Started Own Transportation Firm With Money Received for His Salvage Work | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/fenwick-b-small.html | FENWICK B. SMALL. | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/italy-warned-of-spies-paper-says-some-enemy-agents-have-evaded.html | ITALY WARNED OF SPIES; Paper Says Some Enemy Agents Have Evaded Detection | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/law-guild-protests-deporting-of-bridges-boards-resolution-charges.html | LAW GUILD PROTESTS DEPORTING OF BRIDGES; Board's Resolution Charges 'Persecution' of C.I.O. Leader | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-to-resume-seaplane-service-transatlantic-flights-are-to.html | BRITISH TO RESUME SEAPLANE SERVICE; Transatlantic Flights Are to Start in April or May -- To Carry Mail Principally DIXIE CLIPPER DEPARTS Takes 7 Passengers for Lisbon and 29 for Bermuda -- 2 Are to Aid War Prisoners | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/corfu-laid-waste-by-italian-bombs-greek-islanders-in-misery-many.html | CORFU LAID WASTE BY ITALIAN BOMBS; Greek Islanders in Misery, Many Living Underground, American Report Says WAR OBJECTIVES LACKING Fascist Pilots Thought Often to Have Struck Because It Was Easiest Target | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/clarence-p-morrell.html | CLARENCE P. MORRELL | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-stock-index-declines-for-a-week.html | British Stock Index Declines for a Week | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/philadelphia-story-sets-another-mark-20198-saw-the-film-at-loews.html | 'PHILADELPHIA STORY' SETS ANOTHER MARK; 20,198 Saw the Film at Loew's State Washington's Birthday | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/italians-defeated-at-ethiopian-town-british-and-native-units-take.html | ITALIANS DEFEATED AT ETHIOPIAN TOWN; British and Native Units Take Post on the Blue Nile, Then Repel Counter-Attack BOMBERS POUND FASCISTI Another Position in Somaliland Reported Seized -- Eritrean Advance Progressing | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/gayda-sees-british-in-trap.html | Gayda Sees British in Trap | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/drive-for-american-products.html | Drive for American Products | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/lott-brinton-excel-in-squash-racquets-gain-final-for-us-laurels.html | LOTT, BRINTON EXCEL IN SQUASH RACQUETS; Gain Final for U.S. Laurels -- Boston Team Triumphs | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/douglas-aircraft-nets-10831971-sales-rise-from-27866658-in-1939-to.html | DOUGLAS AIRCRAFT NETS $10,831,971; Sales Rise From $27,866,658 in 1939 to $60,970,774 -- Share Profit Is $18.05 $13.05 TO BE REINVESTED Will Be Used to Meet Defense Requirements -- $398,635 Lost on U.S. Orders | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/helen-jones-fiancee-of-major-d-b-wilson-pianist-to-be-wed-to.html | HELEN JONES FIANCEE OF MAJOR D. B. WILSON; Pianist to Be Wed to Artillery Officer at Fort Wadsworth | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/cio-group-backs-aid-chicago-parley-of-52-locals-favors-it-short-of.html | C.I.O. GROUP BACKS AID; Chicago Parley of 52 Locals Favors It 'Short of War' | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/bimelech-first-in-comeback-race-now-stronger-widener-standout-but.html | Bimelech, First in Comeback Race, Now Stronger Widener Stand-Out; But Admirers of Hash Look for Turning of Tables Because of Edge in the Weights -- Dinner Party Stakes on Today | True | By Raymond J. Kelly,Sports Editor, The New York Times | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/meservey-take-slalom-captures-new-york-city-title-in-pico-peak.html | MESERVEY TAKE SLALOM; Captures New York City Title in Pico Peak Contest | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/war-terms-cause-confusion-technicalities-of-international-law-make.html | War Terms Cause Confusion; Technicalities of International Law Make Lay Thinking Difficult | True | CLYDE EAGLETON | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nine-new-films-to-arrive-on-broadway-this-week-journey-into-fear.html | Nine New Films to Arrive on Broadway This Week -- 'Journey Into Fear' Michele Morgan Vehicle | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/40-a-banner-year-for-general-foods-largest-tonnage-on-record-sold.html | '40 A BANNER YEAR FOR GENERAL FOODS; Largest Tonnage 'on Record' Sold, With Last Quarter Topping All Others NET INCOME $15,244,077 Earnings Equal to $2.77 a Share on Common -- Cash on Hand Dec. 31 $14,366,951 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/cotton-market-up-in-south-for-week-new-orleans-futures-without.html | COTTON MARKET UP IN SOUTH FOR WEEK; New Orleans Futures, Without Hedging Pressure, Are Strong | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/himmler-demands-more-reich-babies-says-families-should-have-4-to-6.html | HIMMLER DEMANDS MORE REICH BABIES; Says Families Should Have 4 to 6 to Insure a 'Victory of Children' After War Is Won | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/world-federation-proposed-starting-in-this-hemisphere-it-might-be.html | World Federation Proposed; Starting in This Hemisphere It Might Be Means of Insuring Peace | True | TOM GALT | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/latour-and-dupree-first-take-national-aau-bobsled-race-during.html | LATOUR AND DUPREE FIRST; Take National A.A.U. Bobsled Race During Snowstorm | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/tanker-to-be-launched-atlantic-refining-cos-eh-blum-to-go-down-ways.html | TANKER TO BE LAUNCHED; Atlantic Refining Co.'s E.H. Blum to Go Down Ways March 15 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/kipnis-is-soloist-in-schubert-songs-metropolitan-bass-offers-12.html | KIPNIS IS SOLOIST IN SCHUBERT SONGS; Metropolitan Bass Offers 12 Works at Town Hall With New Friends of Music SCHNABEL QUARTET GIVEN Galimir Group Presents the Pianist's Latest Composition at Its First Hearing | True | N.S. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/duce-pledges-push-warns-spring-is-coming-admits-reich-ground-units.html | DUCE PLEDGES PUSH; Warns 'Spring Is Coming' -- Admits Reich Ground Units Are in Libya SAYS BRITISH FOILED DRIVE U.S. Called Oligarchy Under a 'Personal Dictatorship' -'Bad Wolf' Fears Derided MUSSOLINI PLACES FAITH IN NAZI MIGHT | True | By Herbert L Matthewsby Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/vichy-to-control-meat-orders-all-dealers-to-obtain-permits-sugar.html | VICHY TO CONTROL MEAT; Orders All Dealers to Obtain Permits -- Sugar Quota Rises | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/contractors-suggest-clothbid-schedule-move-to-eliminate-confusion.html | CONTRACTORS SUGGEST CLOTH-BID SCHEDULE; Move to Eliminate Confusion in Tenders to Army | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/blue-shirts-take-garden-game-41-late-ranger-goals-by-shibicky-and.html | BLUE SHIRTS TAKE GARDEN GAME, 4-1; Late Ranger Goals by Shibicky and Lynn Patrick Break Up Close Battle With Hawks NEIL COLVILLE GETS TWO Allen Prevents Shut-Out by Kerr -- Victors Snap Tie With Losers for Fourth | True | By Joseph C. Nichols | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/daughter-to-lewis-thornes.html | Daughter to Lewis Thornes | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/elks-end-sessions-here-advisory-council-of-grand-lodge-discusses.html | ELKS END SESSIONS HERE; Advisory Council of Grand Lodge Discusses Resolutions Adopted | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/oampinchi-is-dead-aide-of-dalier-former-french-minister-of-the-navy.html | OAMPINCHI IS DEAD; AIDE OF DAL)IER; Former French Minister of the Navy Succumbs to an Operation in Marseille A FOE OF APPEASEMENT He Won Laurels as Lawyer in Paris Before Election as a Corsican Deputy | True | VFLrelesa to NE' Yo 11. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/change-in-conduct-noted.html | Change in "Conduct" Noted | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/thomas-baird.html | Thomas -- Baird | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/palestine-appeal-opens-here-today-nazi-advances-make-removal-of.html | PALESTINE APPEAL OPENS HERE TODAY; Nazi Advances Make Removal of Jews From the Balkans Imperative, Straus Says MOVES SPUR CAMPAIGN Dr. Silver, National Head of Drive, to Address Three Groups Aiding Fund | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/scores-store-churches-dr-dodd-of-shreveport-saysthey-neglect-their.html | SCORES 'STORE' CHURCHES; Dr. Dodd of Shreveport SaysThey Neglect Their Main Business | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/hunter-to-hear-british-aid-plea.html | Hunter to Hear British Aid Plea | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/oats-narrow-in-week-industry-buying-the-cash-grain-rye-is-markedly.html | OATS NARROW IN WEEK; Industry Buying the Cash Grain -- Rye Is Markedly Off | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/labor-challenged-on-defense-role-but-its-spokesmen-in-debate-deny.html | LABOR CHALLENGED ON DEFENSE ROLE; But Its Spokesmen in Debate Deny Need of Special Curbs | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mines-in-mare-nostrum.html | MINES IN MARE NOSTRUM | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/he-foregoes-diplomatic-step.html | He Foregoes Diplomatic Step | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/exczarist-officer-is-found-slain-here-military-inventor-shot-dead.html | EX-CZARIST OFFICER IS FOUND SLAIN HERE; Military Inventor Shot Dead in Washington Heights | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/industrys-activity-based-on-defense-review-says-program-was-spur-to.html | INDUSTRY'S ACTIVITY BASED ON DEFENSE; Review Says Program Was Spur to Production | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/hotel-sold-by-new-york-life.html | Hotel Sold by New York Life | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/communications-mergers-fought.html | Communications Mergers Fought | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nazi-thrust-near-sofia-moves-hint-open-occupation-of-bulgaria.html | NAZI THRUST NEAR, SOFIA MOVES HINT; Open Occupation of Bulgaria Likely This Week, Diplomat in Capital Believes OFFICERS STILL ARRIVING Exodus of British Under Way -- Motor Traffic Halted as Agitators Are Seized | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/roosevelt-votes-cash-to-church-of-england-acts-as-vestryman-of-hyde.html | Roosevelt Votes Cash to Church of England; Acts as Vestryman of Hyde Park Parish; ROOSEVELT HELPS ENGLISH CHURCH | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/yugoslav-profiteers-face-jail.html | Yugoslav Profiteers Face Jail | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/woman-killed-in-crash-mrs-jacob-segal-wife-of-motion-picture.html | WOMAN KILLED IN CRASH; Mrs. Jacob Segal, Wife of Motion Picture Executive, Auto Victim | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/loveday-gains-title-takes-eastern-badminton-crown-by-default-miss.html | LOVEDAY GAINS TITLE; Takes Eastern Badminton Crown by Default -- Miss Hagan Wins | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/shrine-is-planned-to-bill-of-rights-st-pauls-episcopal-church-in.html | SHRINE IS PLANNED TO BILL OF RIGHTS; St. Paul's Episcopal Church in Westchester Needs $100,000 to Restore 'Wren' Tower SAW PRESS FREEDOM BORN Lawn in Front of Structure Used in 1733 Election That Caused Zenger Litigation | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/italian.html | Italian | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/vital-force-held-need-civilization-would-be-anemic-without-religion.html | VITAL FORCE HELD NEED; Civilization Would Be Anemic Without Religion, Claxton Says | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/give-cars-for-ambulances.html | Give Cars for Ambulances | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/canadian-bond-report-issues-since-outbreak-of-war-put-at-1506045154.html | CANADIAN BOND REPORT; Issues Since Outbreak of War Put at $1,506,045,154 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/what-has-become-of-gout.html | WHAT HAS BECOME OF GOUT? | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/yanks-pitch-camp-in-holdout-nest-murphy-chandler-and-rosar-are-on.html | YANKS PITCH CAMP IN HOLD-OUT NEST; Murphy, Chandler and Rosar Are on Hand But Unsigned When McCarthy Arrives RUFFING, DICKEY ABSENT Workouts Will Start Today -- Team at St. Petersburg for 17th Season in Row | True | By James P. Dawsonspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/troops-worship-at-camp-stewart-hundreds-of-men-from-new-york-state.html | TROOPS WORSHIP AT CAMP STEWART; Hundreds of Men From New York State Regiments Attend Church Services NEW HOSPITAL APPROVED Area Officer 'Completely Satisfied' With Medical Facilities of the Cantonment | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mosconi-increases-lead-defeats-kelly-twice-in-world-pocket-billiard.html | MOSCONI INCREASES LEAD; Defeats Kelly Twice in World Pocket Billiard Play | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/henri-fabert.html | HENRI FABERT | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/hit-on-warship-claimed.html | Hit on Warship Claimed | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/zacharin-cellist-heard.html | Zacharin, 'Cellist, Heard | True | R.P. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/liner-siboney-is-delayed.html | Liner Siboney Is Delayed | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/government-maturities-4070652700-in-year.html | Government Maturities $4,070,652,700 in Year | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/speech-held-turning-point-goerings-paper-says-it-shows-certainty-of.html | SPEECH HELD TURNING POINT; Goering's Paper Says It Shows 'Certainty of Victory' | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/views-jobs-for-negroes-mrs-roosevelt-says-new-opportunities-are.html | VIEWS JOBS FOR NEGROES; Mrs. Roosevelt Says New Opportunities Are Near | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british.html | British | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/2500-youths-warned-on-democracys-foes-participants-in-quinquagesima.html | 2,500 YOUTHS WARNED ON DEMOCRACY'S FOES; Participants in Quinquagesima Pilgrimage Hear Manning | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/8-axis-ships-sunk-in-mediterranean-two-new-british-submarines-in.html | 8 AXIS SHIPS SUNK IN MEDITERRANEAN; Two New British Submarines in Undersea Fleet in Action Against Supply Craft 8 AXIS SHIPS SUNK IN MEDITERRANEAN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/skating-party-to-aid-china.html | Skating Party to Aid China | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/army-nurse-quotas-filled-at-3-camps-needs-of-all-areas-will-be-met.html | ARMY NURSE QUOTAS FILLED AT 3 CAMPS; Needs of All Areas Will Be Met on Time, Department Says | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/commodity-average-advanced-last-week-fisher-index-859-against-854.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Fisher Index 85.9, Against 85.4 -- Building Materials Up | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/carl-marks-co-15-years-old.html | Carl Marks & Co. 15 Years Old | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/bomber-flown-to-canada-4motored-ship-turned-over-to-british-for.html | BOMBER FLOWN TO CANADA; 4-Motored Ship Turned Over to British for Trip Overseas | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/henry-stamm-94-civil-war-veteran-last-surviving-member-of-second.html | HENRY STAMM, 94, CIVIL WAR VETERAN; Last Surviving Member of Second Jersey Cavalry Dies | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/howe-euza-bharryi-en6a6ed-to-alumnaof-the-porter-school-farmington.html | HOWE EuzA BhARRyI EN6A6ED TO; Alumna"of the Porter School, Farmington, Conn., Fiancee of Peter Dierks Joers | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/danube-ice-barrier-rises-flood-evacuation-continues-in-northern.html | DANUBE ICE BARRIER RISES; Flood Evacuation Continues in Northern Yugoslavia | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/helier-sinclaire.html | Helier -- Sinclaire | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/elizabeth-heckschers-plans.html | Elizabeth Heckscher's Plans | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/defense-information.html | DEFENSE INFORMATION | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/italy-and-vichy-to-implement-trade-accord-with-schedule-of-minimum.html | Italy and Vichy to Implement Trade Accord With Schedule of Minimum Tariff Charges | True | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/news-in-hollywood.html | News in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/join-city-college-staff-22-named-to-faculty-to-fill-vacancies-this.html | JOIN CITY COLLEGE STAFF; 22 Named to Faculty to Fill Vacancies This Semester | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/scranton-five-on-top-6351.html | Scranton Five on Top, 63-51 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/ruth-reiss-a-brideelect-parents-make-known-troth-to-oswald-e-maduro.html | RUTH REISS A BRIDE-ELECT; Parents Make Known Troth to Oswald E. Maduro of Panama i | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/fears-for-alfonso-slightly-lessened-physicians-report-that-most.html | FEARS FOR ALFONSO SLIGHTLY LESSENED; Physicians Report That Most Alarming Symptoms Are Somewhat Diminished LIGHT FOOD GIVEN TO HIM Announcement of His Death by Embassy in Argentina Proves to Be False | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/josephine-antoine-soloist.html | Josephine Antoine Soloist | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/16-strikes-block-60000000-orders-in-defense-plants-40000000-output.html | 16 STRIKES BLOCK $60,000,000 ORDERS IN DEFENSE PLANTS; $40,000,000 Output Is Halted 5 Weeks at Allis, Where Union Votes Today on Accord $4,000,000 MOTOR TIE-UP Dependent Factories Forced to Close -- Both C.I.O. and A.F.L. in Walk-Outs 16 STRIKES BLOCK DEFENSE ORDERS | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/may-begin-today-london-says.html | May Begin Today, London Says | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/miss-parker-betrothed-alumna-of-smith-college-will-be-married-to.html | MISS PARKER BETROTHED; Alumna of Smith College Will Be Married to George C. Bright | True | Special to Tm IIEW yORTC Ts. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/obituary-1-no-title-william-pepper-sr-a-florida-publisher-owner-of.html | Obituary 1 -- No Title; WILLIAM PEPPER SR., A FLORIDA PUBLISHER Owner of The Gainesville Sun Since 1917 Dies at 66 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/canadian-flier-is-killed-his-instructor-formerly-with-us-navy-is.html | CANADIAN FLIER IS KILLED; His Instructor, Formerly With U.S. Navy, Is Hurt in Crash | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/opens-southern-office.html | Opens Southern Office | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/craig-wylies-have-daughter.html | Craig Wylies Have Daughter | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/lc-kolls-auto-victim-american-league-umpire-and-four-die-in.html | L.C. KOLLS AUTO VICTIM; American League Umpire and Four Die in Illinois Collision | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/rome-prizes-announced-pennsylvania-team-is-first-in-american.html | ROME PRIZES ANNOUNCED; Pennsylvania Team Is First in American Academy Contest | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/frank-m-smith.html | FRANK M. SMITH | True | Special to T[ NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/greece-gets-gift-of-2-ambulances-one-presented-at-columbia-is-from.html | GREECE GETS GIFT OF 2 AMBULANCES; One Presented at Columbia Is From Students and Staff - Lely Thanks Donors | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/rumanian-jews-ask-aid-conference-here-urges-us-to-admit-more.html | RUMANIAN JEWS ASK AID; Conference Here Urges U.S. to Admit More Refugee Children | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/16th-infantry-departs-2000-regulars-start-for-new-station-at-fort.html | 16TH INFANTRY DEPARTS; 2,000 Regulars Start for New Station at Fort Devens, Mass. | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mussolini-broke-custom-in-reading-prepared-talk.html | Mussolini Broke Custom In Reading Prepared Talk | True | By the United Press. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/dread-of-spring-voiced-at-rollins-mrs-mccormick-and-archduke-otto.html | 'DREAD OF SPRING' VOICED AT ROLLINS; Mrs. McCormick and Archduke Otto, in Animated Magazine, Depict World Onus of War PEACE HERE CONTRASTED Maeterlinck and Gov. Holland of Florida Also Speak -- Dr. Holt Presides as 'Editor' | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/loree-wins-ice-boat-test.html | Loree Wins Ice Boat Test | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/leo-moran.html | LEO MORAN | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/reich-abandons-cheap-money-aim-reversal-of-policy-expounded-by-vice.html | REICH ABANDONS CHEAP MONEY AIM; Reversal of Policy Expounded by Vice President of the Reichsbank BOERSE ALSO IS CAUTIOUS Fiscal Official Hints at State Opposition to Rolling Up of Speculative Profits | | Wireless to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/free-foot-treatment-offered-to-registrants.html | Free Foot Treatment Offered to Registrants | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/william-warden-industrialist-2-former-head-of-the-pittsburgh-coal.html | WILLIAM WARDEN, INDUSTRIALIST, /2; Former Head of the Pittsburgh Coal Co., an Associate of Mellon, Dies in Florida , ACTIVE IN TRUST COMPANY Was on Board of Germantown' BankSon of g Founder of the Standard Oil | True | Special to T IBW YORK TEES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/fire-damage-here-in-1940-rose-1036831-despite-4041-fewer-blazes.html | Fire Damage Here in 1940 Rose $1,036,831 Despite 4,041 Fewer Blazes, McElligott Says | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/marks-usc0lombian-tie-braden-stresss-unity-in-talk-on-washington.html | MARKS U.S.-C0LOMBIAN TIE; Braden Stresses Unity in Talk on Washington at Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/monell-captures-honors-at-traps-breaks-94-targets-and-wins-scratch.html | MONELL CAPTURES HONORS AT TRAPS; Breaks 94 Targets and Wins Scratch Cup in Shoot at Travers Island | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/floor-is-leased-to-organ-concern-new-quarters-in-east-fiftythird.html | FLOOR IS LEASED TO ORGAN CONCERN; New Quarters in East Fifty-third Street Are Taken by Aeolian Skinner FIFTH AVE. SPACE RENTED Offices in 170 Will Be Used by the American Civil Liberties Union | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mexico-reports-earth-tremor.html | Mexico Reports Earth Tremor | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/greek-position-stated.html | Greek Position Stated | True | THEO E. KAZANTZIS | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/margaret-kelsey-prospective-bride-graduate-of-the-hewitt-classes.html | MARGARET KELSEY PROSPECTIVE BRIDE; Graduate of the Hewitt Classes Engaged to H. W. J. Baron Van Tuyll van Serooskerken ATTENDED PORTER SCHOOL Bridegroom-Elect Is With the! Netherlands Shipping and Trading Committee | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/heavy-goods-spurt-on-defense-buying-our-program-and-british-orders.html | HEAVY GOODS SPURT ON DEFENSE BUYING; Our Program and British Orders Also Have Induced a Big Capital Investment Rise RECORD OUTPUT IN STEEL Production of Machinery in '40 Also Set a New High, Says Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/author-replies-to-robey-feier-denies-his-book-is-derogatory-to-us.html | AUTHOR REPLIES TO ROBEY; Feier Denies His Book Is Derogatory to U.S. Institutions | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/bbc-warns-french-fleet-of-sudden-blow-by-nazis.html | BBC Warns French Fleet Of Sudden 'Blow' by Nazis | True | By the United Press. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/jersey-party-to-aid-an-air-raid-shelter-hands-across-sea-sale-will.html | JERSEY PARTY TO AID AN AIR RAID SHELTER; Hands Across Sea Sale Will Be Held on March 4, 5 and 6 | True | Special to THE NEW YORK TIMES. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/charles-yezek.html | CHARLES YEZEK | True | Special to THE NEV Yol TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/delayed-freighter-here-motomar-spanish-vessel-is-3-days-late-in.html | DELAYED FREIGHTER HERE; Motomar, Spanish Vessel, Is 3 Days Late in Arriving | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/tax-rises-blamed-for-utility-rates-public-service-report-says.html | TAX RISES BLAMED FOR UTILITY RATES; Public Service Report Says Reductions Are Difficult Under Added Burden 189% JUMP IN 14 YEARS Revenues of Electric and Gas Utilities in the City Up 34% During Same Period | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/william-j-stanton.html | WILLIAM J. STANTON | True | Special to THF IJEW YORK 'TI:1E, | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/priority-orders.html | "PRIORITY ORDERS" | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nazi-guns-open-up-over-strait.html | Nazi Guns Open Up Over Strait | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-hostilities-predicted-ankara-gives-view-on-security-zone.html | British Hostilities Predicted; ANKARA GIVES VIEW ON 'SECURITY ZONE' | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/bursting-water-main-tears-a-crater-in-a-new-york-street.html | BURSTING WATER MAIN TEARS A CRATER IN A NEW YORK STREET | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/maloneyeyan.html | MaloneyEy.an | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/stires-for-all-aid-to-britain-in-war-bishop-accuses-congress-of.html | STIRES FOR ALL AID TO BRITAIN IN WAR; Bishop Accuses Congress of 'Fiddling While World Burns' by Delaying Lease-Lend Bill SCOFFS AT INVOLVEMENT He Says Hitler Will Decide at His Convenience if We Are to Enter Conflict | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/front-page-4-no-title-on-missing-plane-dr-banting-missing-in-plane.html | Front Page 4 -- No Title; ON MISSING PLANE DR. BANTING MISSING IN PLANE IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nazis-bottle-aim-depicted-by-earle-care-missile-just-missed-his.html | NAZI'S BOTTLE AIM DEPICTED BY EARLE; Care Missile Just Missed His Head, U.S. Minister to Sofia Asserts ANOTHER FELLED GERMAN Bulgars Halted Fight, Began Over 'Tipperary,' Played at Envoy's Request | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/finds-italy-is-in-grave-difficulty-frenchitalian-deal-denied.html | Finds Italy Is in Grave Difficulty; French-Italian Deal Denied INVASION OF BRITAIN IS EXPECTED SOON | True | By G.h. Archambaultwireless To the New York Times.by Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/warns-debt-limit-will-be-exceeded-guaranty-survey-holds-cost-of.html | WARNS DEBT LIMIT WILL BE EXCEEDED; Guaranty Survey Holds Cost of Defense Will Bring U.S. Borrowing to 65 Billion | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/altrock-to-be-operated-on.html | Altrock to Be Operated On | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/5000-cars-at-camp-upton.html | 5,000 Cars at Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/4-classes-of-tax-losses-deductions-must-follow-the-law-closely.html | 4 CLASSES OF TAX LOSSES; Deductions Must Follow the Law Closely, Revenue Bureau Says | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/10000-cabled-to-palestine.html | $10,000 Cabled to Palestine | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/ants-flown-to-zoo-as-strikebreakers-trinidad-insects-to-understudy.html | ANTS FLOWN TO ZOO AS 'STRIKE-BREAKERS'; Trinidad Insects to 'Understudy' Bronx Rose-Eating Colony | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/sees-wars-end-in-1942-hc-pell-says-we-hold-key-to-futures-entire.html | SEES WAR'S END IN 1942; H.C. Pell Says We Hold Key to Future's 'Entire Course' | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/treasury-is-criticized-baldwin-attacks-financial-juggling-in-social.html | TREASURY IS CRITICIZED; Baldwin Attacks 'Financial Juggling' in Social Security | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/liberty-binding-tie-meadowcroft-says-the-love-of-democracy-keeps-us.html | LIBERTY BINDING TIE; Meadowcroft Says the Love of Democracy Keeps Us Together | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/the-financial-week-markets-decline-to-years-lowest-then-recover.html | THE FINANCIAL WEEK; Markets Decline to Year's Lowest, Then Recover Sharply -- News and Rumor Bewildering | True | By Alexander D. Noyes | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/miss-mary-perpall-betrothed.html | Miss Mary Perpall Betrothed | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/irregular-moves-rule-corn-prices-new-low-levels-touched-for-the.html | IRREGULAR MOVES RULE CORN PRICES; New Low Levels Touched for the Current Downturn in Chicago Last Week CASH SOURCES ARE BUYERS Pronounced Pressure Absent Against the May Position, Which Gained on July | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/city-is-bathed-in-whisky-sheriff-sprays-contraband-on-clarksdale.html | CITY IS BATHED IN WHISKY; Sheriff Sprays Contraband on Clarksdale, Miss., Streets | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/william-j-flemming.html | WILLIAM J. FLEMMING | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/heads-womens-division-in-joint-committee-drive.html | Heads Women's Division In Joint Committee Drive | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/italian-officers-to-ignore-prelate-on-sea-tradition.html | Italian Officers to Ignore Prelate on Sea Tradition | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/nazis-and-yugoslav-meet-belgrade-trade-minister-prepares-for.html | NAZIS AND YUGOSLAV MEET; Belgrade Trade Minister Prepares for Shipments to Germany | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/amateur-boxing-on-tonight.html | Amateur Boxing on Tonight | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | T.S. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/negotiations-begun-in-whelan-strike-union-insists-on-demands-for-in.html | NEGOTIATIONS BEGUN IN WHELAN STRIKE; Union Insists on Demands for Increases in Wages | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/axis-revolution-denied-cd-jackson-sees-an-effort-to-spiritually.html | AXIS 'REVOLUTION' DENIED; C.D. Jackson Sees an Effort to 'Spiritually Sabotage' Democracy | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/isolationist-view-held-antichrist-dr-cobb-at-west-end-church-says.html | ISOLATIONIST VIEW HELD ANTI-CHRIST; Dr. Cobb, at West End Church, Says It Is Contrary to the Sermon on the Mount | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/news-picture-emphasizes-blessings.html | News Picture Emphasizes Blessings | True | NORMAN G. COLE | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/theodore-smith-jr.html | THEODORE SMITH JR. | True | Special to THE NEW YORI TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/schipa-will-sing-in-don-giovanni-tenors-return-to-metropolitan-and.html | SCHIPA WILL SING IN 'DON GIOVANNI'; Tenor's Return to Metropolitan and First Hearing of Mozart Work in 2 Years Planned | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/legislature-plans-april-disbanding-must-items-few-so-leaders-think.html | LEGISLATURE PLANS APRIL DISBANDING; 'Must' Items Few, So Leaders Think Session Need Not Go Beyond Easter, the 13th LEGISLATURE PLANS APRIL DISBANDING | True | By Warren Moscowspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/beaverbrook-lists-needed-plane-types-tells-canada-air-reserves-no.html | BEAVERBROOK LISTS NEEDED PLANE TYPES; Tells Canada Air Reserves No Longer Occupy Attention | True | Special Cable to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/tamulis-balks-at-terms-rejects-contract-offered-for-second-time-by.html | TAMULIS BALKS AT TERMS; Rejects Contract Offered for Second Time by Phillies | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/plans-of-virginia-myer-will-be-wed-to-john-p-howland-april-26-in.html | PLANS OF VIRGINIA MYER; Will Be Wed to John P. Howland April 26 in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/dr-louise-klehm.html | DR, LOUISE KLEHM | True | Special to TH NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/us-tops-mexico-in-polo-strawbridge-replaces-smith-ill-in-victory-by.html | U.S. TOPS MEXICO IN POLO; Strawbridge Replaces Smith, Ill, in Victory by 6-5 | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mrs-edward-h-tatum.html | MRS, EDWARD H. TATUM | True | Special to THE IgSW YORI{ TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/set-up-new-offices-two-banks-open-branches-another-enlarged.html | SET UP NEW OFFICES; Two Banks Open Branches -- Another Enlarged | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/new-system-urged-for-ousting-judges-city-club-report-proposes.html | NEW SYSTEM URGED FOR OUSTING JUDGES; City Club Report Proposes Special Impeachment Court to Act on Removals STATE BENCH CRITICIZED Held 'Independent of Censure and Discipline' Because of Present 'Inept' Curbs | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/effigy-of-writer-seized-in-capital-antiaidbill-women-protest.html | EFFIGY OF WRITER SEIZED IN CAPITAL; Anti-Aid-Bill Women Protest Dorothy Thompson's Stand | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/some-tientsin-police-strike.html | Some Tientsin Police Strike | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/finds-nazis-helpful-dr-sargent-holds-they-force-democracies-to.html | FINDS NAZIS HELPFUL; Dr. Sargent Holds They Force Democracies to Clean House | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/lone-salvation-deemphasized.html | Lone Salvation 'De-emphasized' | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/firmness-in-vichy.html | Firmness in Vichy | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/bylaw-committee-named.html | By-Law Committee Named | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/terry-impressed-by-giant-hurlers-wittig-lohrman-and-hadley-shut-out.html | TERRY IMPRESSED BY GIANT HURLERS; Wittig, Lohrman and Hadley Shut Out the Opposition in 9-Inning Game GUMBERT IS BATTED HARD Ott Drives Homer Off Him in 5-2 Victory -- Demaree Hits One for Losing Side | True | By John Drebingerspecial To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/london-rehearses-gas-attack-today-first-of-series-of-tests-aims-at.html | LONDON REHEARSES GAS ATTACK TODAY; First of Series of Tests Aims at Preparing Public for Nazi Attack in Spring | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/pritt-forms-own-group-ousted-laborite-to-seek-socialist-backing-in.html | PRITT FORMS OWN GROUP; Ousted Laborite to Seek Socialist Backing in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mrs-e-lof-leonard.html | MRS. E. LOF LEONARD | True | Speckl&l to THE NEW YORK TIMES. | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/rail-preferential-on-grain-attacked-port-authority-files-brief-with.html | RAIL PREFERENTIAL ON GRAIN ATTACKED; Port Authority Files Brief With I.C.C. Charging Injury to Local Business $2,400,000 LOSS IS SEEN 80% Diversion Is Blamed on Advantage to Other Harbors in Bushel Rates | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/australians-volunteer-eager-response-to-recruiting-call-noted-by.html | AUSTRALIANS VOLUNTEER; Eager Response to Recruiting Call Noted by All Arms | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/the-new-army.html | THE NEW ARMY | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/hansen-annexes-jump-sailor-wins-on-borrowed-skis-in-bear-mountain.html | HANSEN ANNEXES JUMP; Sailor Wins on Borrowed Skis in Bear Mountain Event | True | Special to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/puerto-rican-chief-here-today.html | Puerto Rican Chief Here Today | True | Special Cable to THE NEW YORK TIMES. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/robert-w-pilling.html | ROBERT W. S. PILLING | True | Special to THE NEW YORK TIMS. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/miss-nannette-b-hoy-will-become-a-bride-plainfield-n-j-girl-engaged.html | MISS NANNETTE B. HOY WILL BECOME A BRIDE; Plainfield, N. J., Girl Engaged to William Jordan Nickerson | True | Special to TH Nsw YORK TrEs. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/mrs-george-w-vanoerhoef.html | MRS. GE.ORGE. W. VANOE.RHOE.F | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/french-opposition-meets-paris-leaders-attack-britain-jews-and.html | FRENCH OPPOSITION MEETS; Paris Leaders Attack Britain, Jews and Masons | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/thief-81-seized-again-veteran-offender-concedes-that-crime-doesnt.html | THIEF, 81, SEIZED AGAIN; Veteran Offender Concedes That 'Crime Doesn't Pay' | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/british-see-italy-near-receivership-mussolinis-speech-viewed-as.html | BRITISH SEE ITALY NEAR RECEIVERSHIP; Mussolini's Speech Viewed as Confession of Weakness and Appeal to Reich OLD BOMBAST HELD GONE German Troops Expected to Cross the Brenner -- Fascist Plans Called Disrupted | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/binoculars-sought-for-british-spotters-american-emphasizes.html | BINOCULARS SOUGHT FOR BRITISH SPOTTERS; American Emphasizes Desperate Need in Letter to Cutting | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/hull-docks-fired-germans-say.html | Hull Docks Fired, Germans Say | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/party-for-catholic-alumnae.html | Party for Catholic Alumnae | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/greeks-say-lull-shows-foe-is-tired-athens-reports-activity-by-its.html | GREEKS SAY LULL SHOWS FOE IS TIRED; Athens Reports Activity by Its Fliers in Spite of Continued Rainfall and Fog BIG ITALIAN LOSS LISTED Three Divisions Are Said to Have Suffered Greatly -- Rome Reports Air Victories | True | By Telephone To the New York Times. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/dr-bonnell-alarmed-by-lack-of-discipline-minister-sees-need-for.html | DR. BONNELL ALARMED BY LACK OF DISCIPLINE; Minister Sees Need for Self-Denial to Save Democracy | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/dr-james-p-marsh.html | DR. JAMES P. MARSH | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/elizabeth-taylor-affianced.html | Elizabeth Taylor Affianced | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/louis-mucell.html | LOUIS MUCELL! | True | | C1B 487656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/troth-announced-0-f-a-ud-rey-oakley-westover-graduate-student-at.html | TROTH ANNOUNCED 0 F A UD REY OAKLEY; Westover Graduate, Student at Sarah Lawrence, to Be Bride of George E. Haines | True | Special to THE EW YORK-TI:MEB. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/prince-zwerdling.html | Prince -- Zwerdling | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/exiled-ruler-here-to-meet-her-people-grand-duchess-says-her-goal-is.html | EXILED RULER HERE TO MEET HER PEOPLE; Grand Duchess Says Her Goal Is Complete Restoration of Luxembourg's Sovereignty ATTENDS CATHEDRAL MASS Guest With Prince Felix at Luncheon of 400 in Local Colony of Countrymen | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/no-independents-in-congress-race-connolly-to-be-only-antiwar.html | NO INDEPENDENTS IN CONGRESS RACE; Connolly to Be Only Anti-War Candidate -- Trotskyist Group to Support Him ALFANGE TALKS TONIGHT City Labor Party Convention Expected to Approve the Lease-Lend Measure | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/edward-o-may-head-of-the-pasadena-board-of-directors-since-1931.html | EDWARD O. MAY; Head of the Pasadena Board of' Directors Since 1931 Dies | True | Special to Tr YORK TIEB. | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/german-power-held-increasing.html | German Power Held Increasing | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/war-of-nerves-old-in-human-experience-fosdick-says-with-faith.html | War of Nerves Old in Human Experience, Fosdick Says, With Faith Needed to Win | True | | C1B 487656 |
| 1941-02-24 | 1941-02-24 | https://www.nytimes.com/1941/02/24/archives/jackson-day-dinners-set-president-will-speak-at-chief-event-in.html | JACKSON DAY DINNERS SET; President Will Speak at Chief Event in Capital March 29 | True | | C1B 487656 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ccc-youths-rebel-in-western-camps-leaders-jailed-for-refusal-to.html | CCC YOUTHS REBEL IN WESTERN CAMPS; Leaders Jailed for Refusal to Carry Out Orders | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/fabric-substitutes-in-some-ranges-due-squeezed-markups-force-such.html | FABRIC SUBSTITUTES IN SOME RANGES DUE; Squeezed Markups Force Such Changes, Scheuer Reports | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/benefit-payments-by-the-equitable-life-last-year-averaged-561290-a.html | Benefit Payments by the Equitable Life Last Year Averaged $561,290 a Day | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/harvester-earns-23161110-in-year-net-of-international-company.html | HARVESTER EARNS $23,161,110 IN YEAR; Net of International Company Compares With $7,952,810 in the Previous Period $4.11 FOR COMMON SHARE Sales by Domestic Concern Here and to Foreign Units Up to $274,682,000 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/western-pacific.html | Western Pacific | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/pastor-in-newark-bout.html | Pastor in Newark Bout | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nam-not-backing-textbook-charges-dissociates-itself-from-the.html | N.A.M. NOT BACKING TEXTBOOK CHARGES; Dissociates Itself From the Criticism Robey Made That Many Were Un-American INTENDED NO EVALUATION Says It Had Unprejudiced Abstracts Made of 563 Volumes Used in Schools | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/private-sale-set-by-georgia-power-27-insurance-concerns-to-take-up.html | PRIVATE SALE SET BY GEORGIA POWER; 27 Insurance Concerns to Take Up $101,271,000 of 3 1/2% Refunding Bonds ISSUE IS PRICED AT 103 3/4 Head of the Commonwealth and Southern, Parent Unit, 'Shopped Around' on Deal | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/iannicelli-captures-squash-tennis-final-routs-hanson-157156153-in.html | IANNICELLI CAPTURES SQUASH TENNIS FINAL; Routs Hanson, 15-7,15-6,15-3, in Whitehall Club Tourney | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/georgia-approves-the-program.html | Georgia Approves the Program | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/blame-british-in-sinking-french-sources-say-freighter-was-victim-of.html | BLAME BRITISH IN SINKING; French Sources Say Freighter Was Victim of Submarine | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cheers-for-british-film-close-yugoslav-theatre.html | Cheers for British Film Close Yugoslav Theatre | True | By Telephone To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/22-named-to-group-to-study-just-peace-dulles-secretary-of-the-hague.html | 22 NAMED TO GROUP TO STUDY JUST PEACE; Dulles, Secretary of the Hague Peace Conference, Chairman | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/urges-money-embargo-cuban-president-would-retaliate-for-freezing-of.html | URGES MONEY EMBARGO; Cuban President Would Retaliate for Freezing of Funds | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/utility-acts-to-sell-natural-gas-unit-steps-taken-by-united-light.html | UTILITY ACTS TO SELL NATURAL GAS UNIT; Steps Taken by United Light and Power Explained to SEC | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/saunders-records-knockout-victory-stops-bowman-in-1st-round-in.html | SAUNDERS RECORDS KNOCKOUT VICTORY; Stops Bowman in 1st Round in Golden Gloves Bouts at Bronx Coliseum | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/defense-work-theme-of-ads.html | Defense Work Theme of Ads | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/invasion-held-key-to-hitler-victory-writer-thinks-gains-in-spain.html | INVASION HELD KEY TO HITLER VICTORY; Writer Thinks Gains in Spain, Balkans or Africa Cannot Win War Against British SAYS U.S. AID IS REAL ISSUE Correspondent Also Reports Alleged Warning by Franco on Occupation Risks | True | By John Cowlescopyright 1941 By the Minneapolis Star Journal Company | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/francis-j-oglee-retired-supervising-principal-of-schools-east.html | FRANCIS J. OGLEE; Retired Supervising Principal of= Schools, East Rutherford, N. d. I | True | Special to T NEW YORK TZaS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british.html | British | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hunt-for-dimitroff-is-on.html | Hunt for Dimitroff Is On | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/exit-the-newspaper-room.html | EXIT THE NEWSPAPER ROOM | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/the-unknown-soldier.html | 'The Unknown Soldier' | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cio-charges-layoff-in-ford-glass-plant-accuses-company-of-violating.html | C.I.O. CHARGES LAYOFF IN FORD GLASS PLANT; Accuses Company of Violating Labor Board's Order | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/albert-kessilq6er-publisher-is-dead-editor-and-owner-of-rome.html | ALBERT KESSIlq6ER, PUBLISHER, IS DEAD; Editor and Owner of Rome Sentinel 40 Years -- Father With Paper 72 Years WAS ACTIVE IN POLITICS Mayor of City for 3 Terms Had Served as a Democratic Presidential Elector | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/americans-oppose-leaf-six-tonight-benson-and-brannigan-called-from.html | AMERICANS OPPOSE LEAF SIX TONIGHT; Benson and Brannigan Called From Springfield Club for Contest in Garden | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bishop-magnet-consecrated.html | Bishop Magnet Consecrated | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/clipper-down-in-brazil.html | Clipper Down in Brazil | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/berlins-mayor-reported-in-paris.html | Berlin's Mayor Reported in Paris | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/kern-argues-case-in-appeals-court-city-civil-service-head-calls.html | KERN ARGUES CASE IN APPEALS COURT; City Civil Service Head Calls Council Effort for One-Man Hearing 'Dangerous' HOLDS 'SECRECY' ILLEGAL Commission 'Has No Objection to Public Hearings' -- Council Insists Its Course Is Valid | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/art-notes.html | Art Notes | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/olympic-body-here-changes-its-name-aoa-becomes-usa-sports.html | OLYMPIC BODY HERE CHANGES ITS NAME; A.O.A. Becomes U.S.A. Sports Federation, Extending Scope to Pan-American Games OFFICIALS ARE RETAINED Brundage Heads Organization -- Representatives of 64 Groups at Meeting | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/l-jean-herriviann-engaged-i-will-become-bride-of-victor-s-harris.html | I JEAN HERRIVIANN ENGAGED; I Will Become Bride of Victor S. Harris, Princeton Graduate | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/filibuster-threat-renewed.html | Filibuster Threat Renewed | True | By the United Press. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/lead-on-hand-gains-in-month.html | Lead on Hand Gains in Month | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/greeks-for-pushing-foe-from-albania-will-not-cease-fighting-until.html | GREEKS FOR PUSHING FOE FROM ALBANIA; Will Not Cease Fighting Until That Is Done, Spokesman Retorts to Mussolini | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/detroit-archdiocese-acts-on-refunding-banks-and-insurance-companies.html | DETROIT ARCHDIOCESE ACTS ON REFUNDING; Banks and Insurance Companies Share in $18,000,000 Financing | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/party-for-lafayette-guild.html | Party for Lafayette Guild | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/secondary-deals-get-wider-market-ticker-of-exchange-to-tell-of.html | 'SECONDARY' DEALS GET WIDER MARKET; Ticker of Exchange to Tell of Stocks to Be Distributed After End of Session MEMBERS MAY SUBSCRIBE Change Said to Affect Chiefly Independent Brokers Not Partners in Any Firm | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/coolness-develops-in-ussoviet-talks-our-good-faith-questioned-on.html | Coolness Develops in U.S.-Soviet Talks; Our Good Faith Questioned on Export Curb; U.S.-SOVIET TALKS TAKE A COOL TURN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/air-war-eases-off-at-dark-in-britain-london-alert-is-over-before.html | AIR WAR EASES OFF AT DARK IN BRITAIN; London 'Alert' Is Over Before Midnight -- Few Bombs Fall on Points Outside City R.A.F. RAIDS BREST DOCKS Hour's Exchange of Shells by Nazi and British Big Guns Watched Near Dover | True | By James MacDonaldwireless To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/first-state-conviction-for-not-filing-tax-return.html | First State Conviction For Not Filing Tax Return | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/prayers-for-peace-to-usher-in-lent-ash-wednesday-to-be-marked-here.html | PRAYERS FOR PEACE TO USHER IN LENT; Ash Wednesday to Be Marked Here Tomorrow More Widely Because of the War 5 MASSES AT ST. PATRICK'S Bishop Manning to Preach at Old Trinity and St. James -Stires at St. Thomas | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-clara-t-bracy.html | MRS. CLARA T. BRACY | True | Special to THE NEW YORK TXAtES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/emily-frances-becker.html | EMILY FRANCES BECKER | True | Special to T lw YORK TL-SS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/continental-motors-vote-proposal-for-issuance-of-stock-to-be.html | CONTINENTAL MOTORS VOTE; Proposal for Issuance of Stock to Be Considered | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/major-robert-g-evans.html | MAJOR ROBERT G. EVANS | True | Special to T NEW YORK TiES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/us-to-sue-german-ship-line.html | U.S. to Sue German Ship Line | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ascap-decree-not-filed-but-us-aides-tell-judge-that-agreement-has.html | ASCAP DECREE NOT FILED; But U.S. Aides Tell Judge That Agreement Has Been Reached | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/debutantes-to-help-british-war-aid-fete-miss-marie-aigeltinger.html | DEBUTANTES TO HELP BRITISH WAR AID FETE; Miss Marie Aigeltinger Heads Group for Party Today | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/insurance-society-meeting.html | Insurance Society Meeting | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gilbert-de-witt-smith.html | GILBERT DE WITT SMITH | True | Special to THE NEW YoaK TLrS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/may-signs-with-phils.html | May Signs With Phils | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sir-arthur-harbord-i-bte-o-coons-j-knight-served-as-alderman-for.html | SIR ARTHUR HARBORD, i Bte o cooNs j; Knight Served as Alderman for/ the Borough of Yarmouth ' | True | Special Cable to THE YORK TXMgS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/australia-saves-wheat-surplus-disappoints-but-home-supply-is.html | AUSTRALIA SAVES WHEAT; Surplus Disappoints, but Home Supply Is Conserved | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/four-quickly-caught-in-bus-office-holdup-detectives-recover-3598.html | FOUR QUICKLY CAUGHT IN BUS OFFICE HOLD-UP; Detectives Recover $3,598 That Bandits Took From Safe | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/draft-review-hits-bell-cleveland-player-deferred-at-first-now.html | DRAFT REVIEW HITS BELL; Cleveland Player, Deferred at First, Now Subject to Call | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/house-and-land-at-peekskill-sold.html | House and Land at Peekskill Sold | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/savoy-plaza-store-leased-by-jewelers-rw-johnston-co-also-takes.html | SAVOY PLAZA STORE LEASED BY JEWELERS; R.W. Johnston & Co. Also Takes Basement Space There | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/st-agatha-school-will-close-this-year-because-of-falling-income-and.html | St. Agatha School Will Close This Year Because of Falling Income and Deficits | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/to-adopt-hudson-budget-county-freeholders-in-jersey-will-meet-today.html | TO ADOPT HUDSON BUDGET; County Freeholders in Jersey Will Meet Today | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-amos-l-beaty-hostess.html | Mrs. Amos L. Beaty Hostess | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/peace-offer-by-vanadium.html | Peace Offer by Vanadium | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/spice-added-to-ic-4a-games-by-nyufordham-title-fight-score-of-24.html | Spice Added to I.C. 4-A Games By N.Y.U.-Fordham Title Fight; Score of 24 Points Claimed for Violet in Saturday's Meet-Rams Must Do Well in Four Races to Head Off Rival | True | By Arthur J. Daley | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/baltic-ships-here-an-issue.html | Baltic Ships Here an Issue | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/books-authors.html | Books -- Authors | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/dr-morris-ni-sweeney.html | DR. MORRIS NI, SWEENEY | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mr-moses-and-the-aquarium-tracing-somewhat-tarnished-past-he.html | Mr. Moses and the Aquarium; Tracing Somewhat Tarnished Past, He Insists It Be Banished From Battery | True | ROBERT MOSES | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/new-british-attache-visits-general-drum-major-gen-beaumontnesbitt.html | NEW BRITISH ATTACHE VISITS GENERAL DRUM; Major Gen. Beaumont-Nesbitt Calls at Governors Island | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british-trade-commission-here-after-south-american-tour.html | BRITISH TRADE COMMISSION HERE AFTER SOUTH AMERICAN TOUR | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/steel-operations-gain-17-points-this-week.html | Steel Operations Gain 1.7 Points This Week | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/edison-inaugural-cheap-cost-to-jersey-only-53180-usual-amount-2000.html | EDISON INAUGURAL CHEAP; Cost to Jersey Only $531.80 -Usual Amount $2,000 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/commodity-futures-up-rise-paced-by-wheat-is-laid-to-nervousness-of.html | COMMODITY FUTURES UP; Rise, Paced by Wheat, Is Laid to Nervousness of Shorts | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/chesapeake-ice-jams-block-ship-traffic-c-and-d-canal-cut-off-for.html | CHESAPEAKE ICE JAMS BLOCK SHIP TRAFFIC; C. and D. Canal Cut Off for All Except Strongest Vessels | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cio-man-warns-of-steel-walkouts-bethlehems-labor-trouble-at.html | C.I.O. MAN WARNS OF STEEL WALKOUTS; Bethlehem's Labor Trouble at Lackawanna 'Is Bound to Spread,' Says Bittner 500 AT REPUBLIC ARE OUT Youngstown Cranemen in a Strike -- Tentative Accord Made at Motor Wheel | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/new-legislators-take-oath.html | New Legislators Take Oath | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british-admiral-visits-spain.html | British Admiral Visits Spain | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/saranac-lake-rink-victor.html | Saranac Lake Rink Victor | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/fete-on-saturday-to-assist-britain-cocktail-dance-under-auspices-of.html | FETE ON SATURDAY TO ASSIST BRITAIN; Cocktail Dance Under Auspices of War Relief Association of American Youth, Inc. | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/fort-dix-terrain-like-battlefield-woods-dotted-with-fox-holes.html | FORT DIX TERRAIN LIKE BATTLEFIELD; Woods Dotted With Fox Holes, Concealed Trenches, Barbed Wire and Gun Positions 71ST ORGANIZES DEFENSE Soldier Thespians and Visiting 'Hellzapoppin' Cast Give Shows Under Handicaps | True | By Marshall Newtonspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/common-sense-as-censor-is-urged-by-first-lady.html | Common Sense as Censor Is Urged by First Lady | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/home-loan-stock-to-rfc-agency-buys-treasurys-holdings-in-federal.html | HOME LOAN STOCK TO RFC; Agency Buys Treasury's Holdings in Federal Bank System | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hayes-manufacturing-deal.html | Hayes Manufacturing Deal | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/to-dissolve-concern-holders-of-aviation-and-transportation-vote-for.html | TO DISSOLVE CONCERN; Holders of Aviation and Transportation Vote for Plan | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/italian-group-loses-171-planes-525-men-sacrificed-squadron-in-libya.html | ITALIAN GROUP LOSES 171 PLANES, 525 MEN; 'Sacrificed' Squadron in Libya Said to Have Downed More Foes | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/reiselt-beats-hoppe-5039.html | Reiselt Beats Hoppe, 50-39 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/oliver-called-in-draft.html | Oliver Called in Draft | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/danger-of-epidemic-of-flu-seems-ended.html | Danger of Epidemic Of 'Flu' Seems Ended | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/frank-kimbrough-named-hardinsimmons-football-takes-job-at.html | FRANK KIMBROUGH NAMED; Hardin-Simmons Football Coach Takes Job at Baylor | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bank-debits-increase-in-reserve-districts-total-is-124305000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,305,000,000 for Quarter Ended Feb. 19 | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/westchester-squirrels-lose-round-in-albany.html | Westchester Squirrels Lose Round in Albany | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/august-h-meyer.html | AUGUST H. MEYER | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/branch-banking-study-ready.html | Branch Banking Study Ready | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/press-dinner-thursday-bullitt-to-speak-at-gathering-of-overseas.html | PRESS DINNER THURSDAY; Bullitt to Speak at Gathering of Overseas Club | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british-bomb-addis-ababa.html | British Bomb Addis Ababa | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/edith-nichols-betrothed-larchmont-girl-fanee-of-w-o-i-austin-jr-of.html | EDITH NICHOLS BETROTHED [; ! Larchmont Girl Fan-ee of W. O. I Austin Jr, of Naval Academy I | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gertz-to-buy-tuesdays-new-allied-unit-selects-day-to-see-salesmen.html | GERTZ TO BUY TUESDAYS; New Allied Unit Selects Day to See Salesmen | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/italians-resist-at-jarabub.html | Italians Resist at Jarabub | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/i-arthur-j-morellis-have-twinsi.html | i Arthur J. Morellis Have Twinsi | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to TH EW ORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/free-french-aid-in-drive.html | "Free French" Aid in Drive | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hospital-to-benefit-by-luncheon-party-event-today-raises-supplies.html | HOSPITAL TO BENEFIT BY LUNCHEON PARTY; Event Today Raises Supplies and Funds for St. Vincent's | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nazi-raids-anger-bengazi.html | Nazi Raids Anger Bengazi | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/in-the-nation-hemispheres-are-either-political-or-geographic.html | In The Nation; "Hemispheres" Are Either Political or Geographic | True | By Arthur Krock | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sister-blandina.html | SISTER BLANDINA | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/214-at-michigan-urge-aid-faculty-members-ask-passage-of-bill.html | 214 AT MICHIGAN URGE AID; Faculty Members Ask Passage of Bill Without 'Limitations' | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/king-may-see-former-chiefs.html | King May See Former Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/american-music-to-be-introduced-philharmonic-will-play-three-new.html | AMERICAN MUSIC TO BE INTRODUCED; Philharmonic Will Play Three New Works on Programs of March 8 and 9 ANOTHER THIS WEEK-END Novelties Within Fortnight to Include Compositions of Sibelius and Miaskovsky | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ferguson-takes-new-post.html | Ferguson Takes New Post | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/takes-mare-island-command.html | Takes Mare Island Command | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/boxer-knocked-out-dies-in-chicago-ring-anderson-succumbs-after.html | BOXER, KNOCKED OUT, DIES IN CHICAGO RING; Anderson Succumbs After Being Struck by Thomas | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/arthur-g-bohne.html | ARTHUR G. BOHNE | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/electric-autolite-has-record-sales-72973177-volume-in-1940-rose-30.html | ELECTRIC AUTO-LITE HAS RECORD SALES; $72,973,177 Volume in 1940 Rose 30% Over Year Before -- Net Profit $6,001,718 TAX ITEM IS $5,313,381 Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/home-guard-called-out-alabama-uses-new-militia-at-a-troubled.html | HOME GUARD CALLED OUT; Alabama Uses New Militia at a Troubled Defense Plant | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/discredited-dictator.html | DISCREDITED DICTATOR | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank F. Elkinsspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rations-aluminum-and-machine-tools-opm-orders-production-to-go.html | RATIONS ALUMINUM AND MACHINE TOOLS; OPM Orders Production to Go First to Fill Needs of the Defense Industries SITUATION CALLED ACUTE Stettinius Asserts Mandatory Action Is Needed -- Restricts Some Other Vital Goods | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hoffman-attacks-guild-tells-house-lawyers-defense-of-bridges-is-red.html | HOFFMAN ATTACKS GUILD; Tells House Lawyers Defense of Bridges Is Red Stamp | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/supreme-soviet-meets-today.html | Supreme Soviet Meets Today | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/other-music-luboshutznemenoff-recital.html | Other Music; Luboshutz-Nemenoff Recital | True | R. P. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rev-ignatius-sayegh.html | REV. IGNATIUS SAYEGH | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/australian-government-invites-willkie-to-visit.html | Australian Government Invites Willkie to Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-curtis-j-sherow.html | MRS. CURTIS J. SHEROW | True | Snecfa.] to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/suggests-convoy-by-us-gibson-says-it-may-become-necessary-as-last.html | SUGGESTS CONVOY BY U.S.; Gibson Says It May Become Necessary as 'Last Resort' | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cuba-marks-national-holiday-wireless-to-the-new-york-times.html | Cuba Marks National Holiday; Wireless to THE NEW YORK TIMES. | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/five-memberships-on-curb-to-be-sold-governors-announce-three-are.html | FIVE MEMBERSHIPS ON CURB TO BE SOLD; Governors Announce Three Are Those of Suspended Traders and Two Parts of Estates DUE TO UNPAID CHARGES None Is Connected With the Cuppia Proceedings Before SEC, It Is Asserted | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/grace-moore-is-heard-kullman-and-bonelli-also-have-roles-in-love-of.html | GRACE MOORE IS HEARD; Kullman and Bonelli Also Have Roles in 'Love of Three Kings' | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/son-to-mrs-alastair-timpson.html | Son to Mrs. Alastair Timpson | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/groves-gets-2-years-out-on-125000-bail-released-on-record-bond.html | GROVES GETS 2 YEARS; OUT ON $125,000 BAIL; Released on Record Bond After Judge Finds Appeal Grounds | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/spain-to-build-rayon-plant.html | Spain to Build Rayon Plant | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/purity-bakeries-to-cut-debt.html | Purity Bakeries to Cut Debt | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/art-of-bolivian-is-shown.html | Art of Bolivian Is Shown | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/heads-irish-group-here-mcgurrin-reelected-for-seventh-term-by.html | HEADS IRISH GROUP HERE; McGurrin Re-elected for Seventh Term by Historical Society | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/boltz-gets-term-of-20-to-40-years-philadelphia-court-bases-the.html | BOLTZ GETS TERM OF 20 TO 40 YEARS; Philadelphia Court Bases the Sentence on Only 8 of 186 Fraud Indictments | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/italian-train-quits-fair-site.html | Italian Train Quits Fair Site | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cut-in-school-aid-opposed.html | Cut in School Aid Opposed | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/budget-increases-favored-in-jersey-highway-and-motor-vehicle.html | BUDGET INCREASES FAVORED IN JERSEY; Highway and Motor Vehicle Bureaus to Get More Than Governor Recommended AIRPORT MEASURES SIGNED Edison Terms More Jobs for Negroes a Problem That Must Be Tackled | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/appleby-wins-cue-match.html | Appleby Wins Cue Match | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/challedon-to-run-in-rich-handicap-owner-brann-says-racer-is.html | CHALLEDON TO RUN IN RICH HANDICAP; Owner Brann Says Racer Is Definite Starter for the $100,000 Santa Anita | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/county-reform-sought-citizens-nonpartisan-group-to-start-petitions.html | COUNTY REFORM SOUGHT; Citizens Nonpartisan Group to Start Petitions Saturday | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/profit-tax-relief-offered-in-house-ways-and-means-bill-to-end.html | PROFIT TAX RELIEF OFFERED IN HOUSE; Ways and Means Bill to End Corporation 'Hardships' Will Cut Revenue $100,000,000 PROFIT TAX RELIEF OFFERED IN HOUSE | True | By James B. Reston special To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/fernandez-bout-victor-stops-wakerlis-in-third-round-of-st-nicholas.html | FERNANDEZ BOUT VICTOR; Stops Wakerlis in Third Round of St. Nicholas Feature | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/traffic-deaths-drop-in-city-during-week-accidents-and-injuries-rise.html | TRAFFIC DEATHS DROP IN CITY DURING WEEK; Accidents and Injuries Rise -- Trend Same in Year's Totals | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/10500-quota-is-set-for-2d-corps-area-next-draft-call-march-17-to-28.html | 10,500 QUOTA IS SET FOR 2D CORPS AREA; Next Draft Call, March 17 to 28, to Take 8,410 From City, Including 1,255 Negroes JERSEY TO FURNISH 2,000 Delaware Is Called Upon for 90 Men -- 546 City Trainees Are Sent to Camps | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/wins-plea-for-trustees-international-power-securities-cites.html | WINS PLEA FOR TRUSTEES; International Power Securities Cites Exchange Difficulty | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/envoy-is-congratulated.html | Envoy Is Congratulated | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/japans-salmon-catch-small.html | Japan's Salmon Catch Small | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/weakness-in-amsterdam.html | Weakness in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/stock-offering.html | STOCK OFFERING | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/boy-14-drowns-in-jersey-brother-11-is-saved-after-ice-gives-way.html | BOY, 14, DROWNS IN JERSEY; Brother, 11, Is Saved After Ice Gives Way Under Them | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/deitsch-reports-on-fashion-gains-president-tells-cloak-group-of.html | DEITSCH REPORTS ON FASHION GAINS; President Tells Cloak Group of Trend in Style Concepts by Garment Houses LABOR PEACE IS SOUGHT Klein Says Overtime Is Need of Industry Because of Peak Production Periods | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/to-dance-dark-elegies-ballet-theatre-will-open-its-third-week.html | TO DANCE 'DARK ELEGIES'; Ballet Theatre Will Open Its Third Week Tonight | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/newark-building-sold-to-industry-patent-scaffolding-company.html | NEWARK BUILDING SOLD TO INDUSTRY; Patent Scaffolding Company Acquires Structure on South 12th Street LEASE BLOOMFIELD SPACE Shoe Manufacturers Take Part of Plant -- 16-Family House Traded in Newark | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/march-is-time-set-215000-tons-sunk-in-2-days-called-preview-of.html | MARCH IS TIME SET; 215,000 Tons Sunk in 2 Days Called Preview of Spring Drive HELP FOR ITALIANS HINTED Failure to Mention Invasion or Final Victory in 1941 Believed Significant HITLER THREATENS FIERCE U-BOAT WAR | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/john-sheehy-once-opponent-of-hague-lost-leadership-of-2d-ward-in.html | JOHN SHEEHY, ONCE OPPONENT OF HAGUE; Lost Leadership of 2d Ward in Jersey City -- Dies at 68 | True | Special to THE NEW YORK TIES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/store-sales-up-13-january-gain-for-independents-was-26th.html | STORE SALES UP 13%; January Gain for Independents Was 26th Consecutive Rise | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mosconi-records-no-100-beats-ponzi-in-pocket-billiards-12576-then.html | MOSCONI RECORDS NO. 100; Beats Ponzi in Pocket Billiards, 125-76, Then Loses, 125-40 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/further-575479-asked-by-lehman-supplemental-budget-is-the-smallest.html | FURTHER $575,479 ASKED BY LEHMAN; Supplemental Budget Is the Smallest in Recent Years, but Stirs Protest STEINGUT ANSWERS IVES Asserts Rising Revenues Will Preserve Balance -- Cuts Pushed by Republicans | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/grocery-men-cool-to-utility-status-doubt-that-incorporation-plan-of.html | GROCERY MEN COOL TO 'UTILITY' STATUS; Doubt That Incorporation Plan of Agriculture Department Will Reach Congress MONOPOLY IS DENIED No Chain Ever Had More Than 10% of Business -- Dunn Calls Scheme Unneeded | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mcarthy-inspects-freshman-infield-sturmpriddyrizzutoblair.html | M'CARTHY INSPECTS FRESHMAN INFIELD; Sturm-Priddy-Rizzuto-Blair Combination Looks Flashy as Yanks Start Training ROSAR AGREES TO TERMS Manager Phones Barrow After Conferring With Chandler, Selkirk and Murphy | True | By James P. Dawsonspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bill-affects-forgery-losses.html | Bill Affects Forgery Losses | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rail-equipment-orders-utah-copper-buys-75-ore-cars-from-pressed.html | RAIL EQUIPMENT ORDERS; Utah Copper Buys 75 Ore Cars From Pressed Steel Car | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/jacob-f-meyer.html | JACOB F. MEYER | True | Special to T. NW YoRx TI4ES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/pledge-to-india-renewed-amery-says-britains-purpose-is-to-end.html | PLEDGE TO INDIA RENEWED; Amery Says Britain's Purpose Is to End Dissension | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/burden-sentenced-in-343000-thefts-securities-dealer-gets-2-to-4.html | BURDEN SENTENCED IN $343,000 THEFTS; Securities Dealer Gets 2 to 4 Years in Sing Sing for Swindling Friends ALL HIS DEBTS LIQUIDATED Claims Totaling $192,459 Are Dropped by Victims -- Many Pleas for Leniency Made | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rice-crop-off-in-china-country-is-said-to-be-facing-a-shortage.html | RICE CROP OFF IN CHINA; Country Is Said to Be Facing a Shortage Greater Than Usual | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/frank-a-rutz.html | FRANK A. RUTZ | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/floods-spread-in-yugoslavia.html | Floods Spread in Yugoslavia | True | By Telephone To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/weygand-reported-in-dakar.html | Weygand Reported in Dakar | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/border-accord-pressed-nicaraguahonduras-arbitrators-confer-at-san.html | BORDER ACCORD PRESSED; Nicaragua-Honduras Arbitrators Confer at San Jose | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/guns-broke-up-convoy-nazis-say.html | Guns Broke Up Convoy, Nazis Say | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/john-coulbourn-philadelphia-lumber-dealer-64-once-headed-national.html | JOHN !. COULBOURN; Philadelphia Lumber Dealer, 64, Once Headed National Group | True | Special to TH N=.W Yoa TS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/screen-news-here-and-in-hollywood-bette-davis-and-mary-astor-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis and Mary Astor to Appear in 'The Gay Sisters,' by Stephen Longstreet THREE PICTURES OPENING 'Meet Boston Blackie,' First of Series, Here -- Chaplin Film at Popular Prices March 7 | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/red-cross-post-for-welles.html | Red Cross Post for Welles | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sun-oil-companys-plans.html | Sun Oil Company's Plans | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/has-35th-anniversary-timm-behrens-began-business-in-brooklyn-in.html | HAS 35TH ANNIVERSARY; Timm & Behrens Began Business in Brooklyn in 1906 | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/oelrichs-estate-sold-deed-names-abraham-leighter-as-purchaser-of.html | OELRICHS ESTATE SOLD; Deed Names Abraham Leighter as Purchaser of Newport House | True | Special to THE NEW YORK TIMES | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/roosevelt-to-confer-on-bill.html | Roosevelt to Confer on Bill | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/new-denials-in-tokyo.html | New Denials in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/drop-shown-in-1940-by-st-joseph-lead-company-and-subsidiaries-had.html | DROP SHOWN IN 1940 BY ST. JOSEPH LEAD; Company and Subsidiaries Had Net Profit of $5,111,942 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/henryhaye-keeps-post-french-envoys-mission-renewed-for-six-months.html | HENRY-HAYE KEEPS POST; French Envoy's Mission Renewed for Six Months | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/draft-evader-sentenced-gets-2-years-tells-judge-theyll-meet-in.html | DRAFT EVADER SENTENCED; Gets 2 Years, Tells Judge They'll Meet in Concentration Camp | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-edwin-zugsmith.html | MRS. EDWIN ZUGSMITH | True | SPecial to TI NEW YoaK Tr.ESo | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sir-frederick-banting.html | SIR FREDERICK BANTING | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/688000-in-loans-placed-mortgages-arranged-on-bronx-and-brooklyn.html | $688,000 IN LOANS PLACED; Mortgages Arranged on Bronx and Brooklyn Properties | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/railroad-plan-opposed-court-indicates-disapproval-of-denver-rio.html | RAILROAD PLAN OPPOSED; Court Indicates Disapproval of Denver & Rio Grande Proposal | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/textual-excerpts-from-the-address-by-hitler.html | Textual Excerpts From the Address by Hitler | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/tnec-gets-project-to-give-jobs-to-all-mordecai-ezekiel-says-way.html | TNEC GETS PROJECT TO GIVE JOBS TO ALL; Mordecai Ezekiel Says Way Savings Are Used Causes Breakdown in Buying U.S. SPENDING AS A CURE Taxation to Cut Excess Hoard and an Increase in Security Measures Are Suggested | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/swiss-sign-soviet-pact-trade-agreement-first-between-countries.html | SWISS SIGN SOVIET PACT; Trade Agreement First Between Countries Since 1917 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/industrial-power-on-rise-in-russia-faith-in-ability-to-equip-her.html | INDUSTRIAL POWER ON RISE IN RUSSIA; Faith in Ability to Equip Her Factories Without Foreign Aid Shown at Parley STEADY GAIN DURING YEAR But Consumers' Goods Is Still Lacking -- Party Conference Marked by Self-Criticism | True | By Walter Durantynorth American Newspaper Alliance. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/6day-week-for-rail-men-defense-said-to-call-for-return-to-old.html | 6-DAY WEEK FOR RAIL MEN; Defense Said to Call for Return to Old Schedule on B. & O. | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/relief-ship-departs-artigas-has-1700-tons-of-food-for-spain-and.html | RELIEF SHIP DEPARTS; Artigas Has 1,700 Tons of Food for Spain and France | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/italy-opens-magnesium-plant.html | Italy Opens Magnesium Plant | True | Special to THE NEW YORK TIMES. | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/change-in-hours-of-voting-sought-republicans-in-state-senate-pass.html | CHANGE IN HOURS OF VOTING SOUGHT; Republicans in State Senate Pass Bill Which Would Apply to Congress Poll Here 'POLITICAL MOVE CHARGED Democrats Allege Effort to Cut Their Strength -- Curb on 'One-Eye' Cars Voted | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/americans-to-leave-thailand.html | Americans to Leave Thailand | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/wisconsin-five-downs-indiana.html | Wisconsin Five Downs Indiana | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/aid-bill-is-delayed-in-the-senate-as-its-foes-balk-longer-sessions.html | Aid Bill Is Delayed in the Senate As Its Foes Balk Longer Sessions; Leaders Lose Hope for Vote This Week -- Wheeler Says He Will Stump U.S. if It Wins -- 3 Senators Hit 'War' Bill ADDRESSED THE SENATE ON LEASE-LEND BILL AID BILL DELAYED BY FOES IN SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/big-downtown-lofts-traded.html | Big Downtown Lofts Traded | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/brinton-tops-lott-for-national-title-takes-squash-racquets-final.html | BRINTON TOPS LOTT FOR NATIONAL TITLE; Takes Squash Racquets Final -- Janotta Triumphs | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/passport-rule-rescinded-americans-on-cruise-may-visit-bermuda-as.html | PASSPORT RULE RESCINDED; Americans on Cruise May Visit Bermuda as Heretofore | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/more-federal-jobs-under-civil-service-asked-of-congress-president.html | MORE FEDERAL JOBS UNDER CIVIL SERVICE ASKED OF CONGRESS; President Forwards Report Urging Merit Rating for All but Policy Posts 4-4 SPLIT ON ATTORNEYS Reed, Frankfurter, Jackson Favor List Without Rank -- Murphy Group Stricter CIVIL SERVICE RISE ASKED OF CONGRESS | True | By Frank L. Kluckhohnspecial To the New York Times | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/history-of-westchester-15-at-work-on-books-covering-period-from.html | HISTORY OF WESTCHESTER; 15 at Work on Books Covering Period From 1609 to 1941 | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/reds-name-minor-to-browder-post-becomes-acting-party-head-as.html | REDS NAME MINOR TO BROWDER POST; Becomes Acting Party Head as Predecessor Must Go to Prison for 4 Years HEADS REDS IN U.S. MINOR IS NAMED TO BROWDER POST | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/whitehead-team-bows-new-jersey-golfer-frank-allan-lose-at-coral.html | WHITEHEAD TEAM BOWS; New Jersey Golfer, Frank Allan Lose at Coral Gables | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/yale-student-speeder-fined-100.html | Yale Student Speeder Fined $100 | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/150-firms-discuss-arkansas-issue-syndicate-of-250-houses-will-take.html | 150 FIRMS DISCUSS ARKANSAS ISSUE; Syndicate of 250 Houses Will Take Bonds Thursday After Award to Bankers $136,330,557 IS INVOLVED Operation One of the Largest of Kind Ever Undertaken at One Time | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/haitians-baptized-at-vatican.html | Haitians Baptized at Vatican | True | By Telephone To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/defense-group-holds-first-meeting-in-city-mayor-praises-cooperation.html | DEFENSE GROUP HOLDS FIRST MEETING IN CITY; Mayor Praises Cooperation of Regional Advisory Council | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/palm-beach-holds-party-at-theatre-sixteenth-annual-event-is-given-a.html | PALM BEACH HOLDS PARTY AT THEATRE; Sixteenth Annual Event Is Given as a Benefit for the Children of County MANY HOSTS AT DINNERS Miss Carolyn Trippe Entertains With a Tea for Archduke -- J.F. Gunsters Have Guests | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/london-lethargic-to-gas-rehearsal-test-evoking-only-curiosity-and.html | LONDON LETHARGIC TO GAS REHEARSAL; Test, Evoking Only Curiosity and Laughter, Is Called Flop by All Concerned FEW MASKS IN EVIDENCE Rescue of Tailor's Dummies and Policeman Chasing Dog Feature First Drill | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/carol-fuller-to-be-wed-hood-college-alumna-to-be-the-bride-of.html | CAROL FULLER TO BE WED; Hood College Alumna to Be the Bride of Stanley Chambers | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/greek.html | Greek | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/city-college-and-liu-score-basketball-triumphs-in-garden.html | City College and L.I.U. Score Basketball Triumphs in Garden Double-Header; C.C.N.Y. SETS BACK KINGSMEN BY 49-40 Lavender Quintet Advances in City Race With Triumph Over Brooklyn College L.I.U. RALLY WINS, 55-53 Beenders Beats Canisius in Last 3 Seconds -- Griffins Lead at Half, 35-23 | True | By Joseph M. Sheehan | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/honeywell-fete-to-florida-throng-committee-of-100-will-be-guests-on.html | HONEYWELL FETE TO FLORIDA THRONG; Committee of 100 Will Be Guests on Island Estate Below Miami Beach E.S. MOORES ENTERTAIN Give Luncheon at Hialeah -- Fashion Revue at the Surf Club Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nurses-are-needed-by-army-and-navy-services-and-red-cross-make.html | NURSES ARE NEEDED BY ARMY AND NAVY; Services and Red Cross Make Appeal for Young Women to Attend Growing Forces 4,000 REQUIRED BY JULY 1 Of These Less Than Half Have Volunteered -- Emergency Not Realized, Say Officers | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/miss-nina-b-oehser-taught-for-30-years-in-public-schools-in-new.html | MISS NINA B. OEHSER; Taught for 30 Years in Public Schools in New Rochelle | True | Special to TH iV YOR: TLES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/may-exchange-interned-reich-and-netherlands-indies-carrying-on.html | MAY EXCHANGE INTERNED; Reich and Netherlands Indies Carrying on Discussion | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/jersey-woman-held-in-fraud.html | Jersey Woman Held in Fraud | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/more-german-aid-expected-in-italy-hitlers-speech-interpreted-as.html | MORE GERMAN AID EXPECTED IN ITALY; Hitler's Speech Interpreted as Promise to Send U-Boats to the Mediterranean AXIS CONFIDENCE REVIVED Mussolini's Paper Calls on People to Hate England as Rome Hated Carthage | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/zimbalist-to-head-curtis-institute-violinist-to-succeed-dr-randall.html | ZIMBALIST TO HEAD CURTIS INSTITUTE; Violinist to Succeed Dr. Randall Thompson, Mrs. Bok, School's President, Announces HE WILL CONTINUE TOURS Three Additional Resignations From the Faculty Made Known Yesterday | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/drouillard-to-buffalo-six.html | Drouillard to Buffalo Six | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/lottery-bill-is-defeated.html | Lottery Bill Is Defeated | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/specualtion-less-truculent.html | Specualtion Less Truculent | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/refugee-plea-sent-to-britain.html | Refugee Plea Sent to Britain | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/removal-of-judges.html | REMOVAL OF JUDGES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/frozen-by-taxes.html | FROZEN BY TAXES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/teacher-loses-pay-case-appellate-division-dismisses-a-20510-suit.html | TEACHER LOSES PAY CASE; Appellate Division Dismisses a $20,510 Suit Against Adelphi | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/honored-by-barat-settlement.html | Honored by Barat Settlement | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/pincers-in-eritrea-closing-on-cheren-british-drive-from-the-north.html | PINCERS IN ERITREA CLOSING ON CHEREN; British Drive From the North Routs Italians 40 Miles From Besieged Strategic Town SOMALILAND POSTS TAKEN Strong Opposition Overcome in Sweep Up Coast -- Stab Into Ethiopia Also Gaining | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/churchill-confers-about-the-balkans-calls-in-greek-and-turkish.html | CHURCHILL CONFERS ABOUT THE BALKANS; Calls In Greek and Turkish Representatives to Discuss Nazi Threat in Bulgaria ANKARA'S POLICY SOUGHT Foreign Minister's Statement Welcomed, but Doubt Still Prevails on Final Action | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/shorts-in-panic-lift-wheat-3-38c-general-rush-to-buy-carries-all.html | SHORTS IN PANIC LIFT WHEAT 3 3/8C; General Rush to Buy Carries All Grains Up Sharply in Face of Good Crop News CAUSE OF UPTURN MYSTERY Farmers in Southwest Sell Much of Stored Wheat -- Cash Corn Also Moved | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/slayers-plead-insanity-esposito-brothers-ask-court-to-appoint.html | SLAYERS PLEAD INSANITY; Esposito Brothers Ask Court to Appoint Psychiatrists | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/only-forced-peace-possible-now-dr-studebaker-warns-educators.html | Only Forced Peace Possible Now, Dr. Studebaker Warns Educators; Commissioner Sees Final Showdown Between Democracy and Dictators -- Dr. Bowman Says People Must Prosper Together | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/air-losses-put-at-12-to-1.html | Air Losses Put at 12 to 1 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/for-more-planes-need-for-speed-causes-anticipation-of-many-items-in.html | FOR MORE PLANES; Need for Speed Causes Anticipation of Many Items in Budget A MACHINE TOOL PRIORITY Steps Weighed to Regularize Industrial Relations and Keep Strikes at Minimum PRESIDENT ASKS $3,812,311,197 NOW | True | By Turner Catledgespecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/chile-to-curb-refugees-seeks-data-on-those-who-have-left-assigned.html | CHILE TO CURB REFUGEES; Seeks Data on Those Who Have Left Assigned Locations | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/denounces-fake-schools-mcnutt-moves-for-investigation-of-defense.html | DENOUNCES FAKE SCHOOLS; McNutt Moves for Investigation of Defense Training Offers | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rise-in-rail-load-placed-at-94-pc-ralph-budd-defense-adviser.html | RISE IN RAIL LOAD PLACED AT 9.4 P.C.; Ralph Budd, Defense Adviser. Estimates Freight in 1941 at 39,780,237 Cars 1942 FORECAST 42,492,982 Roads Declared Prepared -- Burlington Head Receives Award for Speed Trains | True | Special to THE NEW YORK TIMES. | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/earles-assailant-is-reported-dying-us-minister-in-sofia-unable-to.html | EARLE'S ASSAILANT IS REPORTED DYING; U.S. Minister in Sofia Unable to Learn Identity of Nazi He Hit in a Night Club ENVOY 'REGRETS' INCIDENT But 'Saw No Other Course' Than to Punch Man Who Struck Him With Bottle | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/chilean-fruit-arrives-seasons-heaviest-consignment-here-on-grace.html | CHILEAN FRUIT ARRIVES; Season's Heaviest Consignment Here on Grace Liner | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/earle-regrets-incident.html | Earle "Regrets" Incident | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/pegler-denounces-drive-into-unions-columnist-at-house-inquiry-says.html | PEGLER DENOUNCES 'DRIVE' INTO UNIONS; Columnist at House Inquiry Says Law Doesn't Protect Men From Their Leaders | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/100000000-notes-awarded-by-state-tremaine-acts-after-getting.html | $100,000,000 NOTES AWARDED BY STATE; Tremaine Acts After Getting Confirmations by Wire From 94 Banks and Bond Houses LARGE ALLOTMENTS HERE Short-Term Issue That Will Mature June 30 Will Pay Interest of 0.20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hitlers-sea-war.html | HITLER'S SEA WAR | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/st-francis-five-loses-bows-to-the-st-josephs-team-of-indiana-by.html | ST. FRANCIS FIVE LOSES; Bows to the St. Joseph's Team of Indiana by 57-47 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/11-canadians-drowned-6-others-escape-as-truck-goes-into-the-st.html | 11 CANADIANS DROWNED; 6 Others Escape as Truck Goes Into the St. Lawrence | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/public-aid-declines-in-year.html | Public Aid Declines in Year | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rumania-restores-trains-service-halted-for-nazi-troops-to-be.html | RUMANIA RESTORES TRAINS; Service Halted for Nazi Troops to Be Resumed Tomorrow | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/aid-bill-backed-by-labor-party-meeting-also-denounces-vito.html | AID BILL BACKED BY LABOR; Party Meeting Also Denounces Vito Marcantonio | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/to-direct-advertising-for-franklin-simon-co.html | To Direct Advertising For Franklin Simon & Co. | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ftc-surveys-field-of-office-devices-225-per-cent-of-receipts-in.html | FTC SURVEYS FIELD OF OFFICE DEVICES; 22.5 Per Cent of Receipts in 1939 by Ten Concerns Found From Foreign Dealings PROFITS FROM 6.1 TO 36.9% Data on Income and Expenses of Makers of Typewriters and Other Machines | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/warns-on-business-cycle-redmond-urges-the-building-of-reserves-hits.html | WARNS ON BUSINESS CYCLE; Redmond Urges the Building of Reserves -- Hits Speculation | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-edward-norman-to-give-tea.html | Mrs. Edward Norman to Give Tea | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cotton-advances-near-seasons-top-quotations-up-4-to-14-points.html | COTTON ADVANCES; NEAR SEASON'S TOP; Quotations Up 4 to 14 Points -- Largest Increase Since Early January COMMISSION HOUSES BUY Cooperatives and Bombay Also Active in New-Crop Months -- Offerings Small | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/serbians-boomtipperary.html | Serbians Boom 'Tipperary' | True | Serbians Boom 'Tipperary' Following Earle IncidentBy Telephone To the New York Times. | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/expect-shortages-to-disrupt-output-purchasers-see-many-lines.html | EXPECT SHORTAGES TO DISRUPT OUTPUT; Purchasers See Many Lines Affected by Priorities in Vital Metals ADVANCE BUYING EXTENDED Business Improved in Last Month and Employment Also Showed Gains | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/news-of-the-stage-it-happens-on-ice-closes-march-8-to-prepare-new.html | NEWS OF THE STAGE; 'It Happens on Ice' Closes March 8 to Prepare New Edition -Dramatists to Approve Agreement | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/germans-confined-for-talking.html | Germans Confined for Talking | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/24-to-open-new-club-at-princeton-in-fall-sophomores-plan.html | 24 TO OPEN NEW CLUB AT PRINCETON IN FALL; Sophomores Plan Independent Unit on Cooperative Basis | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/business-failures-rise-latest-level-294-against-271-week-before-225.html | BUSINESS FAILURES RISE; Latest Level 294, Against 271 Week Before, 225 Year Ago | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/terry-and-rogers-gain-turn-back-adams-lancaster-in-title-squash.html | TERRY AND ROGERS GAIN; Turn Back Adams, Lancaster in Title Squash Racquets | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/3-boroughs-figure-in-realty-trading-parcels-in-manhattan-bronx-and.html | 3 BOROUGHS FIGURE IN REALTY TRADING; Parcels in Manhattan, Bronx and Brooklyn Are Reported Passing Into New Hands BANK SELLS 32D ST. LOFTS FULLY Tenanted Building at No. 28 West Is Disposed Of by Chase National | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/with-purcell-co.html | With Purcell & Co. | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/architects-elect-mayor-they-make-him-an-honorary-associate-of-their.html | ARCHITECTS ELECT MAYOR; They Make Him an Honorary Associate of Their Institute | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/99-here-from-egypt-after-60day-trip-18-us-citizens-on-old-liner.html | 99 HERE FROM EGYPT AFTER 60-DAY TRIP; 18 U.S. Citizens on Old Liner Zamzam That Came Via Cape of Good Hope VESSEL BOMBED IN PORT Hit by Splinters of Missile Aimed at British Warship in Alexandria Harbor | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cession-demanded-pacific-area-to-support-600000000-is-hailed-as.html | CESSION DEMANDED; Pacific Area to Support 600,000,000 Is Hailed as Minister's Hope BOUNDARIES NOT DEFINED 1,200,000 Square Miles Given as Extent -- Navy Vice Minister Decries 'Encirclement' MATSUOKA URGES CEDING OF OCEANIA | True | By the United Press. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/says-rivalry-hampers-effort.html | Says Rivalry Hampers Effort | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/submarines-operate-in-sound.html | Submarines Operate in Sound | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/far-east-tension-less-casey-thinks-australian-minister-says-he.html | FAR EAST TENSION LESS, CASEY THINKS; Australian Minister Says He Senses Relaxation in the Last Few Days HE CONFERS WITH WELLES No Comment on the 'Cession' of Oceania -- U.S. Planes for Indo-China Unlikely | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/german.html | German | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/windsor-welcomes-americans.html | Windsor Welcomes Americans | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/joseph-m-keller.html | JOSEPH M. KELLER | True | Special to T z%Tsw YORK TIES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/katharine-a-sanborn-head-of-school-of-nursing-of-st-vincents.html | KATHARINE A. SANBORN; Head of School of Nursing of St. Vincent's Hospital, 1892-1934 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gardner-jencks-pianist-in-debut-interpretation-of-sonata-in-f-minor.html | GARDNER JENCKS, PIANIST, IN DEBUT; Interpretation of Sonata in F Minor by Brahms at Town Hall Recital Noteworthy DEBUSSY PRELUDES GIVEN Works by Bach, Shostakovich, Hindemith and Scriabin Also Are Presented | True | By Howard Taubman | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/news-of-markets-in-european-cities-prime-bonds-in-london-fail-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prime Bonds in London Fail to Respond to Payments for Dollar Securities BERLIN IS DULL AND MIXED But Some of the Official Issues Are in Demand -- Domestic List Off in Amsterdam | | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/vim-electric-strike-ends.html | Vim Electric Strike Ends | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rail-group-to-make-arms-200-employes-of-dl-w-to-be-released-by-road.html | RAIL GROUP TO MAKE ARMS; 200 Employes of D.L. & W. to Be Released by Road | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/us-seeks-to-learn-if-ship-used-our-flag-welles-goes-into-german.html | U.S. SEEKS TO LEARN IF SHIP USED OUR FLAG; Welles Goes Into German Charge Against Canadian Vessel | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/new-education-official-takes-oath-at-city-hall.html | New Education Official Takes Oath at City Hall | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/plane-workers-to-vote-nlrb-to-hold-electon-at-b-h-aircraft-company.html | PLANE WORKERS TO VOTE; NLRB to Hold Electon at B H Aircraft Company Tomorrow | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/churchill-rejects-tokyos-peace-bid-counterwarning-reported-in-his.html | CHURCHILL REJECTS TOKYO'S PEACE BID; Counter-Warning Reported in His Conference With the Japanese Ambassador CHURCHILL REJECTS TOKYO'S PEACE BID | True | By the United Press. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mgr-maurice-sudour.html | MGR. MAURICE SUDOUR | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/george-piroumoffs-are-hosts-at-dinner-wadsworth-c-dunns-and-the-wg.html | GEORGE PIROUMOFFS ARE HOSTS AT DINNER; Wadsworth C. Dunns and the W.G. Kings Are Guests | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gourmets-dine-at-7-per-banquet-of-les-amis-descoffier-is-approved.html | GOURMETS DINE AT $7 PER; Banquet of Les Amis d'Escoffier Is Approved by 'Experts' | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/army-purchases-textile-supplies-9043710-yards-of-linings-million.html | ARMY PURCHASES TEXTILE SUPPLIES; 9,043,710 Yards of Linings, Million Leggings, 7,995,000 Units of Underwear Included C.C.C. NECKTIES ORDERED Contracts Also Are Placed for 245,000 Work Suits at Philadelphia Depot | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/alfonso-unchanged-physicians-report-on-condition-of-former-spanish.html | ALFONSO 'UNCHANGED'; Physicians Report on Condition of Former Spanish King | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/explanations-to-envoys.html | Explanations to Envoys | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/columbia-to-face-yale-lion-quintet-favored-in-game-tonight-test-for.html | COLUMBIA TO FACE YALE; Lion Quintet Favored in Game Tonight -- Test for Fordham | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/girl-finds-2000-gems-brooklyn-child-8-scurries-to-police-station.html | GIRL FINDS $2,000 GEMS; Brooklyn child, 8, Scurries to Police Station With Purse | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/tribute-to-ingersoll-25-city-officials-participate-in-pilgrimage-to.html | TRIBUTE TO INGERSOLL; 25 City Officials Participate in Pilgrimage to Grave | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/kitchens-given-to-britain-six-mobile-units-donated-by-residents-of.html | KITCHENS GIVEN TO BRITAIN; Six Mobile Units Donated by Residents of Brooklyn | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/axel-w-blomstergren.html | AXEL W. BLOMSTERGREN | True | SPecial to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/berlin-has-irregular-day.html | Berlin Has Irregular Day | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/louis-moses-served-wholesale-chemists-here-for-66-yearsdies-at-79.html | LOUIS MOSES; Served Wholesale Chemists Here for 66 YearsDies at 79 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/tailors-dummies-rescued.html | Tailors' Dummies Rescued | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/375000-of-gold-here-6-cases-of-bars-consigned-to-royal-bank-of.html | $375,000 OF GOLD HERE; 6 Cases of Bars Consigned to Royal Bank of Canada | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nazis-regret-earles-bad-luck.html | Nazis Regret Earle's "Bad Luck" | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/model-food-bills-pending-eight-states-to-discuss-them-candy-group.html | MODEL FOOD BILLS PENDING; Eight States to Discuss Them, Candy Group Reports | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/eating-place-takes-quarters.html | Eating Place Takes Quarters | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/financial-markets-sudden-rally-in-wheat-inspires-late-demand-for.html | FINANCIAL MARKETS; Sudden Rally in Wheat Inspires Late Demand for Stocks; Short Spurt Brings Rise in Share List | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gets-additional-post-on-road.html | Gets Additional Post on Road | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/most-of-prisoners-unhurt.html | Most of Prisoners Unhurt | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/church-fund-4936471-massachusetts-episcopalians-report-trust-assets.html | CHURCH FUND $4,936,471; Massachusetts Episcopalians Report Trust Assets | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/develops-new-wheel-for-rails.html | Develops New Wheel for Rails | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nyac-to-wrestle-yale.html | N.Y.A.C. to Wrestle Yale | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/us-goods-feature-gift-exhibit-here-britain-alone-of-european.html | U.S. GOODS FEATURE GIFT EXHIBIT HERE; Britain, Alone of European Nations, Offers a Variety of Lines at Show METAL DELIVERY TIGHTER Orders Double Those of Last Year -- Patriotic Themes Are Stressed | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/coercion-of-unions-is-opposed-by-merritt-attorney-says-he-is.html | COERCION OF UNIONS IS OPPOSED BY MERRITT; Attorney Says He Is Against Drastic Legal Curbs | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/thai-border-truce-extended-10-days-japanese-offer-new-proposals.html | THAI BORDER TRUCE EXTENDED 10 DAYS; Japanese Offer New Proposals After Exchange of Claims Results in Deadlock FRENCH NOT OPTIMISTIC Saigon Thinks Hostilities Will Be Resumed -- Demands Are Held to Be Unreasonable | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/jersey-still-hopes-for-racing-in-1941-commission-chairman-reports.html | JERSEY STILL HOPES FOR RACING IN 1941; Commission Chairman Reports Coast Sportsmen's Backing for Oceanport Track GOVERNOR MEETS BOARD Edison Concurs in Primary Aim of Sound Sport, With Tax Phase Secondary | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/pay-plan-offered-for-all-shipyards-union-head-proposes-setting-up.html | PAY PLAN OFFERED FOR ALL SHIPYARDS; Union Head Proposes Setting Up Four Regional Boards to Stabilize the Industry WOULD AFFECT 160,000 John Green Sends His Idea to Washington for Action by Defense Committee | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/george-w-davis.html | GEORGE W. DAVIS | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/wire-hearing-by-fcc-to-seek-competitive-implications-in-line.html | WIRE HEARING BY FCC; To Seek 'Competitive Implications' in Line Extensions | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british-plug-draft-holes-new-schedule-of-occupations-exempted-is.html | BRITISH PLUG DRAFT HOLES; New Schedule of Occupations Exempted Is Drawn Up | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/state-guard-to-march-city-units-to-make-public-debut-in-army-day.html | STATE GUARD TO MARCH; City Units to Make Public Debut in Army Day Parade | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bard-sworn-in-as-knoxs-aide.html | Bard Sworn In as Knox's Aide | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/tells-nature-of-mission.html | Tells Nature of Mission | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gets-large-nickel-contract.html | Gets Large Nickel Contract | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/trade-loans-rise-at-member-banks-reserve-system-report-shows.html | TRADE LOANS RISE AT MEMBER BANKS; Reserve System Report Shows Increase of $44,000,000 in Week Ended Feb. 19 RESERVE BALANCES UP Demand-Deposits Adjusted Are $176,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/australia-makes-paper-from-eucalyptus-wood.html | Australia Makes Paper From Eucalyptus Wood | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/6eli-frablkl-vinh-fought-in-8-wars-commander-of-89th-division.html | 6Eli. FRAblKL. V/INH, FOUGHT IN 8 WARS; Commander of 89th Division Overseas in World Conflict Dies in California DECORATED FOR SERVICE Chief of Staff of Second Corps Area at Governors Island in 1921 -- Left Army in '22 Special to THE IqEW YORK TD&S. | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/party-today-aids-the-actors-guild-mary-patricia-richter-heads.html | PARTY TODAY AIDS THE ACTORS GUILD; Mary Patricia Richter Heads Debutante Committee at Bridge and Entertainment | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/margarine-vs-butter-debated-at-hearing-best-foods-inc-deny-they-are.html | MARGARINE VS. BUTTER DEBATED AT HEARING; Best Foods, Inc., Deny They Are Competitive in FTC Case | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/stamford-plot-sold-ca-russ-gets-acre-on-chestnut-hill-road-for-home.html | STAMFORD PLOT SOLD; C.A. Russ Gets Acre on Chestnut Hill Road for Home Site | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/thieves-rob-food-market-take-4000-in-leisurely-fashion-in-weekend.html | THIEVES ROB FOOD MARKET; Take $4,000 in Leisurely Fashion in Week-End Robbery | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/s-charles-herbst.html | S. CHARLES HERBST | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sports-of-the-times-be-careful-about-that-draft-boys.html | Sports of the Times; Be Careful About That Draft, Boys | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/beatty-named-aide-to-knox-special-to-the-new-york-times.html | Beatty Named Aide to Knox, Special to THE NEW YORK TIMES. | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cook-county-seeks-loan-of-6569193-bankers-trust-and-others-get.html | COOK COUNTY SEEKS LOAN OF $6,569,193; Bankers Trust and Others Get $1,500,000 Massachusetts Issue Among 9 Bidders BONDS TO BANKING GROUP Bids on Issue of Tax Notes to Be Considered Monday by Illinois Officials | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/extending-civil-service.html | EXTENDING CIVIL SERVICE | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/oceania-here-japan-covets-territory.html | Oceania: Here Japan Covets Territory | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/yale-debating-team-wins.html | Yale Debating Team Wins | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sees-japanese-in-danger.html | Sees Japanese in Danger | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bank-closes-deal-for-3541-broad-st-public-national-held-to-have.html | BANK CLOSES DEAL FOR 35-41 BROAD ST.; Public National Held to Have Paid the Stock Exchange $400,000 for Building | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/snow-shovel-used-since-86.html | Snow Shovel Used Since '86 | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/new-labor-board-seen-for-defense-mediation-body-of-8-from-each-side.html | NEW LABOR BOARD SEEN FOR DEFENSE; Mediation Body of 8 From Each Side and 3 Neutrals Is Put Forward at Capital KEPT TO FIELD OF ITS OWN Cooperation With the Existing Agencies in OPM and Federal Department Is Contemplated | True | By Louis Starkspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/ski-patrol-crosses-cascades.html | Ski Patrol Crosses Cascades | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/net-of-1572630-for-li-lighting-income-last-year-compared-with.html | NET OF $1,572,630 FOR L.I. LIGHTING; Income Last Year Compared With $1,425,419 in 1939 -- Taxes Are $2,059,641 NET OF $1,572,630 FOR L.I. LIGHTING | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/gitlow-warns-on-reds-they-control-half-of-cios-4000000-members-he.html | GITLOW WARNS ON REDS; They Control Half of C.I.O.'s 4,000,000 Members, He Says | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/stahl-case-briefs-filed-ousted-relief-investigators-counsel.html | STAHL CASE BRIEFS FILED; Ousted Relief Investigator's Counsel Stresses Red Charges | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/john-w-app-58-a-manufacturer-vice-president-and-manager-of.html | JOHN W. KNAPP, 58, A MANUFACTURER; Vice President and Manager of Precision Die Casting Co, of Syracuse Dies 25 YEARS WITH THE FIRM Track Star at Cornell Excelled in High Jump -- Formerly Practiced Law | True | Special to TH NEW YORK TIZgS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/louis-m-nahin.html | LOUIS M. NAHIN | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/westchester-asks-to-continue-tolls-supervisors-approve-state-bill.html | WESTCHESTER ASKS TO CONTINUE TOLLS; Supervisors Approve State Bill to Keep Them 12 Years on Cross County Road IMPROVEMENTS PLANNED $1,500,000 Would Be Spent -- Albany Backing Reported for the Measure | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/allan-sproul-gets-added-bank-duty-federal-reserve-head-here-put-on.html | ALLAN SPROUL GETS ADDED BANK DUTY; Federal Reserve Head Here Put on Open-Market Group | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/vacancies-listed-in-east-side-study-pease-elliman-survey-shows-11.html | VACANCIES LISTED IN EAST SIDE STUDY; Pease & Elliman Survey Shows 11 1/2% of Homes Unused | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/treasury-offers-exchange-issues-2-seventonine-year-bonds-34-twoyear.html | TREASURY OFFERS EXCHANGE ISSUES; 2% Seven-to-Nine Year Bonds, 3/4% Two-Year Notes to Pay March 15 Maturities BOTH EMISSIONS TAXABLE New Obligations to Extinguish $544,870,050 of 3 3/8s and $676,707,600 of Notes | True | Special to THE NEW YORK TIMES | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/dr-thomas-n-baker-dies-noted-cleric-born-a-slave-s-a-victim-of-gas.html | DR. THOMAS N. BAKER DIES; Noted Cleric, Born a Slave, !s a Victim of Gas Poisoning | True | Special to TRE NmW YORE TILaEB. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/manila-americans-prepare-for-action-250-form-a-group-to-assist.html | MANILA AMERICANS PREPARE FOR ACTION; 250 Form a Group to Assist Authorities in Emergency | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/crane-co-buys-1500-acres.html | Crane Co. Buys 1,500 Acres | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/dephillips-to-join-reds.html | DePhillips to Join Reds | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bill-farnsworth-first-at-oaklawn-annexes-inaugural-feature-with.html | BILL FARNSWORTH FIRST AT OAKLAWN; Annexes Inaugural Feature With True Star Second, Blind Eagle Third | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-james-h-ramsey.html | MRS. JAMES H. RAMSEY | True | Special to T" NEW YORK T[ES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/henry-p-george.html | HENRY P. GEORGE | True | Special to TH Nw yORK TX-S. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mkesson-trustee-sues-1241370-sought-from-estate-of-og-jennings.html | M'KESSON TRUSTEE SUES; $1,241,370 Sought From Estate of O.G. Jennings Director | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/motor-wheel-accord-reached.html | Motor Wheel Accord Reached | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british-ship-losses-put-at-217300-tons-berlin-agency-raises-hitlers.html | BRITISH SHIP LOSSES PUT AT 217,300 TONS; Berlin Agency Raises Hitler's Figures -- Includes Cruisers | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/business-world.html | Business World | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/celine-schiott-a-bride-wed-in-home-to-david-knudsen-of-convoy.html | CELINE SCHIOTT A BRIDE; Wed in Home to David Knudsen of Convoy Service to Britain | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/consecrate-conkling-episcopalian-bishop-three-bishops-perform.html | CONSECRATE CONKLING EPISCOPALIAN BISHOP; Three Bishops Perform Historic Ceremony in Chicago | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/war-stimulus-in-canada-unemployment-almost-negligible-bank-of.html | WAR STIMULUS IN CANADA; Unemployment Almost Negligible, Bank of Montreal Says | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-edward-h-blackley.html | MRS. EDWARD H. BLACKLEY | True | Special to THE NEW YORK TLSS. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/flat-in-jamaica-goes-to-operator-twentyfamily-hillside-avenue.html | FLAT IN JAMAICA GOES TO OPERATOR; Twenty-Family Hillside Avenue Building Brings Cash Above $40,000 Lien SAID TO BE FULLY RENTED Properties in Forest Hills and Atlantic Beach Also Go Into New Hands | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/sees-britain-triumphant-count-coudenhovekalergi-says-raf-will-bring.html | SEES BRITAIN TRIUMPHANT; Count Coudenhove-Kalergi Says R.A.F. Will Bring Victory | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/italian.html | Italian | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/cowley-lead-is-cut-to-4-points-by-apps-leaf-star-gains-in-race-for.html | COWLEY LEAD IS CUT TO 4 POINTS BY APPS; Leaf Star Gains in Race for Hockey Scoring Honors | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/degree-to-maeterlinck-gov-holland-and-osa-johnson-also-honored-at.html | DEGREE TO MAETERLINCK; Gov. Holland and Osa Johnson Also Honored at Rollins | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/performing-artists-sue.html | Performing Artists Sue | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/further-hostilities-expected.html | Further Hostilities Expected | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/educators-to-form-an-inquiry-board-textbook-dispute-discloses-plan.html | EDUCATORS TO FORM AN INQUIRY BOARD; Textbook Dispute Discloses Plan for Group to Guard Democracy in Schools STUDY OF CHARGES ASKED Petition Urges N.E.A. to Sift Complaints Against Books and Persons Making Them | True | From a Staff Correspondent | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/units-at-stewart-prepare-for-work-old-seventh-and-other-new-york.html | UNITS AT STEWART PREPARE FOR WORK; Old Seventh and Other New York Troops to Begin Study of Fundamentals Today AIRCRAFT DEFENSE IS NEXT Col. Tobin Praises Facilities for Training -- Regiment Is Planning for a Dance | True | Special to THE NEW YORK TIMES | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/valentine-promotes-detectives.html | Valentine Promotes Detectives | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/oklahoma-utility-plans-refinancing-public-service-company-files.html | OKLAHOMA UTILITY PLANS REFINANCING; Public Service Company Files Statement for $24,350,000 in Bonds, Stocks With SEC PROPOSES AN EXCHANGE Asks Holders of Its 6 and 7% Prior-Lien Stock to Take 5% Preferred and Cash | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/lines-bid-on-four-ships-maritime-commissions-laidup-fleet-is-source.html | LINES BID ON FOUR SHIPS; Maritime Commission's Laid-Up Fleet Is Source of Vessels | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/italians-down-in-yugoslavia.html | Italians Down in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/artists-of-britain-to-have-exhibition-england-will-be-the-theme-of.html | ARTISTS OF BRITAIN TO HAVE EXHIBITION; England Will Be the Theme of a Show Opening to Public Tomorrow at Knoedlers PORTRAIT GROUP IS HUNG British Painters Also Show in Two One-Man Displays Given at American British Center | True | By Edward Alden Jewell | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/offering-of-stock-by-philip-morris-funds-from-preferred-shares-to.html | OFFERING OF STOCK BY PHILIP MORRIS; Funds From Preferred Shares to Pay Bank Loans | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/patriarch-blesses-british-fleet.html | Patriarch Blesses British Fleet | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/new-cabinet-basis-adopted-in-vichy-5-ministers-in-inner-group.html | NEW CABINET BASIS ADOPTED IN VICHY; 5 Ministers in Inner Group -- Relations With Nazis to Be Conducted by 'Delegate' LAVAL AGAIN MENTIONED Is Believed to Covet Liaison Post -- Darlan Gets More Administrative Power | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mungo-shows-signs-of-comeback-in-dodgers-intraclub-contest-veteran.html | Mungo Shows Signs of Comeback In Dodgers' Intraclub Contest; Veteran Impresses Durocher, but Cubans Are Amused as Bush League Play Marks Game -- Paul Waner Wallops Three-Bagger | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/stronger-outfield-groomed-by-terry-ott-rucker-and-arnovich-give.html | STRONGER OUTFIELD GROOMED BY TERRY; Ott, Rucker and Arnovich Give Giants Crack Unit -- Proved Reserves Back Them Up YOUNG AND MOORE SIGN Maynard, Rookie, Falls in Line -- Whitehead Firm Hold-Out -- No Deal On for Danning | True | By John Drebingerspecial To the New York Times. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/defies-california-mist.html | Defies California "Mist" | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/butler-halts-notre-dame.html | Butler Halts Notre Dame | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/dr-younger-wins-air-medal.html | Dr. Younger Wins Air Medal | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/paris-seen-near-revolt-people-ready-if-they-had-the-means-de-gaulle.html | PARIS SEEN NEAR 'REVOLT'; People Ready 'if They Had the Means,' de Gaulle Says | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-emilo-bloch.html | MRS, EMILO BLOCH | True | Teclal to THE NEW YOE TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hutchings-signs-with-reds.html | Hutchings Signs With Reds | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/campbell-signs-wage-pact.html | Campbell Signs Wage Pact | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/milk-sales-rose-309.html | Milk Sales Rose 3.09% | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mrs-hugh-canning.html | MRS. HUGH CANNING | True | Special to THE NEW YORX TI:UES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/field-trials-postponed.html | Field Trials Postponed | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/heads-white-house-writers.html | Heads White House Writers | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/mexican-envoy-in-nicaragua.html | Mexican Envoy in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/1000-gift-for-neediest.html | $1,000 Gift for Neediest | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/whelan-strike-parley-delayed.html | Whelan Strike Parley Delayed | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/to-hold-symposium-fordham-will-conduct-one-on-business-education-to.html | TO HOLD SYMPOSIUM; Fordham Will Conduct One on Business Education Tonight | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/276th-policeman-dismissed.html | 276th Policeman Dismissed | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/shirley-raymonds-troth-riverside-girl-to-be-married-to-roy-terrell.html | SHIRLEY RAYMOND'S TROTH; Riverside Girl to Be Married to .Roy Terrell Fricks | True | Special to TH NEW YOK Tiss. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/aletta-van-wyck-schenck.html | ALETTA VAN WYCK SCHENCK | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/reich-envoy-back-in-argentina.html | Reich Envoy Back in Argentina | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/decisive-us-aid-seen-by-citrine-british-labor-chief-believes.html | DECISIVE U.S. AID SEEN BY CITRINE; British Labor Chief Believes September Will Show Result of Plant Expansion PLANES TO GIVE AIR PARITY Recent Visitor to U.S. Forecasts This in Six Months -- Says Japan May Involve Us | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/asks-state-to-oust-citys-unfit-teachers-group-headed-by-mrs-lindlof.html | ASKS STATE TO OUST CITY'S UNFIT TEACHERS; Group Headed by Mrs. Lindlof Seeks Procedural Change | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/british-minister-set-to-quit-sofia-with-nazi-entry-held-nearer-he.html | BRITISH MINISTER SET TO QUIT SOFIA; With Nazi Entry Held Nearer, He Burns Records -- Soviet Said to Keep Hands Off BRITISH MINISTER SET TO QUIT SOFIA | True | By the United Press. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/army-has-new-powder-flashless-explosive-reported-at-dinner-of.html | ARMY HAS NEW POWDER; Flashless Explosive Reported at Dinner of Chemists | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/lent-eased-for-britons-catholic-fasting-and-abstinence-suspended-by.html | LENT EASED FOR BRITONS; Catholic Fasting and Abstinence Suspended by Cardinal | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/borislavsky-murder-laid-to-holdup-men-former-czarist-officer.html | BORISLAVSKY MURDER LAID TO HOLD-UP MEN; Former Czarist Officer Believed to Have Resisted Thugs | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nazi-expert-sees-world-depression-war-disrupts-overseas-trade-and.html | NAZI EXPERT SEES WORLD DEPRESSION; War Disrupts Overseas Trade and Leads to No Boom Save in U.S. Arms, He Says SHIP SHORTAGE ALLEGED British Dominions Unable to Exchange Own Products, Economist Declares | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/republic-cranemen-quit.html | Republic Cranemen Quit | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/turkish-protest-demanded.html | Turkish Protest Demanded | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rumson-woman-ends-life-mrs-marshall-blankarn-had-been-patient-in.html | RUMSON WOMAN ENDS LIFE; Mrs. Marshall Blankarn Had Been Patient in Sanitarium | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/amen-gets-dismissal-of-adonis-indictment-freeing-of-gasberg-on-same.html | AMEN GETS DISMISSAL OF ADONIS INDICTMENT; Freeing of Gasberg on Same Evidence Cause of Action | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/canada-mourns-fliers-rites-held-for-americans-killed-in-crash-near.html | CANADA MOURNS FLIERS; Rites Held for Americans Killed in Crash Near Montreal | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nicaragua-gains-by-road-somoza-views-work-on-and-benefit-from.html | NICARAGUA GAINS BY ROAD; Somoza Views Work On and Benefit From Highway Link | True | Special Cable to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/palestine-appeal-starts-fund-drive-dr-einstein-in-message-to-one-of.html | PALESTINE APPEAL STARTS FUND DRIVE; Dr. Einstein, in Message to One of Six Rallies, Urges Jewish Center Be Established SILVER WOULD AID BRITISH Wants Defense Stronghold as Well as Refuge Haven Set Up in the Holy Land | True | | C1B 487682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/dr-banting-dead-in-wrecked-plane-scientist-killed-in-crash-in.html | DR. BANTING DEAD IN WRECKED PLANE; Scientist Killed in Crash in Newfoundland En Route to Britain for Research PILOT THE ONLY SURVIVOR Two of Crew Lost -- Physician Was Studying Medical Problems of Aviation | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/union-oil-of-california.html | Union Oil of California | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/tax-exemption-noted-life-insurance-paid-at-death-not-subject-to.html | TAX EXEMPTION NOTED; Life Insurance Paid at Death Not Subject to Levy | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/the-play-ina-claire-and-philip-merivale-appear-in-the-talley-method.html | THE PLAY; Ina Claire and Philip Merivale Appear in 'The Talley Method' by S.N. Behrman at Henry Miller's | True | By Brooks Atkinson | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/bond-notes.html | BOND NOTES | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/asks-fund-to-aid-defense-centers-roosevelt-urges-congress-to-vote.html | ASKS FUND TO AID DEFENSE CENTERS; Roosevelt Urges Congress to Vote $150,000,000 Housing and Community Fund WARNS SHORTAGE IS NEAR Message Covers Needs Near Expanded Army, Navy Bases and Industrial Plants | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/nebraska-power-deal-approved.html | Nebraska Power Deal Approved | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/hatred-of-england-urged.html | Hatred of England Urged | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/style-show-introduces-father-and-son-suits-better-dressed-young-men.html | Style Show Introduces Father and Son Suits; Better Dressed Young Men Is Aim of Tailors | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/rothschild-horses-sold-19-thoroughbreds-auctioned-at-farm-seized-by.html | ROTHSCHILD HORSES SOLD; 19 Thoroughbreds Auctioned at Farm Seized by State | True | Wireless to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/relief-inquiry-group-to-meet.html | Relief Inquiry Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/roosevelt-six-retains-title.html | Roosevelt Six Retains Title | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/judd-boston-rookie-detained-at-canadian-border-jeff-heath-signed-by.html | Judd, Boston Rookie, Detained at Canadian Border -- Jeff Heath Signed by Indians -- Other Baseball News | True | | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/intervention-pleas-fail.html | Intervention Pleas Fail | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-25 | 1941-02-25 | https://www.nytimes.com/1941/02/25/archives/crossings-decision-pressed-at-albany-moffat-confers-with-lehman-on.html | CROSSINGS DECISION PRESSED AT ALBANY; Moffat Confers with Lehman on Proposed Diversion of $60,000,000 to Roads HAS PROJECTS CLASSIFIED Relative Importance Listed by Maltbie -- Plan for New Bond Issue Stirs Doubts | True | Special to THE NEW YORK TIMES. | C1B 487682 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/sinclair-predicts-worse-night-raids-british-air-chief-admits-no.html | SINCLAIR PREDICTS WORSE NIGHT RAIDS; British Air Chief Admits No Solution Has Yet Been Found and Warns of New Ordeal PROMISES HARD REPRISALS Minister Reads Nazi Letter Citing Severity of Blows -- Links U.S. to War Aims | True | By David Andersonwireless To the New York Times. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ickes-is-honored-as-foe-of-bigotry-with-four-others-he-receives.html | ICKES IS HONORED AS FOE OF BIGOTRY; With Four Others He Receives Citation Here for Efforts on Behalf of Tolerance HE ASSAILS ISOLATIONISTS At Protestant Forum He Calls Five 'Quislings Who Would Cravenly Spike Our Guns' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/harry-f-farrington.html | HARRY F. FARRINGTON | True | Special to T: N.V YORI TLS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/vichy-link-justified-by-canadian-premier-cites-british-approval.html | VICHY LINK JUSTIFIED BY CANADIAN PREMIER; Cites British Approval When Challenged in Commons | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/new-bus-designs-to-end-free-rides-finger-and-toe-holds-used-by.html | NEW BUS DESIGNS TO END FREE RIDES; Finger and Toe Holds Used by Hitching Youngsters to Be Eliminated From Vehicles | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/stock-dividends-defined-by-state-proposed-bill-would-tax-new.html | 'STOCK DIVIDENDS' DEFINED BY STATE; Proposed Bill Would Tax New Certificates of Shares | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/divorce-to-william-du-pont-jr.html | Divorce to William du Pont Jr. | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/australia-aids-chinese-red-cross.html | Australia Aids Chinese Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/failures-up-in-3-groups-one-division-shows-increase-one-is.html | FAILURES UP IN 3 GROUPS; One Division Shows Increase, One Is Unchanged in Week | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/trade-with-japan-is-off-but-import-and-export-drop-in-1940-was.html | TRADE WITH JAPAN IS OFF; But Import and Export Drop in 1940 Was Relatively Small | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dr-iatias-duque-former-secretary-of-health-in-cuba-expert-on.html | DR. IATIAS DUQUE; Former Secretary of Health in Cuba, Expert on Leprosy | True | Wireless to THB NW YORK TS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/architects-honor-la-guardia.html | Architects Honor La Guardia | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mcarthy-is-named-canadas-us-envoy-succeeds-christie-whose-ill.html | M'CARTHY IS NAMED CANADA'S U.S. ENVOY; Succeeds Christie, Whose Ill Health Demands Leave -- House Applauds Move TWO AIDES ARE APPOINTED Minister Will Be Assisted by Hume Wrong as Counselor and M.M. Mahoney | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/800-americans-quit-china-sail-from-shanghai-for-home-many-are.html | 800 AMERICANS QUIT CHINA; Sail From Shanghai for Home -- Many Are Missionaries | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/matsuoka-statement-denied.html | Matsuoka Statement Denied | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/says-appeasers-are-enemies.html | Says Appeasers Are "Enemies" | True | By the United Press. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/panzer-topples-upsala.html | Panzer' Topples Upsala | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/miss-taintor-betrothed-former-pembroke-student-to-be-bride-of.html | MISS TAINTOR BETROTHED; Former Pembroke Student to Be Bride of Robert R. Goodrich | True | Special to THE NKW YOR TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/questionnaire-is-due.html | Questionnaire Is Due | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/james-h-milqt0sh-lawyer-82-dead-general-counsel-of-new-york-life.html | JAMES H. M'IlqT0SH, LAWYER, 82, DEAD; General Counsel of New York Life, 1903 to 1922, a Member of Alexander & Green BEGAN PRACTICE IN OMAHA He Represented Bankers Trust Before Supreme Court Over Voiding Gold Payment | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/polettis-law-fee-is-target-of-bill-republicans-offer-measure-to-bar.html | POLETTI'S LAW FEE IS TARGET OF BILL; Republicans Offer Measure to Bar State's Four Highest Officers From Other Work 'NO OBJECTION,' HE SAYS Lieutenant Governor Defends His ASCAP Activity, Asks Similar Curb for All | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/textbook-tempest.html | TEXTBOOK TEMPEST | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/draft-board-clerk-indicted.html | Draft Board Clerk Indicted | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/two-strikes-are-ended-motor-wheel-and-willard-battery-workers-to.html | TWO STRIKES ARE ENDED; Motor Wheel and Willard Battery Workers to Resume Tasks | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/elmira-dance-on-friday-college-club-fete-to-be-given-in-aid-of.html | ELMIRA DANCE ON FRIDAY; College Club Fete to Be Given in Aid of British War Relief | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/airline-traffic-up-25-january-gain-was-in-spite-of-flight.html | AIRLINE TRAFFIC UP 25%; January Gain Was in Spite of Flight Cancellation | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/alleghany-to-buy-bonds-concern-would-use-1754000-to-acquire.html | ALLEGHANY TO BUY BONDS; Concern Would Use $1,754,000 to Acquire Debentures | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/at-the-new-york.html | At the New York | True | T.M.P. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/arverne-hotel-bought-large-industrial-plot-sold-in-long-island-city.html | ARVERNE HOTEL BOUGHT; Large Industrial Plot Sold in Long Island City | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/11000-guardsmen-dig-in-men-at-camp-stewart-start-13-weeks-intensive.html | 11,000 GUARDSMEN 'DIG IN'; Men at Camp Stewart Start 13 Weeks' Intensive Training | True | Special to THE NEW YORK TIMES | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/2-boys-14-steal-autos-weapons-battle-police-4-hours-in-jersey-turn.html | 2 Boys, 14, Steal Autos, Weapons; Battle Police 4 Hours in Jersey; Turn Echo Lake Cabin Into Arsenal, Defying Surrender With Bullets Till Tear Gas Halts 3-Day Crime Careers | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/new-vichy-setup-leaves-out-laval-collaboration-in-economic-field.html | NEW VICHY SET-UP LEAVES OUT LAVAL; 'Collaboration' in Economic Field Will Be Attempted Without His Presence PETAIN RESISTS PRESSURE Remains Head of Government as Well as Chief of State -Paris Press Abusive By G.H. ARCHAMBAULT | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/union-men-fight-state-arms-bills-afl-and-cio-spokesmen-join-in.html | UNION MEN FIGHT STATE ARMS BILLS; A.F.L. and C.I.O. Spokesmen Join in Opposing Five 'Model' Defense Measures | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bo-receives-ruling-on-taxation-status-new-setup-of-roads-securities.html | B.&O. RECEIVES RULING ON TAXATION STATUS; New Set-Up of Road's Securities Is Officially Appraised | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/worlds-fair-razing-threefourths-done-demolition-contract-extended.html | WORLD'S FAIR RAZING THREE-FOURTHS DONE; Demolition Contract Extended by City to April 27 | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/to-reopen-farm-estate-ft-bedford-gets-his-fathers-place-in.html | TO REOPEN FARM ESTATE; F.T. Bedford Gets His Father's Place in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/columbia-lists-three-schedules-lion-batterymen-to-report-tomorrow.html | COLUMBIA LISTS THREE SCHEDULES; Lion Batterymen to Report Tomorrow -- Manhattan and N.Y.U. to Drill Today | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/d-l-w-weighs-ending-of-leases-investigation-under-way-in-move-for.html | D., L. & W. WEIGHS ENDING OF LEASES; Investigation Under Way in Move for Economy, William White, President, Says | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/alfonso-has-a-relapse-condition-of-former-spanish-king-becomes-more.html | ALFONSO HAS A RELAPSE; Condition of Former Spanish King Becomes More Grave | True | By Telephone To the New York Times. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/gold-is-convicted-in-labor-racket-scalise-aide-protected-three-real.html | GOLD IS CONVICTED IN LABOR RACKET; Scalise Aide 'Protected' Three Real Estate Concerns From Strikes and Annoyances EXTORTIONS PUT AT $5,950 Says He Accepted 'Gifts' That Were Forced on Him -- Liable to 75 Years on 10 Counts | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/americanism-is-discussed-true-definition-held-needed-before-we.html | Americanism Is Discussed; True Definition Held Needed Before We Condemn Textbooks | True | JOHN CORBIN. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/four-de-gaulle-aides-sentenced-by-french-officers-acting-as-agents.html | FOUR DE GAULLE AIDES SENTENCED BY FRENCH; Officers Acting as Agents Get 10 to 20 Years' Hard Labor | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/news-prices-in-commodity-markets-wheat-set-back-in-erratic-market.html | News, Prices in Commodity Markets; WHEAT SET BACK IN ERRATIC MARKET Short Selling Is Renewed as Futures in Chicago Pit Decline 3/4 to 1c OPEN INTEREST AT NEW LOW Corn Shows Little Rallying Power and Loses 3/4 to 7/8c -- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ugi-hearing-postponed.html | U.G.I. Hearing Postponed | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/news-of-the-stage-flight-to-the-west-to-continue-broadway-run-your.html | NEWS OF THE STAGE; 'Flight to the West' to Continue Broadway Run -- 'Your Loving Son' Due March 19 at the Little | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/solves-infield-problem.html | Solves Infield Problem | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/new-zealand-trade-rises.html | New Zealand Trade Rises | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/col-donovan-is-in-spain-for-further-investigation.html | Col. Donovan Is in Spain For Further Investigation | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/quinn-foster.html | Quinn -- Foster | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/13433387-earned-by-utility-system-net-income-of-commonwealth-and.html | $13,433,387 EARNED BY UTILITY SYSTEM; Net Income of Commonwealth and Southern for 12 Months Below Previous Period GROSS REVENUES HIGHER Profit in January Was Well Above the Year Before -- Reports of Others | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/college-youth-asks-full-aid-to-nazi-foes-plea-sent-to-congress.html | COLLEGE YOUTH ASKS FULL AID TO NAZI FOES; Plea Sent to Congress Signed by 350 Students of U.S. | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/swiss-plan-special-coin-will-mark-650th-anniversary-of-nation-with.html | SWISS PLAN SPECIAL COIN; Will Mark 650th Anniversary of Nation With Issue Aug 1 | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jenkins-ready-for-bout-ends-sparring-sessions-for-fight-with-ambers.html | JENKINS READY FOR BOUT; Ends Sparring Sessions for Fight With Ambers Friday | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/attention-of-mr-moses.html | Attention of Mr. Moses | True | I. MONTEFIORE LEVY. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/to-address-newark-brokers.html | To Address Newark Brokers | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/japanese-slain-in-shanghai.html | Japanese Slain in Shanghai | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/approval-from-new-zealand.html | Approval From New Zealand | True | E.J. and R.M. CULLEN. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/spring-of-terror-predicted-in-rome-ansaldo-says-full-fury-of-axis.html | SPRING OF TERROR PREDICTED IN ROME; Ansaldo Says Full Fury of Axis Will Strike Anglo-Saxons | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/louisiana-purchase-bought-by-paramount-for-150000-mcdonald-carey.html | 'Louisiana Purchase' Bought by Paramount for $150,000 -- McDonald Carey Signed; NEW FILMS ARRIVE TODAY 'The Mad Doctor' and 'Meet the Chump' Opening -- Edgar Buchanan Gets Contract | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/defer-bank-liquidation.html | Defer Bank Liquidation | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/more-goods-will-go-to-palestine-today-hadassah-will-ship-5-tons-of.html | MORE GOODS WILL GO TO PALESTINE TODAY; Hadassah Will Ship 5 Tons of Supplies, Valued at $10,000 | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/rural-sales-index-holds-january-trade-off-seasonally-but-total-is.html | RURAL SALES INDEX HOLDS; January Trade Off Seasonally, but Total Is Peak for Month | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-lisa-y-smith-engaged-to-marry-former-new-york-resident-to.html | MRS. LISA Y. SMITH ENGAGED TO MARRY; Former New York Resident to Become Bride of David L. Evans of Wilmington | True | Special to TI Nsw YOR TIES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/defense-enlarges-st-louis-industry-2-new-plants-and-expansion-of.html | DEFENSE ENLARGES ST. LOUIS INDUSTRY; 2 New Plants and Expansion of Old Factories Involved in $400,000,000 Orders PAYROLLS TO ADD 25,000 Rise Due to Making of Aircraft, Explosives and Bullets Alone -- Subcontractors Active | True | By Charles Hurdspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/selma-kramer-heard.html | Selma Kramer Heard | True | R.P. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bawl-street-journal-bond-club-making-plans-for-its-annual-burlesque.html | BAWL STREET JOURNAL; Bond Club Making Plans for Its Annual Burlesque | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-george-j-carter.html | MRS. GEORGE J. CARTER | True | Special to THE IIZW YORK TS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/advanced-by-new-york-trust.html | Advanced by New York Trust | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/aid-to-britain-is-urged-salvador-paper-suggests-militant-attitude.html | AID TO BRITAIN IS URGED; Salvador Paper Suggests Militant Attitude by Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/edward-pi-gill.html | EDWARD PI. GILL | True | Special to THH NEW YOK TIMEH. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/photoengravers-elect.html | Photo-Engravers Elect | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/princeton-six-triumphs-subdues-williams-84-for-12th-victory-of-the.html | PRINCETON SIX TRIUMPHS; Subdues Williams, 8-4, for 12th Victory of the Season | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/press-held-target-of-a-smear-drive-cranston-williams-says-this-will.html | PRESS HELD TARGET OF A 'SMEAR' DRIVE; Cranston Williams Says This Will Not Stifle Truth About Progress of Defense DENIES CENSORSHIP LOOMS Talk of It May Weaken Confidence in Newspapers, He Tells Englewood Rotarians | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/lehman-renames-defense-body.html | Lehman Renames Defense Body | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/monongahela-issue-approved.html | Monongahela Issue Approved | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ernest-c-strait.html | ERNEST C, STRAIT | True | Specta! to Tz NSW YOR TS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/john-barneson.html | JOHN BARNESON | True | Special to T Nw' NORC Tzts. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/japanese-acclaim-churchills-reply-as-easing-tension-talk-with.html | JAPANESE ACCLAIM CHURCHILL'S REPLY AS EASING TENSION; Talk With Ambassador Held to Have Cleared the Air After Showdown in Pacific MATSUOKA WINS PRAISE Peaceful Intention in Foreign Policy Stressed -- Speech by Hitler Found Unimpressive JAPANESE ACCLAIM CHURCHILL'S REPLY | True | By Hugh Byaswireless To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/state-to-speed-defense-permits-lending-to-25-of-banks-capacity-to.html | State, to Speed Defense, Permits Lending To 25% of Bank's Capacity to Individuals | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bars-blueribbon-jury-court-wants-fairer-crosssection-of-people-to.html | BARS BLUE-RIBBON JURY; Court Wants Fairer Cross-Section of People to Try Strike Case | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/measles-cases-rise-by-4072-in-a-week-total-for-this-year-so-far-is.html | MEASLES CASES RISE BY 4,072 IN A WEEK; Total for This Year So Far Is 15,948, With 6 Deaths | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/radio-exports-at-peak-december-total-64508-sets-valued-at-1220178.html | RADIO EXPORTS AT PEAK; December Total 64,508 Sets, Valued at $1,220,178 | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/rubber-export-quota-fixed-by-committee-united-states-has-ordered.html | RUBBER EXPORT QUOTA FIXED BY COMMITTEE; United States Has Ordered 180,000 Tons for This Year | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/light-on-our-defenses.html | LIGHT ON OUR DEFENSES | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/gimbel-co-to-do-brokerage.html | Gimbel & Co. to Do Brokerage | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ohrbach-quintet-advances.html | Ohrbach Quintet Advances | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/abuses-of-trusts-analyzed-by-sec-security-dealers-brokers-and.html | ABUSES OF TRUSTS ANALYZED BY SEC; Security Dealers, Brokers and Bankers Found Predominant Among Organizers SPONSORS AIDED BY FUNDS Loans to 'Insiders' and the Pyramiding of Investments Studied in Report | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/debate-at-manhattan-today.html | Debate at Manhattan Today | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/in-the-nation-mr-dewey-answers-arguments-against-his-plan.html | In The Nation; Mr. Dewey Answers Arguments Against His Plan | True | By Arthur Krock | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/captain-curzonhowe-former-naval-attache-to-the-british-embassy-in-u.html | CAPTAIN CURZON-HOWE; Former Naval Attache to the British Embassy in U. S. | True | Special Gable to NW Yol. T8. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/heads-atlantic-life-co.html | Heads Atlantic Life Co. | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/receipts-of-gold-shrink-5779386-in-week-to-feb-19-against-previous.html | RECEIPTS OF GOLD SHRINK; $5,779,386 in Week to Feb. 19, Against Previous $7,851,620 | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/syracuse-subdues-corivell-five-3332-bergers-two-foul-shots-win-for.html | SYRACUSE SUBDUES CORIVELL FIVE, 33-32; Berger's Two Foul Shots Win for Orange in Overtime | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dellicurti-gets-decision.html | Dellicurti Gets Decision | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/heads-standards-unit-in-consumer-goods-field.html | Heads Standards Unit In Consumer Goods Field | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/italian.html | Italian | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/paris-renews-attacks-threatens-to-set-up-own-regime-unless-vichy.html | PARIS RENEWS ATTACKS; Threatens to Set Up Own Regime Unless Vichy 'Collaborates' | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/loan-concerns-financing-bonds-and-stock-of-prudential-personal.html | LOAN CONCERN'S FINANCING; Bonds and Stock of Prudential Personal Finance in Market | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/utensil-concerns-turn-down-orders-put-business-requiring-tool-work.html | UTENSIL CONCERNS TURN DOWN ORDERS; Put Business Requiring Tool Work on an 'If, As and When' Basis SCRAP ALUMINUM SOUGHT Priority Order May Be Followed by Controls in Secondary Metals Market | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/williams-victor-in-golf.html | Williams Victor in Golf | True | By Tropical Radio To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/st-lawrence-seaway-to-be-studied-here-port-authority-plans-hearing.html | ST. LAWRENCE SEAWAY TO BE STUDIED HERE; Port Authority Plans Hearing Friday on Project | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/buy-brooklyn-plot-for-small-homes-builders-take-over-vacant-tract.html | BUY BROOKLYN PLOT FOR SMALL HOMES; Builders Take Over Vacant Tract, 60 by 96.8 Feet, on Bay 25th Street 79TH ST. DWELLING BOUGHT Clinton Street and Eastern Parkway Apartments, Each Four Stories, Are Sold | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ersatz-shoes-cling-to-fashion.html | 'Ersatz' Shoes Cling to Fashion | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/13room-duplex-leased-park-avenue-place-taken-by-frederick-j-ziegler.html | 13-ROOM DUPLEX LEASED; Park Avenue Place Taken by Frederick J. Ziegler | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/chile-guards-polls-for-contest-sunday-popular-front-strongly.html | CHILE GUARDS POLLS FOR CONTEST SUNDAY; Popular Front Strongly Opposed in Heated Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/the-menace-at-sea.html | THE MENACE AT SEA | True | By Hanson W. Baldwin | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/yankees-sell-firstbaseman-dahlgren-to-bees-in-straight-cash.html | Yankees Sell First-Baseman Dahlgren to Bees in Straight Cash Transaction; INFIELD SHAKE-UP LOOMS FOR YANKS Sale of Dahlgren Opens Wide Speculation as to Pilot's Plans for First-Base Job CHANDLER, CROSETTI SIGN Rolfe, After Physical Check-Up, Is on Way to Florida -- Donald Has Back Injury | True | By James P. Dawsonspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/britains-revenue-continues-to-fall-30773653-deficit-reported-for.html | BRITAIN'S REVENUE CONTINUES TO FALL; 30,773,653 Deficit Reported for Last Week | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/gay-shoes-mark-spring-style-show-harmonize-in-many-hues-with.html | GAY SHOES MARK SPRING STYLE SHOW; Harmonize in Many Hues With Costumes Displayed at I. Miller Exhibition BAGS ALSO ARE COLORFUL 'Paint-the-Town-Red' Used as a Daring Challenge to Frock of Sheer Black Wool | True | By Virginia Pope | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/64-reorganizations-listed-for-half-year-sec-reports-63800000-in.html | 64 REORGANIZATIONS LISTED FOR HALF YEAR; SEC Reports $63,800,000 in Assets, $53,200,000 Debts | True | Special to THE NEW YORK TIMES. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ruling-clarifies-revisions-for-tax-net-income-for-excess-profits.html | RULING CLARIFIES REVISIONS FOR TAX; Net Income for Excess Profits Levy to Be Regardless of Original Amount RELIEF IN EXPENSES SEEN Godfrey N. Nelson Notes Move to Allow Advertising and Other Good-Will Changes RULING CLARIFIES REVISIONS FOR TAX | True | By Godfrey N. Nelson | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/charles-w-scranton.html | CHARLES W. SCRANTON | True | Special to I' Nsv YoR Ts. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/two-sales-in-newark-6-family-house-and-taxpayer-go-into-new-hands.html | TWO SALES IN NEWARK; 6 Family House and Taxpayer Go Into New Hands | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/marines-reach-bermuda.html | Marines Reach Bermuda | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/william-f-kearnen.html | WILLIAM F. KEARNEN | True | Special to TH' w YOR TXZEe. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dorniers-downed-at-malta.html | Dorniers Downed at Malta | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/large-bronx-plot-sold-astor-estate-disposes-of-site-for-6story.html | LARGE BRONX PLOT SOLD; Astor Estate Disposes of Site for 6-Story Apartment | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/browder-to-give-up-fight-no-new-steps-will-be-taken-by-communist-to.html | BROWDER TO GIVE UP FIGHT; No New Steps Will Be Taken by Communist to Escape Prison | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/books-authors.html | Books -- Authors | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/financial-markets-liberalization-of-excess-profits-taxes-encourages.html | FINANCIAL MARKETS; Liberalization of Excess Profits Taxes Encourages Further Buying of Stocks With Gains Extended | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/harry-chandler-retires.html | Harry Chandler Retires | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/says-closed-shop-hampers-defense-smith-of-virginia-would-forbid-it.html | SAYS CLOSED SHOP HAMPERS DEFENSE; Smith of Virginia Would Forbid It to Destroy Union 'Racket' in Construction Projects | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bulgaria-reassures-neighbors-by-telephone-to-the-new-york-times.html | Bulgaria Reassures Neighbors; By Telephone to THE NEW YORK TIMES. | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/two-florida-colonists-and-a-bride.html | TWO FLORIDA COLONISTS AND A BRIDE | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/city-tests-to-fix-veterans-status-mayor-reveals-civil-service.html | CITY TESTS TO FIX VETERANS' STATUS; Mayor Reveals Civil Service Examinations Will Be Given in Welfare Department | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/moves-to-permit-weaker-liquor.html | Moves to Permit Weaker Liquor | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/leafs-held-even-by-americans-44-leagueleading-toronto-six-forced-to.html | LEAFS HELD EVEN BY AMERICANS, 4-4; League-Leading Toronto Six Forced to Rally 4 Times to Stave Off Defeat SMITH GETS 200TH GOAL Hooley Makes Opening Tally for Button Team -- Heron Scores 2 for Visitors | True | By Joseph C. Nichols | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ideals-of-us-held-vital-at-wars-end-eight-speakers-at-womens-forum.html | IDEALS OF U.S. HELD VITAL AT WAR'S END; Eight Speakers at Women's Forum Agree That We Must Establish World Order 1,000 ATTEND SESSIONS Faith in Democracy and Task of This Country at Peace Table Discussed in Brooklyn | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/more-power-for-station-wins.html | More Power for Station WINS | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/august-c-hahr.html | AUGUST C. HAHR | True | Special to TI NEv YORK TIMIS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/thaddeus-h-brown.html | THADDEUS H, BROWN | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/china-ready-to-help.html | China Ready to Help | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/teacher-of-english.html | TEACHER OF ENGLISH | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/teachers-backed-in-charter-fight-34-educators-and-22-unions-support.html | TEACHERS BACKED IN CHARTER FIGHT; 34 Educators and 22 Unions Support College Local on Threat of Revocation | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/coffee-outlook-good-montoya-reports-optimism-despite-loss-of.html | COFFEE OUTLOOK GOOD; Montoya Reports Optimism Despite Loss of Markets | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/higher-shoe-prices-unlikely-this-year-trade-expects-retail-levels.html | HIGHER SHOE PRICES UNLIKELY THIS YEAR; Trade Expects Retail Levels to Hold Despite Rising Material Costs LEATHER ADVANCED 16-20% But Producers Have Reduced Expenses Without Loss in Quality, It Is Said | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/wyatt-at-havana-in-fine-condition-all-signs-of-trouble-in-knee-gone.html | WYATT AT HAVANA IN FINE CONDITION; All Signs of Trouble in Knee Gone as Star Moundsman Reports to Dodgers JOE VOSMIK HAS SCARE Blinded for More Than Two Hours by Explosion of Medicine Bottle | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/republicans-back-steingut-bus-bill-will-support-the-democratic.html | REPUBLICANS BACK STEINGUT BUS BILL; Will Support the Democratic Measure to Speed Removal of Brooklyn Elevated DEMOLITION MUST WAIT It Cannot Start Until Enough Coaches to Replace Street Cars Are Delivered | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/city-schools-study-textbook-charges-if-any-denounced-by-robey-are.html | CITY SCHOOLS STUDY TEXTBOOK CHARGES; If Any Denounced by Robey Are in Use Here They Will Be Re-examined COMMITTEES TO BE SET UP On Them Will Be Experts Who Will Give Views on the Suitableness of Texts | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/-a-5tol-is-dl-a-noted-e6-cofounder-and-chairman-of-stone-webster-in.html | (J. A. 5TOl IS DI); A NOTED E6; Co-Founder and Chairman of Stone & Webster, Inc., One of World's Largest Firms IT BUILT HOG ISLAND YARD Organization Also Constructed 50-Story General Electric Building in This City | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mosconi-defeats-caras-ponzi-also-is-double-winner-in-pocket.html | MOSCONI DEFEATS CARAS; Ponzi Also Is Double Winner in Pocket Billiard Tourney | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/vacuum-cleaner-sales-up-23.html | Vacuum Cleaner Sales up 23% | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/amsterdam-trading-dull.html | Amsterdam Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/marion-seeks-increase.html | Marion Seeks Increase | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/farmingdale-plot-sold-main-street-parcel-to-be-site-of-taxpayer.html | FARMINGDALE PLOT SOLD; Main Street Parcel to Be Site of Taxpayer Structure | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/cio-ostracizes-saltonstall.html | C.I.O. Ostracizes Saltonstall | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/daily-oil-output-declines-in-week-but-average-of-3629650-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; But Average of 3,629,650 Barrels Is Only 8,450 Less Than the Previous Count STORED SUPPLIES HIGHER Runs to Stills Ebb a Little -- Reporting Refineries Are Less Busy in Period | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/stores-here-to-aid-british-retailers-nrdga-opens-campaign-for.html | STORES HERE TO AID BRITISH RETAILERS; N.R.D.G.A. Opens Campaign for $1,000,000 Fund | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/asks-holders-for-proxies.html | Asks Holders for Proxies | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/british-widen-payments-would-pay-householders-200-for-loss-of-home.html | BRITISH WIDEN PAYMENTS; Would Pay Householders 200 for Loss of Home Equipment | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/martin-outpoints-de-ruzza.html | Martin Outpoints De Ruzza | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/students-to-be-examined-city-colleges-to-require-tests-for.html | STUDENTS TO BE EXAMINED; City Colleges to Require Tests for Tuberculosis in Future | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/chapmandawson-advance-at-golf-eliminate-strafacigauza-by-5-and-4.html | CHAPMAN-DAWSON ADVANCE AT GOLF; Eliminate Strafaci-Gauza by 5 and 4 and Reach Semi-Finals in Florida | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/pastor-indicted-as-draft-evader.html | Pastor Indicted as Draft Evader | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/president-is-firm-wants-no-amendment-to-bill-tying-his-hands-in.html | PRESIDENT IS FIRM; Wants No Amendment to Bill Tying His Hands in Help to Britain SEES CONGRESS LEADERS Western Hemisphere Defined -- Not Clear on 'Oceania' -- Two New Export Bans Set Up PRESIDENT BARS CURBS IN AID BILL | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jean-van-nranken-garden-gitybride-she-is-married-at-ceremony-in.html | JEAN VAN NRANKEN GARDEN GITYBRIDE; She Is Married at Ceremony in Cathedral of Incarnation to David A. Comstock | True | Special to TH Nmr YORK T8. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/house-passes-bill-easing-profits-tax-sends-measure-to-senate-24.html | HOUSE PASSES BILL EASING PROFITS TAX; Sends Measure to Senate 24 Hours After Treasury and Congress Experts Agree on It | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-benj-rogers-hostess-in-south-gives-luncheon-in-garden-of-her.html | MRS. BENJ. ROGERS HOSTESS IN SOUTH; Gives Luncheon in Garden of Her Palm Beach Residence Before Lecture on Art F.M. SACKETTS ENTERTAIN Mrs. George Luke Mesker and Mr. and Mrs. Rufus W. Scott Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/paul-dean-bowman-and-hubbell-scheduled-to-open-for-giants-in-games.html | Paul Dean, Bowman and Hubbell Scheduled to Open for Giants in Games Beginning on Friday -- Rain Stops Training Contest | True | By John Drebingerspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/color-trends-are-shown-fashion-relationship-with-cost-is-exhibit.html | COLOR TRENDS ARE SHOWN; Fashion Relationship With Cost Is Exhibit Theme | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/kahl-c-bates.html | KAHL C. BATES | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/miss-edythe-j-brown.html | MISS EDYTHE J. BROWN | True | Special to THE NEW YORK TISIES. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/swimsuit-line-opened-us-rubber-shows-water-wear-styles-prices.html | SWIM-SUIT LINE OPENED; U.S. Rubber Shows 'Water Wear' Styles -- Prices Unchanged | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/40000-aetna-shares-sold-at-2650-each-patrick-mcgovern-estate-sale.html | 40,000 AETNA SHARES SOLD AT $26.50 EACH; Patrick McGovern Estate Sale Fails to Upset Market | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/400000-loan-made.html | $400,000 Loan Made | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/thomas-richner-heard-in-recital-winner-of-naumburg-award-offers-a.html | THOMAS RICHNER HEARD IN RECITAL; Winner of Naumburg Award Offers a Piano Program at the Town Hall PRESENTS CHOPIN GROUP Also Gives Works of Bach and Beethoven, With New Sonata by Harold Morris | True | By Olin Downes | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/kills-wife-and-himself.html | Kills Wife and Himself | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/news-of-markets-in-european-cities-most-sections-remain-dull-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Remain Dull in London -- Gilt-Edge Issues Ease Where Changed BERLIN BOERSE IRREGULAR Fixed-Interest Securities Are Firm -- Amsterdam Trading Stagnant and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/son-to-the-h-a-bulls-jr.html | Son to the H. A. Bulls Jr. | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/willkie-critical-of-isolation-idea-assails-attempts-to-class-those.html | WILLKIE CRITICAL OF ISOLATION IDEA; Assails Attempts to Class Those Who Favor Aid to Britain as Wanting War SPEAKS AT WHITE DINNER Editor Receives the Churchman Award for His Crusade for World Good-Will | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/at-the-miami.html | At the Miami | True | T.S. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/cotton-advances-on-trade-buying-nearby-deliveries-taken-by-mills.html | COTTON ADVANCES ON TRADE BUYING; Near-By Deliveries Taken by Mills With Professionals in New Crop Months MARCH SELL-OFF HEAVIER Distant Positions Irregular as Effects of Future Farm Legislation Is Forecast | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/french-to-study-reich-industry.html | French to Study Reich Industry | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/willkie-hits-politicians-he-tells-indiana-legislature-the-world-is.html | WILLKIE HITS POLITICIANS; He Tells Indiana Legislature the World Is 'Sick' of Them | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bond-offerings-by-municipalities-milwaukee-county-wis-to-sell.html | BOND OFFERINGS BY MUNICIPALITIES; Milwaukee County, Wis., to Sell $3,800,000 Corporate-Purpose Notes March 17 CALIFORNIA AWARDS LOAN $2,416,551 of Warrants Goes to R.H. Moulton -- Auburn, N.Y., Closes Transaction | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/grand-jury-urged-to-act-on-relief-justice-martin-says-truth-or.html | GRAND JURY URGED TO ACT ON RELIEF; Justice Martin Says Truth or Falsehood of the Charges of Abuses Should Be Fixed DEMANDS OTHER INQUIRIES Subversive Activities in the Schools and Racketeering Among Them, He Declares | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/plans-child-bureau-in-harlem.html | Plans Child Bureau in Harlem | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/netherlands-buy-here-mission-to-be-set-up-to-acquire-arms-for.html | NETHERLANDS BUY HERE; Mission to Be Set Up to Acquire Arms for Defense in Far East | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/chainstore-stock-is-slated-for-sale-52500-shares-of-gc-murphy-to-be.html | CHAIN-STORE STOCK IS SLATED FOR SALE; 52,500 Shares of G.C. Murphy to Be Offered Tomorrow After Close on the Exchange MARKET DETERMINES DEAL Placement Is on Fixed-Price Basis With Transaction Registered With SEC | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/soviet-income-tax-doubled-in-budget-third-of-215400000000ruble.html | SOVIET INCOME TAX DOUBLED IN BUDGET; Third of 215,400,000,000-Ruble Total Goes to Defense -- Deputies Cheer Measure 'TENSENESS ABROAD' CITED Finance Commissar Says 'Wise Foreign Policy' Is Independent -- Litvinoff at Session | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/western-germany-raided-incendiaries-dropped-by-british-at-random.html | WESTERN GERMANY RAIDED; Incendiaries Dropped by British at Random, D.N.B. Says | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dr-gideonse-in-hospital.html | Dr. Gideonse in Hospital | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/demands-not-clear.html | Demands Not Clear | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/herman-barker-seely.html | HERMAN BARKER SEELY | True | pecial to T] NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/socony-union-acts-to-gain-agreement-independent-labor-body-opens.html | SOCONY UNION ACTS TO GAIN AGREEMENT; Independent Labor Body Opens Negotiations for Contract for 1,000 Men on Tankers EMERGENCY WAGE FIXED Company Agrees to Rate of $7.50 Month -- Relief Plan Called a Major Demand | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/corporate-returns-due-march-1-is-deadline-for-realty-firm-franchise.html | CORPORATE RETURNS DUE; March 1 Is Deadline for Realty Firm Franchise Tax Reports | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/british-reply-confirmed-commons-cheers-announcement-that-mediation.html | BRITISH REPLY CONFIRMED; Commons Cheers Announcement That Mediation Is Rejected | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/gives-reassurance-on-canadian-power-premier-mackenzie-king-tells.html | GIVES REASSURANCE ON CANADIAN POWER; Premier Mackenzie King Tells Commons There Will Be No Alienation AGREEMENT DATE VAGUE Opposition Speaker Says the People Will Be Watching 'This Whole Thing' | True | By P.j. Philipspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/vichy-hears-britain-is-holding-two-ships-blockade-is-said-to-have.html | VICHY HEARS BRITAIN IS HOLDING TWO SHIPS; Blockade Is Said to Have Barred Supplies for Colony in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ohio-bell-telephone.html | Ohio Bell Telephone | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/thousands-disappointed-as-bingo-is-halted-after-union-county-jury.html | Thousands Disappointed as Bingo Is Halted After Union County Jury Calls It Gambling | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/hopes-for-3-dividend-peoples-gas-light-has-fairly-satisfactory.html | HOPES FOR $3 DIVIDEND; Peoples Gas Light Has 'Fairly Satisfactory Results' | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/may-ask-more-aid-for-kindergarten-republicans-consider-measure.html | MAY ASK MORE AID FOR KINDERGARTEN; Republicans Consider Measure Which Would Partly Restore Cuts Proposed by Lehman REFEREE BILL IS OFFERED Permits Their Assignment to Any Place in the State -- Governor Would Name Them | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/electric-chair-for-dogs-germans-introduce-method-of-putting-stray.html | 'ELECTRIC CHAIR' FOR DOGS; Germans Introduce Method of Putting Stray Pets to Death | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jersey-central-to-build-cars.html | Jersey Central to Build Cars | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/boston-edison-co.html | Boston Edison Co. | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jobs-restored-to-40-in-ford-glass-plant-dissension-continues-as.html | JOBS RESTORED TO 40 IN FORD GLASS PLANT; Dissension Continues as Court Dismisses Union Petition on Earle | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/general-telephone-plans-sale-of-stock-preferred-shares-expected-to.html | GENERAL TELEPHONE PLANS SALE OF STOCK; Preferred Shares Expected to Bring $2,200,000 | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/consul-will-attend-party-in-new-jersey-godfrey-haggard-to-be.html | CONSUL WILL ATTEND PARTY IN NEW JERSEY; Godfrey Haggard to Be Honored at Dinner Before Benefit | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/columbia-rallies-to-vanquish-yale-in-league-game-on-home-court-lion.html | Columbia Rallies to Vanquish Yale in League Game on Home Court; LION QUINTET STOPS ELI RIVAL BY 38-31 Columbians Take Undisputed Hold on Second Place in League by Halting Yale CERRONE GETS 16 POINTS Victors Stage a Second-Half Drive After Losers Gain Early 12-0 Advantage | True | By Louis Effrat | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/turkish-envoy-here-reassures-welles-affirms-respect-for-obligations.html | TURKISH ENVOY HERE REASSURES WELLES; Affirms Respect for Obligations to Britain and Greece | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jose-iturbi-essays-double-role-here-guest-leader-of-philadelphia.html | JOSE ITURBI ESSAYS DOUBLE ROLE HERE; Guest Leader of Philadelphia Orchestra at Carnegie Hall Is Also Piano Soloist | True | H.T. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/fashion-pageant-held-for-british-proceeds-of-luncheon-event-to.html | FASHION PAGEANT HELD FOR BRITISH; Proceeds of Luncheon Event to Purchase Vitamins for Children in England MANY ENTERTAIN GUESTS Miss Sylvia French and Miss Marie Louise Aigeltinger Are Among Hostesses | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dr-edward-dewhurst.html | DR. EDWARD DEWHURST | True | .'pec[] to TD NEW NoP.: T]gs. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/nazi-claims-increase-250000-tons-of-shipping-sunk-in-past-few-days.html | NAZI CLAIMS INCREASE; 250,000 Tons of Shipping Sunk in 'Past Few Days,' Says Berlin | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/president-advocates-limited-wire-tapping-in-defense-sabotage-and.html | President Advocates Limited Wire Tapping In Defense Sabotage and Kidnapping Cases; PRESIDENT FAVORS SOME WIRETAPPING | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/no-us-alliance-necessary.html | No U.S. Alliance Necessary | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/muray-is-saber-victor-takes-honors-in-field-of-ten-at-the-salle.html | MURAY IS SABER VICTOR; Takes Honors in Field of Ten at the Salle D'Armes Vince | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/british.html | British | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/exgon-h-w-nice-of-maryland-63-one-of-3-republicans-elected-to-the.html | EX-GON. H. W. NICE OF MARYLAND,; 63 One of 3 Republicans Elected to the Office, Served From 1935 Until 1939 DIES IN RICHMOND, VA. After Defeating Ritchie Was Mentioned for Presidency Long a Baltimore Official | True | Special to T Nv7 NoK TJ3B. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/kayser-plant-gets-nlrb-order.html | Kayser Plant Gets NLRB Order | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/compromise-offers-mekong-river-to-bangkok-french-land.html | 'Compromise' Offers Mekong River to Bangkok -- French Land Reinforcements From West Africa Reach Saigon | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/insists-on-ride-for-dog-woman-arrested-after-creating-disturbance.html | INSISTS ON RIDE FOR DOG; Woman Arrested After Creating Disturbance in Subway | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/tudor-work-given-by-ballet-theatre-dark-elegies-presented-for-first.html | TUDOR WORK GIVEN BY BALLET THEATRE; 'Dark Elegies' Presented for First Time This Season in Program at Majestic | True | By John Martin | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/art-notes.html | Art Notes | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/tells-of-progress-of-inland-empire-ralph-e-dyar-says-region-of.html | TELLS OF PROGRESS OF 'INLAND EMPIRE; Ralph E. Dyar Says Region of Which Spokane Is Center Has Entered New Era GRAND COULEE A STIMULUS Color Movie of Products of the Region Shown to Group at Luncheon Here | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/hitlers-weapons.html | HITLER'S WEAPONS | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bond-notes.html | BOND NOTES | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/hosts-at-miami-beach-george-n-ostranders-entertain-with-a-cabana.html | HOSTS AT MIAMI BEACH; George N. Ostranders Entertain With a Cabana Luncheon | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/son-born-to-john-h-pitmans.html | Son Born to John H. Pitmans | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/gets-patrol-boat-contract.html | Gets Patrol Boat Contract | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/gustave-theimer.html | GUSTAVE THEIMER | True | Special to THE NEV YORI TIM:S. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/train-heads-institute-chosen-to-complete-damroschs-term-at-arts-and.html | TRAIN HEADS INSTITUTE; Chosen to Complete Damrosch's Term at Arts and Letters | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/expansion-plan-voted.html | Expansion Plan Voted | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/georgia-senate-votes-a-ban-on-union-fees-bill-prohibits-levy-on.html | GEORGIA SENATE VOTES A BAN ON UNION FEES; Bill Prohibits Levy on Workers on Federally Financed Jobs | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/sails-friday-on-maiden-trip.html | Sails Friday on Maiden Trip | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/infield-is-shifted.html | Infield Is Shifted | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/warns-of-tax-checkup-bureau-has-many-sources-for-catching-up-with.html | WARNS OF TAX CHECK-UP; Bureau Has 'Many Sources' for Catching Up With Delinquents | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/samuel-h-mclatchey.html | SAMUEL H. M'CLATCHEY | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/increased-stakes-on-saratoga-card-cup-race-raised-to-10000-added.html | INCREASED STAKES ON SARATOGA CARD; Cup Race Raised to $10,000 Added -- Wilson, Whitney Also Up in Value | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bronx-property-traded-rooming-house-on-walton-ave-changes-owners.html | BRONX PROPERTY TRADED; Rooming House on Walton Ave. Changes Owners | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/son-to-wm-h-t-mcgaugheys.html | Son to Wm. H. T. McGaugheys | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/control-tightened-on-40-export-items-more-detailed-information-is.html | CONTROL TIGHTENED ON 40 EXPORT ITEMS; More Detailed Information Is Sought on These Than for Regular Licenses TWO-PART LIST REPORTED Single Affidavit Is Required on First -- Second Needs Past Shipment Record | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/answers-ftc-complaint-united-diathermy-inc-denies-charges-of.html | ANSWERS FTC COMPLAINT; United Diathermy Inc., Denies Charges of Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bundle-lunch-monday-jane-cowl-to-attend-party-in-aid-of-the.html | 'BUNDLE LUNCH' MONDAY; Jane Cowl to Attend Party in Aid of the Children's Village | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/decca-records-sales-up.html | Decca Records' Sales Up | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/corporate-tax-relief.html | CORPORATE TAX RELIEF | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/lehman-urges-delay.html | Lehman Urges Delay | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-hugh-wilson-luncheon-hostess-mrs-chester-mckittrich-and-betsy.html | MRS. HUGH WILSON LUNCHEON HOSTESS; Mrs. Chester McKittrich and Betsy Nicholson Also Entertain | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bermuda-to-study-contraband-auction-assembly-members-contend-prices.html | BERMUDA TO STUDY CONTRABAND AUCTION; Assembly Members Contend Prices Obtained Are Too Low | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/western-pacific-office-here.html | Western Pacific Office Here | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/true-words-from-emporia.html | TRUE WORDS FROM EMPORIA | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/danube-floods-recede-ice-barriers-blasted-out-and-traffic-resumed.html | DANUBE FLOODS RECEDE; Ice Barriers Blasted Out and Traffic Resumed in Sections | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/nazis-bomb-ships-at-tobruk.html | Nazis Bomb Ships at Tobruk | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dean-madden-and-bride-return.html | Dean Madden and Bride Return | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/goldman-aronson.html | Goldman -- Aronson | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/robert-macletchie-former-vice-president-of-old-harriman-national.html | ROBERT MACLETCHIE; Former Vice President of Old Harriman National Bank Dies | True | Spectal to Tlqm lllw YORK TZS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/senate-group-votes-funds.html | Senate Group Votes Funds | True | By the United Press. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/meade-rides-royal-man-to-triumph-in-widener-cup-trial-royal-man.html | Meade Rides Royal Man to Triumph in Widener Cup Trial; ROYAL MAN BEATS GET OFF BY NOSE Wins Jacksonville Purse at Hialeah -- Sickle T. Third Over Nine Furlongs ANDERSON SCORES TRIPLE Prevails With Scotland Light, The Stork and Potranco -- Two for Robertson | True | By Bryan Fieldspecial To the New York Times | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/whelan-strike-continues-union-and-drug-company-fail-to-reach.html | WHELAN STRIKE CONTINUES; Union and Drug Company Fail to Reach Agreement | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/board-reveals-tiger-star-asked-to-be-placed-in-second-group-fellers.html | Board Reveals Tiger Star Asked to Be Placed in Second Group -- Feller's Papers Soon Due -- Other News of Baseball Men | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/britain-studies-strategy-edens-aim-reported-to-be-to-test-balkan.html | BRITAIN STUDIES STRATEGY; Eden's Aim Reported to Be to Test Balkan Will to Resist | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/british-at-soviet-fete-high-officers-at-red-army-celebration-in.html | BRITISH AT SOVIET FETE; High Officers at Red Army Celebration in London Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/managua-gets-daily-planes.html | Managua Gets Daily Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bullitt-tells-of-advice.html | Bullitt Tells of Advice | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/says-banting-ignored-advice-to-bail-out-pilot-discovered-after.html | SAYS BANTING IGNORED ADVICE TO 'BAIL OUT'; Pilot Discovered After Crash All Had Remained in Plane | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/held-up-at-miami-beach-mr-and-mrs-hc-evans-of-philadelphia-robbed.html | HELD UP AT MIAMI BEACH; Mr. and Mrs. H.C. Evans of Philadelphia Robbed of Jewels | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/joins-aquarium-critics-isaacs-assails-2000000-project-mosts-stands.html | JOINS AQUARIUM CRITICS; Isaacs Assails $2,000,000 Project -- Mosts Stands Firm | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/miss-cothrans-76-paces-qualifiers-south-carolina-star-is-one-under.html | MISS COTHRAN'S 76 PACES QUALIFIERS; South Carolina Star Is One Under Women's Par in South Atlantic Golf Tourney MISS BAUER CARDS A 78 Miss Hicks, Defending Title-holder, Returns an 80 on Links at Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/nyu-to-oppose-st-johns-tonight-violet-five-faces-dangerous-foe-in.html | N.Y.U. TO OPPOSE ST. JOHN'S TONIGHT; Violet Five Faces Dangerous Foe in Feature of Intracity Bill at Garden C.C.N.Y. TO SEE ACTION Meets Manhattan in Opener -- Bids to March Tourney Incentive for Teams | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/margin-accounts-overcome-deficit-study-shows-interest-carries.html | MARGIN ACCOUNTS OVERCOME DEFICIT; Study Shows Interest Carries Average Stock Exchange Commission House | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dutiful-postman-pays-10c-to-turn-in-lost-5c-it-costs-city-25-and-us.html | Dutiful Postman Pays 10c to Turn in Lost 5c; It Costs City $25 and U.S. Gets Full Report | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/striking-gowns-on-view-unusual-exhibition-seen-at-museum-of-costume.html | STRIKING GOWNS ON VIEW; Unusual Exhibition Seen at Museum of Costume Art | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/atlas-corporation-reports-on-assets-floyd-b-odlum-president-of.html | ATLAS CORPORATION REPORTS ON ASSETS; Floyd B. Odlum, President of Trust, Puts Value of Share at $12.26 on Dec. 31 $12.80 AT THE END OF 1939 $4,000,000 Spent by Company to Acquire Its Preferred and Common Stock | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/suez-canal-dispute-is-revived-in-egypt-investors-demand-for-payment.html | SUEZ CANAL DISPUTE IS REVIVED IN EGYPT; Investors' Demand for Payment Opposed in War Puzzle | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/queens-man-is-slain-riding-academy-owner-shot-in-house-at-russell.html | QUEENS MAN IS SLAIN; Riding Academy Owner Shot in House at Russell Gardens | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-cresson-gives-a-tea-her-sculpture-of-the-unknown-soldier.html | MRS. CRESSON GIVES A TEA; Her Sculpture of the Unknown Soldier Displayed at Event | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/stimson-says-army-has-4000-planes-tells-senate-committee-half-are.html | STIMSON SAYS ARMY HAS 4,000 PLANES; Tells Senate Committee Half Are Bombers and Fighters, the Rest Trainers DEFENDS SALES TO BRITAIN Only Surplus or Old Weapons Transferred -- Priorities to Allies Helped Us, He Says | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/german.html | German | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/budapest-is-en-fete-for-yugoslav-visitor-cincarmarkovitch-is-due.html | BUDAPEST IS EN FETE FOR YUGOSLAV VISITOR; Cincar-Markovitch Is Due This Morning, to Stay Four Days | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/japans-position-argued-she-is-held-to-have-grounds-for-her-stand-on.html | Japan's Position Argued; She Is Held to Have Grounds for Her Stand on Arming Pacific Islands | True | JOHN COLE MCKIM. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mediation-plans-are-pushed.html | Mediation Plans are Pushed | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mlaughry-names-dartmouth-staff-bevan-former-tulane-mentor-and.html | M'LAUGHRY NAMES DARTMOUTH STAFF; Bevan, Former Tulane Mentor, and Barclay to Coach the Linemen at Hanover EWART A BACKFIELD AIDE He and Cassiano Will Divide Duties -- Manske Picked for Post at Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/consuelo-tob____n-a-bribe-wed-to-f-a-martin-jr-for.html | CONSUELO TOB!____N A BRIBE; { Wed to F. A. Martin Jr. For-{ | True | Special to the New york times | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/companies-report-in-insurance-field-general-american-life-at-end-of.html | COMPANIES REPORT IN INSURANCE FIELD; General American Life at End of 1940 Disclosed a Slight Decline in Assets BOND HOLDINGS STEADY Data on Condition and Operations Submitted by Others With Comparisons | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/confer-on-arkansas-loan.html | Confer on Arkansas Loan | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/takes-four-floors-in-40-wall-street-westinghouse-company-will-move.html | TAKES FOUR FLOORS IN 40 WALL STREET; Westinghouse Company Will Move Three Divisions Into Downtown Quarters SPACE EQUALS TWO ACRES Change to Manhattan Building Pleases Employes Because of Transit Facilities | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/vic-donaheys-son-volunteers.html | Vic Donahey's Son Volunteers | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/housing-need-cited-in-navy-yard-area-new-defense-work-is-creating.html | HOUSING NEED CITED IN NAVY YARD AREA; New Defense Work Is Creating Shortage, WPA Reports | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/e-j-obrien-chose-best-short-stories-writer-and-noted-anthologist.html | E. J. O'BRIEN, CHOSE 'BEST' SHORT STORIES; Writer and Noted Anthologist Dies in England at 50 Wireleu | True | to Tnz IEW ''oR'S. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/marshall-links-morale-to-army-health-effort.html | Marshall Links Morale To Army Health Effort | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/35-doctors-fight-hoover-food-plan-hold-in-letter-to-roosevelt-that.html | 35 DOCTORS FIGHT HOOVER FOOD PLAN; Hold, in Letter to Roosevelt, That Feeding Conquered Nations Would Aid Nazis | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/recall-of-earle-is-urged-in-house-pennsylvania-representative-fears.html | RECALL OF EARLE IS URGED IN HOUSE; Pennsylvania Representative Fears Minister in Sofia May Get Us Into War PRESIDENT NOT TO ACT Makes It Clear He Will Not Recall Envoy Pending Receipt of Full Report | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/business-world.html | Business World | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/half-of-eritrea-captured-british-army-of-many-races-is-speeding.html | HALF OF ERITREA CAPTURED; British 'Army of Many Races' Is Speeding Difficult Task | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/loopholes-found-on-campaign-funds-grand-jury-failing-to-return-any.html | LOOPHOLES FOUND ON CAMPAIGN FUNDS; Grand Jury, Failing to Return Any Indictments, Reports Laws Need Changing WOULD NAME COMMITTEES Milligan Says Any One Can Now Contribute to All Sorts of Groups an Unlimited Sum | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/situation-in-sofia-said-to-have-eased-military-occupation-by-nazis.html | SITUATION IN SOFIA SAID TO HAVE EASED; Military Occupation by Nazis May Be Postponed for Some Time, Observers Assert TURKS' ATTITUDE UNCLEAR Yugoslavs Take Preparedness Moves -- Bulgaria States Her Policy Has Not Altered | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/at-the-rialto.html | At the Rialto | True | B.C. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/remington-rand-dividend-splitup-of-the-common-stock-voted-by.html | REMINGTON RAND DIVIDEND; Split-Up of the Common Stock Voted by Directors | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/fort-dix-soldiers-attack-air-base-all-units-of-combat-team-take.html | FORT DIX SOLDIERS 'ATTACK' AIR BASE; All Units of Combat Team Take Part in 'Assault' on Naval Station at Lakehurst 'WOUNDED' ARE TAGGED 5,000 Men From Camp Likely to Come Here to March in Army Day Parade | True | By Marshall Newtonspecial To the New York Times. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-taft-denounces-the-leaselend-bill-calls-proposed-2000000000.html | MRS. TAFT DENOUNCES THE LEASE-LEND BILL; Calls Proposed $2,000,000,000 Loan Less War-Tempting | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/carrier-commander-promoted.html | Carrier Commander Promoted | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/raf-raids-brest-attacking-berth-of-reich-cruiser-strings-of-bombs.html | R.A.F. RAIDS BREST, ATTACKING BERTH OF REICH CRUISER; Strings of Bombs Dropped on Docks -- Warship of Hipper Class Tied Up There 3 GERMAN PLANES DOWNED Other Coastal Areas Are Hit -- Air Raids on Britain Light -- East Anglia Bears Brunt R.A.F. RAIDS BREST; PORT AREA TARGET | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/maritime-cooperation-urged.html | Maritime Cooperation Urged | True | ARTHUR GRAHAM GLASGOW. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/british-list-5-ships-sunk-off-azores-four-out-of-19-unaccounted-for.html | BRITISH LIST 5 SHIPS SUNK OFF AZORES; Four Out of 19 Unaccounted For but Not Overdue, London Says -- Germans Claimed 14 NAZIS REPORT SUCCESSES Berlin High Command Asserts More Than 250,000 Tons Have Been Sunk in 'Few Days' | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/sees-nazi-move-in-spain-dr-douglas-freeman-predicts-troops-will-eat.html | SEES NAZI MOVE IN SPAIN; Dr. Douglas Freeman Predicts Troops Will 'Eat Their Way' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/army-contracts-placed.html | Army Contracts Placed | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/aid-to-small-businesses-pike-of-sec-advocates-local-civic-financial.html | AID TO SMALL BUSINESSES; Pike of SEC Advocates Local Civic 'Financial Clinics' | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/native-troops-moved.html | Native Troops Moved | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/murray-attacks-industrial-wages-cio-head-says-leaders-refuse-to.html | MURRAY ATTACKS INDUSTRIAL WAGES; C.I.O. Head Says Leaders Refuse to Share Large Defense Profits With Men CITES CORPORATE GAINS Tells Educators Businessmen's Attitude Creates Strife -- Graves Gets Award | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/konoye-is-hopeful.html | Konoye Is Hopeful | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/charles-k-beekman-lawyer-since-1892-secretary-of-the-union-club-for.html | CHARLES K. BEEKMAN; Lawyer Since 1892, Secretary of the Union Club for 20 Years | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/producers-bookings-rose-2-in-bay-state-january-total-up-despite-17.html | PRODUCERS' BOOKINGS ROSE 2% IN BAY STATE; January Total Up Despite 17% Drop in Metal Orders | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/kinsey-gets-senate-vote-reappointment-to-state-banking-board.html | KINSEY GETS SENATE VOTE; Reappointment to State Banking Board Confirmed at Albany | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/penn-rr-gets-tax-cut-assessed-valuation-in-queens-reduced-3693450.html | PENN R.R. GETS TAX CUT; Assessed Valuation in Queens Reduced $3,693,450 by Court | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/pen1tybacker-dies-highway-expert-managing-director-of-asphalt.html | PEN1TYBACKER DIES; HIGHWAY EXPERT; Managing Director of Asphalt Institute Was a Framer of Early Road Legislation FORMER OFFICIAL OF AAA Secretary of U. S. Highways Council in World War Had Served as an Economist | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/sports-of-the-times-more-matters-military.html | Sports of the Times; More Matters Military | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/makes-10-pursuit-craft-a-day.html | Makes 10 Pursuit Craft a Day | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/commutes-negros-sentence.html | Commutes Negro's Sentence | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/10-norwegians-die-as-british-agents-doomed-after-nazi-army-trial.html | 10 NORWEGIANS DIE AS BRITISH AGENTS; Doomed After Nazi Army Trial for Sending Military Data to England by Radio SEVEN GET PRISON TERMS Wide School Strikes Reported in Campaign of Resistance to Quisling Regime | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/much-french-gold-is-said-to-be-here-paris-matin-blames-bullitt-for.html | MUCH FRENCH GOLD IS SAID TO BE HERE; Paris Matin Blames Bullitt for Shift of 60,000,000,000 Francs to United States REST REPORTED AT DAKAR Reynaud Is Alleged to Have Sent Money to Us as Pledge Against Separate Peace | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/test-vote-mapped-on-british-aid-bill-senate-leaders-after-white.html | TEST VOTE MAPPED ON BRITISH AID BILL; Senate Leaders, After White House Meeting, Seek to Beat Ellender Amendment INFORMAL DISCUSSION PRECEDES SENATE DEBATE TEST VOTE MAPPED ON BRITISH AID BILL | True | By Harold B. Hintonspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/party-aids-crippled-children.html | Party Aids Crippled Children | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jefferson-gains-basketball-title-routs-hamilton-7227-to-win.html | JEFFERSON GAINS BASKETBALL TITLE; Routs Hamilton, 72-27, to Win Brooklyn P.S.A.L. Group Crown -- Other Results | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mt-vernon-house-traded-englishstyle-dwelling-sold-in-scarsdale.html | MT. VERNON HOUSE TRADED; English-Style Dwelling Sold in Scarsdale | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/charles-l-chapman.html | CHARLES L. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/jersey-city-votes-budget-after-row-40880425-total-approved-after-tj.html | JERSEY CITY VOTES BUDGET AFTER ROW; $40,880,425 Total Approved After T.J. Tumulty Is Ejected From Hearing 2,500 ATTEND SESSION Hudson County Budget Also Is Adopted With Funds for Sewell, New Courts | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/business-gains-general-wr-kuhns-says-activity-is-not-limited-to.html | BUSINESS GAINS GENERAL; W.R. Kuhns Says Activity Is Not Limited to Defense | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/seville-orphans-eat-food-from-us-4000-get-first-wholewheat-bread.html | SEVILLE ORPHANS EAT FOOD FROM U.S.; 4,000 Get First Whole-Wheat Bread Made of Flour From Red Cross Ship CADIZ WELCOMES PORRIDGE Aged Men and Women Relish Diet -- Cargo Distribution Plans Formulated | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/red-sox-sign-doerr.html | Red Sox Sign Doerr | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/britons-eating-2-eggs-and-bacon-face-jail-law-fixes-onecourse-meal.html | Britons Eating 2 Eggs and Bacon Face Jail; Law Fixes One-Course Meal for Diners-Out | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/winant-off-tomorrow-flight-to-lisbon-delayed-a-day-by-maintenance.html | WINANT OFF TOMORROW; Flight to Lisbon Delayed a Day by 'Maintenance Difficulty' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/says-japan-pledged-peace.html | Says Japan Pledged Peace | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/army-orders-6041637-shoes.html | Army Orders $6,041,637 Shoes | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/says-war-negates-god-pope-bids-lenten-preachers-to-arouse-people-to.html | SAYS WAR NEGATES GOD; Pope Bids Lenten Preachers to Arouse People to the Truth | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/salonika-an-expected-topic.html | Salonika an Expected Topic | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/card-party-will-aid-british-on-march-11-lady-marley-speaker-at.html | CARD PARTY WILL AID BRITISH ON MARCH 11; Lady Marley, Speaker at Event, to Be Tea Guest March 5 | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/3-italian-fliers-surrender.html | 3 Italian Fliers Surrender | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/7-swiss-on-trial-as-spies-former-army-colonel-and-son-in-group-at.html | 7 SWISS ON TRIAL AS SPIES; Former Army Colonel and Son in Group at Lausanne | True | By Telephone To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/fordham-turns-back-canisius-five-6241-rams-rally-to-triumph-after.html | FORDHAM TURNS BACK CANISIUS FIVE, 62-41; Rams Rally to Triumph After Trailing, 26-20, at Half | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/legislator-going-to-camp.html | Legislator Going to Camp | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/lieut-col-malcolm-lang.html | LIEUT, COL. MALCOLM LANG | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/utility-reduces-dividend-public-service-of-new-jersey-to-pay-55.html | UTILITY REDUCES DIVIDEND; Public Service of New Jersey to Pay 55 Cents for Quarter | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/heads-hj-heinz-company.html | Heads H.J. Heinz Company | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/advertising-firms-lease-quarters-survey-organization-takes-offices.html | ADVERTISING FIRMS LEASE QUARTERS; Survey Organization Takes Offices in 400 Madison Ave., Agents in West 57th St. LONDON DESIGNER LOCATED Fashion Authority Gets Floor in East 57th St. -- Dress Shop Goes to West 57th St. | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/australia-warns-japanese-to-halt-fadden-says-she-will-move-farther.html | AUSTRALIA WARNS JAPANESE TO HALT; Fadden Says She Will Move Farther North as 'Certain People' Move South AGGRESSIVE POLICY DENIED Stewart Declares Sending of Troops to Malaya Is 'Purely a Precautionary Measure' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/inquiry-into-defense-delays-labor-strife-spurred-in-house-rules.html | Inquiry Into Defense Delays, Labor Strife, Spurred in House; Rules Committee Is Expected to Approve the Measure Under Which It Would Conduct the Investigation INQUIRY SPURRED IN DEFENSE DELAY | True | By Turner Catledgespecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/princeton-mermen-win-beat-fordham-5520-for-eighth-straight-triumph.html | PRINCETON MERMEN WIN; Beat Fordham, 55-20, for Eighth Straight Triumph of Season | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/elected-as-president-of-retail-liquor-group.html | Elected as President Of Retail Liquor Group | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/curb-to-see-aviation-film.html | Curb to See Aviation Film | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/4-navy-fliers-die-in-2-coast-crashes-wreckage-of-one-bomber-found.html | 4 NAVY FLIERS DIE IN 2 COAST CRASHES; Wreckage of One Bomber Found, Other Is Sought in Ocean | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/the-lady-eve-a-sparkling-romantic-comedy-with-barbara-stanwyck-and.html | 'The Lady Eve,' a Sparkling Romantic Comedy, With Barbara Stanwyck and Henry Fonda, at the Paramount -- Other Films at Rialto, Miami and New York | True | By Bosley Crowther | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/apartment-sold-by-vincent-astor-12story-and-penthouse-building-on-w.html | APARTMENT SOLD BY VINCENT ASTOR; 12-Story and Penthouse Building on West 72d St. Disposed Of After 20-Year Ownership 'EL' REMOVAL HELPS SALE 5-Story House on W. 96th St. and 4-Story Apartment and Store on First Ave. Bought | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/lee-wells.html | LEE WELLS | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/cohen-is-victor-in-squash-tennis-halts-champollion-the-second.html | COHEN IS VICTOR IN SQUASH TENNIS; Halts Champollion, the Second Seeded Player, to Gain in Class C Title Event | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/2-win-hamlin-award-students-tie-in-architectural-contest-at.html | 2 WIN HAMLIN AWARD; Students Tie in Architectural Contest at Columbia | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/miss-carola-rollins.html | MISS CAROLA ROLLINS | True | Special to Tqo lvr YORE TLxrEs. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/orlando-lee-smith.html | ORLANDO LEE: SMITH | True | Special to THE NEW YORK TS. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/new-deferments-listed-for-students-they-may-complete-state-bar-or.html | NEW DEFERMENTS LISTED FOR STUDENTS; They May Complete State Bar or Medical Examinations | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/seeks-state-senate-post-edward-w-quinn-enters-race-in-brooklyn-as.html | SEEKS STATE SENATE POST; Edward W. Quinn Enters Race in Brooklyn as 'Square Dealer' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/hershey-post-to-ben-hogan.html | Hershey Post to Ben Hogan | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/aluminum-order-may-curb-radio-shortage-seriously-affecting-consumer.html | ALUMINUM ORDER MAY CURB RADIO; Shortage Seriously Affecting Consumer Products Feared in Priorities Ruling | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/rumania-will-vote-on-antonescu-regime.html | Rumania Will Vote On Antonescu Regime | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/bases-pacts-give-us-large-powers-in-british-areas-right-is-provided.html | BASES PACTS GIVE US LARGE POWERS IN BRITISH AREAS; Right Is Provided to 'Assume Military Control' Under Some Circumstances VINSON DISCLOSES TERMS House Votes Funds for Naval Stations -- Senate Group Approves Guam Work BASES PACTS GIVE US LARGE POWERS | True | By James B. Restonspecial To the New York Times. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/refugee-charges-heard-british-promise-compensation-to-passengers-on.html | REFUGEE CHARGES HEARD; British Promise Compensation to Passengers on Dunera | True | Special Cable to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/cornell-sets-1942-dates-harvard-navy-elevens-replaced-by-army-and.html | CORNELL SETS 1942 DATES; Harvard, Navy Elevens Replaced by Army and Penn State | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/legislature-asks-old-thanksgiving-assembly-votes-overriding-of.html | LEGISLATURE ASKS OLD THANKSGIVING; Assembly Votes Overriding of Presidential Date, Senate Memorializes White House | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/french-reinforced.html | French Reinforced | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/moviegoers-fewer-by-5000000-a-week-hays-report-sets-average-1940-at.html | MOVIEGOERS FEWER BY 5,000,000 A WEEK; Hays Report Sets Average 1940 Attendance at 80,000,000 | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/weiner-accused-as-wife-beater.html | Weiner Accused as Wife Beater | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/treasurys-exchange-expires-at-midnight-but-small-holders-of-bonds.html | TREASURY'S EXCHANGE EXPIRES AT MIDNIGHT; But Small Holders of Bonds and Notes Get an Extra Day | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/prof-a-r-acheson-of-syracuse-staff-mechanical-engineer-headed.html | PROF. A. R. ACHESON OF SYRACUSE STAFF; Mechanical Engineer Headed Department at University | True | Bpecl&d to TH aW YORK TI2n4 | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-alfred-barker.html | MRS. ALFRED BARKER | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/george-driscoll-69-building-contractor-firm-won-part-of-51000000.html | GEORGE DRISCOLL, 69, BUILDING CONTRACTOR; Firm Won Part of $51,000,000 Contract for Trinidad Base | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/hugh-w-pearson.html | HUGH W, PEARSON | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/rome-admits-juba-defeat.html | Rome Admits Juba Defeat | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/mrs-samuel-ettlinger.html | MRS. SAMUEL ETTLINGER | True | Special to T NEW YORK Tmm. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/nyu-chances-in-ic-4a-meet-depend-on-macmitchells-form-violet-star.html | N.Y.U. Chances in I.C. 4-A. Meet Depend on MacMitchell's Form; Violet Star to Compete in Mile Run and the Two-Mile Relay With Only 55 Minutes of Rest, but Is Expected to Be at Peak | | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/ruffin-beats-fontana-captures-10round-decision-as-8000-look-on-at.html | RUFFIN BEATS FONTANA; Captures 10-Round Decision as 8,000 Look On at Coliseum | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/margy-mayer-betrothed.html | Margy Mayer Betrothed | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/greeks-list-booty-reply-to-mussolini-report-105000-italian-soldiers.html | GREEKS LIST BOOTY; REPLY TO MUSSOLINI; Report 105,000 Italian Soldiers 'Put Out of Action' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/realty-officer-rents-unit-in-town-house-business-executive-leases.html | REALTY OFFICER RENTS UNIT IN TOWN HOUSE; Business Executive Leases Park Avenue Suite | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/sales-up-5195428-for-rustless-iron-net-profit-after-charges-is.html | SALES UP $5,195,428 FOR RUSTLESS IRON; Net Profit After Charges Is $1,275,993, Compared to $1,090,876 in 1939 TO PAY $1,274,000 TAXES Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/roosevelt-attends-play-executive-sees-performance-of-man-who-came.html | ROOSEVELT ATTENDS PLAY; Executive Sees Performance of 'Man Who Came to Dinner' | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/play-area-planned-over-sewage-plant-sport-facilities-would-cover.html | PLAY AREA PLANNED OVER SEWAGE PLANT; Sport Facilities Would Cover Brooklyn Treatment Tanks | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/rites-for-slain-russian-colonel-michael-borislavskys-funeral.html | RITES FOR SLAIN RUSSIAN; Colonel Michael Borislavsky's Funeral Planned Tomorrow | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/investigation-of-justice-obrien-asked-in-state-senate-resolution.html | Investigation of Justice O'Brien Asked in State Senate Resolution; Murray Calls Queens Man a Promoter of Racial Discord, Speaker at 'Hate' Rallies -- Mayor's Appointment Regret Cited | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/most-wounded-soldier-honored.html | Most Wounded Soldier Honored | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/regular-falsification-charged.html | Regular Falsification Charged | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/westchesteir-tolls.html | WESTCHESTEIR TOLLS | True | | C1B 487719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/nurses-apparel-quoted-army-gets-prices-on-gloves-waists-and.html | NURSES' APPAREL QUOTED; Army Gets Prices on Gloves, Waists and Sweaters | True | Special to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/loss-set-at-981348-by-stock-exchange-but-cash-deficit-in-1940-was.html | LOSS SET AT $981,348 BY STOCK EXCHANGE; But Cash Deficit In 1940 Was Only $43,000, Martin Says, In Annual Report INITIATION FEES INCREASE Staff and Salaries Reduced in Year -- Real Estate Problems Are Partly Solved LOSS SET AT $981,348 BY STOCK EXCHANGE | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/greek.html | Greek | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/dies-of-injuries-in-plane-crash.html | Dies of Injuries in Plane Crash | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/few-changes-in-berlin.html | Few Changes in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/woman-dies-in-plunge-resident-of-bronx-leaves-note-requesting.html | WOMAN DIES IN PLUNGE; Resident of Bronx Leaves Note Requesting Change in Will | True | | C1B 487719 |
| 1941-02-26 | 1941-02-26 | https://www.nytimes.com/1941/02/26/archives/set-final-wool-contract-vote.html | Set Final Wool Contract Vote | True | | C1B 487719 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/13-cities-to-aid-dies-work.html | 13 Cities to Aid Dies Work | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bulgarian-cabinet-in-special-session-government-again-denies-that.html | BULGARIAN CABINET IN SPECIAL SESSION; Government Again Denies That German Troops Have Entered Country From Rumania | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/british-claim-seven-planes.html | British Claim Seven Planes | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/chas-stone-rites-today-notables-to-attend-service-in-st-james.html | CHAS. STONE RITES TODAY; Notables to Attend Service in St, James Church for Engineer | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/in-the-nation-the-capital-accepts-the-logic-of-events.html | In The Nation; The Capital Accepts the Logic of Events | True | By Arthur Krock | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/army-five-defeats-lafayette-by-5331-cadets-lead-all-the-way-at-west.html | ARMY FIVE DEFEATS LAFAYETTE BY 53-31; Cadets Lead All the Way at West Point -- Rebh Stars | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/january-steel-orders-top-10year-average-1258499-tons-was-130-per.html | JANUARY STEEL ORDERS TOP 10-YEAR AVERAGE; 1,258,499 Tons Was 130 Per Cent Above Monthly Mean | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/premier-replies-on-us.html | Premier Replies on U.S. | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/squash-racquets-on-today.html | Squash Racquets on Today | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/education-is-seen-injured-by-critics-they-hamper-the-normal.html | EDUCATION IS SEEN INJURED BY CRITICS; 'They Hamper the Normal Processes of Appraisal,' Dr. A.J. Stoddard Says PRESSURE GROUPS SCORED They Affect the Selection of Textbooks Adversely, School Administrators Hear | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/maximilien-iuce.html | MAXIMILIEN L..UCE | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/foiled-again.html | Foiled Again | True | By Bosley Crowther | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/would-bar-dun-by-phone-albany-bill-sees-harm-to-creditors-on-party.html | WOULD BAR DUN BY PHONE; Albany Bill Sees Harm to Creditors on Party Line | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/chiang-bids-farewell-to-currie.html | Chiang Bids Farewell to Currie | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/reich-cites-friendship.html | Reich Cites Friendship | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/manning-asks-us-to-rush-british-aid-he-urges-the-utmost-help.html | MANNING ASKS U.S. TO RUSH BRITISH AID; He Urges the 'Utmost' Help 'Without Further Delay' at Lenten Service WORLD-SAVING TASK SEEN Bishop Tucker Declares We Are 'God's Chosen People' -- He Calls for Self-Denial | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/union-temple-five-gains.html | Union Temple Five Gains | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rome-stresses-nazi-role.html | Rome Stresses Nazi Role | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ballet-theatre-stays-group-will-begin-fifth-week-of-majestic.html | BALLET THEATRE STAYS; Group Will Begin Fifth Week of Majestic Engagement March 9 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/berlin-borse-soft-and-dull.html | Berlin Borse Soft and Dull | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/tufts-sets-pace-on-links.html | Tufts Sets Pace on Links | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/greeks-harass-foe-in-limited-fighting-take-more-prisoners-down-two.html | GREEKS HARASS FOE IN LIMITED FIGHTING; Take More Prisoners, Down Two Planes in Bad Weather | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/raymond-c-dingledine.html | RAYMOND C. DINGLEDINE | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/deputy-warns-soviet-on-army-navy-needs-urges-larger-defense-budget.html | DEPUTY WARNS SOVIET ON ARMY, NAVY NEEDS; Urges Larger Defense Budget -- 8 Vice Commissars Named | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/believed-killed-in-raid.html | Believed Killed in Raid | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/to-head-wards-island-hospital.html | To Head Wards Island Hospital | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/calls-newspaper-saboteur.html | Calls Newspaper Saboteur | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/wm-greer-expert-on-fire-insurance-71-examanager-in-the-east-for-fire.html | WM. S. GREER, EXPERT ON FIRE INSURANCE, 71; Ex-Manager in the East for Fire Companies' Adjustment Bureau | True | &pecial to THE NEW YOX TIS. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/navy-plans-apartment-13story-pwa-building-among-brooklyn-navy-yard.html | NAVY PLANS APARTMENT; 13-Story PWA Building Among Brooklyn Navy Yard Projects | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mark-coop-anniversary-dinners-here-and-in-chicago-to-observe.html | MARK CO-OP ANNIVERSARY; Dinners Here and in Chicago to Observe League's 25th Year | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/holdout-troubles-for-cubs.html | Holdout Troubles for Cubs | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bank-sells-scarsdale-house.html | Bank Sells Scarsdale House | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/dog-owner-in-subway-row-guilty.html | Dog Owner in Subway Row Guilty | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/wide-hunt-for-attacker-police-of-3-states-seek-man-after-assault-in.html | WIDE HUNT FOR ATTACKER; Police of 3 States Seek Man After Assault in Newark Home | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/yugoslav-ship-blown-up-crew-said-to-have-rebelled-at-trip-to.html | YUGOSLAV SHIP BLOWN UP; Crew Said to Have Rebelled at Trip to Albania and Set Bomb | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/heads-committee-to-help-service-mens-program.html | Heads Committee to Help Service Men's Program | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bond-notes.html | BOND NOTES | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/argentina-eases-curb-new-system-permits-more-imports-from-us.html | ARGENTINA EASES CURB; New System Permits More Imports From U.S. | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/landis-visits-reds-camp.html | Landis Visits Reds' Camp | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/radano-stops-terranova.html | Radano Stops Terranova | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/36914-sent-to-britain.html | $36,914 Sent to Britain | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/airraid-suits-inspected.html | Air-Raid Suits Inspected | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/first-libyan-clash-reported-by-nazis-berlin-says-a-motorized-patrol.html | FIRST LIBYAN CLASH REPORTED BY NAZIS; Berlin Says a Motorized Patrol Destroyed British Cars and Took Several Prisoners FIRST LIBYAN CLASH REPORTED BY NAZIS | True | By Percival Knauthby Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/heads-hayes-company-rw-clark-becomes-president-big-defense-order.html | HEADS HAYES COMPANY; R.W. Clark Becomes President -- Big Defense Order Received | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/president-will-honor-wilson.html | President Will Honor Wilson | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/chaplin-fights-tax-claim.html | Chaplin Fights Tax Claim | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/miami-beach-ball-to-assist-british-highlanders-event-on-march-8-at.html | MIAMI BEACH BALL TO ASSIST BRITISH; Highlanders Event on March 8 at the Blackstone Will Aid War Relief Society MRS. STONE IS CHAIRMAN Yacht Race and Annual Outing to M.C. Honeywell Estate Will Be Held Today | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/russia-and-rumania-in-2year-trade-pact-will-exchange-4000000-worth.html | RUSSIA AND RUMANIA IN 2-YEAR TRADE PACT; Will Exchange $4,000,000 Worth of Raw Materials Annually | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/jenkins-ends-drills-for-ambers-contest-rivals-reported-in-shape-for.html | JENKINS ENDS DRILLS FOR AMBERS CONTEST; Rivals Reported in Shape for Garden Bout Tomorrow | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nya-rejects-help-of-youth-congress-wants-no-assistance-from-it-in.html | NYA REJECTS HELP OF YOUTH CONGRESS; Wants No Assistance From It in Fight on Reduction of Rolls by 7,000 Here BUT GROUP WILL PROTEST Federal Agency Views Drive as Insincere and Aimed at Defense Program | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/urges-acquisition-of-more-woodland-forest-commission-says-plan.html | URGES ACQUISITION OF MORE WOODLAND; Forest Commission Says Plan Would Guard Resources | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/resigns-as-secretary-of-city-college-faculty.html | Resigns as Secretary Of City College Faculty | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mexico-exports-war-supplies.html | Mexico Exports War Supplies | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/juilliard-students-of-opera-department-heard-in-barber-of-seville.html | Juilliard Students of Opera Department Heard in 'Barber of Seville' Performance | True | R.P. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/centralized-war-relief-suggested.html | Centralized War Relief Suggested | True | GEORGE HAHN | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sherlock-bought-by-syracuse.html | Sherlock Bought by Syracuse | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/1033-placed-in-defense-jobs.html | 1,033 Placed in Defense Jobs | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/hidden-price-boosts-charged-on-blankets-buying-office-warns-its.html | 'HIDDEN' PRICE BOOSTS CHARGED ON BLANKETS; Buying Office Warns Its Stores on Change in Mill Terms | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/objects-of-visit-outlined.html | Objects of Visit Outlined | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bank-in-paris-is-robbed-one-employe-killed-according-to-word.html | BANK IN PARIS IS ROBBED; One Employe Killed, According to Word Reaching Vichy | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-sea-victories-reported-by-nazis-destroyer-merchant-cruiser-and.html | NEW SEA VICTORIES REPORTED BY NAZIS; Destroyer, Merchant Cruiser and Patrol Boat Declared Among British Losses WEST COAST CHIEF TARGET Airdromes, Ports and Centers of Industry in Britain Said to Have Been Hit | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/heads-alfange-group-mrs-charles-poletti-leader-of-womens-committee.html | HEADS ALFANGE GROUP; Mrs. Charles Poletti Leader of Women's Committee | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/kantor-is-victor-in-amateur-boxing-beats-salica-in-semifinal-round.html | KANTOR IS VICTOR IN AMATEUR BOXING; Beats Salica in Semi-Final Round of Golden Gloves -- Bly Gains Decision | True | By Louis Effrat | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/stiedry-directs-st-john-passion-orchestra-of-new-friends-of-music.html | STIEDRY DIRECTS ST. JOHN PASSION; Orchestra of New Friends of Music Is Heard in Bach Work at Carnegie Hall SEVEN SOLOISTS ASSIST Schola Cantorum of 70 Singers Appears in Performance of Lenten Season | True | By Olin Downes | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/airport-gets-kiwanis-charter.html | Airport Gets Kiwanis Charter | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/brazil-medals-awarded-admiral-woodward-and-fl-hasler-are-honored.html | BRAZIL MEDALS AWARDED; Admiral Woodward and F.L. Hasler Are Honored | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/1200-scholarship-open-to-architects-competition-for-the-brunner.html | $1,200 SCHOLARSHIP OPEN TO ARCHITECTS; Competition for the Brunner Award Is Announced | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/student-job-gains-reported-at-hunter-demand-for-graduates-virtually.html | STUDENT JOB GAINS REPORTED AT HUNTER; Demand for Graduates Virtually Doubled in Year, Survey Shows | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/defensemindedness-wanted-individual-consciousness-regarded-as.html | Defense-Mindedness Wanted; Individual Consciousness Regarded as Important War Measure | True | CHARLES J. EPSTEIN | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/reception-is-given-by-pablo-suarez-cuban-consul-general-in-new-york.html | RECEPTION IS GIVEN BY PABLO SUAREZ; Cuban Consul General in New York Host to Officials of Latin-American Nations | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/typhoon-kills-3-in-nicaragua.html | Typhoon Kills 3 in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/income-tax-aid-planned-state-examiners-assigned-to-bronx-and.html | INCOME TAX AID PLANNED; State Examiners Assigned to Bronx and Westchester | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/junior-committee-aides-for-de-gaulle-relief-benefit.html | JUNIOR COMMITTEE AIDES FOR DE GAULLE RELIEF BENEFIT | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/matsuoka-may-visit-berlin.html | Matsuoka May Visit Berlin | True | By Telephone To the New York Times. | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/picks-texas-city-for-tin-smelter-jesse-jones-says-3500000-plant.html | PICKS TEXAS CITY FOR TIN SMELTER; Jesse Jones Says $3,500,000 Plant Will Be Operated for 1% of Output ALUMINUM WORK SPEEDED RFC Lends Funds for Building New Mills -- More Copper Bought From Latins | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-whittelsey-a-philanthropist-daughter-of-first-president-of.html | MRS. WHITTELSEY, A PHILANTHROPIST; Daughter of First President of Cleveland Bar Association Dies in Ventnor, N.J. - L AIDED SEAMEN'S CHURCH Husband Left $738,535 Estate to Go to the Metropolitan Museum at Her Death | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/fordham-nyu-st-johns-top-list-for-mile-relay-in-title-meet-race-may.html | Fordham, N.Y.U., St. John's Top List for Mile Relay in Title Meet; Race May Decide I.C. 4-A. Team Crown in Garden Saturday -- Wolcott and Tolmich to Be Rivals in K. of C. Hurdles | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/east-side-suites-attract-tenants-otis-elevator-official-takes.html | EAST SIDE SUITES ATTRACT TENANTS; Otis Elevator Official Takes Apartment on 57th St. -- 36th St. Unit Leased RENTING IN NEW BUILDING First Lease Signed for 14-Story House Under Construction at 220 Madison Ave. | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sank-500000-tons-of-ships.html | Sank 500,000 Tons of Ships | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/wagner-conquers-drew-axelsons-field-goal-near-end-gives-team.html | WAGNER CONQUERS DREW; Axelson's Field Goal Near End Gives Team Victory, 34 to 33 | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/shipping-losses.html | SHIPPING LOSSES | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/four-brothers-enlist-in-army.html | Four Brothers Enlist in Army | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/madama-butterfly-given.html | 'Madama Butterfly' Given | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/couple-nonogenarians-die.html | Couple, Nonogenarians, Die | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/opposes-risk-investing-insurance-executive-refers-to-the-views-of.html | OPPOSES 'RISK' INVESTING; Insurance Executive Refers to the Views of Armstrong Committee | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cardinal-dougherty-returning.html | Cardinal Dougherty Returning | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/charles-m-baxter-president-of-union-savings-bank-of-mamaroneck.html | CHARLES M. BAXTER; President of Union Savings Bank of Mamaroneck | True | pacial to TH iW YORK t12,Es. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/chinese-dissension-assists-japanese-gains-in-yangtse-valley-madenew.html | CHINESE DISSENSION ASSISTS JAPANESE; Gains in Yangtse Valley Made--New Battles Reported | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/virginians-to-hold-dance-annual-supper-fete-of-society-will-take.html | VIRGINIANS TO HOLD DANCE; Annual Supper Fete of Society Will Take Place Tomorrow | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/plane-lag-charge-denied-in-canada-howe-answers-criticisms-of-press.html | PLANE LAG CHARGE DENIED IN CANADA; Howe Answers Criticisms of Press and Parliament -- Lists Contracts and Deliveries SOME FAILURES ADMITTED Minister Accuses Paper of Attempt to Sabotage Aims by Fomenting Trouble | True | By P.j. Philipspecial To the New York Times. | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bank-fights-order-to-return-689652-title-guarantee-and-trust-co.html | BANK FIGHTS ORDER TO RETURN $689,652; Title Guarantee and Trust Co. Must Post $350,000 Bond to Appeal Estate Case ACCUSED OF SELF-DEALING Delehanty Surcharged Trustee in Action by Heirs of Cornelius J. Ryan | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/averill-to-stay-in-major-leagues-veteran-outfielder-accepts-bees.html | AVERILL TO STAY IN MAJOR LEAGUES; Veteran Outfielder Accepts Bees' Offer -- Rick Ferrell Signs With Senators | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/apps-out-till-playoffs-injured-toronto-star-has-torn-ligament.html | APPS OUT TILL PLAY-OFFS; Injured Toronto Star Has Torn Ligament in Left Knee | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/two-more-whelan-stores-open.html | Two More Whelan Stores Open | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/earle-accused-in-sofia-us-envoy-charged-with-assault-nazi-news.html | EARLE ACCUSED IN SOFIA; U.S. Envoy Charged With Assault, Nazi News Agency Reports | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/first-lady-visits-clinic-tours-reading-laboratory-of-new-york.html | FIRST LADY VISITS CLINIC; Tours Reading Laboratory of New York University | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/586-more-inducted-here-82-are-rejected-for-service-with-the-army.html | 586 MORE INDUCTED HERE; 82 Are Rejected for Service With the Army During Day | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sharp-words-mark-debate-on-aid-bill-senate-group-says-its-foes-are.html | SHARP WORDS MARK DEBATE ON AID BILL; Senate Group Says Its Foes Are Themselves Fomenting 'a War Psychology' SHARP WORDS MARK DEBATE ON AID BILL | True | By Harold B. Hintonspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mackie-st-paul-catcher-sold.html | Mackie, St. Paul Catcher, Sold | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/many-nazi-planes-sent-over-britain-forces-so-scattered-through.html | MANY NAZI PLANES SENT OVER BRITAIN; Forces So Scattered Through Country That No District Reports Heavy Damage | True | By David Andersonspecial Cable To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nazi-bids-argentina-shun-us-trade-tie-envoy-back-from-berlin-warns.html | NAZI BIDS ARGENTINA SHUN U.S. TRADE TIE; Envoy, Back From Berlin, Warns of Sterile Future Here | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-trial-for-annenberg-aides.html | New Trial for Annenberg Aides | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/plant-expansions-ordered-by-army-five-contracts-reaching-total-of.html | PLANT EXPANSIONS ORDERED BY ARMY; Five Contracts Reaching Total of $22,255,000 Are Cleared by the OPM AIR PROPELLERS INVOLVED Ammunition Cups and Cartridge Cases Covered -- Wider Range of Meats Allowed | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/predicts-37000-planes-at-colwell-says-industry-will-reach-mark-in.html | PREDICTS 37,000 PLANES; A.T. Colwell Says Industry Will Reach Mark in Summer, 1942 | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/house-committee-reveals-inquiry-into-defense-on-its-own-account.html | House Committee Reveals Inquiry Into Defense on Its Own Account; Told as Debate Starts on $1,533,439,702 Bill, Largely for Army Camps, Navy Bases -- Rise in Costs Denounced THE FLAG IS RAISED AT NEW U.S. NAVAL AIR STATION HOUSE COMMITTEE STUDYING DEFENSE | True | By James B. Restonspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/veteran-catcher-accepts-contract-dickey-in-yankees-fold-for.html | VETERAN CATCHER ACCEPTS CONTRACT; Dickey in Yankees' Fold for Fourteenth Year -- Expected to Report Next Week SIX MEN STILL UNSIGNED DiMaggio, Ruffing, Gordon and Henrich Absent -- Selkirk, Murphy Are In Camp | True | By James P. Dawsonspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/confer-with-turkish-leaders.html | Confer With Turkish Leaders | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/news-of-the-stage-brooklyn-biarritz-will-open-this-evening-at-the.html | NEWS OF THE STAGE; 'Brooklyn Biarritz' Will Open This Evening at the Royale -- Maxine Elliott's to House 'Gabrielle' | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rita-hayworth-gets-feminine-lead-in-our-wife-virginia-bruce-named.html | Rita Hayworth Gets Feminine Lead in 'Our Wife' -- Virginia Bruce Named for Role; TWO FILMS OPEN TODAY Remarque Story, 'So Ends Our Night,' at Music Hall -- 'Come Live With Me' at Capitol | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/berlin-minimizes-raids-only-two-small-fires-admitted-in-attacks-on.html | BERLIN MINIMIZES RAIDS; Only Two Small Fires Admitted in Attacks on Reich | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/man-and-woman-held-in-slaying-at-party-navy-yard-guard-is-accused.html | MAN AND WOMAN HELD IN SLAYING AT PARTY; Navy Yard Guard Is Accused, Hostess Detained as Witness | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/norfolk-va-leads-store-sales-gains-january-volume-up-51-next-best.html | NORFOLK, VA., LEADS STORE SALES GAINS; January Volume Up 51%; Next Best Rise for Springfield, Ill., Report Shows | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/st-johns-and-city-college-triumph-in-basketball-at-garden-before.html | St. John's and City College Triumph in Basketball at Garden Before 11:533; REDMEN HALT N.Y.U. IN UPSET, 58 TO 41 Defeat Violets in the Garden for First Time -- Tough Tallies 15 Points and White 12 CITY COLLEGE ALSO WINS Sets Back Manhattan by 46-42 and Assures Itself a Share in Metropolitan Title | True | By Arthur Daley | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/f-t-manley-dies-exoil-executive-codeveloper-of-process-for.html | F. T. MANLEY DIES; EX-OIL EXECUTIVE; Co-Developer of Process for Extracting Gasoline From Crude Oil Was 60 SOLD NEWSPAPERS AT 9 Vice President and Manager of the Refining Department of Texas Company | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/aids-steps-mapped-defense-chiefs-to-rush-arms-to-docks-to-soon-as.html | AIDS STEPS MAPPED; Defense Chiefs to Rush Arms to Docks as Soon as Bill Is Adopted CONFER AT WHITE HOUSE British Air Marshal Calls -- Reports of Impending Nazi Drive Are Canvassed PRESIDENT MOVES TO TRANSFER ARMS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/lumbermen-fined-in-west-coast-case-six-redwood-manufacturers.html | LUMBERMEN FINED IN WEST COAST CASE; Six Redwood Manufacturers Accused of Price Fixing | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mogadiscio-falls.html | MOGADISCIO FALLS | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-ives-bill-aims-to-aid-state-trade-republican-leaders-measure.html | NEW IVES BILL AIMS TO AID STATE TRADE; Republican Leader's Measure Setting Up Commerce Division Will Go In Today HAS GOVERNOR'S BACKING Bureaus of Industry, Publicity and Planning Are Provided, Absorbing Existing Agencies | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/inquiry-protesters-rebuffed-by-hodson-he-tells-unionized-employes.html | INQUIRY PROTESTERS REBUFFED BY HODSON; He Tells Unionized Employes Study of Reds Will Go On | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/drgl-roberts-81-of-purdue-faculty-founder-and-dean-emeritus-of.html | DR.G.L. ROBERTS, 81,* OF PURDUE FACULTY; Founder and Dean Emeritus of Education Department Dies in Kansas City HEADED SCHOOL SYSTEMS Superintendent at Frankfort and Greensburg, Ind., and Later at Muncie | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/first-woman-in-history-gives-prayer-at-albany.html | First Woman in History Gives Prayer at Albany | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/british.html | British | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/850-paid-for-chalk-art-winslow-homer-drawing-bought-by-dealer-at.html | $850 PAID FOR CHALK ART; Winslow Homer Drawing Bought by Dealer at Sale Here | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/1000000-round-out-defense-job-training-federal-program-far-ahead-of.html | 1,000,000 ROUND OUT DEFENSE JOB TRAINING; Federal Program Far Ahead of Schedule, McNutt Is Told | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/4-norwegian-ships-sunk-maritime-register-lists-craft-lost-recently.html | 4 NORWEGIAN SHIPS SUNK; Maritime Register Lists Craft Lost Recently in Atlantic | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/practical-service-aim-of-trade-body-textile-groups-new-policies.html | PRACTICAL SERVICE AIM OF TRADE BODY; Textile Group's New Policies Revive the Interest in Its Work, Conze Reports EMERGENCY AID STRESSED Miss Blunt Tells of Defense Help and Moves to Kill Damaging Rumors | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/dartmouth-halts-brown-olsen-and-munroe-pace-five-to-47to30-triumph.html | DARTMOUTH HALTS BROWN; Olsen and Munroe Pace Five to 47-to-30 Triumph | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/george-h-witbeck.html | GEORGE H. WITBECK | True | Special to THE lw YORK Tnuzs. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/asks-funds-for-tungsten-knudsen-seeks-use-of-proceeds-of-material.html | ASKS FUNDS FOR TUNGSTEN; Knudsen Seeks Use of Proceeds of Material Sales | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mass-production-planned.html | Mass Production planned | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/palestine-appoints-war-supply-board-group-will-improve-production.html | PALESTINE APPOINTS WAR SUPPLY BOARD; Group Will Improve Production to Aid British Cause | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/censorship-intent-denied-by-mellett-house-group-approves-1500000.html | CENSORSHIP INTENT DENIED BY MELLETT; House Group Approves $1,500,000 Yearly for Office of Government Reports ASK DIRECTOR ABOUT WAR Members Told There Would Be Usual Military Bans but Not Press Rule | True | Special to THE NEW YORK TIMES. | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/fair-whales-a-problem-2-are-being-cut-up-so-that-they-can-be.html | FAIR WHALES A PROBLEM; 2 Are Being Cut Up So That They Can Be Removed | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/20000-at-rituals-in-st-patricks-edifice-thronged-during-day-by.html | 20,000 AT RITUALS IN ST. PATRICK'S; Edifice Thronged During Day by Worshipers Taking Part in Lenten Ceremonies | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bmt-gets-50000-cash-for-corner-in-brooklyn.html | B.M.T. Gets $50,000 Cash For Corner in Brooklyn | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/miss-elizabeth-bell-i-i-granddaughter-of-first-head-of-the.html | MISS ELIZABETH BELL; I I Granddaughter of First Head of the Baltimore & Ohio | True | Specia! to T IE YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/child-to-tyler-weymouths.html | Child to Tyler Weymouths | True | Special to THE NEW YORK TIMES | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/brooklyn-houses-bought-holc-disposes-of-four-and-two-family.html | BROOKLYN HOUSES BOUGHT; HOLC Disposes of Four and Two Family Dwellings | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/accidents-listed-in-reich-report-says-7400-persons-are-killed.html | ACCIDENTS LISTED IN REICH; Report Says 7,400 Persons Are Killed Yearly on Streets | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/columbia-fencers-tie-strength-with-saber-gives-city-college-13-1213.html | COLUMBIA FENCERS TIE; Strength With Saber Gives City College 13 1/2-13 1/2 Deadlock | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/opera-stars-will-be-honored.html | Opera Stars Will Be Honored | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/harvard-men-give-in-club-breaks-tradition-admits-women-guests-to.html | HARVARD MEN GIVE IN; Club Breaks Tradition, Admits Women Guests to Aid Finances | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/vichy-still-awaits-nazi-collaboration-germans-meanwhile-bar-sale-of.html | VICHY STILL AWAITS NAZI 'COLLABORATION'; Germans Meanwhile Bar Sale of Biography of Petain | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/danube-open-to-traffic.html | Danube Open to Traffic | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/us-cargo-vessels-vital-british-say-willkie-companion-on-tour-found.html | U.S. CARGO VESSELS VITAL, BRITISH SAY; Willkie Companion on Tour Found London Seeks to Expand Freighter Program SEA LANE GUARD STRESSED Writer Sees Need for 50 More Destroyers and Flying Boats to Meet U-Boat Menace | True | By John Cowlescopyright 1941 By the Minneapolis Star Journal Company | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-tyorkil-juelsberg-former-wife-of-prince-erik-of-denmark-was.html | MRS. TYORKIL JUELSBERG; Former Wife of Prince Erik of Denmark Was Canadian | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/list-of-passengers.html | List of Passengers | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/supports-steingut-bill-council-backs-measure-to-validate-brooklyn.html | SUPPORTS STEINGUT BILL; Council Backs Measure to Validate Brooklyn Bus Lease | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/shipments-and-output-of-tires.html | Shipments and Output of Tires | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/price-acts-held-failure-fair-trade-has-gained-none-of-its.html | PRICE ACTS HELD FAILURE; Fair Trade Has Gained None of Its Objectives, Walker Says | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/an-honored-composer.html | AN HONORED COMPOSER | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/favors-scrap-collecting-scout-council-would-approve-if-asked-by.html | FAVORS SCRAP COLLECTING; Scout Council Would Approve if Asked by Government | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/gen-lynch-retires-soon-chief-of-infantry-will-leave-army-at-his-own.html | GEN. LYNCH RETIRES SOON; Chief of Infantry Will Leave Army at His Own Request | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/italy-and-reich-sign-commercial-accord-it-provides-for-increases-in.html | ITALY AND REICH SIGN COMMERCIAL ACCORD; It Provides for Increases in Exchange of Raw Materials | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/kabayama-plans-tour-japanese-count-may-make-goodwill-visit-here.html | KABAYAMA PLANS TOUR; Japanese Count May Make Good-Will Visit Here | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/banks-and-estates-sell-3-properties-tenement-and-plot-at-ninth-ave.html | BANKS AND ESTATES SELL 3 PROPERTIES; Tenement and Plot at Ninth Ave. and 17th Street Are Bought by Builder HOSPITAL HOLDING SOLD HOLC Liquidates Dwelling for Two Families in the Bronx -- 3-Family House Traded | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/golf-match-won-by-miss-cothran-medalist-beats-mrs-schluderberg-3.html | GOLF MATCH WON BY MISS COTHRAN; Medalist Beats Mrs. Schluderberg, 3 and 1, in Florida -- Miss Bauer Advances | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/insurance-assets-called-restricted-funds-available-only-to-big.html | INSURANCE ASSETS CALLED RESTRICTED; Funds Available Only to Big Business, 447-Page Report to TNEC Indicates DIRECTOR POLICY NOTED Duality Said to Aid Personal Gain -- Pacts to Eliminate Competition Found INSURANCE ASSETS CALLED RESTRICTED | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sarah-r-sack-a-bride-exenvoys-daughter-wed-to-a-fellowstudent-in.html | SARAH R. SACK A BRIDE; Ex-Envoy's Daughter Wed to a Fellow-Student in Missouri | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/3000-reported-captured.html | 3,000 Reported Captured | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/utility-plans-bond-sale-pacific-gas-files-program-with-sec-covering.html | UTILITY PLANS BOND SALE; Pacific Gas Files Program With SEC Covering $65,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rudolph-is-victor-twice-kelly-also-annexes-two-matches-in-pocket.html | RUDOLPH IS VICTOR TWICE; Kelly Also Annexes Two Matches in Pocket Billiard Tourney | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nature-study-advanced-school-league-reports-16500-children.html | NATURE STUDY ADVANCED; School League Reports 16,500 Children Registered in Year | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/elliot-livermore-pioneer-in-development-of-miami-wall-street.html | ELLIOT ?. LIVERMORE; Pioneer in Development of Miami -- Wall Street Operator's Brother | True | Special to TH 1' YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/fix-date-for-banting-funeral.html | Fix Date for Banting Funeral | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/preferred-stock-on-market-today-30000-of-5-per-cent-shares-of.html | PREFERRED STOCK ON MARKET TODAY; 30,000 of 5 Per Cent Shares of Cleveland Graphite Bronze to Be Priced at $100 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/10-logan-jurors-drawn-exhead-of-art-galleries-being-tried-in-65000.html | 10 LOGAN JURORS DRAWN; Ex-Head of Art Galleries Being Tried in $65,000 Fraud | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/raf-spurs-raids-on-channel-bases-nazi-invasion-and-uboat-lairs.html | R.A.F. SPURS RAIDS ON CHANNEL BASES; Nazi Invasion and U-Boat Lairs Pounded Day and Night by Heavier Air Attacks FRENCH PORTS SET AFIRE Submarine Depot at Flushing and Industries in Ruhr Also Among Targets | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/gold-pieces-auctioned-four-of-50-value-each-net-twice-that-sum-at.html | GOLD PIECES AUCTIONED; Four of $50 Value Each Net Twice That Sum at Sale | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rangers-to-meet-canadiens-tonight-new-yorkers-only-two-points-out.html | RANGERS TO MEET CANADIENS TONIGHT; New Yorkers, Only Two Points Out of Third Place, on Edge for Garden Visitors GOALIE KERR IN TOP FORM Quilty, Benoit and Reardon Among Young Stars Skating With Montreal Team | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/marine-park.html | MARINE PARK | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/son-to-mrs-i-hayne-houston.html | Son to Mrs. I. Hayne Houston | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/blind-man-fraud-victim-arrest-of-suspect-ordered-in-passing-of.html | BLIND MAN FRAUD VICTIM; Arrest of Suspect Ordered in Passing of Forged Check | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/st-francis-shows-way-subdues-hofstra-quintet-by-5649-as-braginetz.html | ST. FRANCIS SHOWS WAY; Subdues Hofstra Quintet by 56-49 as Braginetz Gets 14 Points | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ephebic-oath-suggested-for-us.html | Ephebic Oath Suggested for Us | True | STEPHEN K. RAPP | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/backfield-is-wrecked.html | Backfield Is Wrecked | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/prof-ransom-a-moore-agronomy-expert-40-years-on-wisconsin.html | PROF. RANSOM A. MOORE; Agronomy Expert 40 Years on Wisconsin University Faculty | True | Special to TH N,W 'YORK TI,8. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/oil-concern-nets-3818408-in-year-standard-of-kentuckys-1940.html | OIL CONCERN NETS $3,818,408 IN YEAR; Standard of Kentucky's 1940 Earnings Were Equal to $1.47 a Capital Share SALES ROSE TO $82,515,880 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/italian-possession-off-turkey-taken-british-seize-castellorizzo.html | ITALIAN POSSESSION OFF TURKEY TAKEN; British Seize Castellorizzo Isle, East of Rhodes -- No 'Serious Resistance' Encountered NAZIS AND BRITISH STRIKE IN MEDITERRANEAN ITALIAN POSSESSION OFF TURKEY TAKEN | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/financial-markets-stock-market-extends-gains-but-with-some.html | FINANCIAL MARKETS; Stock Market Extends Gains but With Some Difficulty -- Prices at New Highs of Current Movement | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/city-slave-marts-studied-by-mayor-investigation-begun-in-bronx-into.html | CITY 'SLAVE MARTS' STUDIED BY MAYOR; Investigation Begun in Bronx Into Street Corners Where Women and Boys Seek Jobs 85 TESTIFY ON CONDITIONS Police Look Into the Sidewalk Method of Hiring Domestics for Day-to-Day Work | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/statement-by-jones.html | Statement by Jones | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bondholders-sue-banks-investors-in-new-york-postal-station-issue.html | BONDHOLDERS SUE BANKS; Investors in New York Postal Station Issue Bring Action | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/argentine-beef.html | ARGENTINE BEEF | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/trade-rebuff-for-indochina.html | Trade Rebuff for Indo-China | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/union-leaders-disagree.html | Union Leaders Disagree | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/greenberg-denies-asking-deferment-hank-says-he-is-ready-to-go-when.html | GREENBERG DENIES ASKING DEFERMENT; Hank Says He Is Ready to Go When Called -- Mulcahy of Phils Loses Appeal | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ability-to-do-things-is-seen-as-our-faith-it-needs-to-be.html | ABILITY TO DO THINGS IS SEEN AS OUR FAITH; It Needs to Be Re-established, Says Kettering at Miami | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rescue-ship-backer-makes-new-appeal-agin-asks-britain-to-issue.html | RESCUE SHIP BACKER MAKES NEW APPEAL; Again Asks Britain to Issue Sailing Warrant for Craft | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/urges-fund-setup-for-dismissal-pay-lubin-advocates-before-the-tnec.html | URGES FUND SETUP FOR DISMISSAL PAY; Lubin Advocates Before the TNEC Inclusion of Provision in Every Defense Contract WOULD MEET SLOWING-UP Labor Statistician Says That Defense Work Will Employ 4,000 More at High Point | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/race-culture-book-banned-by-vatican-germans-thesis-advocates.html | RACE CULTURE BOOK BANNED BY VATICAN; German's Thesis Advocates Compulsory Sterilization and Euthanasia for Unfit BERLIN NUNCIO Y QUIT Vatican Circles Report Mgr. Orsenigo Is Tired of Post -- Mgr. Montini Mentioned | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/church-committee-for-war-aid-picked-bishop-tucker-names-group-to.html | CHURCH COMMITTEE FOR WAR AID PICKED; Bishop Tucker Names Group to Administer Fund Set Up by Episcopalians WORLD-WIDE RELIEF AIM National Council Members and Other Leaders of Denomination Chosen | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/alliance-ready-to-strike-say-nazis-japanese-envoys-confer-with.html | Alliance Ready to Strike, Say Nazis; JAPANESE ENVOYS CONFER WITH NAZIS | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/prospect-park-five-wins.html | Prospect Park Five Wins | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/calverts-license-canceled-by-sla-barred-from-wholesaling-on-charges.html | CALVERT'S LICENSE CANCELED BY SLA; Barred From Wholesaling on Charges of Violating Gift and Rebate Rules BROWNE, VINTNERS CITED Also Disciplined by State Body -- New Licenses Are Due on March 1 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/g-m-ba6by-is-de-musicales-noted-originated-morning-series-at.html | g. M. BA6BY IS DE; MUSICALES NOTED; Originated Morning Series at Waldorf 50 Years Ago -- Was Sponsor Till Death EVENTS DREW NOTABLES Founder, Who Studied Piano Under Liszt, Long Served as Manager of Artists | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/kling-victor-in-cue-tourney.html | Kling Victor in Cue Tourney | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-grenade-developed.html | New Grenade Developed | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/hobart-head-hints-he-will-quit-post-he-says-he-prefers-service-in.html | HOBART HEAD HINTS HE WILL QUIT POST; He Says He Prefers Service in Marines 'to Continuing in Any College Presidency' ROW OVER RESIGNATIONS Campus Is Stirred by Rift With Faculty Over Conduct of Citizenship Course | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/living-age-alters-policy-to-use-fewer-original-works-as-middleton.html | LIVING AGE ALTERS POLICY; To Use Fewer Original Works as Middleton Succeeds Bloch | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/puerto-rico-seeks-ship-orders.html | Puerto Rico Seeks Ship Orders | True | Special Cable to THE NEW YORK TIMES | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/invasion-coast-ablaze.html | Invasion Coast "Ablaze" | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/van-gelder-pianist-and-composer-87-philadelphia-orchestra-once.html | VAN GELDER, PIANIST AND COMPOSER, 87; Philadelphia Orchestra Once Played Symphony He Wrote | True | Special to TI NmW YOI WIMg. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/britain-is-helped-by-us-insurers-new-york-and-london-markets-agree.html | BRITAIN IS HELPED BY U.S. INSURERS; New York and London Markets Agree Not to Cover Hulls That Defy the Blockade 'ENEMY' POLICIES BARRED New Regulations Further Cut Axis Supplies and Amount of Foreign Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sports-of-the-times-blowing-hot-and-cold.html | Sports of the Times; Blowing Hot and Cold | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/files-for-stock-issue-rearwin-aircraft-plans-to-emit-220000-1par.html | FILES FOR STOCK ISSUE; Rearwin Aircraft Plans to Emit 220,000 $1-Par Shares | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/lucas-signs-with-montreal.html | Lucas Signs With Montreal | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/farley-on-way-home-from-brazil.html | Farley on Way Home From Brazil | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/i-mrs-mary-m-goodman-__-i.html | I MRS. MARY M. GOODMAN __ I | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/hart-denies-charge-of-treason-by-ickes-economic-council-president.html | HART DENIES CHARGE OF 'TREASON' BY ICKES; Economic Council President Says He Is Not Anti-Semitic | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/union-will-aid-refugees.html | Union Will Aid Refugees | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sees-peak-food-sales-willis-predicts-good-business-for-several.html | SEES PEAK FOOD SALES; Willis Predicts Good Business for Several Years | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sofia-briton-vanishes-passport-officer-disappears-on-train-bound.html | SOFIA BRITON VANISHES; Passport Officer Disappears on Train Bound for Istanbul | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/gen-gilson-d-light-ohio-selective-service-director-exhead-of-37th-d.html | GEN. GILSON D. LIGHT; Ohio Selective Service Director, Ex-Head of 37th Division, Dies | True | Speci&l to T NEW YORK T];iS. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/415699000-issues-registered-by-sec-january-total-compared-with.html | $415,699,000 ISSUES REGISTERED BY SEC; January Total Compared With $146,482,000 Filed Under the Act Year Before 5.1% FOR 'NEW MONEY' USE Half Goes to Repay Debts and Retire Stock -- Remainder Destined for Investment | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mccoy-hard-at-work.html | McCoy Hard at Work | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/reichsbank-shows-drop-in-note-issue-circulation-at-13036499000.html | REICHSBANK SHOWS DROP IN NOTE ISSUE; Circulation at 13,036,499,000 Marks, a Decrease in Two Weeks of 238,469,000 SIGHT DEPOSITS INCREASE Other Assets Also Are Higher -- Bills of Exchange and Checks Off Sharply | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/the-senate-nears-a-vote.html | THE SENATE NEARS A VOTE | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ends-15-years-freedom-jersey-father-returns-to-clinton-to-square.html | ENDS 15 YEARS' FREEDOM; Jersey Father Returns to Clinton to 'Square' Himself After Escape | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/army-gets-orizaba-for-a-troop-ship-23yearold-liner-is-delivered-to-ht.html | ARMY GETS ORIZABA FOR A TROOP SHIP; 23-Year-Old Liner Is Delivered to the Government | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/isle-inhabited-by-greeks.html | Isle Inhabited by Greeks | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/navy-contracts-listed.html | Navy Contracts Listed | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/fire-at-bendix-plant-brush-blaze-burns-20-autos-of-aviation-workers.html | FIRE AT BENDIX PLANT; Brush Blaze Burns 20 Autos of Aviation Workers | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/australia-bares-scheme-to-evade-acreage-ruling.html | Australia Bares Scheme To Evade Acreage Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/williams-on-top-3431-rallies-in-second-half-to-beat-wesleyans.html | WILLIAMS ON TOP, 34-31; Rallies in Second Half to Beat Wesleyan's Quintet | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/army-buys-twills-and-rejects-denim-orders-15500000-yards-out-of.html | ARMY BUYS TWILLS AND REJECTS DENIM; Orders 15,500,000 Yards Out of 17,500,000 Offered in Bids Opened on Feb. 17 C.C.C. SHIRTS PURCHASED Calls Issued for Undershirts, Duck and Water-Repellent Lining Fabrics | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mogadiscio-seized-east-african-port-falls-as-british-dash-220-miles.html | MOGADISCIO SEIZED; East African Port Falls as British Dash 220 Miles in 2 Days ITALIAN RESISTANCE SAGS Virtually All Somaliland Lost -- Fascisti Pushed Back in Gojjam Area of Ethiopia MOGADISCIO SEIZED IN BRITISH SWEEP SOMALI CAPITAL FALLS | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/concern-in-capital-ship-and-tank-delay-is-feared-in-action-at.html | CONCERN IN CAPITAL; Ship and Tank Delay Is Feared in Action at Lackawanna TALK OF FEDERAL CONTROL OPM May Urge Roosevelt to Run Plants Under Clause in the Draft Law STRIKE HITS UP-STATE PLANT WORKING ON NATIONAL DEFENSE CONCILIATION FAILS IN BETHLEHEM ROW | True | By Louis Starkspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/two-plots-resold-by-nassau-buyers-sites-of-gasoline-stations-in.html | TWO PLOTS RESOLD BY NASSAU BUYERS; Sites of Gasoline Stations in Wantagh and Rockville Center in New Hands | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/leslie-lawrence.html | LESLIE LAWRENCE | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/lehigh-pins-rutgers-340.html | Lehigh Pins Rutgers, 34-0 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/food-index-holds-steady-stays-at-255-for-third-week-was-230-a-year.html | FOOD INDEX HOLDS STEADY; Stays at $2.55 for Third Week -- Was $2.30 a Year Ago | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/states-first-loan-for-housing-is-set-19600000-of-50year-serial.html | STATE'S FIRST LOAN FOR HOUSING IS SET; $19,600,000 of 50-Year Serial Bonds Will Be Put on the Market March 11 BIDDERS WILL NAME RATE Obligations Will Be Issued Against $300,000,000 Authorized Three Years Ago | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/battleship-abandoned-british-say-2-others-have-been-useless-since.html | BATTLESHIP "ABANDONED"; British Say 2 Others Have Been Useless Since Taranto Raid | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/greeks-would-regain-isle.html | Greeks Would Regain Isle | True | BY Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/knudsen-inspects-general-electric-praises-defense-production-at-the.html | KNUDSEN INSPECTS GENERAL ELECTRIC; Praises Defense Production at the Schenectady Plant | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/war-risk-put-on-7day-basis.html | War Risk Put on 7-Day Basis | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/danish-ships-chartered-chile-reports-argentine-move-to-aid-british.html | DANISH SHIPS CHARTERED; Chile Reports Argentine Move to Aid British Meet Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/railroad-issue-authorized.html | Railroad Issue Authorized | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/columbia-cubs-win-4832.html | Columbia Cubs Win, 48-32 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/an-unusual-schedule.html | An Unusual Schedule | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-guns-for-old-7th-regiment-at-camp-stewart-swings-into-training.html | NEW GUNS FOR OLD 7TH; Regiment at Camp Stewart Swings Into Training Program | True | Special to THE NEW YORK TIMES | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mormacmoon-ends-trip.html | Mormacmoon Ends Trip | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rome-hints-spread-of-war.html | Rome Hints Spread of War | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/draft-reaches-farthest-north.html | Draft Reaches Farthest North | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/princeton-victor-over-penn-3936-gains-third-league-success-and-ties.html | PRINCETON VICTOR OVER PENN, 39-36; Gains Third League Success and Ties for 4th -- Busse, Carmichael Star TIGERS AHEAD AT HALF Display Fine Defensive Game in Early Stages to Build Up 8-Point Margin | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bettys-bob-owned-by-mrs-wingfield-triumphs-by-four-lengths-at.html | Betty's Bob, Owned by Mrs. Wingfield, Triumphs by Four Lengths at Hialeah; FAVORITE PREVAILS IN LYNWOOD PURSE Betty's Bob Is Victor Over Brown Queen II and Bright Rebel on Turf Course OVERSIGHT RETURNS $23.40 Captures Grade C. Handicap by Defeating Minee-Mo and Rex Flag at Miami | True | By Bryan Fieldspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/john-erikson.html | JOHN ERIKSON | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/aide-of-cahill-resigns-lester-c-dunigan-opening-law-office-with-two.html | AIDE OF CAHILL RESIGNS; Lester C. Dunigan Opening Law Office With Two Others | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/offer-puerto-ricans-canal-work.html | Offer Puerto Ricans Canal Work | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cashmore-backed-on-bridge-changes-planning-board-urges-span.html | CASHMORE BACKED ON BRIDGE CHANGES; Planning Board Urges Span Improvement as First Step in Brooklyn Program SUGGESTS REZONING AREA Center With Borough Hall as Focal Point Envisaged but Funds Are Not Available | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cio-files-notice-of-strike-at-ford-informs-state-of-intent-to-act.html | C.I.O. FILES NOTICE OF STRIKE AT FORD; Informs State of Intent to Act at the Rouge, Lincoln and Highland Park Plants PLEA SENT TO ROOSEVELT 'Ready to Use Any Adjustment Avenues,' It Says -- Management Denies All Charges | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/set-state-hearing-on-highways-issue-four-legislative-committees-to.html | SET STATE HEARING ON HIGHWAYS ISSUE; Four Legislative Committees to Hear Witnesses March 12 on Two Financing Plans AUTO INSURANCE UP ON 5TH Meetings Are Called on It and Three Other Subjects -- Bill Asks State Youth Aid | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mexican-labor-hits-axis-confederation-executive-sees-threat-to.html | MEXICAN LABOR HITS AXIS; Confederation Executive Sees Threat to Whole World | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/milk-amendments-adopted-by-99-of-vote-changes-in-prices-to-farmers.html | Milk Amendments Adopted by 99% of Vote; Changes in Prices to Farmers Made Here | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/news-of-markets-in-european-cities-business-continues-light-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Continues Light on London Exchange as Most Sections Weaken OILS IN BRIGHT SHOWING Berlin Boerse Soft and Dull -- U.S. Shares Lead Prices Higher in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/will-build-cement-plant.html | Will Build Cement Plant | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/joint-defense-studied.html | Joint Defense Studied | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rev-charles-l-fulforth-retired-minister-was-rector-of-philadelphia.html | REV. CHARLES L, FULFORTH; Retired Minister Was Rector of Philadelphia Church 38 Years | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-harry-knauer.html | MRS. HARRY KNAUER | True | special to THB IEW 'YO TZrES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/yales-swimmers-subdue-columbia-win-5520-to-tie-princeton-for-league.html | YALE'S SWIMMERS SUBDUE COLUMBIA; Win, 55-20, to Tie Princeton for League Lead -- Johnson of Elis Breaks Record | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-torpedo-boat-to-get-navy-test-designed-by-simon-lakes-son.html | NEW TORPEDO BOAT TO GET NAVY TEST; Designed by Simon Lake's Son, Combines Features of the Airplane and Auto IT WILL SKIM OVER WATER Inventor Terms It Ideal for Use by the British in English Channel | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/thai-delegate-quits-russia.html | Thai Delegate Quits Russia | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/balk-at-housing-frills-house-rules-group-questions-defense-workers.html | BALK AT HOUSING 'FRILLS'; House Rules Group Questions Defense Workers' Needs | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/colonel-donovan-visits-madrid.html | Colonel Donovan Visits Madrid | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nickel-shortage-is-seen-record-available-supply-still-not.html | NICKEL SHORTAGE IS SEEN; Record Available Supply Still Not Sufficient for Needs | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-12-no-title.html | Article 12 -- No Title | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/boy-killed-on-way-to-church.html | Boy Killed on Way to Church | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/apartment-traded-in-elizabeth-nj-46family-elmora-court-goes-to-new.html | APARTMENT TRADED IN ELIZABETH, N.J.; 46-Family Elmora Court Goes to New Owners | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/benefit-for-music-institute.html | Benefit for Music Institute | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sellout-by-may-1-hinted-for-steel-iron-age-says-books-on-most.html | SELL-OUT BY MAY 1 HINTED FOR STEEL; Iron Age Says Books on Most Products Are Nearly Filled for the Year SOME FAVOR PRIORITIES Reports Indicate That Short Deliveries Are Difficult, Even for Defense | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rayburn-to-address-club.html | Rayburn to Address Club | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/japanese-and-nazis-discuss-strategy-tokyo-held-ready-envoys-in.html | JAPANESE AND NAZIS DISCUSS STRATEGY; TOKYO HELD READY; Envoys in Berlin Confer on Axis Policy in Atlantic and Pacific -- Peace Aim Professed EMERGENCY STEPS TAKEN Japan's Preparedness Said to Be Never Greater Than Now -- Indo-China Plan Pushed | True | By Hugh Byaswireless To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/climax-of-ring-at-metropolitan-goetterdaemmerung-heard-as-fourth.html | CLIMAX OF 'RING' AT METROPOLITAN; 'Goetterdaemmerung' Heard as Fourth Performance of Annual Matinee Cycle FLAGSTAD IS BRUENNHILDE Lauritz Melchior Sings Role of Siegfried, and Kerstin Thorborg, Waltraute | True | N.T. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/radio-corp-made-9113156-in-1940-net-income-is-equal-to-425c-a-share.html | RADIO CORP. MADE $9,113,156 IN 1940; Net Income Is Equal to 42.5c a Share, Against 35c in '39, David Sarnoff Reports | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/alfonso-grows-weaker-former-spanish-king-near-death-after-worst.html | ALFONSO GROWS WEAKER; Former Spanish King Near Death After Worst Attack | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/government-accepts-gift-of-saratoga-battle-park.html | Government Accepts Gift Of Saratoga Battle Park | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/us-germans-offer-antinazi-service-germanamerican-congress-for.html | U.S. GERMANS OFFER ANTI-NAZI SERVICE; German-American Congress for Democracy Will Hold Conference Here Sunday TO UNCOVER SABOTEURS Group Including Many Leaders Will Aid Administration by Fighting Reich Propaganda | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nazis-in-soviet-hunted-berlin-seeks-data-on-germans-held-in-russian.html | NAZIS IN SOVIET HUNTED; Berlin Seeks Data on Germans Held in Russian Camps | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/aqueduct-jumps-ready-in-autumn-new-steeplechase-course-to-be-part.html | AQUEDUCT JUMPS READY IN AUTUMN; New Steeplechase Course to Be Part of $1,200,000 Improvement Plan | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nyu-cub-five-victor-5651.html | N.Y.U. Cub Five Victor, 56-51 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/duce-impressed-us-in-speech-gayda-says-plot-of-rooseveltjewish.html | DUCE IMPRESSED U.S. IN SPEECH, GAYDA SAYS; Plot of 'Roosevelt-Jewish Oligarchy' Unmasked, He Adds | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/fatal-free-riding.html | FATAL FREE RIDING | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/french-action-reported.html | French Action Reported | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/inland-steel-stock-offered.html | Inland Steel Stock Offered | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/miami-police-team-gains-coral-gables-golf-final.html | Miami Police Team Gains Coral Gables Golf Final | True | By the United Press. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/business-world.html | Business World | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/harvard-skaters-check-army-by-52-willetts-and-ayres-lead-the.html | HARVARD SKATERS CHECK ARMY BY 5-2; Willetts and Ayres Lead the Crimson to Victory With Two Markers Apiece CADETS FIRST TO COUNT Woodruff Opens Scoring in Game on Boston Ice -- Tate of Losers Also Tallies | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/weygand-back-in-algiers.html | Weygand Back in Algiers | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/egon-petri-plays-at-the-town-hall-dutch-pianist-presents-the-six.html | EGON PETRI PLAYS AT THE TOWN HALL; Dutch Pianist Presents the Six 'Paganini Studies' of the Liszt Composition OPENS WITH BACH-BUSONI 'Chromatic Fantasy and Fugue' Offered With Schumann's 'Carnaval' Creation | True | N.S. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/new-york-airliner-overdue-at-atlanta-rickenbacker-and-15-others-are.html | New York Airliner Overdue at Atlanta; Rickenbacker and 15 Others Are Aboard; AIRLINER OVERDUE WITH 16 ON BOARD | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/augene-albertini.html | AUGENE ALBERTINI | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/to-give-tea-and-musicale-mrs-james-roosevelt-will-hold-fete-in-aid.html | TO GIVE TEA AND MUSICALE; Mrs. James Roosevelt Will Hold Fete in Aid of Refugees Today | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/radios-irons-closest-to-saturation-point-refrigerators-moved-into.html | RADIOS, IRONS CLOSEST TO SATURATION POINT; Refrigerators Moved Into Third Place in 1940 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-15-no-title.html | Article 15 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/3-hurt-as-skeeters-win-victory-over-sea-gull-six-74-puts-bell-out.html | 3 HURT AS SKEETERS WIN; Victory Over Sea Gull Six, 7-4, Puts Bell Out for Season | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mayor-wows-em-with-food-drama-based-on-new-stamp-plan-for-city-his.html | Mayor Wows 'Em With Food Drama Based on New Stamp Plan for City; His One-Act Opus Plays a One-Night Stand -- Reversing Tradition of Flowers for Cast, Herring Is Dispensed Over Footlights | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/louise-j-manheim-wed-becomes-the-bride-of-martin-s-house-in.html | LOUISE J. MANHEIM WED; Becomes the Bride of Martin S. House in Ceremony Here | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/theodore-badman-real-estate-agent-manager-of-apartments-in-city.html | THEODORE BADMAN, REAL ESTATE AGENT; Manager of Apartments in City Once Private Banker, Exporter | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cabinet-coalition-urged-new-zealand-opposition-chief-makes-offer-to.html | CABINET COALITION URGED; New Zealand Opposition Chief Makes Offer to Premier | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/moley-criticizes-willkie-he-says-latter-backed-britishaid-bill-to.html | MOLEY CRITICIZES WILLKIE; He Says Latter Backed British-Aid Bill 'to Protect Business' | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cripps-to-see-eden-and-dill-in-ankara-british-envoy-to-moscow-will.html | CRIPPS TO SEE EDEN AND DILL IN ANKARA; British Envoy to Moscow Will Report on Russian Policy in Light of Nazi Moves BALKAN BLOC IS HELD AIM Britons Confer With Turkish Leaders on Course of Action in the Present Crisis | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/on-board-of-the-prr-leonard-t-beale-elected-to-fill-vacancy-left-by.html | ON BOARD OF THE P.R.R.; Leonard T. Beale Elected to Fill Vacancy Left by Heinz | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/10000-nigeria-men-reported-at-front-west-african-police-head-says.html | 10,000 NIGERIA MEN REPORTED AT FRONT; West African Police Head Says They Fight for Britain | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/dr-george-b-patpi.html | DR, GEORGE B, $PATPI | True | Special to T IqW YORK TtMS. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/action-in-orient-sought-bishop-cannon-advocates-severance-of.html | Action in Orient Sought; Bishop Cannon Advocates Severance of Relations With Japan | True | JAMES CANNON Jr. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/preview-of-easter-bonnets-finds-green-brown-and-purple-in-favor.html | Preview of Easter Bonnets Finds Green, Brown and Purple in Favor; Muffin Hats and Veils Tying Under the Chin in Butterfly Bows Offered by Franklin Simon -- Hair Gets Free Play | True | By Virginia Pope | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/paul-bancroft-jr-palm-beach-host-entertains-with-cocktail-party-at.html | PAUL BANCROFT JR. PALM BEACH HOST; Entertains With Cocktail Party at South Ocean Club for Mrs. Dorothy Leary FRANZ JOSEFS HONORED Archduke and Archduchess Are Guests of John Shepards Jr. at Dinner in Home | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/pickets-a-theatre-four-years.html | Pickets a Theatre Four Years | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/groups-aiding-french-form-advisory-body-15-units-act-to-prevent.html | GROUPS AIDING FRENCH FORM ADVISORY BODY; 15 Units Act to Prevent Waste -- Each to Retain Identity | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/congress-nominee-of-labor-rejected-election-board-voids-choice-of.html | CONGRESS NOMINEE OF LABOR REJECTED; Election Board Voids Choice of E.P. Connolly to Run for Simpson's Post | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-charles-o-sides.html | MRS. CHARLES O. SIDES | True | Special to THE NEW YORK T[M8. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/to-add-bell-aircraft-stock.html | To Add Bell Aircraft Stock | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/virginia-f-smith-bride-in-capital-plainfield-nj-girl-married-to.html | VIRGINIA F. SMITH BRIDE IN CAPITAL; Plainfield, N.J., Girl Married to Wesley Vansant Disney, Son of Oklahoma Representative GOWNED IN IVORY SATIN Miss Fannie S. Cooper Maid of Honor -- Reception Held in the Congressional Club | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/seton-hall-takes-no-40-quintet-subdues-canisius-5247-win.html | SETON HALL TAKES NO. 40; Quintet Subdues Canisius, 52-47 -- Fencers Win 53d in Row | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/french-will-applaud-roosevelt-for-help-leahy-to-take-part-in.html | FRENCH WILL APPLAUD ROOSEVELT FOR HELP; Leahy to Take Part in Three-Day Ceremony of Appreciation | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-edward-trainor-member-of-the-pennsylvania-democratic-committee.html | MRS. EDWARD TRAINOR; Member of the Pennsylvania Democratic Committee | True | Specla] to T,=r,= NEW Yonx Tz,ss. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bittner-blames-the-company.html | Bittner Blames the Company | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/prices-up-in-amsterdam.html | Prices Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/auto-show-in-jersey-city-5000-at-opening-of-first-1941-display-in.html | AUTO SHOW IN JERSEY CITY; 5,000 at Opening of First 1941 Display in Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/shortage-of-ships-called-acute-here-maritime-officials-are-quoted.html | SHORTAGE OF SHIPS CALLED ACUTE HERE; Maritime Officials Are Quoted as Saying We Can Spare No More Tonnage for Britain NO RELIEF FOR 9 MONTHS All American Craft Are Carrying Maximum Cargoes of Our Own Defense Materials | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/books-authors.html | Books -- Authors | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/larned-beats-maloney-at-net.html | Larned Beats Maloney at Net | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-ha-schroeder-heads-dance-aides-her-committee-is-helping-plans.html | MRS. H.A. SCHROEDER HEADS DANCE AIDES; Her Committee Is Helping Plans for Waltz Ball on April 18 | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/destroyer-reported-fired.html | Destroyer Reported Fired | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/legislators-to-see-army-guns.html | Legislators to See Army Guns | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ferdinando-nunziante.html | FERDINANDO NUNZIANTE | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/pitcher-awaits-call.html | Pitcher Awaits Call | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/8000000-railroad-loan-issue-seen-soon-for-philadelphia-reading.html | $8,000,000 RAILROAD LOAN; Issue Seen Soon for Philadelphia & Reading Terminal | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/citys-population-30000.html | City's Population 30,000 | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/st-louis-industry-takes-cue-from-18-listing-of-1100-manufacturers.html | ST. LOUIS INDUSTRY TAKES CUE FROM '18; Listing of 1,100 Manufacturers Pictures Varied Facilities Area Offers for Defense STATE INVENTORY SPURRED Intensive 'Blueprint' Operations Bring Quick Response From Holders of Big Contracts | True | By Charles Hurdspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-charles-e-wicke.html | MRS. CHARLES E. WICKE; | True | special to T=m Nsw YORK T[MS. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/lord-strabolgi-reproved-conduct-in-czech-case-condemned-but-peers.html | LORD STRABOLGI REPROVED; Conduct in Czech Case Condemned but Peers End Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/army-picks-6-hospital-heads.html | Army Picks 6 Hospital Heads | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/navy-honors-ellyson-field-is-named-for-flier-who-made-first.html | NAVY HONORS ELLYSON; Field Is Named for Flier Who Made First Catapult Take-Off | True |  | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mutual-life-actuary.html | MUTUAL LIFE ACTUARY | True |  | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/financial-advertisers-meet.html | Financial Advertisers Meet | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/commission-acts-on-high-ship-rates-directs-all-conferences-to.html | COMMISSION ACTS ON HIGH SHIP RATES; Directs All Conferences to Advise It Immediately on Agreed Increases SOME NOT 'REASONABLE' Schedule Must Be Kept at a 'Proper Level,' Maritime Officials Declare | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/four-tenants-rent-in-midtown-center-drug-exporter-and-importer.html | FOUR TENANTS RENT IN MIDTOWN CENTER; Drug Exporter and Importer Takes Business Space in International Building | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mrs-eunice-tierney.html | MRS. EUNICE TIERNEY | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/strife-slows-gary-steel-work.html | Strife Slows Gary Steel Work | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/springfield-team-wins-rallies-in-second-half-to-turn-back-amherst.html | SPRINGFIELD TEAM WINS; Rallies in Second Half to Turn Back Amherst by 37-31 | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/boston-u-nips-harvard-terriers-triumph-over-crimson-five-4838.html | BOSTON U. NIPS HARVARD; Terriers Triumph Over Crimson Five, 48-38 -- Pantano Excels | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/two-french-ships-seized-reported-taken-by-warship-one-carried.html | TWO FRENCH SHIPS SEIZED; Reported Taken by Warship -- One Carried Troops | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/treasury-asks-bids.html | Treasury Asks Bids | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/fort-dix-starts-lenten-services-no-dispensation-from-fasting-during.html | FORT DIX STARTS LENTEN SERVICES; No Dispensation From Fasting During the Season Given to Catholic Soldiers 24 TRAINEES PROMOTED Advances to Corporals Said to Be the First Made at Army Reservation | True | By Marshall Newtonspecial To the New York Times | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/us-correspondent-asked-to-leave-italy-whitaker-is-third-chicago.html | U.S. CORRESPONDENT ASKED TO LEAVE ITALY; Whitaker Is Third Chicago Daily News Man So Treated | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/urges-furniture-styles-for-all.html | Urges Furniture Styles for All | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/marjorie-magan-fiancee-larchmont-girl-will-be-bride-of-george-b.html | MARJORIE MAGAN FIANCEE; Larchmont Girl Will Be Bride of George B. Marshall Jr. | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/jake-oaubert.html | JAKE OAUBERT | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/owen-is-en-route-to-brooklyn-camp-young-catcher-to-talk-terms-with.html | OWEN IS EN ROUTE TO BROOKLYN CAMP; Young Catcher to Talk Terms With MacPhail -- May Arrive Tomorrow REGULARS PREVAIL, 6-1 Down Yannigans in 4 Frames, With Head and Casey Effective in Box | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cotton-irregular-as-trading-eases-final-quotations-up-1-point-to-of.html | COTTON IRREGULAR AS TRADING EASES; Final Quotations Up 1 Point to Off 3 -- Sales by South and Spot Houses on Rise BOMBAY BUYS AT OPENING Twenty-two More Notices of Delivery Issued Against March Contracts | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/army-expanding-medical-reserve-men-and-women-technicians-will-be.html | ARMY EXPANDING MEDICAL RESERVE; Men and Women Technicians Will Be Called in When Civil Service List Is Depleted RED CROSS COOPERATING 600 Civilians, Mostly Women, Have Been Employed for Duty in Last 6 Months | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/three-british-envoys-serving-without-pay-but-they-get-expenses-in.html | THREE BRITISH ENVOYS SERVING WITHOUT PAY; But They Get "Expenses" in Washington, Moscow and Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/forbids-moving-of-bodies-court-backs-church-against-widow-on.html | FORBIDS MOVING OF BODIES; Court Backs Church Against Widow on Cemetery Plea | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/yugoslav-session-seen-parliament-is-expected-to-be-called-in-move.html | YUGOSLAV SESSION SEEN; Parliament Is Expected to Be Called in Move for Unity | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/portrait-of-mrs-morrow-unveiled-as-gift-to-smith.html | Portrait of Mrs. Morrow Unveiled as Gift to Smith | True | Special to THE NEW YORK TIMES | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/seize-two-with-jewels-south-carolina-police-hold-couple-driving.html | SEIZE TWO WITH JEWELS; South Carolina Police Hold Couple Driving From Florida | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/state-will-encourage-war-garden-planting.html | State Will Encourage 'War Garden' Planting | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/german-is-on-hunger-strike.html | German Is on Hunger Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/lehigh-stops-rutgers-binders-goal-caps-closing-drive-for-a-4746.html | LEHIGH STOPS RUTGERS; Binder's Goal Caps Closing Drive for a 47-46 Triumph | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/against-master-plan-keller-opposes-land-phases-in-letter-to.html | AGAINST MASTER PLAN; Keller Opposes Land Phases in Letter to Commission | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/petrillo-defers-test-will-not-force-spalding-to-join-his-union-by.html | PETRILLO DEFERS TEST; Will Not Force Spalding to Join His Union by Saturday | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/canadian-dollar-up-19-points.html | Canadian Dollar Up 19 Points | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/chiropractic-bill-opposed.html | Chiropractic Bill Opposed | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ftc-cites-coal-concerns-charges-conspiracy-in-sales-in-providence.html | FTC CITES COAL CONCERNS; Charges Conspiracy in Sales in Providence Area | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/schmeling-in-war-film-appears-as-parachutist-in-movie-to-be-shown.html | SCHMELING IN WAR FILM; Appears as Parachutist in Movie to Be Shown in the Reich | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nazis-to-answer-jews-will-reply-to-cables-from-americans-on-holiday.html | NAZIS TO ANSWER JEWS; Will Reply to Cables From Americans on Holiday of Purim | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/named-to-executive-post-by-edward-reed-clothiers.html | Named to Executive Post By Edward Reed, Clothiers | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/indochina-warned-to-cede-territory-japanese-say-action-must-be.html | INDO-CHINA WARNED TO CEDE TERRITORY; Japanese Say Action Must Be Quick, Whatever Third Powers May Promise THREATS MADE IN PRESS Saigon Importers Are Rebuffed by Tokyo -- Chinese Talk to British on Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/icc-amends-plan-for-the-hew-haven-commission-rules-old-colony.html | I.C.C. AMENDS PLAN FOR THE HEW HAVEN; Commission Rules Old Colony Railroad Must Be Included in Reorganized System BOSTON LINES RETAINED Two-Year Trial of Operations of Properties Is Ordered -- Shares to Be Exchanged | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rfc-seen-holder-of-arkansas-lien-agency-is-expected-to-get-today.html | RFC SEEN HOLDER OF ARKANSAS LIEN; Agency Is Expected to Get Today All $136,330,557 of Highway Securities WITHDRAWAL BY BANKERS Syndicate of 250 Members Is Not to Share, Statement by Jones Indicates | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/a-defense-inquiry.html | A DEFENSE INQUIRY | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/grenfell-service-set-memorial-program-to-be-held-here-tomorrow.html | GRENFELL SERVICE SET; Memorial Program to Be Held Here Tomorrow | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/greek.html | Greek | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/i-lieut-frank-i-turner-i.html | I LIEUT. FRANK I. TURNER I | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/meteor-flashes-in-upstate-skies-seen-in-syracuse-and-rochester.html | METEOR FLASHES IN UP-STATE SKIES; Seen in Syracuse and Rochester, Reported in Philadelphia | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/terrymen-are-set-for-series-in-cuba-twentyfive-in-giant-squad-leave.html | TERRYMEN ARE SET FOR SERIES IN CUBA; Twenty-five in Giant Squad Leave Miami to Engage Dodgers in 3 Games M'CARTHY TEAM WINNER Turns Back Young's Outfit by 8-7 as Paul Dean, Hadley Excel on the Mound | True | By John Drebingerspecial To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/would-withdraw-stock-greif-brothers-cooperage-seeks-delisting-in.html | WOULD WITHDRAW STOCK; Greif Brothers Cooperage Seeks Delisting in Two Cities | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/far-rockaway-in-front-defeats-lane-five-by-4742-in-psal-st-michaels.html | FAR ROCKAWAY IN FRONT; Defeats Lane Five by 47-42 in P.S.A.L. - - St. Michael's Wins | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/british-cities-attacked.html | British Cities Attacked | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/superhighway-in-ohio-planned.html | Super-Highway in Ohio Planned | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/hits-appraisals-excessive-loans-state-insurance-chief-warns-against.html | HITS APPRAISALS, EXCESSIVE LOANS; State Insurance Chief Warns Against Revival of Boom and Speculative Builder OFFERS SOUND VALUE TEST Too Few Willing Buyers He Tells Metropolitan Group of Realty Appraisers | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/rev-leib-teitlebaum.html | RE.V. LEIB TEITLEBAUM | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/the-new-canadian-minister.html | THE NEW CANADIAN MINISTER | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/sweeney-libel-suit-fails-7th-action-by-representative-from-ohio-is.html | SWEENEY LIBEL SUIT FAILS; 7th Action by Representative From Ohio Is Dismissed Here | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/western-reich-raided-again.html | Western Reich Raided Again | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/4-dead-in-canadian-air-crash.html | 4 Dead in Canadian Air Crash | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/party-to-aid-boys-club-annual-benefit-march-30-will-assist-kips-bay.html | PARTY TO AID BOYS' CLUB; Annual Benefit March 30 Will Assist Kips Bay Organization | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bond-club-to-hear-la-guardia.html | Bond Club to Hear La Guardia | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/passes-westchester-toll-bill.html | Passes Westchester Toll Bill | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/profit-ratio-rises-for-reserve-banks-net-result-in-relation-to.html | PROFIT RATIO RISES FOR RESERVE BANKS; Net Result in Relation to Capital Funds Averaged 4.3% in 1940, Against 4% in '39 IN THE NEW YORK DISTRICT Total Current Earnings to Total Assets Figure Declines -- Expense Percentage Up | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bans-profanity-before-recruits.html | Bans Profanity Before Recruits | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/cheer-tremaine-at-70-associates-send-him-flowers-and-workmanlike.html | CHEER TREMAINE AT 70; Associates Send Him Flowers and Workmanlike Wire | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/traffic-signs-ignored.html | Traffic Signs Ignored | True | LOUIS A. STONE | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/renewed-demand-appears-in-wheat-mills-active-on-buying-side-and.html | RENEWED DEMAND APPEARS IN WHEAT; Mills Active on Buying Side and List Rallies to End With Gains of 3/4 to 7/8c LOSSES SHOWN IN CORN Oats Also Sell Off, But Rye Advances -- Recovery Leaves Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/army-pilot-dies-in-coast-crash.html | Army Pilot Dies in Coast Crash | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/curtis-institute-gets-feuermann-noted-cellist-is-appointed-to.html | CURTIS INSTITUTE GETS FEUERMANN; Noted 'Cellist Is Appointed to Succeed Bailly as Head of Chamber-Music Unit A POST ALSO FOR BONELLI Metropolitan Opera Baritone to Direct Vocal Training at Philadelphia School | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/colgate-winner-6238-routs-hamilton-five-as-fawcett-sets-pace-with.html | COLGATE WINNER, 62-38; Routs Hamilton Five as Fawcett Sets Pace With 14 Points | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/nazi-naval-chief-in-france-killed-admiral-lothar-von-arnauld-de-la.html | NAZI NAVAL CHIEF IN FRANCE KILLED; Admiral Lothar von Arnauld de la Periere Is Reported Victim of an Accident WORLD WAR U-BOAT HERO Said to Have Sunk 200 Ships -- Received Highest German Military Decoration | True | By Telephone To the New York Times. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/german.html | German | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/surveys-are-made-of-defense-orders-seven-concerns-have-awards-equal.html | SURVEYS ARE MADE OF DEFENSE ORDERS; Seven Concerns Have Awards Equal to 28.4 Per Cent of Their 1939 Sales FEB. 1 TO 15 IS COVERED Outlays for Plant Capacity Enlargements, However, Are an Important Item | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/dance-today-to-help-british-war-victims-uptown-branch-of-bundles.html | DANCE TODAY TO HELP BRITISH WAR VICTIMS; Uptown Branch of Bundles for Britain Sponsors Cocktail Fete | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ruppert-sales-director-also-to-head-production.html | Ruppert Sales Director Also to Head Production | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/circus-fans-induct-admiral-woodward-he-becomes-the-fall-guy-for.html | CIRCUS FANS INDUCT ADMIRAL WOODWARD; He Becomes the 'Fall Guy' for Saints and Sinners | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/replies-to-druggists-on-fair-trade-acts-labor-statistics-bureau.html | REPLIES TO DRUGGISTS ON FAIR TRADE ACTS; Labor Statistics Bureau Upholds Its View on Prices | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/norris-champions-aidtobritain-bill-senator-tells-radio-audience.html | NORRIS CHAMPIONS AID-TO-BRITAIN BILL; Senator Tells Radio Audience That It Is Necessary to Keep Us Out of War AND CAUSE HITLER DEFEAT Nebraskan Says He Hates War as Deeply as Ever and Would Not Vote for Declaring It | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/bayside-conquers-yale-club-4-to-1-prevails-in-class-a-squash.html | BAYSIDE CONQUERS YALE CLUB, 4 TO 1; Prevails in Class A Squash -- Columbia U.C. and Harvard Club Also Triumph M'ELROY AND ADSIT ON TOP Defeat Grant and Ketcham in Second Round of Squash Racquets Doubles | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/big-hotel-space-hired-by-navy-at-bermuda-will-house-technicians.html | BIG HOTEL SPACE HIRED BY NAVY AT BERMUDA; Will House Technicians Working on Bases -- Marines to Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/most-contracts-are-for-ships.html | Most Contracts Are for Ships | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/gov-and-mrs-lehman-to-entertain-tonight-will-give-their-annual.html | GOV. AND MRS. LEHMAN TO ENTERTAIN TONIGHT; Will Give Their Annual Dinner for Judges of Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/guard-at-the-capitol-put-on-24hour-basis-police-begin-new-task.html | GUARD AT THE CAPITOL PUT ON 24-HOUR BASIS; Police Begin New Task Under the Wartime Precautions | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/to-show-postoffice-murals.html | To Show Postoffice Murals | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/mortgage-paid-off-on-jefferson-home-work-on-restoring-monticello.html | MORTGAGE PAID OFF ON JEFFERSON HOME; Work on Restoring Monticello Will Now Be Pressed | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/italian.html | Italian | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/crosetti-still-unsigned.html | Crosetti Still Unsigned | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/union-in-apex-case-seeks-arbitration-company-opposes-move-in-its.html | UNION IN APEX CASE SEEKS ARBITRATION; Company Opposes Move in Its State Court Damage Action | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/defense-credit-problems-up.html | Defense Credit Problems Up | True | | C1B 487746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/church-debt-refunded-18000000-program-of-detroit-archdiocese.html | CHURCH DEBT REFUNDED; $18,000,000 Program of Detroit Archdiocese Completed | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/no-confirmation-in-london-but-british-say-small-nazi-troop-units.html | NO CONFIRMATION IN LONDON; But British Say Small Nazi Troop Units May Be in Libya | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/court-gets-prudencebonds-case-tomorrow-eight-claim-settlements.html | Court Gets Prudence-Bonds Case Tomorrow; Eight Claim Settlements Already Reached | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/ascap-decree-filed-here-effective-90-days-after-court-approves.html | ASCAP DECREE FILED HERE; Effective 90 Days After Court Approves -- Hearing Monday | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/accord-on-tangier-revealed-in-london-spain-is-not-to-fortify-zone.html | ACCORD ON TANGIER REVEALED IN LONDON; Spain Is Not to Fortify Zone -- Guarantees British Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/german-concerns-fined-2-corporations-must-pay-10000-each-in.html | GERMAN CONCERNS FINED; 2 Corporations Must Pay $10,000 Each in Smuggling Deal | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/manhattan-opens-baseball-drills-15-batterymen-take-part-in-indoor.html | MANHATTAN OPENS BASEBALL DRILLS; 15 Batterymen Take Part in Indoor Session -- Bachman Is Hope of Mound Corps | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/monkey-wrenches-in-the-machines.html | Monkey Wrenches in the Machines | True | QUESTIONER | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/french-get-school-law-religious-instruction-to-be-offered-but-it.html | FRENCH GET SCHOOL LAW; Religious Instruction to Be Offered, but It Will Be Optional | True | Wireless to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/agreeon-defense-housing-philadelphia-and-federal-officials-plan-for.html | AGREE ON DEFENSE HOUSING; Philadelphia and Federal Officials Plan for 500 Units | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/canada-suspends-periodical.html | Canada Suspends Periodical | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/george-c-stebbins-hailed-on-95th-year-last-of-moody-group-still.html | GEORGE C. STEBBINS HAILED ON 95TH YEAR; Last of Moody Group Still Writes Hymns in Catskill Home | True | Special to THE NEW YORK TIMES. | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/legal-aid-society-to-help-trainees-annual-report-shows-34871-were.html | LEGAL AID SOCIETY TO HELP TRAINEES; Annual Report Shows 34,871 Were Assisted in 1940 | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/merchant-forced-to-discharge-son-president-of-dry-goods-store-in.html | MERCHANT FORCED TO DISCHARGE SON; President of Dry Goods Store in Brooklyn Compelled to Follow Arbitration Order | True | | C1B 487746 |
| 1941-02-27 | 1941-02-27 | https://www.nytimes.com/1941/02/27/archives/pulp-price-to-hold-for-next-quarter-rayonier-inc-largest-producer.html | PULP PRICE TO HOLD FOR NEXT QUARTER; Rayonier, Inc., Largest Producer, to Continue Levels for Dissolving and Paper Types UNCHANGED SINCE FALL And Rise Is Now Seen Unlikely Until July Despite Tight Situation in Field | True | | C1B 487746 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/opm-offers-steel-plan-threepoint-formula-sent-to-swoc-bethlehem.html | OPM OFFERS STEEL PLAN; Three-Point Formula Sent to S.W.O.C., Bethlehem Heads | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/caa-approves-4-jersey-airports.html | CAA Approves 4 Jersey Airports | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/hoag-downs-koch-in-squash-tennis-reaches-3d-round-in-veterans.html | HOAG DOWNS KOCH IN SQUASH TENNIS; Reaches 3d Round in Veterans' Tourney -- Fitzgerald Victor in Class C Match | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mcelligott-to-be-honored.html | McElligott to Be Honored | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/survivors-phone-families-injured-plane-passengers-first-to-tell-of.html | SURVIVORS PHONE FAMILIES; Injured Plane Passengers First to Tell of Escapes | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/sports-of-the-times-clarinet-player-in-danger.html | Sports of the Times; Clarinet Player in Danger | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/winant-reaches-bermuda.html | Winant Reaches Bermuda | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/news-of-markets-in-european-cities-improvement-pronounced-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Improvement Pronounced on London Exchange -- Many Industrials Go Higher BETTER TREND IN BERLIN Colonial and Electric Issues Lead Advance -- Prices Up on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cracks-in-dome-of-st-peters.html | Cracks in Dome of St. Peter's | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/27-small-houses-in-queens-project-builders-buy-54-lots-on-192d.html | 27 SMALL HOUSES IN QUEENS PROJECT; Builders Buy 54 Lots on 192d Street, Flushing, for Development SALE AT FARMINGDALE Two-Story Business Building Transferred -- Large House Sold at Lawrence | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/arthur-brounet.html | ARTHUR BROUNET | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/german.html | German | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lineup-for-the-game.html | Line-Up for the Game | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/american-bemberg-to-sift-dutch-debt-court-ruling-is-sought-before.html | AMERICAN BEMBERG TO SIFT DUTCH DEBT; Court Ruling Is Sought Before Repayment of Advances by Parent in Holland LICENSE BAR BY TREASURY Stay of Stock Delivery Said to Make Effective Agreement on Dividend Funds | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/columbia-starts-baseball-drills-15-batterymen-in-first-practice.html | COLUMBIA STARTS BASEBALL DRILLS; 15 Batterymen in First Practice -- Coach Coakley Looks for a Good Campaign | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/play-house-takes-hialeah-feature-gallops-to-4length-triumph-and.html | PLAY HOUSE TAKES HIALEAH FEATURE; Gallops to 4-Length Triumph and Pays 3 to 1 -- Balloter Second, Bar Fly Third M'CREARY GETS A DOUBLE Scores Aboard Bold Turk and Comendador II and Passes Meade in Riding Race | True | By Bryan Fieldspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/fort-dix-ordered-to-survey-housing-war-department-calls-for-data-on.html | FORT DIX ORDERED TO SURVEY HOUSING; War Department Calls for Data on Facilities in Vicinity of Army Reservation | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/senators-approve-tax-inequity-end-finance-group-votes-to-allow.html | SENATORS APPROVE TAX 'INEQUITY' END; Finance Group Votes to Allow Excess Profits Returns Under Two Methods TO GIVE HIGHEST CREDIT Rayburn Talks With Morgenthau and Indicates New Bill Will Come After March 15 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/-john-m-gleissner-i-i-exmanaging-editor-of-papersl-in-baltimore-and.html | ! JOHN M. GLEISSNER; I I Ex-Managing Editor of Papersl in Baltimore and Washington I I | True | Special to THE NEW YOaK TS. [ | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/deny-vote-gain-by-opponents.html | Deny Vote Gain by Opponents | True | By the United Press. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/a-rembrandt-sold-at-the-hague.html | A Rembrandt Sold at The Hague | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/j-wesley-conn-62-bnk-officer-here-vice-president-of-the-guaranty.html | J. WESLEY CONN, 62, B/NK OFFICER HERE; Vice President of the Guaranty Trust Co., Which He Joined in 1918, Dies at His Home !ONCE HELD FOREIGN POSTS Ex-Manager of Havre Branch Was Former Pennsylvania Department Examiner | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/to-expand-report-on-life-insurance-officials-of-sec-will-make.html | TO EXPAND REPORT ON LIFE INSURANCE; Officials of SEC Will Make Recommendations to TNEC at Meeting Today | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/law-needed-to-save-adolescent-court-curran-warns-he-will-close-it.html | LAW NEEDED TO SAVE ADOLESCENT COURT; Curran Warns He Will Close It Unless State Grants Powers | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/huge-naval-base-to-rise-at-bayonne-16437000-project-to-include.html | HUGE NAVAL BASE TO RISE AT BAYONNE; $16,437,000 Project to Include Largest Graving Dock Ever Constructed in U.S. | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | | https://www.nytimes.com/1941/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487830 |
| 1941-02-28 | | https://www.nytimes.com/1941/02/28/archives/to-design-army-building-eggers-higgins-chosen-for-medical-museum.html | TO DESIGN ARMY BUILDING; Eggers & Higgins Chosen for Medical Museum and Library | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/pan-american-airway-merger.html | Pan American Airway Merger | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/st-anselms-names-comerford.html | St. Anselm's Names Comerford | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/borislavsky-funeral-held.html | Borislavsky Funeral Held | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/african-war-unfolds.html | AFRICAN WAR UNFOLDS | True | By Hanson W. Baldwin | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/betty-jane-levin-vlarried.html | Betty Jane Levin. Vlarried | True | | C1B 487830 |
| 1941-02-28 | | https://www.nytimes.com/1941/02/28/archives/rangers-overcome-canadiens-in-garden-hockey-and-tie-red-wings-for.html | Rangers Overcome Canadiens in Garden Hockey and Tie Red Wings for Third; BLUE SHIRTS SKATE TO VICTORY BY 5-2 Rangers Extended but Precise Attack Forces Canadiens to Yield in Fast Battle PIKE TWICE BEATS CUDE Shibicky, Macdonald, Hextall Also Score -- Getliffe Gets Both of Losers' Goals | True | By Joseph C. Nichols | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/owen-start-for-havana.html | Owen Start for Havana | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/port-plan-to-speed-shipping-for-britain-bevin-reports-labor-action.html | PORT PLAN TO SPEED SHIPPING FOR BRITAIN; Bevin Reports Labor Action to Cut Time of Handling Cargoes | True | Special Cable to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/wheat-recovers-some-of-its-loss-prices-are-set-back-1-12c-in-the.html | WHEAT RECOVERS SOME OF ITS LOSS; Prices Are Set Back 1 1/2c in the Early Trading With Finish Down Only 5/8c OPEN INTEREST REDUCED Corn, Oats and Soy Beans Are Lower in Light Trading, With Rye Futures Up | True | Special to THE NEW YORK TIMES. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rise-of-prejudice-scored-by-mnutt-security-head-calls-for-end-of.html | 'RISE OF PREJUDICE' SCORED BY M'NUTT; Security Head Calls for End of 'Pious Platitudes' in All Discussion of Tolerance SEES THREAT TO FREEDOM Conference of Christians and Jews Is Urged to Promote 'Unity Not Uniformity' | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/remington-bronze-sold-the-scalp-brings-550-at-sale-auction-totals.html | REMINGTON BRONZE SOLD; 'The Scalp' Brings $550 at Sale -- Auction Totals $9,786 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cripps-trip-announced.html | Cripps's Trip Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/eugene-d-mavoy.html | EUGENE D, M'AVOY | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/yugoslavhungarian-cordiality.html | Yugoslav-Hungarian Cordiality | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cochrane-knocks-out-powell.html | Cochrane Knocks Out Powell | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/pulp-mills-continue-prices-for-quarter-more-companies-act-following.html | PULP MILLS CONTINUE PRICES FOR QUARTER; More Companies Act Following Move by Rayonier | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jw-hanes-a-rail-director.html | J.W. Hanes a Rail Director | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cuts-oil-price-in-barges.html | Cuts Oil Price in Barges | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/savings-banks-ask-small-loan-share-state-association-again-will.html | SAVINGS BANKS ASK SMALL LOAN SHARE; State Association Again Will Seek Authority to Enter Personal-Lending Field BILL DEFEATED LAST YEAR M.S. Short Says Group Is in Position to Offer Funds at Minimum Interest Rates | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ponzi-sets-back-mosconi-triumphs-twice-in-cue-tourney-irish-and.html | PONZI SETS BACK MOSCONI; Triumphs Twice in Cue Tourney -- Irish and Kelly Divide | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/3083032-cleared-by-mesta-machine-net-for-1940-compares-with-profit.html | $3,083,032 CLEARED BY MESTA MACHINE; Net for 1940 Compares With Profit of $2,715,427 in Preceding Year $3,083,032 CLEARED BY MESTA MACHINE | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/harmon-talbot.html | Harmon -- Talbot | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/building-over-billion-nine-weeks-awards-surpass-twenty-weeks-of.html | BUILDING OVER BILLION; Nine Weeks' Awards Surpass Twenty Weeks of 1940 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/option-on-stock-expires-disposition-of-1500000-shares-of-libby.html | OPTION ON STOCK EXPIRES; Disposition of 1,500,000 Shares of Libby, McNeill Undecided | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/envoy-leaves-nicaragua-nicholson-ends-service-as-the-american.html | ENVOY LEAVES NICARAGUA; Nicholson Ends Service as the American Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cotton-prices-dip-on-hedgeselling-weakness-sets-in-after-firm.html | COTTON PRICES DIP ON HEDGE-SELLING; Weakness Sets In After Firm Opening and Quotations End 1 to 6 Points Lower LIQUIDATION FROM SOUTH No Additional Notices of Delivery Issued Against March Contracts | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/e-leslie-long.html | E. LESLIE LONG | True | pecial to THE NEW YORK TIES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/retirement-plan-approved.html | Retirement Plan Approved | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jersey-to-take-relief-census.html | Jersey to Take Relief Census | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/reports-a-limit-on-latin-beef.html | Reports a Limit on Latin Beef | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/montanari-beats-furrone.html | Montanari Beats Furrone | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/financial-markets-pressure-on-steel-issues-unsettles-share-list-and.html | FINANCIAL MARKETS; Pressure on Steel Issues Unsettles Share List and Technical Recovery Is Halted -- Losses Fractional | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/the-polish-deportees.html | The Polish Deportees | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/harris-takes-snooker-honors.html | Harris Takes Snooker Honors | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/clearings-for-week-higher-than-year-ago-total-in-23-principal.html | CLEARINGS FOR WEEK HIGHER THAN YEAR AGO; Total in 23 Principal Cities Put at $5,337,282,000 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rules-crane-isnt-a-vehicle.html | Rules Crane Isn't a Vehicle | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/20-recruits-exhibit-results-of-training-demonstrate-intricate.html | 20 RECRUITS EXHIBIT RESULTS OF TRAINING; Demonstrate Intricate Drills After 76 Days in Army | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jersey-dwellings-sold-one-in-irvington-another-in-cliffside-park-in.html | JERSEY DWELLINGS SOLD; One in Irvington, Another in Cliffside Park in Deals | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/summer-apparel-shown-town-and-country-wear-displayed-at-ed-gerrick.html | SUMMER APPAREL SHOWN; Town and Country Wear Displayed at Ed Gerrick Preview | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/fordham-glee-club-concert.html | Fordham Glee Club Concert | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/seeking-help-for-library-meager-appropriations-are-regarded-as.html | Seeking Help for Library; Meager Appropriations Are Regarded as Misplaced Economy | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rev-dr-daniel-e-lorenz-was-pastor-of-good-shepherd-presbyterian.html | REV. DR. DANIEL E. LORENZ; Was Pastor of Good Shepherd Presbyterian Church, 1887-1922 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/president-names-backer-appoints-roosevelt-home-club-head-hyde-park.html | PRESIDENT NAMES BACKER; Appoints 'Roosevelt Home Club' Head Hyde Park Postmaster | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/vichy-cheers-for-petain-crowds-hail-chief-of-state-as-he-attends-a.html | VICHY CHEERS FOR PETAIN; Crowds Hail Chief of State as He Attends a Wedding | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/final-dress-employers-sign.html | Final Dress Employers Sign | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-hs-vaughan-luncheon-hostess-honors-mrs-john-s-bonnell-mrs-hr.html | MRS. H.S. VAUGHAN LUNCHEON HOSTESS; Honors Mrs. John S. Bonnell -- Mrs. H.R. Hillard Entertains | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/chinese-currencies-up-canadian-dollar-eases-while-sterling-remains.html | CHINESE CURRENCIES UP; Canadian Dollar Eases While Sterling Remains Firm | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/post-reported-deserted.html | Post Reported Deserted | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/pennsylvania-workers-to-meet.html | Pennsylvania Workers to Meet | True | By the United Press. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/defense-corps-planned.html | Defense Corps Planned | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/black-hawks-triumph-10-goal-by-dahlstrom-in-3d-period-turns-back.html | BLACK HAWKS TRIUMPH, 1-0; Goal by Dahlstrom in 3d Period Turns Back Detroit Six | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/salesman-ends-life-in-plunge.html | Salesman Ends Life in Plunge | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lands-plane-amid-cliffs-army-pilot-in-hawaii-saves-six-but-swamps.html | LANDS PLANE AMID CLIFFS; Army Pilot in Hawaii Saves Six, but Swamps Slow Rescuers | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/tokyo-undecided-on-churchill-note-has-not-fixed-attitude-on-the.html | TOKYO UNDECIDED ON CHURCHILL NOTE; Has Not Fixed Attitude on the Reply to Mediation Offer and Will Not Publish It STRAIN IS HELD LESSENED But Britain Is Still Accused of Causing It by Building a 'Hostile Cordon' | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jervis-bays-dead-listed.html | Jervis Bay's Dead Listed | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/federation-favors-hoover-plan.html | Federation Favors Hoover Plan | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/plans-13265000-refund-central-hudson-asks-psc-to-permit-mortgage.html | PLANS $13,265,000 REFUND; Central Hudson Asks P.S.C. to Permit Mortgage Issue | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/william-d-stanger.html | WILLIAM D. STANGER | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/struggle-for-balkans-seen.html | Struggle for Balkans Seen | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/farm-loans-up-28-in-1940-over-1939-39000-longterm-mortgage-advances.html | FARM LOANS UP 28% IN 1940 OVER 1939; 39,000 Long-Term Mortgage Advances Were for $101,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/italian-supply-lines-cut-athens-reports-greeks-say-they-keep-food.html | ITALIAN SUPPLY LINES CUT, ATHENS REPORTS; Greeks Say They Keep Food From Reaching Men at Front | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/upsala-opens-football-drills.html | Upsala Opens Football Drills | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/400-subway-cars-held-urgent-need-survey-indicates-desperate.html | 400 SUBWAY CARS HELD URGENT NEED; Survey Indicates 'Desperate' Situation on IND by Next Winter Unless It Gets 200 TRAFFIC SEEN INCREASING Bill to Permit City to Issue Equipment Trust Notes to Be Offered by Steingut | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/two-new-yorkers-hurt-ch-crane-and-ap-fletcher-lead-men-in-missouri.html | TWO NEW YORKERS HURT; C.H. Crane and A.P. Fletcher, Lead Men, in Missouri Auto Crash | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bond-plan-urged-for-state-roads-issue-financed-by-impounding-fuel.html | BOND PLAN URGED FOR STATE ROADS; Issue Financed by Impounding Fuel Tax Suggested to Legislature by Survey Group | True | By Warren Moscowspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bonds-to-be-sold-by-providence-ri-3000000-of-jobless-relief.html | BONDS TO BE SOLD BY PROVIDENCE, R.I.; $3,000,000 of Jobless Relief Securities to Be Placed March 7 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rescue-ship-again-barred-british-say-loveens-owners-are-running.html | RESCUE SHIP AGAIN BARRED; British Say Loveen's Owners Are Running Blockade to Italy | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/catholic-charities-begin-their-drive-the-22d-annual-appeal-gets.html | CATHOLIC CHARITIES BEGIN THEIR DRIVE; The 22d Annual Appeal Gets Under Way With Many Donations Already In SMITH ASKS ADDED EFFORT 20% Increases Sought in Special Gifts, Volunteers and in Solicitations | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/elizabeth-campbell-will-become-bride-spence-alumna-is-betrothed-to.html | ELIZABETH CAMPBELL WILL BECOME BRIDE; Spence Alumna Is Betrothed to Harrison Spring Woodman | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/army-mosquito-bars-quoted.html | Army Mosquito Bars Quoted | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bank-of-england-adds-to-gold-store-increase-in-last-week-lifts.html | BANK OF ENGLAND ADDS TO GOLD STORE; Increase in Last Week Lifts Total to 1,621,000 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/the-play-brooklyn-biarritz-turns-a-naturalistic-boardwalk-setting.html | THE PLAY; 'Brooklyn Biarritz' Turns a Naturalistic Boardwalk Setting Into a Coney Island Beach Scene | True | By Brooks Atkinson | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/vichy-may-abolish-censorship-of-press-newspapers-without-news-are.html | VICHY MAY ABOLISH CENSORSHIP OF PRESS; Newspapers Without News Are in Peril of Extinction | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/divorces-edouard-jonas-wife-of-art-dealer-exdeputy-of-france-gets.html | DIVORCES EDOUARD JONAS; Wife of Art Dealer, Ex-Deputy of France, Gets Idaho Decree | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/heads-harvard-law-review.html | Heads Harvard Law Review | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/banker-to-address-chamber.html | Banker to Address Chamber | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/british.html | British | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/earle-adversary-identifies-himself-sofia-agent-of-nazi-business.html | EARLE ADVERSARY IDENTIFIES HIMSELF; Sofia Agent of Nazi Business House Charges Envoy Hit Him Without Cause BERLIN DENOUNCES ENVOY Foreign Office Organ Impugns His Veracity and Calls His Conduct 'Uncultivated' | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/defense-to-offset-st-louis-idleness-25000-new-jobs-are-due-for-that.html | DEFENSE TO OFFSET ST. LOUIS IDLENESS; 25,000 New Jobs Are Due for That City, With Only 13,000 Employables Out of Work TRADE SCHOOLS RUSHED And the City and Its Press Are Taking Precautions to Balk 'Raids' by Other Centers | True | By Charles Hurd special To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/state-cigarette-tax-holds-gain.html | State Cigarette Tax Holds Gain | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/three-destroyers-took-italian-island-landing-forced-on-base-near.html | THREE DESTROYERS TOOK ITALIAN ISLAND; Landing Forced on Base Near Turkey With Aid of Planes | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/gc-murphy-shares-in-offmarket-deal-block-of-52500-common-offered-by.html | G.C. MURPHY SHARES IN 'OFF-MARKET' DEAL; Block of 52,500 Common Offered by Syndicate at 62 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/australia-sends-fund-to-greeks.html | Australia Sends Fund to Greeks | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/william-h-wilson-noted-longdistance-runner-of-a-half-century-ago.html | WILLIAM H. WILSON; Noted Long-Distance Runner of a Half Century Ago | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/winant-on-clipper-bound-for-lisbon-new-us-ambassador-to-britain.html | WINANT ON CLIPPER BOUND FOR LISBON; New U.S. Ambassador to Britain Accompanied by Benjamin Cohen as Assistant ISSUES BRIEF STATEMENT Denies He Has Any Special Mission -- 9 Others Booked to Europe, 16 to Bermuda | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rickenbacker-led-as-our-war-ace-air-line-head-is-credited.html | RICKENBACKER LED AS OUR WAR 'ACE'; Air Line Head Is Credited Officially With Shooting Down 21 German Planes in 1918 WON FAME AS AUTO RACER Littledale Received Pulitzer Prize for Expose of Jersey Prisons -- Wife an Editor | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/get-goodwill-citations-three-essex-county-residents-honored-by.html | GET GOOD-WILL CITATIONS; Three Essex County Residents Honored by Civic Groups | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/fireworks-fail-as-robbers-ruse-display-goes-off-outside-home-in.html | FIREWORKS FAIL AS ROBBER'S RUSE; Display Goes Off Outside Home in Bronxville as Police Hunt Burglar Suspect Inside | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/scouts-raise-173743-sum-is-obtained-in-new-york-campaign-for-430400.html | SCOUTS RAISE $173,743; Sum Is Obtained in New York Campaign for $430,400 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/tenement-and-store-on-lenox-ave-traded-bank-sells-loft-building-and.html | TENEMENT AND STORE ON LENOX AVE. TRADED; Bank Sells Loft Building and Garage on West 41st St. | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/extra-heart-fails-man-dies.html | 'Extra' Heart Fails, Man Dies | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/another-holmes-mystery.html | ANOTHER HOLMES MYSTERY | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dowage_-af-decies-i-widow-of-third-baron-dies.html | DOWAGE_, .A.'f DEcIEs; i Widow of Third Baron Dies | True | inI | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/so-ends-our-night-a-tragic-story-of-refugees-at-the-music-hall-come.html | 'So Ends Our Night,' a Tragic Story of Refugees, at the Music Hall -- 'Come Live With Me,' at Capitol | True | Only one of the many horrible | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/downey-asks-divorce-singers-wife-however-to-fight-for-custody-of-5.html | DOWNEY ASKS DIVORCE; Singer's Wife, However, to Fight for Custody of 5 Children | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/guard-officers-to-be-honored.html | Guard Officers to Be Honored | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/en-townsends-jr-palm-beach-hosts-give-cocktail-party-in-patio-of.html | E.N. TOWNSENDS JR. PALM BEACH HOSTS; Give Cocktail Party in Patio of Everglades Club for Large Group of Colonists | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/furniture-concern-answers-ftc.html | Furniture Concern Answers FTC | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/italy-strengthens-navy-63-merchant-ships-taken-some-to-reinforce.html | ITALY STRENGTHENS NAVY; 63 Merchant Ships Taken, Some to Reinforce African Armies | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/steeplejack-killed-in-fall.html | Steeplejack Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/two-get-law-scholarships.html | Two Get Law Scholarships | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/2-refugee-groups-join-in-fund-drive-distribution-committee-and.html | 2 REFUGEE GROUPS JOIN IN FUND DRIVE; Distribution Committee and National Service Establish Campaign Quarters Here | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/berlin-boerse-firmer.html | Berlin Boerse Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/held-for-fatal-fire-after-a-3year-hunt-jilted-suitor-admits-blaze.html | HELD FOR FATAL FIRE AFTER A 3-YEAR HUNT; Jilted Suitor Admits Blaze That Killed Woman and Niece | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/italian-victory-is-reported-british-force-said-to-have-been-driven.html | ITALIAN VICTORY IS REPORTED; British Force Said to Have Been Driven Out of Ethiopia | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/23092020-earned-by-utility-in-1940-public-service-corporation-of.html | $23,092,020 EARNED BY UTILITY IN 1940; Public Service Corporation of New Jersey's Net Equal to $2.40 a Common Share GROSS REVENUES HIGHER Operating Expenses, However, Increased Sharply in Year -- Other Concerns Report | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/victim-had-fled-nazis-netherlander-was-on-way-to-texas-to-open-tin.html | VICTIM HAD FLED NAZIS; Netherlander Was on Way to Texas to Open Tin Smelter | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/britain-favored-belgian-aid-objected-to-proposed-stoppage-of-the.html | Britain Favored Belgian Aid; Objected to Proposed Stoppage of the Hoover Commission's Work | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/urges-new-campaign-ban-senator-gillette-submits-bill-to-curb.html | URGES NEW CAMPAIGN BAN; Senator Gillette Submits Bill to Curb Inciting Literature | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/franklin-victor-by-4314-downs-textile-five-in-psal-other-school.html | FRANKLIN VICTOR BY 43-14; Downs Textile Five in P.S.A.L. -- Other School Results | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/pacific-air-bases-get-8-squadrons-two-groups-of-planes-sent-to.html | PACIFIC AIR BASES GET 8 SQUADRONS; Two Groups of Planes Sent to Philippines and Six to New Post in Alaska LINKED TO ORIENT TENSION Stimson and Patterson See Progress in Arms Delivery -New Camps Due April 1 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/indicts-71-persons-as-a-numbers-ring-pittsburgh-grand-jury-says.html | INDICTS 71 PERSONS AS A NUMBERS RING; Pittsburgh Grand Jury Says Whole Atlantic Seaboard Was the Lottery Field INCOME PUT AT $1,000,000 Louis C. Cohen, Boston Attorney, Is Named as Chief With 4 Brothers as Aides | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/own-work-played-by-rachmaninoff-pianist-heard-as-soloist-with.html | OWN WORK PLAYED BY RACHMANINOFF; Pianist Heard as Soloist With Philharmonic in 'Rhapsody on Theme of Paganini' HIS SYMPHONY ALSO GIVEN Sibelius's Incidental Music to 'Pelleas et Melisande' on Carnegie Hall Program | True | N.S. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/benons-ousting-upheld-appeals-court-affirms-action-on-city-welfare.html | BENON'S OUSTING UPHELD; Appeals Court Affirms Action on City Welfare Aide | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/swope-is-named-head-of-state-racing-commission-for-second-sixyear.html | Swope Is Named Head of State Racing Commission for Second Six-Year Term; TURF BOARD BACKS BREAKAGE TO CENT Also Asks Law Be Changed to Transfer Unclaimed Mutuel Money to Charity Fund UNITED HUNTS GETS 3 DAYS Meets June 14, Nov. 4 and 8 Approved -- Meadow Brook Fixture on Sept. 27 | True | By Kingsley Childs | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/urges-caution-on-defense-credit.html | Urges Caution on Defense Credit | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dean-alfange-supported-councilman-straus-backs-him-as-congressional.html | DEAN ALFANGE SUPPORTED; Councilman Straus Backs Him as Congressional Candidate | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-james-b-perkins.html | MRS. JAMES B. PERKINS | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/an-admiral-is-honored-by-soldiers-of-governors-island.html | AN ADMIRAL IS HONORED BY SOLDIERS OF GOVERNORS ISLAND | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/loses-life-while-burning-brush.html | Loses Life While Burning Brush | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/city-boys-who-have-made-good-on-a-big-farm.html | CITY BOYS WHO HAVE MADE GOOD ON A BIG FARM | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/goodwill-aides-picked-us-to-send-three-lecturers-to-south-america.html | GOOD-WILL AIDES PICKED; U.S. to Send Three Lecturers to South America | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/16-concerts-listed-by-new-friends-next-seasons-series-in-town-hall.html | 16 CONCERTS LISTED BY NEW FRIENDS; Next Season's Series in Town Hall to Offer Piano Solo Music for First Time | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bond-notes.html | BOND NOTES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/chapmandawson-on-top-beat-christiansendraughon-in-golf-final-3-and.html | CHAPMAN-DAWSON ON TOP; Beat Christiansen-Draughon in Golf Final, 3 and 1 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/nyac-five-wins-5339-tops-brooklyn-central-ymca-on-basketball-court.html | N.Y.A.C. FIVE WINS, 53-39; Tops Brooklyn Central Y.M.C.A. on Basketball Court | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cites-nazis-in-country.html | Cites Nazis In Country | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/president-calls-aid-bill-big-factor-in-the-defense-of-this.html | President Calls Aid Bill Big Factor In the Defense of This Hemisphere; AIDING DEMOCRACY SAYS PRESIDENT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/21-share-in-costello-will.html | 21 Share in Costello Will | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/harry-f-green.html | HARRY F. GREEN | True | Special to THB IEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cave-falls-in-kills-boy-companion-escapes-as-the-roof-of-play-place.html | CAVE FALLS IN, KILLS BOY; Companion Escapes as the Roof of Play Place Collapses | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rites-for-charles-a-stone.html | Rites for Charles A. Stone | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-joseph-martin.html | MRS. JOSEPH MARTIN | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/schools-will-fill-five-10000-jobs-2-assistant-superintendents-and-3.html | SCHOOLS WILL FILL FIVE $10,000 JOBS; 2 Assistant Superintendents and 3 Vocational Principals to Be Selected Soon | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cars-for-the-new-haven-court-sanctions-purchase-of-1000-for-2900000.html | CARS FOR THE NEW HAVEN; Court Sanctions Purchase of 1,000 for $2,900,000 | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/trade-loans-cut-by-member-banks-decline-of-13000000-in-week-first.html | TRADE LOANS CUT BY MEMBER BANKS; Decline of $13,000,000 in Week First Since November and Heaviest Since Last July BROKERS' BORROWINGS UP Rise of $50,000,000 Result of Advances to Dealers in Government Issues | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/italian.html | Italian | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/welles-resumes-talks-with-soviet-envoy-discussions-to-go-on-despite.html | Welles Resumes Talks With Soviet Envoy; Discussions to Go on Despite Recent Snag | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/5-college-trios-will-seek-title-princeton-cornell-pmc-yale-and-army.html | 5 COLLEGE TRIOS WILL SEEK TITLE; Princeton, Cornell, P.M.C., Yale and Army to Start Tourney on March 15 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bantings-pilot-worse-wound-infected-while-rescue-planes-are.html | BANTING'S PILOT WORSE; Wound Infected While Rescue Planes Are Grounded | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/terry-seems-unworried.html | Terry Seems Unworried | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/nazi-raiders-hit-at-takeoff.html | Nazi Raiders Hit at Take-Off | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jimmy-durantes-father-dies.html | Jimmy Durante's Father Dies | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/defense-buying-put-at-12377053247-106-of-total-through-feb-15-went.html | DEFENSE BUYING PUT AT $12,377,053,247; 10.6% of Total Through Feb. 15 Went to New York State, Federal Unit Reports INTERIOR TOPS EXPANSION 51.8% of Extensions of Plant Facilities Are in the North Central States | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/25-educators-back-union-ouster-move-group-including-john-dewey.html | 25 EDUCATORS BACK UNION OUSTER MOVE; Group Including John Dewey Declare Reds Dominate Two Teachers' Locals Here HOLD RULING DEMOCRATIC Revocation of Charters Will Clear Way for Bona Fide Unions, Signers Say | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/connolly-fights-for-ballot-place-laborite-seeks-court-order-in-move.html | CONNOLLY FIGHTS FOR BALLOT PLACE; Laborite Seeks Court Order in Move to Put His Name Back in Congress Race ASKS HERLANDS INQUIRY Board of Elections Action Is 'Flagrant Example' of Its Policies, He Declares | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/moses-and-simmons-report.html | Moses and Simmons Report | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/treasury-offers-bills-asks-bids-on-200000000-issue-twice-the-usual.html | TREASURY OFFERS BILLS; Asks Bids on $200,000,000 Issue, Twice the Usual Amount | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/6-marks-expected-in-ic-4a-meet-sprint-high-hurdles-1000-mile-2-mile.html | 6 MARKS EXPECTED IN I.C. 4-A MEET; Sprint, High Hurdles, 1,000, Mile, 2 Miles and Shot-Put Records in Danger BLOZIS TOPS WEIGHT MEN Neidnig Also May Clip Time Tomorrow Night -- K. of C. Games Attracting Stars | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/diplomat-killed-in-london-raid.html | Diplomat Killed in London Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/andre-romane.html | ANDRE ROMANE | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/moves-to-mediate-fordcio-dispute-governor-instructs-michigan-board.html | MOVES TO MEDIATE FORD-C.I.O. DISPUTE; Governor Instructs Michigan Board to Find if Plants Involved Have Defense Orders ISSUE OF 'PUBLIC WELFARE' Union's Strike Notice Failed to Specify 30-Day 'Cooling Off' or Usual 5-Day Period | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/overstocking-laid-to-arms-industries-metal-users-in-civilian-lines.html | OVERSTOCKING LAID TO ARMS INDUSTRIES; Metal Users in Civilian Lines Say Some Defense Firms Hold More Than Needs ALLOCATIONS ARE SOUGHT Intelligent Plan Could Bar Shutdown in Refrigerator, Other Fields, They Hold | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/seminary-gets-library.html | Seminary Gets Library | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/improvement-in-amsterdam.html | Improvement in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur Daley | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/trust-criticisms-ended-explanation-by-sec-says-special-to-the-new.html | Trust Criticisms Ended, Explanation by SEC Says; Special to THE NEW YORK TIMES. | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/miss-richardson-officfais-fiahcee-parents-announce-her-troth-to.html | MISS RICHARDSON OFFICFAI'S FIAHCEE; Parents .Announce Her Troth to Lieut. Morris D. Ferris Jr. of Fort McClellan SHE STUDIED IN EUROPE Presented to Society in 1938 -- Prospective Bridegroom a St. Patti's Alumnus | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/du-pont-presents-stock-transfers-in-december-are-disclosed-by-sec.html | DU PONT PRESENTS STOCK; Transfers in December Are Disclosed by SEC | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/singapore-mine-field-widened.html | Singapore Mine Field Widened | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/somali-net-snares-hordes-of-fascisti-demoralized-italian-soldiers-a.html | SOMALI NET SNARES HORDES OF FASCISTI; Demoralized Italian Soldiers Are Reported to Be Giving Up by the Thousands ERITREAN DRIVE IS PUSHED British Claim a Victory Over Tank Unit in Libya Thought to Have Been German | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/fire-college-site-for-queens-voted-estimate-board-acts-despite.html | FIRE COLLEGE SITE FOR QUEENS VOTED; Estimate Board Acts Despite Objections of Cashmore to 'Steamroller' Methods M'ELLIGOTT PUSHES PLAN Commissioner Declares Quick Decision on School Would End Disturbed Slumber | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/taft-charges-draw-fire-in-aid-debate-he-says-roosevelt-holds-up.html | TAFT CHARGES DRAW FIRE IN AID DEBATE; He Says Roosevelt Holds Up Arms to Force Bill, Plans War -- Called 'Pro-Nazi,' 'Falsifier' TAFT DRAWS FIRE IN AID BILL DEBATE | True | By Harold B. Hintonspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bigelow-leib.html | Bigelow -- Leib | True | Special to THa Nmw YOR TS. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/nazis-to-double-steel-exports.html | Nazis to Double Steel Exports | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/berlin-denounces-envoy.html | Berlin Denounces Envoy | True | By Telephone To the New York Times. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/food-news-of-the-week-pointers-on-fish-for-lent-given-by-federal.html | Food News of the Week; Pointers on Fish for Lent Given by Federal Bureau -- Meat Still High | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ballet-russe-to-tour-de-basil-troupe-will-dance-in-mexico-cuba.html | BALLET RUSSE TO TOUR; de Basil Troupe Will Dance in Mexico, Cuba, South America | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/peace-fund-gets-permit-antiwar-group-starts-drive-to-raise-10000.html | PEACE FUND GETS PERMIT; Anti-War Group Starts Drive to Raise $10,000 Here | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/crash-renews-row-on-air-board-shift-senate-and-house-hear-pleas-for.html | CRASH RENEWS ROW ON AIR BOARD SHIFT; Senate and House Hear Pleas for Restoring CAA Control Over Commercial Flying BARKLEY BACKS CAB RULE Agency Orders Inquiry Next Week in Atlanta -- Clark of Missouri Will Investigate | | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/williams-unaccounted-for.html | Williams Unaccounted For | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/make-eight-bevy-finds-boy-blue-mercer-millie-excel-at-national.html | MAKE EIGHT BEVY FINDS; Boy Blue, Mercer Millie Excel at National Field Trials | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/gardner-alumnae-party-talley-method-performance-tonight-aids.html | GARDNER ALUMNAE PARTY; 'Talley Method' Performance Tonight Aids Scholarship Fund | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/store-sales-gain-cut-to-7-in-week-volume-for-fourweek-period.html | STORE SALES GAIN CUT TO 7% IN WEEK; Volume for Four-Week Period Increased 14%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/princeton-players-gain-brinton-pearson-annex-matches-in-college.html | PRINCETON PLAYERS GAIN; Brinton, Pearson Annex Matches in College Squash Racquets | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/irish-household-coal-ration-cut.html | Irish Household Coal Ration Cut | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/business-world.html | Business World | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/son-born-to-theodore-a-riehls.html | Son Born to Theodore A. Riehls | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/brooklyn-catcher-faces-loss-of-pay-phelps-is-ordered-to-get-in.html | BROOKLYN CATCHER FACES LOSS OF PAY; Phelps Is Ordered to Get in Shape at Own Expense and Not to Report in Havana GIULIANI LIKEWISE WARNED Giants Reach Dodgers' Base to Begin Series Today -- Workouts Canceled | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/british-orders-get-parity-to-defense-opm-gives-allied-need-of-tools.html | BRITISH ORDERS GET PARITY TO DEFENSE; OPM Gives Allied Need of Tools and Aluminum Equal Status With Army and Navy MATERIEL SURVEY BEGINS Officials Prepare for Moving Arms and Goods to England When Aid Bill Passes | | By Turner Catledgespecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/stays-overnight-in-budapest.html | Stays Overnight in Budapest | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/navy-sells-two-colliers-nereus-and-proteus-are-bought-by-company-at.html | NAVY SELLS TWO COLLIERS; Nereus and Proteus Are Bought by Company at Montreal | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lefkowitz-gets-republican-post.html | Lefkowitz Gets Republican Post | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/one-dies-in-powder-plant-blast.html | One Dies in Powder Plant Blast | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/balkans-on-brink-view-in-belgrade-german-civilians-continue-to.html | BALKANS ON BRINK, VIEW IN BELGRADE; German 'Civilians' Continue to Enter Bulgaria -- Nazis Said to Be in Control of Country AXIS RUMORS BLURRING Some Say Russia Asks Reich to Stay Out of Bulgaria, but Yugoslavs Watch and Wait | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/women-pledge-aid-to-new-york-fund-100-get-instruction-in-drive-that.html | WOMEN PLEDGE AID TO NEW YORK FUND; 100 Get Instruction in Drive That Starts April 14 in Behalf of 400 Agencies THOUSANDS IN CITY HELPED Welfare, Health Institutions Called 'Vital Services' -- Helen Hayes Promises Support | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/merchants-oppose-relief-tax-shift-new-york-association-urges.html | MERCHANTS OPPOSE RELIEF TAX SHIFT; New York Association Urges Legislature to Deny City's Surplus Diversion Plea WOULD END BUSINESS LEVY It or the 1% Utility Impost Should Go, Says Letter -Transit Fare Rise Asked | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dance-aides-are-guests-committee-members-of-british-benefit.html | DANCE AIDES ARE GUESTS; Committee Members of British Benefit Tomorrow Honored | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/oxford-group-curb-asked-in-commons-herbert-charges-its-activities.html | OXFORD GROUP CURB ASKED IN COMMONS; Herbert Charges Its Activities Injure the Cause of Britain | True | Special Cable THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lord-canterbury.html | LORD CANTERBURY | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lord-on-arbitration-board.html | Lord on Arbitration Board | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/budget-bills-passed.html | Budget Bills Passed | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/opm-moves-to-end-bethlehem-strike-terms-suit-union-proposals-by.html | OPM MOVES TO END BETHLEHEM STRIKE; TERMS SUIT UNION; Proposals by Knudsen and Hillman Urge Reinstating of Men, New Conference MEETING TO RATIFY SET Plant Is Besieged All Bay With Frequent Clashes -Lehman Is Watching STRIKERS IN ACTION AT STEEL PLANT NEAR BUFFALO OPM MOVES TO END BETHLEHEM STRIKE | True | By A.h. Raskinspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/emerson-s-mayo.html | EMERSON S. MAYO | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ijulia-l-peterson-engaged-to-wed-alumna-of-smith-college-to-become.html | iJULIA L. PETERSON ENGAGED TO WED; Alumna of Smith College to Become the Bride in June of Allan Duncan Cameron ALSO ATTENDED BREARLEY Fiance, Graduate of University. of California, Is Teaohing at Pasadena Junior College | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/president-receives-eden-balkan-plans-laid-at-ankara-parley.html | President Receives Eden; BALKAN PLANS LAID AT ANKARA PARLEY | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cabinet-shifts-foreseen.html | Cabinet Shifts Foreseen | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/concert-to-aid-refugees-4000-children-in-england-to-gain-by-salmond.html | CONCERT TO AID REFUGEES; 4,000 Children in England to Gain by Salmond Recital Tonight | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/10-downing-street-signs-15-tenants-active-leasing-begins-in-130unit.html | 10 DOWNING STREET SIGNS 15 TENANTS; Active Leasing Begins in 130-Unit Building Nearing Completion in Village PHYSICIANS TAKE OFFICES N.Y.U. Professors, Mennen Doctor and Advertising Manager Are Among Lessees | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ralph-l-nottebaum-i-founder-of-noxon-incchemical-manufacturers.html | RALPH L. NOTTEBAUM; i Founder of Noxon, Inc.,'Chemical Manufacturers, Headed Board | True | Special to TH NSW YORE Tins. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/italy-sees-no-change.html | Italy Sees No Change | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/oxygen-given-to-alfonso-former-spanish-king-described-last-night-as.html | OXYGEN GIVEN TO ALFONSO; Former Spanish King Described Last Night as 'Extremely Weak' | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/tea-at-holland-house.html | Tea at Holland House | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/hows-eddie-mayor-asks-arriving-by-air-from-buffalo-he-inquires.html | 'HOW'S EDDIE?' MAYOR ASKS; Arriving by Air From Buffalo, He Inquires About Rickenbacker | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/firm-sued-for-stocks-heidelbach-ickelheimer-allege-bank-interest-in.html | FIRM SUED FOR STOCKS; Heidelbach, Ickelheimer Allege Bank Interest in Holding | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/commodity-index-at-804-little-change-in-the-wholesale-figure-for.html | COMMODITY INDEX AT 80.4; Little Change in the Wholesale Figure for Fifth Week | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/chicago-edison-to-elect.html | Chicago Edison to Elect | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/24pound-meteor-is-dug-up.html | 24-Pound Meteor Is Dug Up | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/henry-j-chapin.html | HENRY J. CHAPIN | True | Special to THE NEW YORK Tt.ES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/catcher-to-lead-pirates-lineup-will-top-each-sides-batting-order-in.html | CATCHER TO LEAD PIRATES' LINE-UP; Will Top Each Side's Batting Order in Practice Game -- Other Baseball News | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/nazi-trade-accord-hailed-by-italians-they-expect-to-settle-only.html | NAZI TRADE ACCORD HAILED BY ITALIANS; They Expect to Settle Only After War for Supplies to Be Obtained Now NEW MEAT CURBS DECREED Restrictions, Announced With 'Cannon for Butter' Pact, Like Those of Reich | True | By Herbert L Matthewsby Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/warscarred-kitchen-here-for-tour-of-us-shellmarked-mobile-unit-was.html | WAR-SCARRED KITCHEN HERE FOR TOUR OF U.S.; Shell-Marked Mobile Unit Was Used During Raids on Britain | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bronx-apartment-goes-to-investor-sixstory-house-on-decatur-ave.html | BRONX APARTMENT GOES TO INVESTOR; Six-Story House on Decatur Ave. Purchased for Cash Above $161,550 Lien HOLC SELLS THREE HOUSES Banks Dispose of Dwellings on Turnbull and Eagle Avenues | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/james-r-creary-named-assistant-state-attorney-general-by-gov-lehman.html | JAMES R. CREARY; Named Assistant State Attorney [General by Gov. Lehman in 1934 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/film-cost-215664929-up-threefold-1939-salaries-93000000-main-item.html | Film Cost, $215,664,929, Up Three-Fold; 1939 Salaries, $93,000,000, Main Item | True | Special to THE NEW YORK TIMES. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-frederick-j-sorrie.html | MRS. FREDERICK J. SORRIES | True | Special to THE NE Y0a TI&ES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jersey-gas-tax-income-at-peak.html | Jersey 'Gas' Tax Income at Peak | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/galetossed-liner-here-3-days-late-siboney-from-lisbon-with-342.html | GALE-TOSSED LINER HERE 3 DAYS LATE; Siboney From Lisbon With 342 Refugees Buffeted by Storm— 100 Treated for Bruises TWO SWEPT OFF BRIDGE Princess Marie Croy of Berlin Arrives for Her Marriage Here to Richard Metz | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/the-pab-wideners-entertain-at-miami-open-festivities-marking-the.html | THE P.A.B. WIDENERS ENTERTAIN AT MIAMI; Open Festivities Marking the Widener Week Races | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bh-aircraft-strike-ends.html | B.H. Aircraft Strike Ends | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/12suite-apartment-bought-in-brooklyn-operators-acquire-house-at-334.html | 12-SUITE APARTMENT BOUGHT IN BROOKLYN; Operators Acquire House at 334 Dean Street | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/webb-quintet-in-front-3526.html | Webb Quintet in Front, 35-26 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/miss-jane-e-taylor-engaged-to-marry-she-will-be-bride-of-charles-j.html | MISS JANE E. TAYLOR ENGAGED TO MARRY; She Will Be Bride of Charles J. Kydd Jr., Amherst Alumnus | True | Speoil to TE iE OR TIES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/power-for-aluminum-co-ickes-allows-extra-energy-at-bonneville-if.html | POWER FOR ALUMINUM CO.; Ickes Allows Extra Energy at Bonneville if Needed | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/clearing-housing-site-workers-winding-up-initial-job-at-fort-greene.html | CLEARING HOUSING SITE; Workers Winding Up Initial Job at Fort Greene Project | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/miss-knowles-takes-title.html | Miss Knowles Takes Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ships-bring-russian-gold-valuable-furs-are-also-landed-at-san.html | SHIPS BRING RUSSIAN GOLD; Valuable Furs Are Also Landed at San Francisco | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/weede-scores-hit-in-rigoletto-role-metropolitan-opera-audience.html | WEEDE SCORES HIT IN RIGOLETTO ROLE; Metropolitan Opera Audience Delighted With the Young American Baritone HIS SECOND APPEARANCE Singer's Management of Voice and Dramatic Powers Bring Favorable Comment | True | By Olin Downes | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/italy-led-selloff-of-us-securities-accounted-for-half-of-total-sold.html | ITALY LED SELL-OFF OF U.S. SECURITIES; Accounted for Half of Total Sold by European Countries in Four Weeks to Nov. 27 NET LIQUIDATION $6,075,000 Foreign Short-Term Banking Funds Here Increased in Period by $79,811,000 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/state-sets-quotas-in-7th-draft-call-3469-trainees-from-outside-new.html | STATE SETS QUOTAS IN 7TH DRAFT CALL; 3,469 Trainees From Outside New York City Will Report Between March 17 and 28 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/uboats-reported-in-deal.html | U-Boats Reported in Deal | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/miss-genevieve-m-huff-a-bride.html | Miss Genevieve M. Huff a Bride | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/nazi-fliers-report-16-convoy-ships-hit-nine-vessels-sunk-outright.html | NAZI FLIERS REPORT 16 CONVOY SHIPS HIT; Nine Vessels Sunk Outright by Planes 300 Miles West of Ireland, It Is Claimed NAZI FLIERS REPORT 16 CONVOY SHIPS HIT | True | By Percival Knauthby Telephone To the New York Times. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/thomas-francis-burke.html | THOMAS FRANCIS BURKE | True | Special to TH NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/miss-doris-smith-a-bride-east-orange-girl-wed-to-john-g-kingdon-in.html | MISS DORIS SMITH A BRIDE; East Orange Girl Wed to John G. Kingdon in Church Ceremony | True | Special to THE NEW YOR TI'MJE. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/sentenced-for-escapade-2-jersey-boys-sent-to-reformatory-for-auto.html | SENTENCED FOR ESCAPADE; 2 Jersey Boys Sent to Reformatory for Auto Thefts, Gun Fight | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/texans-to-hold-dance-former-residents-to-mark-the-states.html | TEXANS TO HOLD DANCE; Former Residents to Mark the State's Independence Monday | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/john-m-wolf.html | JOHN M. WOLF | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/long-island-city-building-leased.html | Long Island City Building Leased | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/aircraft-concern-to-expand.html | Aircraft Concern to Expand | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/in-the-nation-a-shining-mark-for-economizers-if-any.html | In The Nation; A Shining Mark for Economizers, if Any | True | By Arthur Krock | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/train-service-change-deferred.html | Train Service Change Deferred | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/japan-sets-terms-warns-indochina-must-yield-to-award-ceding-land-to.html | JAPAN SETS TERMS; Warns Indo-China Must Yield to Award Ceding Land to Thailand BUT ULTIMATUM IS DENIED French Defiant on Pressure, Say They Will Give No More -- Charge Pact Is Broken | True | By Otto D. Tolischusby Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/companies-report-in-insurance-field-federal-shows-rise-in-net.html | COMPANIES REPORT IN INSURANCE FIELD; Federal Shows Rise in Net Premium Income and Also in Profit for 1940 ADMITTED ASSETS HIGHER Total Is Put at $23,520,580, Against $22,014,593 -- Cash Is Up Nearly $1,000,000 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/australia-breaks-with-rumania.html | Australia Breaks With Rumania | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bill-to-strengthen-fair-trade-is-backed-state-council-urges-stores.html | BILL TO STRENGTHEN FAIR TRADE IS BACKED; State Council Urges Stores to Fight Diversion of Sales | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/great-dane-is-best-at-flint-dog-show-ch-king-v-leonhart-victor-in.html | GREAT DANE IS BEST AT FLINT DOG SHOW; Ch. King V. Leonhart Victor in All-Breed Fixture | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dies-at-fort-benning-capt-er-karr-of-ossining-had-been-on-active.html | DIES AT FORT BENNING; Capt. E.R. Karr of Ossining Had Been on Active Duty a Week | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/land-use-plan-in-doubt-twentyone-savings-banks-in-two-boroughs-send.html | LAND USE PLAN IN DOUBT; Twenty-one Savings Banks in Two Boroughs Send Protest | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/strike-prevention.html | STRIKE PREVENTION | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rumor-of-axissoviet-feud-bucharest-nazioccupied-capital-hears-of.html | RUMOR OF AXIS-SOVIET FEUD; Bucharest, Nazi-Occupied Capital, Hears of Turn on Yugoslavia | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/wilson-b-shinn.html | WILSON B. SHINN | True | special to TsP. NKW YORK TLKS. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/donald-m-smith.html | DONALD M. SMITH | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/martin-is-to-quit-wall-st-for-army-stock-exchange-president-is.html | MARTIN IS TO QUIT WALL ST. FOR ARMY; Stock Exchange President Is Classified as 1-A in Draft and Is to Report in May | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dairy-industry-supply-association-seeks-high-priority-rating-on.html | Dairy Industry Supply Association Seeks High Priority Rating on Stainless Steel | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bronxville-man-found-shot.html | Bronxville Man Found Shot | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/tk-finletter-gets-defense-job.html | T.K. Finletter Gets Defense Job | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/peekskill-residence-sold.html | Peekskill Residence Sold | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/rise-in-government-activity-is-reflected-as-washington-utility.html | Rise in Government Activity Is Reflected As Washington Utility Business Increases | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bad-news-for-italians.html | Bad News for Italians | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/birth-control-fund-gets-81450-gifts-pamphlet-emphasizes-part-of.html | BIRTH CONTROL FUND GETS $81,450 GIFTS; Pamphlet Emphasizes Part of Program in Defense | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lesnevich-defeats-mann.html | Lesnevich Defeats Mann | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-louis-j-_-c0lomb0-joins-round-robin-phone-talli-in-hospital-just.html | MRS. LOUIS J _. C0LOMB0; Joins 'Round Robin' Phone Tall<I in Hospital Just Before Death | True | I Special to T Nsw YORK TIZS. [ | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bagby-rites-this-morning.html | Bagby Rites This Morning | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bill-bardo-at-loews-state.html | Bill Bardo at Loew's State | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/byron-serving-2d-term-wife-leaves-new-orleans-for-washington-by.html | BYRON SERVING 2D TERM; Wife Leaves New Orleans for Washington by Plane | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/grace-line-to-ship-tin-for-us-plant-new-service-announced-from.html | GRACE LINE TO SHIP TIN FOR U.S. PLANT; New Service Announced From South America to Gulf to Serve Texas City Smelter 'SERIOUS GAP HELD CLOSED Company to Start Moving the Much-Needed Defense Metal to Gain Reserve Supply | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/martha-m-hovenden-sculptor-art-aidei-family-prominent-in.html | MARTHA M. HOVENDEN, SCULPTOR, ART AIDEI; Family Prominent in Abolitionist Cause -- Dies in Bryn Mawr | True | Special to TH N!gW YORK TIxz8. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/carnival-on-sunday-will-assist-nursery-charles-poletti-and-newbold.html | 'CARNIVAL' ON SUNDAY WILL ASSIST NURSERY; Charles Poletti and Newbold Morris Co-Chairmen of Patrons | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/japan-foolish-to-fight-britain-admiral-thinks.html | Japan Foolish to Fight Britain, Admiral Thinks | True | By the United Press. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bullitt-calls-us-to-wartime-effort-saying-we-risk-nation-by-slow.html | BULLITT CALLS U.S. TO WARTIME EFFORT; Saying We Risk Nation by Slow Defense, He Urges Emergency Declaration if Necessary FINDS NO HOPE IN RUSSIA Isolationists in a 'Dementia Praecox Dream,' He Asserts -- Envoys Hear Address | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/company-offers-aid-of-experts-in-inquiry-cites-record-of-2-fatal.html | Company Offers Aid of Experts in Inquiry ; Cites Record of 2 Fatal Crashes in 11 Years | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/simpler-suites-popular-trend-is-to-less-luxurious-type-of-apartment.html | SIMPLER SUITES POPULAR; Trend Is to Less Luxurious Type of Apartment, Says Architect | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/benj-leonard-88-exwelfare-aide-head-of-five-points-mission-30-years.html | BENJ. LEONARD, 88, EX-WELFARE AIDE; Head of Five Points Mission 30 Years, Once a Remington Official, Dies in Katonah ACTIVE IN Y. M. C. A. WORK After Retirement in 1922 He Moved to Connecticut and Served in Legislature | True | Special to Tm Nm YORK Tnvas. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/barkley-denies-court-aim.html | Barkley Denies Court Aim | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bulgaria-warned-on-nazi-occupation-will-be-theatre-of-war-if-i-go.html | BULGARIA WARNED ON NAZI OCCUPATION; Will Be 'Theatre of War if I Go,' Says British Minister -- He Bars Coup Like Rumania's BULGARIA WARNED ON NAZI OCCUPATION | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dg-cs-stelzmiister-dies-72-founder-of-the-labor-temple-on-lower.html | Dg. cs. STELZ,MIISTER, DIES, 72; Founder of the Labor Temple on Lower East Side Was in Ministry 40 Years . AUTHOR OF MANY BOOKS Organized Labor Department of Presbyterian Church-Once City Relief Director | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/an-airliner-crashes.html | AN AIRLINER CRASHES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/investment-of-savings.html | INVESTMENT OF SAVINGS | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/germany-in-holland.html | GERMANY IN HOLLAND | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dr-daniel-e-s-coleman-had-taught-at-new-york-medical.html | DR. DANIEL E. S. COLEMAN; Had Taught at New York Medical CollegPracticed 40 Years | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/news-of-the-stage-karloff-will-withdraw-temporarily-this-summer.html | NEWS OF THE STAGE; Karloff Will Withdraw Temporarily This Summer From 'Arsenic and Old Lace' to Make Picture | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/concede-10-per-cent-of-claims-japan-sets-terms-and-warns-vichy.html | Concede 10 Per Cent of Claims; JAPAN SETS TERMS AND WARNS VICHY | True | By Hugh Byaswireless To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/vichy-stands-pat-on-issue-spokesman-says-france-will-not-yield-one.html | VICHY STANDS PAT ON ISSUE; Spokesman Says France Will Not Yield 'One Inch' More | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/member-bank-balances-rise-154000000-excess-reserves-increase-by.html | Member Bank Balances Rise $154,000,000; Excess Reserves Increase by $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/new-england-telephone-and-telegraph.html | New England Telephone and Telegraph | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/jenkins-favored-in-fight-tonight-expected-to-repeat-victory-over.html | JENKINS FAVORED IN FIGHT TONIGHT; Expected to Repeat Victory Over Ambers at Garden -- Title Not at Stake BOUT AT 10-ROUND ROUTE Former Champion Expected to Have 5-Pound Pull -- Young Will Box Pignatore | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/8000000-bonds-on-market-today-lien-of-philadelphia-reading-terminal.html | $8,000,000 BONDS ON MARKET TODAY; Lien of Philadelphia & Reading Terminal to Be Offered by Drexel & Co. Group SPLIT INTO TWO CLASSES Serial Part of the Mortgage Issue to Be Priced at 100, 3 1/2% Sinking Fund at 99 | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-forrest-e-dager.html | MRS. FORREST E. DAGER | True | Special to THE NEW YOR TS | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/split-fleets-barred-step-to-save-small-yachts-long-trip-on-sound-is.html | SPLIT FLEETS BARRED; Step to Save Small Yachts Long Trip on Sound Is Beaten | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/building-auctioned-facing-city-hall-park-blockfront-property-bid-in.html | BUILDING AUCTIONED FACING CITY HALL PARK; Blockfront Property Bid In by Bank for $175,000 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/voids-bribery-charge-against-pendergast-court-frees-omalley-too-as.html | VOIDS BRIBERY CHARGE AGAINST PENDERGAST; Court Frees O'Malley Too as State Loses Key Witness | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/news-from-turkey.html | NEWS FROM TURKEY | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/news-guild-bars-isms-new-york-referendum-approves-resolution-on.html | NEWS GUILD BARS 'ISMS'; New York Referendum Approves Resolution on Policies | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/sons-dismissal-upheld-court-backs-ruling-against-merchant-in.html | SON'S DISMISSAL UPHELD; Court Backs Ruling Against Merchant in Brooklyn | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/new-caledonia-asks-for-serum.html | New Caledonia Asks for Serum | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/southpaw-hurls-overhand-again-in-test-against-yankee-hitters-gomez.html | Southpaw Hurls Overhand Again In Test Against Yankee Hitters; Gomez, Pitching Without Old Pain, Predicts He Will Travel Comeback Trail -- Donald Leaves for Baltimore to See Doctor | True | By James P. Dawsonspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/newton-chosen-at-rutgers.html | Newton Chosen at Rutgers | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lehman-wires-to-officers.html | Lehman Wires to Officers | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/conn-stops-hughes-in-fourth.html | Conn Stops Hughes in Fourth | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/new-zealand-speeds-defense-measures-more-men-mobilized-and-coast.html | NEW ZEALAND SPEEDS DEFENSE MEASURES; More Men Mobilized and Coast Positions Fully Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/appointed-by-schenley-to-head-oven-state-sales.html | Appointed by Schenley To Head 'Oven' State Sales | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/john-siegel.html | JOHN SIEGEL | True | Special to Tts NsW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/currie-leaves-chungking-reaches-hong-kong-and-will-start-back-to-us.html | CURRIE LEAVES CHUNGKING; Reaches Hong Kong and Will Start Back to U.S. Sunday | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/stock-exchange-seat-price-up.html | Stock Exchange Seat Price Up | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/army-inducts-577-here-all-but-one-sent-at-once-to-training-points.html | ARMY INDUCTS 577 HERE; All but One Sent at Once to Training Points | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/us-poloists-win-9-to-1-michael-phipps-gets-4-goals-against-mexican.html | U.S. POLOISTS WIN, 9 TO 1; Michael Phipps Gets 4 Goals Against Mexican Army Team | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dartmouth-routs-army-wins-at-hockey-by-62-scoring-in-all-three.html | DARTMOUTH ROUTS ARMY; Wins at Hockey by 6-2, Scoring in All Three Periods | True | Special to THE NEW YORK TIMES | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/nomura-visits-welles-new-japanese-ambassador-pays-a-courtesy-call.html | NOMURA VISITS WELLES; New Japanese Ambassador Pays a Courtesy Call | True | Special to THE NEW YORK TIMES. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/urban-relief-holds-up-january-payments-cases-vary-little-from.html | URBAN RELIEF HOLDS UP; January Payments, Cases Vary Little From Totals Year Ago | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ernest-hammer-81-a-building-expert-real-estate-operator-was-father.html | ERNEST HAMMER, 81, A BUILDING EXPERT; Real Estate Operator Was Father of Supreme Court Justice | True | Specig.! to T NEW YORK TS. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/beechams-criticism-angers-californians-the-comments-by-sir-thomas.html | BEECHAM'S CRITICISM ANGERS CALIFORNIANS; The Comments by Sir Thomas Covered Art and Politics | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/dixie-here-on-last-trip-coastal-passenger-steamer-to-be-turned-over.html | DIXIE HERE ON LAST TRIP; Coastal Passenger Steamer to Be Turned Over to Navy | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/the-dance-nemchinova-in-swan-lake.html | THE DANCE; Nemchinova in 'Swan Lake' | True | By John Martin | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/convicts-accused-in-new-kidnap-plot-two-in-prison-for-chiseling.html | CONVICTS ACCUSED IN NEW KIDNAP PLOT; Two in Prison for 'Chiseling' Attempt in Levine Case Planned 3 Abductions | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/lets-press-get-records-alabama-supreme-court-upholds-rights-against.html | LETS PRESS GET RECORDS; Alabama Supreme Court Upholds Rights Against Sheriff's Office | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/connecticut-for-aid-bill.html | Connecticut for Aid Bill | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/pledge-to-flag-given-24-children-and-opera-singer-take-part-in.html | PLEDGE TO FLAG GIVEN; 24 Children and Opera Singer Take Part in Exercises | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/land-of-heroes.html | "LAND OF HEROES" | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/first-suspect-seized-in-machinegun-theft-longshoreman-denies-part.html | FIRST SUSPECT SEIZED IN MACHINE-GUN THEFT; Longshoreman Denies Part in British Arms Robbery | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/metro-acquires-men-from-the-city-and-enemy-within-role-for.html | Metro Acquires 'Men From the City' and 'Enemy Within' -Role for Winninger; 'CITIZEN KANE' WITHHELD No New Release Date Set for Welles Film -- 'Strawberry Blonde' in Second Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/franklin-and-marshall-wins.html | Franklin and Marshall Wins | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/bankers-to-hear-ac-stevens.html | Bankers to Hear A.C. Stevens | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/defense-work-pays-state-1273231152-lehman-lists-expenditures-on.html | DEFENSE WORK PAYS STATE $1,273,231,152; Lehman Lists Expenditures on Federal Orders Up to This Month 'PRIME CONTRACTS LET Governor Tells of Survey of Machine Facilities to Speed Up the Program | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/states-farms-drop-41-of-new-yorks-153238-total-full-owners-run.html | STATE'S FARMS DROP 4.1%; Of New York's 153,238 Total, Full Owners Run 117,972 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/war-transport-aid-by-state-is-urged-bill-backed-by-city-group-on-in.html | WAR TRANSPORT AID BY STATE IS URGED; Bill Backed by City Group on Interstate Cooperation Proposes Road Survey TO SPEED ARMY TRUCKS Inventory of Privately Owned Vehicles for Emergency Use Included in Measure | True | Special to THE NEW YORK TIMES. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/danaher-charges-pledge-by-willkie-senator-reports-british-aid-talk.html | DANAHER CHARGES PLEDGE BY WILLKIE; Senator Reports British Aid Talk at Pre-Election Dinner -- Denials Are Made Here LEGISLATURE REBUFFS HIM Connecticut Senate Votes Its Unanimous Support to Lease-Lend Bill, House Concurs | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/auto-makers-quicken-defense-pace-sharp-rise-in-output-due-in-spring.html | Auto Makers Quicken Defense Pace Sharp Rise in Output Due in Spring; Progress Report Says Industry Finishes 13,000 Army Vehicles a Month Now - New Plants Will Be Ready Soon | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/academy-award-to-ginger-rogers-takes-annual-screen-honor-for-work.html | ACADEMY AWARD TO GINGER ROGERS; Takes Annual Screen Honor for Work in 'Kitty Foyle' -- Lunt Presents Prize JAMES STEWART SCORES Voted Best 1940 Actor for His Role in 'Philadelphia Story' -- Jane Darwell Honored | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/cologne-fires-set-in-big-raf-raid-rhine-industrial-and-traffic.html | COLOGNE FIRES SET IN BIG R.A.F. RAID; Rhine Industrial and Traffic Center Blasted for Hours by British Bombers GALE CURBS NAZI ATTACK Night Quiet Over Britain After Machine-Gun Assaults on East Coast Towns in Day | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/yugoslav-floods-persist-continue-to-endanger-serbia-macedonia-and.html | YUGOSLAV FLOODS PERSIST; Continue to Endanger Serbia, Macedonia and Croatia | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/miss-hicks-advances-in-florida-tourney-misses-bauer-cothran-and.html | MISS HICKS ADVANCES IN FLORIDA TOURNEY; Misses Bauer, Cothran and Wall Also Gain in Links Play | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/draft-board-advises-mulcahy-to-appeal-but-phils-pitcher-says-he-is.html | DRAFT BOARD ADVISES MULCAHY TO APPEAL; But Phils' Pitcher Says He Is Ready for Army Call Soon | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/1729433-children-took-tours-in-1940-in-school-program-to-enrich.html | 1,729,433 Children Took Tours in 1940 In School Program to 'Enrich' Experiences | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/civil-restrictions-sifted-at-ottawa-internment-method-assailed-as.html | CIVIL RESTRICTIONS SIFTED AT OTTAWA; Internment Method Assailed as Antithesis of Democracy -- Lapointe Defends It LEGAL REVIEW PROJECTED Government Motion Leads to Attack -- Justice Minister Cites 'Public Policy | True | By P.j. Philipspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mark-mcou-rt.html | MARK M'COU RT | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/false-price-in-art-is-laid-to-logan-former-owner-of-a-raphael-says.html | FALSE PRICE IN ART IS LAID TO LOGAN; Former Owner of a Raphael Says Galleries Paid $30,000, Concealed $60,000 Sale BUYER'S CHECK PRODUCED Defense in Theft Case Holds His Client Was a Victim of Geery's Manipulations | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/fears-pennsylvania-wpa-cuts.html | Fears Pennsylvania WPA Cuts | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/northeast-pushes-subcontract-plan-new-england-council-seeks-wide.html | NORTHEAST PUSHES SUBCONTRACT PLAN; New England Council Seeks Wide Adoption of Rhode Island Program IDLE MACHINERY LISTED Data Made Available to Avert 'Bottlenecks' in Concerns With Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/hear-democracies-praised.html | Hear Democracies Praised | True | By W.a. MacDonaldspecial To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/mrs-elizabeth-l-findlay.html | MRS. ELIZABETH L. FINDLAY | True | Special to HI INEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/edward-n-herbster.html | EDWARD N. HERBSTER | True | Special to TF[ NSW YORK TIXS. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/greek.html | Greek | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/7-dead-9-injured-in-crash-of-plane-outside-atlanta-congression-dies.html | 7 DEAD, 9 INJURED IN CRASH OF PLANE OUTSIDE ATLANTA; CONGRESSION DIES W.D. Byron of Maryland, 3 Other Passengers and Crew in List RICKENBACKER IS INJURED World War Ace in Serious Condition -- Victims Wait Hours in Wreck for Help A LINER OF THE SKIES MEETS TRAGEDY IN THE PINE WOODS OF GEORGIA 7 DEAD, 9 INJURED IN CRASH OF PLANE | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/popper-victor-at-billiards.html | Popper Victor at Billiards | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/hull-scoffs-at-charge.html | Hull Scoffs at Charge | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/ickes-for-daylight-time-now-that-we-are-at-war.html | Ickes for Daylight Time, 'Now That We Are at War' | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/christie-victor-over-bove.html | Christie Victor Over Bove | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/named-to-executive-post-with-l-bamberger-co.html | Named to Executive Post With L. Bamberger & Co. | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/new-treasury-unit-to-run-defense-issues-to-range-from-25cent-stamps.html | New Treasury Unit to Run Defense Issues, To Range From 25-Cent Stamps Upward | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/votes-arming-bill-of-1533439702-house-sends-measure-providing-camps.html | VOTES ARMING BILL OF $1,533,439,702; House Sends Measure Providing Camps and Bases Funds to Senate After 50 Minutes By JAMES B. RESTON VOTES ARMING BILL OF $1,533,439,702 | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/new-peak-in-jobs-found-in-january-secretary-perkins-reports-an.html | NEW PEAK IN JOBS FOUND IN JANUARY; Secretary Perkins Reports an Increase of 1,868,000 Over Total Year Before DROP SHOWN FOR MONTH Workers in Non-Agricultural Industries Off 956,000 -36,343,000 on Rolls | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/vienna-jews-plead-for-help-to-escape-visa-holders-lack-funds-to-go.html | VIENNA JEWS PLEAD FOR HELP TO ESCAPE; Visa Holders Lack Funds to Go to the United States or Other Countries 50,000 DUE FOR EXPULSION First Trainloads Have Left for Poland in Scheme to Rid City of All Jews by Fall | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/langeron-out-of-paris-vichy-says-police-head-seen-at-odds-with.html | LANGERON OUT OF PARIS; Vichy Says Police Head, Seen at Odds With Nazis, Has Retired | True | Wireless to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/wool-goods-orders-lag-buyers-unable-to-get-deliveries-as-army-bids.html | WOOL GOODS ORDERS LAG; Buyers Unable to Get Deliveries as Army Bids Occupy Mills | True | | C1B 487830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/books-authors.html | Books -- Authors | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/2-utilities-file-5-stock-issues-indiana-associated-telephone-to.html | 2 UTILITIES FILE 5% STOCK ISSUES; Indiana Associated Telephone to Redeem 18,750 Shares | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/winkelmann-reported-interned.html | Winkelmann Reported Interned | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/japanese-consult-in-saigon.html | Japanese Consult in Saigon | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/arkansas-bonds-taken-by-the-rfc-118330557-to-carry-3-14-coupon-and.html | ARKANSAS BONDS TAKEN BY THE RFC; $118,330,557 to Carry 3 1/4% Coupon and $18,000,000 a Rate of 3% JONES EXPLAINS THE DEAL Says Banking Syndicate of 250 Members Had Asked for 3 1/2% Securities | True | Special to THE NEW YORK TIMES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/educators-favor-us-aid-to-britain-11700-at-atlantic-city-session.html | EDUCATORS FAVOR U.S. AID TO BRITAIN; 11,700 at Atlantic City Session Also Condemn National Philosophies of Force WARN ON PROPAGANDA Stress Need for Analysis, Not Skepticism -- China's Envoy Cites Democracy's Aim | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/maurice-fitzsi-m-mons.html | MAURICE FITZSI M MONS | True | Special to THE .TEW YORK TI&ES. | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/new-record-is-set-in-heavy-building-billion-dollar-mark-passed-in.html | NEW RECORD IS SET IN HEAVY BUILDING; Billion Dollar Mark Passed in First Nine Weeks of '41 | True | | C1B 487830 |
| 1941-02-28 | 1941-02-28 | https://www.nytimes.com/1941/02/28/archives/macfadden-resigns-post-at-73-he-drops-active-control-of-publication.html | MACFADDEN RESIGNS POST; At 73 He Drops Active Control of Publication Enterprise | True | | C1B 487830 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/edison-names-dill-as-highways-head-jersey-governor-also-appoints-ag.html | EDISON NAMES DILL AS HIGHWAYS HEAD; Jersey Governor Also Appoints A.G. Waters as State Purchase Commissioner STERNER TRIES TO STAY Present Roads Official Asks to Be Kept On a Year, but Edison Rejects Plea | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mayor-asks-rate-study-calls-fire-insurance-charges-to.html | MAYOR ASKS RATE STUDY; Calls Fire Insurance Charges to Municipalities Too High | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/newark-news-has-smoky-fire.html | Newark News Has Smoky Fire | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/seaway-project-sharply-opposed-business-trade-and-civic-groups.html | SEAWAY PROJECT SHARPLY OPPOSED; Business Trade and Civic Groups Fight Proposal at Port Authority Hearing LOSS TO RAILROADS SEEN St. Lawrence Waterway Not Essential for Our Defense, Committee Also Hears | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/books-authors.html | Books -- Authors | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/barnett-jacobson.html | BARNETT JACOBSON | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/de-gaulle-rules-out-cessions.html | De Gaulle Rules Out Cessions | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/exmoderator-to-mark-15-years-as-pastor-here.html | Ex-Moderator to Mark 15 Years as Pastor Here | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/smith-obrien-rochester-lawyer-counsel-for-milk-dealers-association.html | SMITH O'BRIEN; Rochester Lawyer Counsel for Milk Dealers Association | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/steel-capacity.html | STEEL CAPACITY | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/floods-in-peru-cause-deaths.html | Floods in Peru Cause Deaths | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/victor-roche-tenor-heard.html | Victor Roche, Tenor, Heard | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/italy-gets-shocking-news-loss-of-mogadiscio-announced-more-blows.html | ITALY GETS 'SHOCKING' NEWS; Loss of Mogadiscio Announced -- More Blows Expected | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/to-direct-advertising-for-dodge-automobiles.html | To Direct Advertising For Dodge Automobiles | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/us-closes-2-consulates-acts-in-naples-and-palermo-at-request-of.html | U.S. CLOSES 2 CONSULATES; Acts in Naples and Palermo at Request of Italy | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/arkansas-calls-bonds-90804320-in-ten-issues-to-be-redeemed-on-april.html | ARKANSAS CALLS BONDS; $90,804,320 in Ten Issues to Be Redeemed on April 1 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/february-trading-lightest-since-1915-turnover-on-exchange-down-to.html | FEBRUARY TRADING LIGHTEST SINCE 1915; Turnover on Exchange Down to 8,971,205 Shares From 1940 Figure of 13,465,355 COMBINED AVERAGE DROPS Decline of 2.4 Points Shown in Month -- Bond Dealings Up Slightly in Year | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/wool-market-slow.html | WOOL MARKET SLOW | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/big-fort-dix-unit-will-parade-here-2500-men-and-750-vehicles-to-be.html | BIG FORT DIX UNIT WILL PARADE HERE; 2,500 Men and 750 Vehicles to Be Sent to City for Army Day Celebration April 15 KITCHENS TO BE INCLUDED Head of 138-Mile Procession to Arrive Before Last Truck Leaves Jersey Camp | True | By Marshall Newtonspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/vatican-bans-excavation-archaeological-searches-said-to-weaken-st.html | VATICAN BANS EXCAVATION; Archaeological Searches Said to Weaken St. Peter's Foundation | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/wood-field-and-stream-by-raymond-r-camp.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bond-prepayments-139186000-in-month-amount-is-largest-february.html | BOND PREPAYMENTS $139,186,000 IN MONTH; Amount Is Largest February Total Since 1937 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/18-named-to-start-at-hialeah-park-bimelech-strong-favorite-in-50000.html | 18 NAMED TO START AT HIALEAH PARK; Bimelech Strong Favorite in $50,000 Added Widener -- Hash Second Choice DORIMAR HOME IN FRONT McCreary Brings Her From Far Back in Evening Handicap to Win by Half Length | True | By Bryan Fieldspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/indias-army-is-set-at-500000.html | India's Army Is Set at 500,000 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dr-herbert-w-wootton.html | DR. HERBERT W. WOOTTON | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/heads-merchandise-company.html | Heads Merchandise Company | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dodecanese-action-seen.html | Dodecanese Action Seen | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fish-ends-duties-in-egypt-us-envoy-leaves-after-eight-years-for.html | FISH ENDS DUTIES IN EGYPT; U.S. Envoy Leaves After Eight Years for Post in Portugal | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/harvester-strike-closes-4th-plant-violence-marks-spread-of-walkout.html | HARVESTER STRIKE CLOSES 4TH PLANT; Violence Marks Spread of Walkout to the McCormick Foundry in Southwest Chicago 'C.I.O. MINORITY' BLAMED Company Says a Group Invaded Works and Forced Stoppage on Employes There | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/japan-shifts-command-general-hata-heads-armies-in-china-nishio-to.html | JAPAN SHIFTS COMMAND; General Hata Heads Armies in China -- Nishio to War Council | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/a-new-idea-in-racing-saratoga-writer-proposes-novel-stake-event-for.html | A NEW IDEA IN RACING; Saratoga Writer Proposes Novel Stake Event for Spa Track | True | FRANK SULLIVAN | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/smugglers-of-aliens-sentenced.html | Smugglers of Aliens Sentenced | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/french-defenses-tested.html | French Defenses Tested | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/kaplan-stops-dunne-in-third.html | Kaplan Stops Dunne in Third | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/nazis-claim-29-ships-in-2-days.html | Nazis Claim 29 Ships in 2 Days | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/sixth-french-ship-seized.html | Sixth French Ship Seized | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/union-charter-lost-by-window-cleaners-revocation-is-announced-after.html | UNION CHARTER LOST BY WINDOW CLEANERS; Revocation Is Announced After Service Workers' Inquiry | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/divorces-grd-schieffelin.html | Divorces G.R.D. Schieffelin | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/rev-cornelius-a-curry.html | REV. CORNELIUS A. CURRY | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/vichy-gives-reply-to-tokyo-demand-but-cabinet-does-not-reveal.html | VICHY GIVES REPLY TO TOKYO DEMAND; But Cabinet Does Not Reveal Nature of Answer on Thai Claims in Indo-China BBC REPORTS ACCEPTANCE French Spokesman, However, Cites Nazi Armistice Terms Requiring Empire Defense | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/correspondents-warned-americans-in-britain-denounce-violation-of.html | CORRESPONDENTS WARNED; Americans in Britain Denounce Violation of Military Secrecy | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/annoyer-of-daughter-shot-by-policeman-two-others-captured-when-four.html | ANNOYER OF DAUGHTER SHOT BY POLICEMAN; Two Others Captured When Four Object to Father's Rebuke | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/cincinnati-terminal-loan-icc-asked-to-authorize-the-sale-of-3000000.html | CINCINNATI TERMINAL LOAN; I.C.C. Asked to Authorize the Sale of $3,000,000 Bonds | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dr-goldwaters-plan.html | DR. GOLDWATER'S PLAN | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/600-attend-rites-for-albert-bagby-persons-prominent-in-music-and.html | 600 ATTEND RITES FOR ALBERT BAGBY; Persons Prominent in Music and Society at Funeral of Organizer of Musicales DR. SARGENT OFFICIATES 8 Members of French Institute Are Pallbearers at Service Held in St. Bartholomew's | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/alfonso-xiii-dies-of-heart-attacks-life-of-exiled-king-ends-in-rome.html | ALFONSO XIII DIES OF HEART ATTACKS; Life of Exiled King Ends in Rome Hotel -- Spain Allows Burial in Escorial ALFONSO XIII DIES OF HEART ATTACKS | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/diplomatic-work-ended.html | Diplomatic Work Ended | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/2-plane-motors-given-to-britain.html | 2 Plane Motors Given to Britain | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/couple-buy-house-in-bronx.html | Couple Buy House in Bronx | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/officers-wives-leave-manila.html | Officers' Wives Leave Manila | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/kingsmen-swim-victors.html | Kingsmen Swim Victors | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/harmon-to-get-13500-for-film-debut-in-july.html | Harmon to Get $13,500 For Film Debut in July | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/brooklyn-victor-with-14-hits-43-franks-gets-homer-in-dodgers-3run.html | BROOKLYN VICTOR WITH 14 HITS, 4-3; Franks Gets Homer in Dodgers' 3-Run Third Inning Against Paul Dean of Giants MELTON YIELDS A TALLY Rucker Drives Two Doubles, Reaches Base Four Times -- Jurges Shines in Field | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/plymouth-party-aids-english-city-sir-gerald-campbell-a-patron-of-a.html | 'PLYMOUTH PARTY' AIDS ENGLISH CITY; Sir Gerald Campbell a Patron of a Benefit Dinner Dance for War Sufferers MANY DINNERS ARE GIVEN Mrs. Gerald E. Cave Chairman of Fete Under Sponsorship of Bundles for Britain | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/sergei-rachmaninoff-honored.html | Sergei Rachmaninoff Honored | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/wholesale-sales-up-18-for-month-33-of-36-lines-had-increases-in.html | WHOLESALE SALES UP 18% FOR MONTH; 33 of 36 Lines Had Increases in January, With Six Ahead by 40% or More INVENTORIES 6% LARGER Rose for the Eighteenth Time in Row -- Collections Were Steady | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/news-of-markets-in-european-cities-london-exchange-cheerful-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Cheerful as Turnover Rises -- Gilt-Edge Securities Improve BERLIN BOERSE IRREGULAR Amsterdam Trading Depressed, Dutch Issues Decline and U.S. Shares Are Lower | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/knudsen-for-law-to-check-strikes-changing-mind-he-offers-to.html | KNUDSEN FOR LAW TO CHECK STRIKES; Changing Mind, He Offers to Judiciary Group a 3-Point Defense Labor Plan KNUDSEN FOR LAW TO CHECK STRIKES | True | By Louis Starkspecial To the New York Times | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/rome-claims-fifteen-planes.html | Rome Claims Fifteen Planes | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bonds-in-febuary-strike-low-level-total-put-on-market-smallest-for.html | BONDS IN FEBUARY STRIKE LOW LEVEL; Total Put on Market Smallest for the Comparative Month Since 1935 STOCK ISSUES ALSO LIGHT 2 Types of Securities Offered to Public Have Combined Face of $137,196,000 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/jersey-board-hits-realty-bubbles-holds-taxdelinquent-lots-would.html | JERSEY BOARD HITS REALTY 'BUBBLES'; Holds Tax-Delinquent Lots Would Supply One to Each Family in the State CITIES LOSE BY HOLDINGS Board Urges Them Not to Sell Impounded Lots at Market Breaking Prices | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/senator-clarks-statement.html | Senator Clark's Statement | True | JANE O'RYAN | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/less-profit-for-amerex-holding-corporations-earnings-were-927571-in.html | LESS PROFIT FOR AMEREX; Holding Corporation's Earnings Were $927,571 in 1940 | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/invasion-hints-noted-at-vichy-and-berlin-nazis-preparations-on.html | INVASION HINTS NOTED AT VICHY AND BERLIN; Nazis' Preparations on Channel Coast Said to Be Completed | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/paris-suicide-toll-25-in-2-weeks.html | Paris Suicide Toll 25 in 2 Weeks | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/joint-measures-envisaged.html | Joint Measures Envisaged | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/jail-traders-sentenced-men-who-swapped-cell-terms-each-get-extra.html | JAIL TRADERS SENTENCED; Men Who Swapped Cell Terms Each Get Extra Time | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/appointed-sales-manager-of-business-machines-co.html | Appointed Sales Manager Of Business Machines Co. | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/got-fee-of-1128030-on-ordnance-works-stone-webster-top-new-york.html | GOT FEE OF $1,128,030 ON ORDNANCE WORKS; Stone & Webster Top New York List of Defense Contracts | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/a-king-passes.html | A KING PASSES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/nominated-as-director-william-f-bull-slated-for-board-of-the.html | NOMINATED AS DIRECTOR; William F. Bull Slated for Board of the Southern Pacific | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mrs-darwin-w-mead-new-thought-leader-teacher-and-lecturer-long-was.html | MRS. DARWIN W. MEAD, NEW THOUGHT LEADER; Teacher and Lecturer Long Was Active in Philosophy Group | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/diesel-engine-plant-ends-strike.html | Diesel Engine Plant Ends Strike | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gas-kills-retired-teacher.html | Gas Kills Retired Teacher | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/rudolph-splits-matches-breaks-even-with-kelly-in-world-pocket.html | RUDOLPH SPLITS MATCHES; Breaks Even With Kelly in World Pocket Billiard Tourney | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/columbia-cubs-beaten-freshman-quintet-swimmers-and-wrestlers-are.html | COLUMBIA CUBS BEATEN; Freshman Quintet, Swimmers and Wrestlers Are Turned Back | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/off-again-on-again.html | Off Again, On Again | True | GEORGE BRUCE CRANSTON | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/british-declared-repulsed.html | British Declared Repulsed | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/cashmore-ousts-aide-for-graft-bringing-amen-removals-up-to-34.html | Cashmore Ousts Aide for Graft, Bringing Amen Removals Up to 34; Estimate Board Holds a Special Meeting to Void Retirement of J.H. Vogt, Engineer Accused in Paving Inquiry | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/franco-orders-mourning.html | Franco Orders Mourning | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/british-are-optimistic-turkey-expected-to-stand-with-ally-against.html | BRITISH ARE OPTIMISTIC; Turkey Expected to Stand With Ally Against the Axis | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/plant-rates-rise-to-defense-peaks-regional-reports-indicate.html | PLANT RATES RISE TO DEFENSE PEAKS; Regional Reports Indicate Civilians Share More Widely in Expansion TRADING UP CONTINUES Stores Order Less Freely for Current Selling, Says Dun & Bradstreet | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/rome-reports-successes.html | Rome Reports Successes | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bombing-in-cork-laid-to-ira.html | Bombing in Cork Laid to I.R.A. | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/museum-plan-aids-amity-in-americas-traveling-art-caravans-to-be.html | MUSEUM PLAN AIDS AMITY IN AMERICAS; Traveling Art Caravans to Be Sent South in Interchange of Cultural Greetings MOVIES TO BE IN SHOW J.H. Whitney Explains Program to Conference Delegates of School of Air | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/prices-sag-in-amsterdam.html | Prices Sag in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/votes-to-insure-defense-housing-house-sends-to-senate-a-bill.html | VOTES TO INSURE DEFENSE HOUSING; House Sends to Senate a Bill Setting $100,000,000 Total Up to July 1, 1942 | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/girls-in-track-athletics.html | Girls in Track Athletics | True | HARRIET MITCHELL | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bartered-bride-at-metropolitan-czech-opera-by-smetana-sung-to.html | 'BARTERED BRIDE' AT METROPOLITAN; Czech Opera by Smetana Sung to English Words -- Jamila Novotna in Leading Role BRUNO WALTER CONDUCTS Karl Laufkoetter Vasheck and Charles Kullman Is Jenik -- Ballet Numbers Given | True | By Olin Downes | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/nazis-profess-ignorance.html | Nazis Profess Ignorance | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/nyu-is-victor-on-mat.html | N.Y.U. Is Victor on Mat | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/poster-medal-presented-winner-of-the-brotherhood-week-competition.html | POSTER MEDAL PRESENTED; Winner of the Brotherhood Week Competition Is Selected | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/advertising-news.html | Advertising News | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/general-electric-clears-56241000-net-for-1940-compares-with.html | GENERAL ELECTRIC CLEARS $56,241,000; Net for 1940 Compares With $41,235,644 Earned in the Preceding Year $1.95 FOR COMMON SHARE Tax Total Is Up to New Peak -- Dividend of 35 Cents Voted, Same as Year Before | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/eagle-beat-rovers-54-burnss-winning-goal-his-54th-sets-hockey.html | EAGLE BEAT ROVERS, 5-4; Burns's Winning Goal, His 54th, Sets Hockey League Mark | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/ciro-alegria-of-peru-wins-novel-contest-latinamerican-contest-first.html | CIRO ALEGRIA OF PERU WINS NOVEL CONTEST; Latin-American Contest First Prize Is Awarded to Exile | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/sofia-talks-reported-yugoslavia-tense-nazis-move-south.html | Sofia Talks Reported; YUGOSLAVIA TENSE; NAZIS MOVE SOUTH | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/we-ohara-killed-ran-racing-track-ousted-head-of-narragansett-park.html | W.E. O'HARA KILLED; RAN RACING TRACK; Ousted Head of Narragansett Park Is in Head-on Collision on Road Near Taunton | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/boltz-is-sentenced-on-federal-charges-term-of-20-years-will-run.html | BOLTZ IS SENTENCED ON FEDERAL CHARGES; Term of 20 Years Will Run Concurrently With State Penalty | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/yvonne-bradley-wed-to-hallock-harmon-attended-by-sister-at-nuptials.html | YVONNE BRADLEY WED TO HALLOCK HARMON; Attended by Sister at Nuptials in Dobbs Ferry Home | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/keeping-the-coffers-full.html | Keeping the Coffers Full | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/recap-plan-gets-first-court-test-trustee-for-associated-gas-company.html | RECAP PLAN GETS FIRST COURT TEST; Trustee for Associated Gas Company Starts Action Against Corporation | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mayor-warns-the-movies.html | Mayor Warns the Movies | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/erasmus-five-beats-utrecht-high-3230-clinches-psal-group-title.html | ERASMUS FIVE BEATS UTRECHT HIGH, 32-30; Clinches P.S.A.L. Group Title -- Monroe Routs Evander, 49-22 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/business-world.html | Business World | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/an-admiral-retires.html | AN ADMIRAL RETIRES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/getting-around-a-rule-a-loophole-is-seen-in-latest-landis-decree.html | GETTING AROUND A RULE; A Loophole Is Seen in Latest Landis Decree for Baseball | True | J.C. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/sneads-279-wins-1200-golf-prize-scores-68-and-72-to-defeat-hogan.html | SNEAD'S 279 WINS $1,200 GOLF PRIZE; Scores 68 and 72 to Defeat Hogan, Barton, Harbert and McSpaden by Two Shots KEISER IS SIXTH WITH 282 Demaret, Guldahl, Brosch and Byrd Post 284s in Tourney at St. Petersburg | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/yugoslavia-tense-belgrade-fears-spread-of-war-in-balkans-is.html | YUGOSLAVIA TENSE; Belgrade Fears Spread of War in Balkans Is Inevitable SOFIA ISOLATED 23 HOURS Exit From Bulgarian Capital Barred -- Many Employes of British Arrested | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/liu-tops-la-salle-in-overtime-4241-gurfeins-foul-at-end-decides.html | L.I.U. TOPS LA SALLE IN OVERTIME, 42-41; Gurfein's Foul at End Decides Contest at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/athletes-and-the-draft-deferment-of-greenberg-urged-on-grounds-of.html | ATHLETES AND THE DRAFT; Deferment of Greenberg Urged on Grounds of 'Necessity' | True | LEON M. NELSON JR. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/2-hurt-as-auto-hits-pig-new-rochelle-couple-injured-in-accident.html | 2 HURT AS AUTO HITS PIG; New Rochelle Couple Injured in Accident Near Norfolk | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/will-assume-charge-of-naval-intelligence.html | Will Assume Charge Of Naval Intelligence | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/malta-churches-are-hit.html | Malta Churches Are Hit | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/canadian-dollar-up-sterling-also-rises-dominion-unit-closes-at.html | CANADIAN DOLLAR UP; STERLING ALSO RISES; Dominion Unit Closes at 85.62c and Pound at $4.03 3/4 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/other-contracts-announced.html | Other Contracts Announced | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dennis-j-hallisey.html | DENNIS J. HALLISEY | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/radio-is-stressed-as-aid-to-defense-nbc-advisory-board-suggests.html | RADIO IS STRESSED AS AID TO DEFENSE; NBC Advisory Board Suggests 'Relief of Laughter' Is Vital During War of Nerves OUR SYSTEM IS APPROVED Group Headed by Owen D. Young Also Opposes Curbs on the Press or Broadcasters | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/offensive-on-continent-in-a-year-seen-by-british-if-invasion-fails.html | Offensive on Continent in a Year Seen by British if Invasion Fails; Psychological Effect on Occupied Lands if Hitler Is Thrown Back Is Stressed -- Air Equality by September Is Expected | True | By John Cowlescopyright 1941 By the Minneapolis Star Journal Company | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mrs-clarence-c-burger.html | MRS. CLARENCE C. BURGER | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/three-brigadiers-captured.html | Three Brigadiers Captured | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/defensive-role-seen-for-turkey-experts-doubt-britain-would-risk.html | DEFENSIVE ROLE SEEN FOR TURKEY; Experts Doubt Britain Would Risk Another Defeat Like That in Belgium TURKS LACK ARMAMENT Planes Especially Needed -- British Unable to Take Up Slack Left by French | True | By Pertinaxnorth American Newspaper Alliance. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/messages-pour-in-on-airline.html | Messages Pour In on Airline | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/urges-federal-insurance-curbs-pike-of-sec-suggsts-supervision-to.html | URGES FEDERAL INSURANCE CURBS; Pike of SEC Suggests Supervision to Plug the Gaps Where State Control Fails REPORT IS MADE TO TNEC Governmental Entrance Into the Industrial Policy Field One of Recommendations URGES FEDERAL INSURANGE CURBS | True | By John MacCormacspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/new-public-financing-is-low-for-next-week-only-16787339-scheduled.html | NEW PUBLIC FINANCING IS LOW FOR NEXT WEEK; Only $16,787,339 Scheduled by States, Municipalities | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/companies-report-in-insurange-field-columbian-national-life-had.html | COMPANIES REPORT IN INSURANGE FIELD; Columbian National Life Had Assets of $50,370,405 at End of l940 A GAIN OF $2,231,620 Cash and Government Bonds Account for 25% of Holdings of the Company | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/new-hospital-plan-to-cost-6-a-year-medical-attention-to-be-given-in.html | NEW HOSPITAL PLAN TO COST $6 A YEAR; Medical Attention to Be Given in Wards for Like Sum, Goldwater Announces FAMILY RATES PROVIDED Proposal Aimed to Care for Low Income Groups -- Called an Aid to Hospitals | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/soles-sheridan.html | Soles -- Sheridan | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/remaining-assets-of-closed-harriman-bank-to-be-sold-at-public.html | Remaining Assets of Closed Harriman Bank To Be Sold at Public Auction on March 21 | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/farm-leaders-ask-government-loans-plan-to-raise-income-pushed-by-.html | FARM LEADERS ASK GOVERNMENT LOANS; Plan to Raise Income Pushed by Cotton, Wheat, Corn, Rice and Tobacco Spokesmen CUT IN EXPORTS IS CITED Federation Heads Urge Senate Group to Give Them Parity With Industry and Labor | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/willkie-is-amused-by-pledge-charge-he-declares-circumstances-of.html | WILLKIE IS AMUSED BY PLEDGE CHARGE; He Declares Circumstances of Reid Dinner Refute Story by Senator Danaher SAYS RIVAL WAS PRESENT And This Other Republican Aspirant Holds Opposing World Views, He Adds | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/2-newspapers-merged-the-daily-reporter-in-white-plains-bought-by-jn.html | 2 NEWSPAPERS MERGED; The Daily Reporter in White Plains Bought by J.N. Macy | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/made-reforms-in-field.html | Made Reforms in Field | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/to-deal-in-grease-wool-brokers-vote-to-establish-a-market-for.html | TO DEAL IN GREASE WOOL; Brokers Vote to Establish a Market for Futures | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/2-offmarket-deals-brokers-offer-western-auto-and-borden-shares.html | 2 OFF-MARKET DEALS; Brokers Offer Western Auto and Borden Shares | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/coney-island-play-is-closing-tonight-brooklyn-biarritz-dealing-with.html | CONEY ISLAND PLAY IS CLOSING TONIGHT; 'Brooklyn Biarritz,' Dealing With Amusement Resort, to Terminate Short Run RICE SHOW TO CONTINUE 'Flight to West', Moving to the Royale, at Popular Prices After Next Tuesday | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/join-first-boston-corp-board.html | Join First Boston Corp. Board | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/flat-and-3-stores-sold-in-jersey-city-property-at-521-ocean-avenue.html | FLAT AND 3 STORES SOLD IN JERSEY CITY; Property at 521 Ocean Avenue in New Ownership | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/vichy-raises-40hr-week-to-54-in-merchant-marine.html | Vichy Raises 40-Hr. Week To 54 in Merchant Marine | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/new-british-bomber-in-use.html | New British Bomber in Use | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mize-and-marion-fail-to-report-to-cards-beggs-hurt-in-reds-workout.html | MIZE AND MARION FAIL TO REPORT TO CARDS; Beggs Hurt in Reds' Workout -- Other Baseball News | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bond-offerings-by-municipalities-lincoln-neb-to-make-known-awards.html | BOND OFFERINGS BY MUNICIPALITIES; Lincoln, Neb., to Make Known Awards for $800,000 of Securities on Monday LOAN IS IN TWO PIECES Several Short-Term Liens Are Placed -- York, Pa., Sells $100,000 of 1 1/4s | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dickson-squash-winner-defeats-fitzgerald-as-national-class-b-play.html | DICKSON SQUASH WINNER; Defeats Fitzgerald as National Class B Play Opens | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/al-lindley-dead-wall-st-figure-60-evice-president-of-the-stock.html | A.L. LINDLEY DEAD WALL ST. FIGURE, 60; Ex-Vice President of the Stock Exchange Served for Years on Governing Committee ONE OF EMERGENCY GROUP Led Move for Transfer to New Jersey -- Was a Grandson of Cyrus W. Field | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/legion-mission-returning-study-of-british-civilian-defense-will-go.html | LEGION MISSION RETURNING; Study of British Civilian Defense Will Go to Executive Group | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/oppose-army-liquor-curb-industry-members-say-problems-can-be-met-by.html | OPPOSE ARMY LIQUOR CURB; Industry Members Say Problems Can Be Met by Cooperation | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mountain-states-telephone.html | Mountain States Telephone | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/sports-of-the-times-the-indoor-intercollegiates.html | Sports of the Times; The Indoor Intercollegiates | True | Reg. U.S Pat. OffBy John Kieran | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/greek.html | Greek | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/martin-von-dehns-hosts-in-florida-entertain-in-palm-beach-for-mrs.html | MARTIN VON DEHNS HOSTS IN FLORIDA; Entertain in Palm Beach for Mrs. Wm. Burden and Hon. Mrs. Cavendish-Bentinok MRS. EMERSON HAS PARTY Mrs. John T.H. Mitchell, L.E. Cofers and R. Stuyvesant Pierreponts Give Fetes | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/vargas-aide-flying-here-secretary-may-arrange-for-visit-of.html | VARGAS AIDE FLYING HERE; Secretary May Arrange for Visit of Brazilian President in Spring | True | Special Cable to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/trade-buying-lifts-cotton-quotations-prices-advance-4-to-6-points.html | TRADE BUYING LIFTS COTTON QUOTATIONS; Prices Advance 4 to 6 Points as Hedge Selling Fades as Factor in Market LIQUIDATION BY THE SOUTH Export Total of 29,345 Bales Yesterday Among Highest for Any Day This Season | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/marquart-shifted-to-navy-yard-here-rear-admiral-is-recalled-from.html | MARQUART SHIFTED TO NAVY YARD HERE; Rear Admiral Is Recalled From Assignment to Head Naval District at New Orleans DUAL OFFICE IS DIVIDED Rear Admiral Andrews, First Assigned to Both Yard and District, Will Head Latter | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/night-raids-ease-over-all-britain-london-and-coast-get-slight-nazi.html | NIGHT RAIDS EASE OVER ALL BRITAIN; London and Coast Get Slight Nazi Bombing -- R.A.F. Hits Wilhelmshaven, Boulogne | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/jean-francis-craig-becomes-betrothed-masters-school-alumna-will-be.html | JEAN FRANCIS CRAIG BECOMES BETROTHED; Masters School Alumna Will Be Married to Nelson B. Fry | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/hearn-contract-signed-store-employes-win-demand-for-5day-40hour.html | HEARN CONTRACT SIGNED; Store Employes Win Demand for 5-Day, 40-Hour Week | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/burke-annexes-cue-match.html | Burke Annexes Cue Match | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/opm-plan-ends-bethlehem-strike-cio-acclaims-greatest-victory-opm.html | OPM Plan Ends Bethlehem Strike; C.I.O. Acclaims 'Greatest Victory'; OPM FORMULA ENDS BETHLEHEM STRIKE | True | By A.h. Raskinspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/utility-would-buy-bonds-cities-service-plans-purchase-of-8355370.html | UTILITY WOULD BUY BONDS; Cities Service Plans Purchase of $8,355,370 Debentures | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/receives-harrisons-post-as-head-of-reserve-bank.html | Receives Harrison's Post as Head of Reserve Bank | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/board-to-run-the-erie-will-act-in-transition-period-until-plan-is.html | BOARD TO RUN THE ERIE; Will Act in Transition Period Until Plan Is Effective | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/hungarian-nazi-deputy-jailed.html | Hungarian Nazi Deputy Jailed | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/italian.html | Italian | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/glove-bids-short-of-armys-demand-1905000-offered-against-call-for.html | GLOVE BIDS SHORT OF ARMY'S DEMAND; 1,905,000 Offered Against Call for 2,000,000 Pairs of Wool Constructions SHEETS, TOWELS QUOTED Latter Invitation Oversubscribed but Sheet Offers Are Below Amount Sought | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fort-lee-board-leases-house.html | Fort Lee Board Leases House | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/brinton-triumphs-twice-gains-college-squash-racquets-semifinals.html | BRINTON TRIUMPHS TWICE; Gains College Squash Racquets Semi-Finals -- Pearson Wins | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/joseph-j-monahan.html | JOSEPH J. MONAHAN | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/newark-signs-batterymen.html | Newark Signs Batterymen | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/conciliatory-reply-reported.html | Conciliatory Reply Reported | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/president-finds-steel-is-adequate-capacity-exists-to-meet-both.html | PRESIDENT FINDS STEEL IS ADEQUATE; Capacity Exists to Meet Both Civilian and Defense Needs on Rising Scale, He Says NO PRIORITIES NEEDED Statement Made on Basis of Survey of Industry Made for OPM by Gano Dunn | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/land-taxes-held-irksome-burden-on-the-farmer-is-regarded-as-unfair.html | Land Taxes Held Irksome; Burden on the Farmer Is Regarded as Unfair Under Present System | True | HELEN S. K. WILLCOX | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/ski-slope-and-trails.html | SKI SLOPE AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/weeks-new-bonds-drop-to-9950000-financing-total-falls-to-one-of-the.html | WEEK'S NEW BONDS DROP TO $9,950,000; Financing Total Falls to One of the Lowest for Present Year TWO BIG ISSUES WITHHELD Republic Steel's $90,000,000 Is Kept in SEC -- RFC Takes $136,000,000 Arkansas | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/augmented-offering-by-utility-expected-110000000-bond-filing-seen.html | AUGMENTED OFFERING BY UTILITY EXPECTED; $110,000,000 Bond Filing Seen for Pacific Gas and Electric | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/eden-to-go-to-athens.html | Eden to Go to Athens | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/ruppert-advances-runnerstrom.html | Ruppert Advances Runnerstrom | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/draft-call-quota-exceeded-1st-time-col-magruder-says-2d-corps-area.html | DRAFT CALL QUOTA EXCEEDED 1ST TIME; Col. Magruder Says 2d Corps Area Was 151 Ahead of the Schedule Thursday Night FINAL FIGURES NOT GIVEN Nephew of Col. McDermott Is Among Volunteers -- Twins and Brother Ask Service | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gerken-puts-up-bail-for-wife.html | Gerken Puts Up Bail for Wife | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dr-lloyd-briggs-psychiatrist-77-reformer-of-massachusetts-insane.html | DR. LLOYD BRIGGS, PSYCHIATRIST, 77; Reformer of Massachusetts Insane Asylum System Dies in Tucson Home HONOLULU PHYSICIAN AT 17 Foe of Capital Punishment Qualified for the Harvard Medical School at 15 | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/blizzard-and-gale-batter-seaboard-heavy-fall-here-city-escapes.html | BLIZZARD AND GALE BATTER SEABOARD; HEAVY FALL HERE; City Escapes Brunt of Storm That Paralyzes South Jersey -- Suburbs Also Hard Hit FISHING BOATS FIGHT SEAS Delaware Shipping Is Halted -- Snow Removal Crews Clear Main Thoroughfares Quickly SNOW IN THE LENS: SEEING THE STORM THROUGH WITH CAMERA AND COURAGE Blizzard and Gale Batter Eastern Seaboard; City Gets Snow but Escapes Brunt of Storm | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fire-destroys-sugar-in-rumania.html | Fire Destroys Sugar in Rumania | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/canada-to-ignore-criticisms-in-us-mackenzie-king-says-she-will-do.html | CANADA TO IGNORE CRITICISMS IN U.S.; Mackenzie King Says She Will Do Nothing Viewable as an Effort to Sway Judgment REFUSES TO 'CORRECT' NYE Prime Minister Declares Issue One for Responsible Opinion of This Country to Decide | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/jenkins-knocks-out-ambers-in-7th-round-of-nontitle-battle-before.html | Jenkins Knocks Out Ambers in 7th Round of Non-Title Battle Before 15,402; CONTEST IN GARDEN ENDED BY REFEREE Jenkins Stops Ambers 2d Time After Rival Assumes Lead Through Sixth Round LEFT HOOK STUNS LOSER Texan's Attack Then Drops Him for Count of 8 -- Herkimer Battler Will Retire | True | By Joseph C. Nichols | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gen-mdougall-63-canadian-leader-head-of-timber-operations-in-france.html | GEN. M'DOUGALL, 63, CANADIAN LEADER; Head of Timber Operations in France, Britain in World War Dies in Toronto BUILDER OF RAILROADS Engineer Succumbs Shortly Before Death of Brother, J.L. McDougall, in Ottawa | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/the-banning-of-jean-christophe.html | The Banning of "Jean Christophe" | True | PIERRE LOVING | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/dr-edward-clark-former-buffalo-commissioner-of-health-held-state.html | DR. EDWARD CLARK; Former Buffalo Commissioner of Health Held State Posts | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/vienna-signing-due-bulgarian-premier-and-foreign-minister-go-to.html | VIENNA SIGNING DUE; Bulgarian Premier and Foreign Minister Go to City for Ceremony RIBBENTROP WILL ATTEND Italy and Japan Will Also Be Represented -- Blow to the Greeks Seen in Move Bulgaria Will Join the Axis Pact Today; Ceremony of Signing Slated for Vienna | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/edward-j-prest-lawyer-was-specialist-in-real-estate-and-surrogate.html | EDWARD J. PREST; Lawyer Was Specialist in Real Estate and Surrogate Work | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/two-policemen-get-back-pay.html | Two Policemen Get Back Pay | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/social-legislation-is-mapped-in-vichy-petain-expected-to-give-a.html | SOCIAL LEGISLATION IS MAPPED IN VICHY; Petain Expected to Give a Clue to Program in Talk Today | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/british-destroyer-sunk-by-speedboat-conveyed-vessels-escape-one-of.html | BRITISH DESTROYER SUNK BY SPEEDBOAT; Conveyed Vessels Escape -- One of 4 Ships Missing in Azores Attack Shows Up 2-DAY TOLL 29, SAY NAZIS They List 169,000 Tons as Bag of Widespread Activity by Planes and Submarines | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/financial-markets-stocks-end-dullest-trading-for-a-february-in-26.html | FINANCIAL MARKETS; Stocks End Dullest Trading for a February in 26 Years -- Prices Irregularly Higher on Day | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/helen-bengtson-betrothed.html | Helen Bengtson Betrothed | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/1906-h0use-b0ught-on-west-74th-st-former-metz-residence-fifth.html | 1906 H0USE B0UGHT ON WEST 74TH ST.; Former Metz Residence Fifth Dwelling in Block Sold in Two Years 18 EAST 65TH ST. TRADED East 88th St. Building Bought for Conversion Into Small Apartments | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/benefit-for-french-civilians.html | Benefit for French Civilians | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bryn-mawr-head-agrees-to-stay.html | Bryn Mawr Head Agrees to Stay | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bulgaria-informs-yugoslavia.html | Bulgaria Informs Yugoslavia | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/robert-j-mkay.html | ROBERT J. M'KAY | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/argentina-imposes-new-curb-on-trade-importers-required-to-bid-for.html | ARGENTINA IMPOSES NEW CURB ON TRADE; Importers Required to Bid for Foreign Exchange on Basis of Importance of Goods MEAT SALES NORMALIZED United States' Purchase of Canned Product for Army Makes Up the Deficit | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/orders-copper-study-tariff-agency-will-investigate-production-costs.html | ORDERS COPPER STUDY; Tariff Agency Will Investigate Production Costs | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/class-c-squash-postponed.html | Class C Squash Postponed | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/indochina-action-delayed-in-tokyo-no-reply-on-terms-received-but.html | INDO-CHINA ACTION DELAYED IN TOKYO; No Reply on Terms Received, but Negotiations Go On -- Note Drafted by Vichy THE INDO-CHINESE CRISIS COMES TO A HEAD INDO-CHINA ACTION DELAYED IN TOKYO | True | By Hugh Byaswireless To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/filing-by-honolulu-gas-25000-common-shares-to-be-offered-to.html | FILING BY HONOLULU GAS; 25,000 Common Shares to Be Offered to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/booked-as-one-sails-as-ten.html | BOOKED AS ONE, SAILS AS TEN | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/7-swear-to-losses-at-logans-gallery-testify-they-got-no-money-for.html | 7 SWEAR TO LOSSES AT LOGAN'S GALLERY; Testify They Got No Money for Art Objects Left There | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/prudencebonds-pacts-court-gives-informal-approval-to-settlement-of.html | PRUDENCE-BONDS PACTS; Court Gives Informal Approval to Settlement of Claims | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/grand-jury-to-sift-musicians-dispute-justice-department-intervenes.html | GRAND JURY TO SIFT MUSICIANS' DISPUTE; Justice Department Intervenes in Row Between Petrillo and Tibbett Groups in A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/s-sloan-colt-is-elected-as-opera-board-member.html | S. Sloan Colt Is Elected As Opera Board Member | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/day-of-prayer-held-here-fifty-city-churches-join-in-womens-world.html | DAY OF PRAYER HELD HERE; Fifty City Churches Join in Women's World Program | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/alliance-passes-from-theoretical-to-the-practical-stage-special.html | Alliance Passes From Theoretical to the Practical Stage -- 'Special Consideration' Given to Problems of the Balkans | | By G. E. R. Gedyeby Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/unions-are-upheld-even-if-a-minority-federal-court-of-appeals-at.html | UNIONS ARE UPHELD EVEN IF A MINORITY; Federal Court of Appeals at Philadelphia So Rules if Employes Shift Stand BLAME PUT ON EMPLOYER Situation Applies Where NLRB Has Once Set Up Agency for Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/publishers-plan-merger-next-week-formal-ratification-for-poors-and.html | PUBLISHERS PLAN MERGER NEXT WEEK; Formal Ratification for Poor's and Standard Statistics to Be Voted by Stockholders WORK WILL BE EXPANDED Jobs for 900 Men and Women Will Be Provided Under New Arrangement | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/william-f-robertson.html | WILLIAM F. ROBERTSON | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mack-to-speak-on-industry.html | Mack to Speak on Industry | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/theatre-crash-traps-chinese.html | Theatre Crash Traps Chinese | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/edward-s-perry.html | EDWARD S. PERRY | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fund-for-neediest-at-245919.html | Fund for Neediest at $245,919 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/sprague-retires-at-harvard.html | Sprague Retires at Harvard | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/defense-status-asserted-by-ford-reply-to-state-labor-board-points.html | DEFENSE STATUS ASSERTED BY FORD; Reply to State Labor Board Points to $122,000,000 in Armament Production MEETS STRIKE DELAY RULE Under This a 30-Day Notice by Unions Is Required and a Mediation Body Is Named | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/smallloan-rates-upheld-governors-reduction-proposal-seen-as-an-aid.html | Small-Loan Rates Upheld; Governor's Reduction Proposal Seen as an Aid to Usurers | True | HERBERT C. HABER | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/president-catches-cold-runs-no-temperature-but-he-cuts-down-days.html | PRESIDENT CATCHES COLD; Runs No Temperature But He Cuts Down Day's Activities | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/stolen-dynamite-sought-here.html | Stolen Dynamite Sought Here | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/agree-on-our-trinidad-base.html | Agree on Our Trinidad Base | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/seton-hall-wins-3938-rally-beats-scranton-for-41st-victory-in.html | SETON HALL WINS, 39-38; Rally Beats Scranton for 41st Victory in Succession | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/british-line-quitting-orient.html | British Line Quitting Orient | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/434-commissioned-navy-reserve-ensigns-at-midshipmens-school-on-old.html | 434 Commissioned Navy Reserve Ensigns At Midshipmen's School on Old Ship Here | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/st-peters-halts-upsala.html | St. Peter's Halts Upsala | True | Special to THE NEW YORK TIMES | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY Charles Poore | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/brokerdealer-registry-revoked.html | Broker-Dealer Registry Revoked | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/two-resolutions-in-the-house.html | Two Resolutions in the House | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/slayer-sentenced-to-die-notorious-pennsylvania-criminal-convicted.html | SLAYER SENTENCED TO DIE; Notorious Pennsylvania Criminal Convicted in Jersey Hold-up | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/labor-mp-elected-defeats-communist-in-scotland-macdonald-defers-to.html | LABOR M.P. ELECTED; Defeats Communist in Scotland -- MacDonald Defers to Voters | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/two-sites-bought-for-queens-houses-builders-take-over-plots-in-same.html | TWO SITES BOUGHT FOR QUEENS HOUSES; Builders Take Over Plots in Same Block at Rego Park for 6-Story Buildings KEW GARDENS HOUSE SOLD Three Properties in Rockaway Peninsula Liquidated by Federal Agency | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/more-dividends-voted-in-february-382052074-the-best-level-for-any.html | MORE DIVIDENDS VOTED IN FEBRUARY; $382,052,074 the Best Level for Any February Since the $468,257,250, in 1931 ACTIONS BY 1,005 CONCERNS Declarations for Two Months Put at $625,164,296 Against $598,913,862 Year Before | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/nazis-get-big-whaler.html | Nazis Get Big Whaler | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/exit-from-sofia-barred.html | Exit From Sofia Barred | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/john-g-mnicoll.html | JOHN G. M'NICOLL | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/canada-not-a-dominion-official-designation-held-misnomer-for-an.html | Canada Not a Dominion; Official Designation Held Misnomer for an Independent Nation | True | GOLDWIN GREGORY | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/30-italian-planes-bagged-in-albania-r-a-f-fliers-report-downing-26.html | 30 ITALIAN PLANES BAGGED IN ALBANIA; R. A. F. Fliers Report Downing 26 and Damaging 9 Others in One Great Dogfight 30 ITALIAN PLANES BAGGED IN ALBANIA | True | By A. C. Sedgwickby Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/virginians-hold-dance-many-dinner-parties-are-given-before-annual.html | VIRGINIANS HOLD DANCE; Many Dinner Parties Are Given Before Annual Supper Event | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/abigail-l-gladstone-engaged.html | Abigail L. Gladstone Engaged | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/auto-output-steady-wards-foresees-dip-due-to-shift-to-defense-work.html | AUTO OUTPUT STEADY; Ward's Foresees Dip Due to Shift to Defense Work | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mill-neck-li-house-leased.html | Mill Neck, L.I., House Leased | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/haskins-brothers-gain-beat-lindsay-and-maguire-in-squash-racquets.html | HASKINS BROTHERS GAIN; Beat Lindsay and Maguire in Squash Racquets Tourney | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/wheeler-asserts-aid-bill-seeks-war-and-dictatorship.html | WHEELER ASSERTS AID BILL SEEKS WAR AND DICTATORSHIP; 'Archpropagandists' Fashioned Measure Wanted by New York Bankers, He Charges DEMOCRACY PLEA 'IDIOCY' Speech Unfinished, May Take 3 Days -- 'Filibuster' Assailed by George in Angry Session WHEELER PRESSES 'DICTATOR' ISSUE | True | By Harold B. Hintonspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/edward-fn-hiller.html | EDWARD F.N. HILLER | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gair-co-changes-approved.html | Gair & Co. Changes Approved | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gort-son-found-shot-verdict-is-suicide-heir-to-viscountcy-was-one.html | GORT SON FOUND SHOT; VERDICT IS SUICIDE; Heir to Viscountcy Was One of Last to Quit Dunkerque | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/pipe-line-clears-4548324-in-year-net-of-panhandle-eastern-in-1940.html | PIPE LINE CLEARS $4,548,324 IN YEAR; Net of Panhandle Eastern in 1940 Compares With Prior Total of $4,363,399 GROSS REVENUES RISE 13% Results of Operations Given by Other Utilities, With Comparative Data | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/hotel-lexington-inc-shows-96118-profit-funds-used-to-pay-interest.html | HOTEL LEXINGTON, INC., SHOWS $96,118 PROFIT; Funds Used to Pay Interest on Bonds and Debentures | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gets-5-years-for-chalice-theft.html | Gets 5 Years for Chalice Theft | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/the-catholic-charities.html | THE CATHOLIC CHARITIES | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/new-daily-worker-owner-miss-anna-pennypacker-now-one-of.html | NEW DAILY WORKER OWNER; Miss Anna Pennypacker Now One of Stockholders | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/burial-in-escorial-permitted.html | Burial in Escorial Permitted | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/jj-greene-official-of-the-johnsmanville-sales-corp-dies-in-florida.html | J.J. GREENE; Official of the Johns-Manville Sales Corp. Dies in Florida | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/parties-precede-smith-opera-fete-scholarship-fund-of-college-club.html | PARTIES PRECEDE SMITH OPERA FETE; Scholarship Fund of College Club Gains by 'The Bartered Bride' Performance MRS. C.C. HARRIS CHAIRMAN | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/anthony-esposito-tries-hunger-strike-attorneys-for-fifth-ave-slayer.html | ANTHONY ESPOSITO TRIES HUNGER STRIKE; Attorneys for Fifth Ave. Slayer Ask Transfer to Bellevue | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/whelan-reopens-3-units-drug-chain-now-operating-18-stores-as-strike.html | WHELAN REOPENS 3 UNITS; Drug Chain Now Operating 18 Stores as Strike Goes On | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/poles-will-train-in-canada.html | Poles Will Train in Canada | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/boland-heaton.html | Boland -- Heaton | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/no-sabotage-in-fatal-blast.html | No Sabotage in Fatal Blast | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/samuel-sasser-founded-the-jewish-community-at-hunts-point-dies-at.html | SAMUEL SASSER; Founded the Jewish Community at Hunts Point -- Dies at 73 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/barge-to-seek-plane-lost-near-panama-navy-vessel-will-scour-pacific.html | BARGE TO SEEK PLANE LOST NEAR PANAMA; Navy Vessel Will Scour Pacific for Trace of 7 Army Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/wins-research-fellowship.html | Wins Research Fellowship | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/ads-fight-markup-bills-ap-attacks-minnesota-unfair-trade-proposals.html | ADS FIGHT MARK-UP BILLS; A.&P. Attacks Minnesota 'Unfair Trade' Proposals | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/churches-to-ask-war-relief-funds-appeals-tomorrow-on-first-sunday.html | CHURCHES TO ASK WAR RELIEF FUNDS; Appeals Tomorrow, on First Sunday in Lent, to Be Made by Pastors of Nation SERVICE OF FEDERATION Union Session to Set Ideals for Lent -- Catholic Young Women to Attend Mass | True | By Rachel K. McDowell | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/george-taylor-grant.html | GEORGE TAYLOR GRANT | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/paying-tribute-to-clair-bee.html | Paying Tribute to Clair Bee | True | MORRIS HOCHSTERN | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/begins-income-tax-loans.html | Begins Income Tax Loans | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/detective-witness-at-trial-ends-life-about-to-be-called-in-murder.html | DETECTIVE, WITNESS AT TRIAL, ENDS LIFE; About to Be Called in Murder Case, He Shoots Himself in Court Building | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/saigon-prepares-airraid-defense-french-expected-to-mobilize-as-51.html | SAIGON PREPARES AIR-RAID DEFENSE; French Expected to Mobilize as 51 Japanese Warships Are Reported Near By LINES IN INDO-CHINA CUT Foreigners Ready to Leave -- Hopes for Compromise at Last Minute Seen | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/peaceable-richmond-loses-a-law-court-two-magistrates-tribunals-are.html | PEACEABLE RICHMOND LOSES A LAW COURT; Two Magistrates' Tribunals Are Combined by Curran | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/winant-reaches-lisbon-envoy-to-britain-confers-with-portuguese.html | WINANT REACHES LISBON; Envoy to Britain Confers With Portuguese Premier | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/buys-12month-wool-at-40-cents.html | Buys 12-Month Wool at 40 Cents | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/petition-erasure-irks-f-la-guardia-he-learns-board-removed-his.html | PETITION ERASURE IRKS F. LA GUARDIA; He Learns Board Removed His County Reform Signature as Improper for 'Fiorello H.' | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/banker-buys-maine-estate.html | Banker Buys Maine Estate | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/to-redeem-debentures.html | To Redeem Debentures | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/data-on-trading-released-by-sec-transactions-for-account-of.html | DATA ON TRADING RELEASED BY SEC; Transactions for Account of Exchange Members Rose in Week Ended Feb. 15 VOLUME 2,888,780 SHARES Short Sales Decline -- Dollar Value of Odd-Lot Deals Dips in Later Period | True | Special to THE NEW YORK TIMES | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/lohengrin-presented-wagner-musicdrama-is-heard-at-metropolitan-in.html | 'LOHENGRIN' PRESENTED; Wagner Music-Drama Is Heard at Metropolitan in Evening | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/18000-in-vitamins-donated-to-british-jewish-organization-presents.html | $18,000 IN VITAMINS DONATED TO BRITISH; Jewish Organization Presents Concentrate to Red Cross to Be Used for Children NATION'S COURAGE HAILED Rabbi Stephen Wise Makes the Gift to Sustain Health of Young War Victims | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/leaselend-bill-paves-way-to-censorship-unjustified-by-defense.html | Lease-Lend Bill Paves Way to Censorship Unjustified by Defense, Ackerman Warns | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/textbooks-lacking.html | Textbooks Lacking | True | L. MIZEL | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/to-edit-the-american-hebrew.html | To Edit The American Hebrew | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/antonio-venini.html | ANTONIO VENINI | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/holdouts-ended-by-ruffing-murphy-former-will-report-to-yanks-on.html | HOLD-OUTS ENDED BY RUFFING, MURPHY; Former Will Report to Yanks on Wednesday -- Selkirk and Henrich Sign Contracts CONCERN OVER DIMAGGIO He and Gordon Only Ones Not in Good Standing -- Team Holds Long Workout | True | By James P. Dawsonspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/upholds-union-vote-for-ap.html | Upholds Union Vote for A.&P. | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/two-ends-of-the-axis.html | TWO ENDS OF THE AXIS | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/keeping-close-to-home.html | Keeping Close to Home | True | SYDNEY LANE | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/boston-bank-warns-on-federal-finances-cites-public-debt-rise-since.html | BOSTON BANK WARNS ON FEDERAL FINANCES; Cites Public Debt Rise Since 1914, and Interest Cost | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/two-sales-in-brooklyn-twofamily-houses-traded-by-holc-and-bank.html | TWO SALES IN BROOKLYN; Two-Family Houses Traded by HOLC and Bank | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/french-prepare-to-fight.html | French Prepare to Fight | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fordham-gets-100000-centenary-fund-drive-workers-report-progress-in.html | FORDHAM GETS $100,000; Centenary Fund Drive Workers Report Progress in Campaign | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/three-from-lost-craft-saved.html | Three From Lost Craft Saved | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/another-ship-of-convoy-safe.html | Another Ship of Convoy Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/julius-grossman-in-recital.html | Julius Grossman in Recital | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/alfonso-born-king-but-died-in-exile-lived-through-long-series-of.html | ALFONSO BORN KING BUT DIED IN EXILE; Lived Through Long Series of Tragedies, Both for Spain and His Family ADMIRED FOR HIS COURAGE On Throne Nearly 45 Years -- Popular With People Until He Gave Dictator Power | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/columbia-juniors-dance-300-couples-attend-annual-prom-fraternity.html | COLUMBIA JUNIORS DANCE; 300 Couples Attend Annual Prom -- Fraternity Parties Given | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/heads-vassar-student-group.html | Heads Vassar Student Group | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/wheat-advanced-by-short-covering-chicago-prices-rise-1-34c-from.html | WHEAT ADVANCED BY SHORT COVERING; Chicago Prices Rise 1 3/4c From Early Low Mark to Highest Levels Since January CROP REPORTS FAVORABLE Corn 3/8 to 1/2 Cent Up at Close -- Soy Beans, Oats and Rye Also Show Gains | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/belgrade-talks-revision-but-idea-of-a-more-proaxis-cabinet-is-still.html | BELGRADE TALKS REVISION; But Idea of a More Pro-Axis Cabinet Is Still Discounted | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/skid-of-auto-kills-mrs-arthur-knox-jr-her-mother-injured-in.html | SKID OF AUTO KILLS MRS. ARTHUR KNOX JR.; Her Mother Injured in Accident on the Way to Florida | True | Special to THE NEW YORK TIMES. | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/producers-stocks-grew-in-january-rose-22-in-month-while-orders.html | PRODUCERS' STOCKS GREW IN JANUARY; Rose 2.2% in Month, While Orders Gained Only 1%, Conference Board Reports SHIPMENTS 5% GREATER Nondurable Lines Had Biggest Increases -- Backlogs Continue Higher | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mrs-sam-jaffe-wife-of-actor-had-leading-role-with-jessel-in-jazz.html | MRS. SAM JAFFE; Wife of Actor Had Leading Role With Jessel in 'Jazz Singer' | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bank-sees-a-drop-in-excess-reserves-downward-trend-is-expected-this.html | BANK SEES A DROP IN EXCESS RESERVES; Downward Trend Is Expected This Year, According to Federal Reserve Review INFLUENCE OF GOLD WANES Circulation, Member Reserve Requirements to Become the Dominant Factors | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/asks-supplies-for-free-french.html | Asks Supplies for Free French | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/more-britons-join-in-siege-of-cheren-column-that-invaded-eritrea.html | MORE BRITONS JOIN IN SIEGE OF CHEREN; Column That Invaded Eritrea From North Meets Italians in Outlying Positions UNITS TO WEST ADVANCE Entire Fascist-Division is Said to Have Been Shattered in the Somaliland Battle | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/court-orders-jail-for-father-divine-grants-writ-after-the-cult.html | COURT ORDERS JAIL FOR FATHER DIVINE; Grants Writ After the Cult Leader Fails to Pay $5,949 Judgment to Ex-'Angel' BOND FOR APPEAL LIKELY McCook Assails the Defendant for Evading His Debts and Flouting Official Mandates | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/grable-extortioner-gets-year.html | Grable Extortioner Gets Year | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/new-group-to-aid-young-offenders-dewey-announces-committee-of.html | NEW GROUP TO AID YOUNG OFFENDERS; Dewey Announces Committee of Social Work Leaders to Seek End of 'Chaos' CURRAN RESENTS ACTION Says Magistrates Courts Are Handling Problem and Sees Prosecutor Interfering | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/believed-son-would-reign.html | Believed Son Would Reign | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/more-on-baseball-nicknames.html | More on Baseball Nicknames | True | F. CLEAVES | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/state-banking-rulings-american-savings-plans-to-change-its-address.html | STATE BANKING RULINGS; American Savings Plans to Change Its Address | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/littledales-are-improving.html | Littledales Are Improving | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/charles-i-dearden.html | CHARLES I. DEARDEN | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mrs-william-desmond.html | MRS. WILLIAM DESMOND | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fete-in-miami-beach-honors-miss-watson-she-and-frederick-whitney-jr.html | FETE IN MIAMI BEACH HONORS MISS WATSON; She and Frederick Whitney Jr. Guests Before Wedding Today | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/los-angeles-lawyer-slain-in-his-office-cf-adamss-assailant-ends-own.html | LOS ANGELES LAWYER SLAIN IN HIS OFFICE; C.F. Adams's Assailant Ends Own Life on the Scene | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/organizing-a-new-firm-for-brokerage-business.html | Organizing A New Firm For Brokerage Business | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/russia-said-to-urge-delay.html | Russia Said to Urge Delay | True | By Telephone To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/price-of-sugar-increased.html | Price of Sugar Increased | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/killed-in-5story-fall-expostmaster-of-cedarhurst-li-74-dies-in.html | KILLED IN 5-STORY FALL; Ex-Postmaster of Cedarhurst, L.I. 74, Dies in Hospital Plunge | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/to-spur-plastics-output-du-pont-to-double-its-capacity-on-lucite.html | TO SPUR PLASTICS OUTPUT; Du Pont to Double Its Capacity on Lucite Sheeting | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/say-rickenbacker-may-lose-one-eye-but-doctors-assert-air-lines.html | SAY RICKENBACKER MAY LOSE ONE EYE; But Doctors Assert Air Lines President, Hurt in Fatal Plane Crash, Is Improving | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/deal-under-way-for-katharine-hepburn-to-star-in-howard-hughess-next.html | Deal Under Way for Katharine Hepburn to Star in Howard Hughes's Next Picture; 'NIGHT TRAIN HELD OVER Enters Tenth Week at Globe -- 'They Met on Skis' in 11th at Fifty-fifth Street | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/in-post-to-aid-blind-here.html | In Post to Aid Blind Here | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/gaucho-ends-hectic-day-in-jail-after-official-greeting-by-mayor.html | Gaucho Ends Hectic Day in Jail After Official Greeting by Mayor; Welcomed at City Hall, He Stables Mount, Takes Ride in Taxi and Then Balks at $1.10 Fare -- Freed When Court Pays | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/british.html | British | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/evashevski-to-hamilton-michigans-blocking-back-made-head-coach-of.html | EVASHEVSKI TO HAMILTON; Michigan's Blocking Back Made Head Coach of Football | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bread-ration-cut-french-face-crisis-present-stocks-of-wheat-are.html | BREAD RATION CUT; FRENCH FACE CRISIS; Present Stocks of Wheat Are Estimated Sufficient to Last Only to April 1 BRITISH BLOCKADE BLAMED Nazis Said to Get All They Need From Occupied Lands While the Innocent Suffer | True | Wireless to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/goodrich-shifting-peacetime-output-rubber-company-reports-many.html | GOODRICH SHIFTING PEACETIME OUTPUT; Rubber Company Reports Many Products Have Been Adapted for Defense Purposes GOODRICH SHIFTING PEACETIME OUTPUT | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/william-h-warren.html | WILLIAM H. WARREN | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/british-withdraw-from-italian-isle-unit-landed-on-castellorizzo-off.html | BRITISH WITHDRAW FROM ITALIAN ISLE; Unit Landed on Castellorizzo, Off Turkey, Is Said to Have 'Accomplished Object' | True | Special Cable to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/1941-jersey-auto-tags-will-go-on-sale-today.html | 1941 Jersey Auto Tags Will Go on Sale Today | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/bags-2-bronx-huntsmen-patrolman-seizes-youths-two-rifles-and-one.html | BAGS 2 BRONX HUNTSMEN; Patrolman Seizes Youths, Two Rifles and One Dead Duck | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mrs-john-h-wintjen.html | MRS. JOHN H. WINTJEN | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/volunteer-to-avoid-break-in-midseason-state-draft-chief-reminds.html | Volunteer to Avoid Break in Midseason, State Draft Chief Reminds Ball Players | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fordham-subdues-georgetown-5342-upsets-highly-favored-hoya-quintet.html | FORDHAM SUBDUES GEORGETOWN, 53-42; Upsets Highly Favored Hoya Quintet With Brilliant Drive in Last Period VISITORS LEAD AT HALF Loeffler, Savage and Sherry Star in Victory Over One of East's Top Fives | True | By Kingsley Childs | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/rescue-ship-lease-ends-sponsor-will-seek-another-craft-for-spanish.html | RESCUE SHIP LEASE ENDS; Sponsor Will Seek Another Craft for Spanish Refugees | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/fordham-victor-66-to-9-ends-swimming-season-with-triumph-over.html | FORDHAM VICTOR, 66 TO 9; Ends Swimming Season With Triumph Over Manhattan | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/james-ulmann-left-1520301-to-charity-estate-tax-appraisal-lists.html | JAMES ULMANN LEFT $1,520,301 TO CHARITY; Estate Tax Appraisal Lists Large Number of Bequests | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/brooklyn-churches-back-hoover-plan-federation-directors-hold-it.html | BROOKLYN CHURCHES BACK HOOVER PLAN; Federation Directors Hold It Only Christian Action | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/manila-lays-plans-to-guard-civilians-evacuation-of-city-in-case-of.html | MANILA LAYS PLANS TO GUARD CIVILIANS; Evacuation of City in Case of War One of Steps Studied Since Last October READY TODAY, SAYRE SAYS Program Kept a Secret Until Now to Avoid Alarming Populace Unduly | | By H. Ford Wilkinswireless To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/food-stamps-go-on-sale-to-city-relief-families.html | Food Stamps Go on Sale To City Relief Families | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/german.html | German | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/riley-e-elgen-59-utilities-official-head-of-district-of-columbia.html | RILEY E. ELGEN, 59, UTILITIES OFFICIAL; Head of District of Columbia Commission Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/why-joe-louis-is-popular.html | Why Joe Louis Is Popular | True | JAMES J. POWERS | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/elizabeth-watkins-married-in-church-she-becomes-bride-of-robert-c.html | ELIZABETH WATKINS MARRIED IN CHURCH; She Becomes Bride of Robert C. Porter in South Orange | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/15000-for-british-children.html | $15,000 for British Children | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/italians-are-weak-in-air.html | Italians Are Weak in Air | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/pennsylvania-net-2962894-in-month-railroad-earnings-for-january.html | PENNSYLVANIA NET $2,962,894 IN MONTH; Railroad Earnings for January Compared With $2,500,233 in Same Month of 1940 BIG GAIN IN GROSS SHOWN Revenues of Missouri Pacific Running 10 to 11% Higher -- Other Companies Report | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/manual-sextet-triumphs-41.html | Manual Sextet Triumphs, 4-1 | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/spending-the-winter-in-florida.html | SPENDING THE WINTER IN FLORIDA | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/indies-planning-chain-of-outer-fortresses-netherland-army-chief.html | INDIES PLANNING CHAIN OF OUTER FORTRESSES; Netherland Army Chief Says It Will Cover 3,000 Miles | True | | C1B 487870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/drops-77-relief-clerks-newark-acts-after-civil-service-board.html | DROPS 77 RELIEF CLERKS; Newark Acts After Civil Service Board Withholds Pay | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/president-shapes-defense-ministry-capital-thinks-hull-stimson.html | PRESIDENT SHAPES DEFENSE MINISTRY; Capital Thinks Hull, Stimson, Morgenthau and Knox Have Been Chosen for Task 'FRONT OFFICE' FOR OPM Latter Would Be 'Work Shop' for Producing and Procuring the Flow of Materials | True | By Turner Catledgespecial To the New York Times. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/airplanes-and-television.html | AIRPLANES AND TELEVISION | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/nyu-is-rated-solid-favorite-to-keep-ic4a-title-tonight-violet.html | N.Y.U. Is Rated Solid Favorite To Keep I.C.4-A. Title Tonight; Violet Trackmen Can Slip and Still Ward Off Challenges of Fordham, Penn State, Pitt and Others in Garden Meet | True | By Arthur Daley | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/miss-hicks-bows-at-19th-loses-to-miss-cothran-on-links-miss-wall.html | MISS HICKS BOWS AT 19TH; Loses to Miss Cothran on Links -- Miss Wall Beats Miss Bauer | True | Special to THE NEW YORK TIMES. | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/anson-c-baker.html | ANSON C. BAKER | True | | C1B 487870 |
| 1941-03-01 | 1941-03-01 | https://www.nytimes.com/1941/03/01/archives/mrs-thomas-de-w-cuyler-widow-of-lawyer-and-railway-executive-dies.html | MRS. THOMAS de W. CUYLER; Widow of Lawyer and Railway Executive Dies in Bryn Mawr | True | | C1B 487870 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/exhibition-in-behalf-of-the-navy-ymca-will-be-conducted-at-war.html | Exhibition in Behalf of the Navy Y.M.C.A. Will Be Conducted at War Relief Center | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mount-vernon-group-plans-a-model-city-to-set-example-in-us-for-aid.html | Mount Vernon Group Plans a 'Model' City To Set Example in U.S. for Aid to Defense | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-record-on-miami-hop-eastern-airliner-sets-mark-for-commercial.html | NEW RECORD ON MIAMI HOP; Eastern Airliner Sets Mark for Commercial Transports | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ratify-cluett-contract-union-employes-at-troy-vote-to-return-to.html | RATIFY CLUETT CONTRACT; Union Employes at Troy Vote to Return to Work Tomorrow | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fetes-at-hialeah-for-final-races-w-alton-joneses-j-c-clarks-and-mrs.html | Fetes at Hialeah For Final Races; W. Alton Joneses, J. c. Clarks and Mrs. George Mesker Entertain for Guests | True | gpectal to Ttt: NIIW YORK Tllsllgs. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/connolly-ruling-delayed-by-court-eder-to-decide-tomorrow-if-labor.html | CONNOLLY RULING DELAYED BY COURT; Eder to Decide Tomorrow if Labor Party Candidate Is to Be Restored to Ballot ARGUMENTS IN CASE HEARD Barred Nominee Discusses Civic Liberties on Radio With Baldwin and Alfange | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/de-ludre-case-is-opened-charges-are-made-in-death-of-french.html | DE LUDRE CASE IS OPENED; Charges Are Made in Death of French Diplomat in May | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwillondon. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/soviet-reports-gains-in-japanese-fleet-press-lays-secret-building.html | SOVIET REPORTS GAINS IN JAPANESE FLEET; Press Lays Secret Building to Fear of War With U.S. | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/zanies-at-fort-dix.html | ZANIES AT FORT DIX | True | MARSHALL NEWTON. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/again-heads-chemist-council.html | Again Heads Chemist Council | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/junior-exhibition.html | Junior Exhibition | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/huge-output-plan-set-for-aviation-groundwork-is-completed-for.html | HUGE OUTPUT PLAN SET FOR AVIATION; Groundwork Is Completed for Standardization of Parts, Equipment and Methods FINAL APPROVAL AWAITED Lengthening of Model Runs From a Few Score to Many Hundreds of Planes Seen | True | By Kenneth L. Austin | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hotels-meet-wage-law-survey-shows-88-of-employes-to-be-getting.html | HOTELS MEET WAGE LAW; Survey Shows 88% of Employes to Be Getting Minimum or Better | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/pawling-swimmers-excel.html | Pawling Swimmers Excel | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/200-in-selfmade-cage.html | 200 in "Self-Made Cage" | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/will-aid-british-fund-connecticut-singers-will-give-oratorio-at.html | WILL AID BRITISH FUND; Connecticut Singers Will Give Oratorio at Southport | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/on-a-dairy-farm-blue-jeans-by-lorraine-and-jerrold-beim-illustrated.html | On A Dairy Farm; BLUE JEANS. By Lorraine and Jerrold Beim. Illustrated by I.B. Hazelton. 239 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/drum-gives-plan-to-speed-training-competitive-tests-with-unit-and.html | DRUM GIVES PLAN TO SPEED TRAINING; Competitive Tests, With Unit and Individual Awards, Set for First Army WILL BUILD LEADERSHIP Idea Adapted From National Characteristic of Americans, General Points Out | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/allen-corwin-dies-upstate-lawyer-70-former-municipal-recorder-of.html | ALLEN CORWIN DIES; UP-STATE LAWYER, 70; Former Municipal Recorder of Middletown Headed Hospital | True | Special to THE NEW YORK TIÞ%dES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/british-strengthen-guard-indian-troops-en-route-to-posts-in-malaya.html | BRITISH STRENGTHEN GUARD; Indian Troops En Route to Posts in Malaya and Burma | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/girls-prepare-for-civic-duty-if-need-arises-scouts-and-alumnae-camp.html | Girls Prepare For Civic Duty If Need Arises; Scouts and Alumnae, Camp Fire Group and Y.W.C.A. Take Up Emergency Work | True | By Anne Petersen | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/father-divine-to-appeal.html | Father Divine to Appeal | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/under-other-skies-art-presses-on-new-national-gallery-makes-ready.html | UNDER OTHER SKIES ART PRESSES ON; New National Gallery Makes Ready for Opening, With Corcoran To Follow -- From Boston to Palm Beach and San Francisco | True | By Edward Alden Jewell | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/amsterdam-bourse-remains-depressed-royal-dutch-and-unilever-ease-us.html | AMSTERDAM BOURSE REMAINS DEPRESSED; Royal Dutch and Unilever Ease -- U.S. Section Steady | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/our-history-written-in-song-our-history-in-song.html | OUR HISTORY WRITTEN IN SONG; OUR HISTORY IN SONG | True | By L.h. Robbins | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/home-loan-bank-dividends.html | Home Loan Bank Dividends | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/leafs-bruins-play-to-scoreless-draw-14865-at-toronto-watch-home-six.html | LEAFS, BRUINS PLAY TO SCORELESS DRAW; 14,865 at Toronto Watch Home Six Protect League Lead | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/appointed-to-embassy-in-rome.html | Appointed to Embassy in Rome | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/syracuse-tops-colgate-quintet-takes-finale-by-4741-kartluke-gets-21.html | SYRACUSE TOPS COLGATE; Quintet Takes Finale by 47-41 -- Kartluke Gets 21 Points | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/higgison-hits-90-for-traps-honors-captures-scratch-prize-and-takes.html | HIGGISON HITS 90 FOR TRAPS HONORS; Captures Scratch Prize and Takes Legs on Two Cups at Travers Island HANDICAP GOES TO MONELL Gilbert Is High Gunner in Shoot for Geese at the Bergen Beach Club | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ring-without-romance-by-masie-greig-275-pp-new-york-doubleday-doran.html | RING WITHOUT ROMANCE. By Masie Greig. 275 pp. New York. Doubleday, Doran & Co. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nyu-coeds-defeated-penn-hall-takes-swimming-meet-3225-miss-rains.html | N.Y.U. CO-EDS DEFEATED; Penn Hall Takes Swimming Meet, 32-25 -- Miss Rains Excels | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/drama-book-shelf-the-best-oneact-plays-of-1940-edited-by-margaret.html | Drama Book Shelf; THE BEST ONE-ACT PLAYS OF 1940. Edited by Margaret Mayorga. 401 pages. New York: Dodd, Mead & Co. $2.50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/more-japanese-warships.html | More Japanese Warships | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/amherst-on-top-4622-downs-the-williams-quintet-as-tisdall-paces.html | AMHERST ON TOP, 46-22; Downs the Williams Quintet as Tisdall Paces Scoring | True | Special to THE NEW YORK TIMES | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hobart-faculty-asked-to-clear-up-controversy-letter-assures.html | Hobart Faculty Asked to Clear Up Controversy; Letter Assures Continuance of Course on Responsible Citizenship | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/city-college-tops-f-and-m-by-5445-beavers-triumph-in-a-rough-battle.html | CITY COLLEGE TOPS F. AND M. BY 54-45; Beavers Triumph in a Rough Battle, Ending Diplomats Streak at 11 Games | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/our-second-murder-by-torrey-chanslor-304-pp-new-york-frederick-a.html | OUR SECOND MURDER. By Torrey Chanslor. 304 pp. New York: Frederick A. Stokes Company. $2 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/italian.html | Italian | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/1791446-cleared-by-spiegel-inc-mail-order-installment-house-made.html | $1,791,446 CLEARED BY SPIEGEL, INC.; Mail Order Installment House Made $1.05 a Share in '40, Against $1.02 in '39 NEW SALES POLICY TESTED Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mccombs-rides-bucking-to-victory-in-memphis-day-handicap-at-oaklawn.html | McCombs Rides Bucking to Victory in Memphis Day Handicap at Oaklawn; HOT SPRINGS RACE TAKEN BY BUCKING Maechance Second and Forever Prince Third -- Pay-Off on the Victor Is $10.90 A $229.90 DAILY DOUBLE Office Hour and Tornado Are Winning Pair in Opening Events at Oaklawn | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-issues-from-afar-the-ussr-honors-output-records-made-by-its.html | NEW ISSUES FROM AFAR; The U.S.S.R. Honors Output Records Made By Its Farms and Factories -- Other Items | True | By la Rue Applegate | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/on-the-range-in-the-old-west-cattle-horses-and-men-of-the-western.html | On the Range in the Old West; CATTLE, HORSES AND MEN OF THE WESTERN RANGE. By John H. (Jack) Culley. Illustrated by Katherine Field. 337 pp. Los Angeles: The Ward Ritchie Press. $3. | True | EDWARD LAROCQUE TINKER. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/drjr-harrisdies-biblical-scholar-discovered-fragment-of-book-of.html | DR.J.R. HARRISDIES; BIBLICAL SCHOLAR; Discovered Fragment of Book of Deuteronomy in 1917-Stricken in England, 89 AUTHOR OF 100 VOLUMES Said That Height of Christ Was 5 Feet 2 -- Also Interpreted the Suicide of Judas | True | Special Cable to TH 'Z'ORK Trts. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/got-53-death-is-payoff-four-san-francisco-youths-who-killed-grocer.html | GOT $53, DEATH IS PAY-OFF; Four San Francisco Youths Who Killed Grocer Convicted | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nebraska-keeps-crown-repeats-in-big-six-track-meet-missouri-is.html | NEBRASKA KEEPS CROWN; Repeats in Big Six Track Meet -- Missouri Is Second | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hitler-paper-hails-bloodless-victory-voelkischer-beobachter-says.html | HITLER PAPER HAILS BLOODLESS VICTORY; Voelkischer Beobachter Says Nazi Diplomatic Methods Spare Europe Suffering BERLIN SILENT ON TROOPS Gayda Declares Adherence of Bulgaria to Pact Should Be Warning to United States | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-desert-blooms-as-winter-leaves-the-southwest-nature-stages-a.html | THE DESERT BLOOMS; As Winter Leaves the Southwest, Nature Stages a Bright Pageant of Flowers | True | By John L. Mortimer | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-isles-of-greece.html | THE ISLES OF GREECE | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-mobile-boyhood-cottonmouth-by-julian-lee-rayford-400-pp-new-york.html | A Mobile Boyhood; COTTONMOUTH. By Julian Lee Rayford. 400 pp. New York: Charles Scribner's Sons. $2.75. | True | H.B. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/two-brookline-rinks-win-farmington-hamilton-gain-in-stockton-trophy.html | TWO BROOKLINE RINKS WIN; Farmington, Hamilton Gain in Stockton Trophy Curling | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/invitation-to-learning.html | INVITATION TO LEARNING | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/home-decoration-seasonal-dress-hues-as-color-guide-exhibit-shows.html | Home Decoration: Seasonal Dress Hues as Color Guide; Exhibit Shows Interiors Keyed to New Fabric Shades -- Table China From American Potters -- Miniature Rooms for Trial Arrangements | True | By Walter Rendell Storey | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/women-organize-in-new-jersey-to-gain-new-state-constitution.html | Women Organize in New Jersey To Gain New State Constitution; Movement Started by League of Voters Draws 200 Delegates of Other Groups to Newark Meeting | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/harvard-defeats-penns-swimmers-registers-league-victory-by-62-to-13.html | HARVARD DEFEATS PENN'S SWIMMERS; Registers League Victory by 62 to 13, Sweeping First Places at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/marymount-plans-retreat.html | Marymount Plans Retreat | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/group-capt-a-shekleton-british-royal-air-force-officer-dies-in.html | GROUP CAPT. A. SHEKLETON; British Royal Air Force Officer Dies in Canada of Heart Attaok | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/los-angeles-koreans-burn-japanese-flag-100-picket-consulate-in.html | LOS ANGELES KOREANS BURN JAPANESE FLAG; 100 Picket Consulate in Demonstration for Independence | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/seton-hall-takes-final-game-4544-downs-baltimore-quintet-for-42d-in.html | SETON HALL TAKES FINAL GAME, 45-44; Downs Baltimore Quintet for 42d in Row as Davies Tallies 15 Points | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/income-payments-up-7-in-january-6500000000-total-reported-for.html | INCOME PAYMENTS UP 7% IN JANUARY; $6,500,000,000 Total Reported for Nation by Jones, Gain of $400,000,000 in Year DECLINE FROM DECEMBER Index, Allowing for Seasonal Factors, Rose From 95.6, However, to 96.3 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/trained-men-defense-key-new-skills-developed-by-several-shop.html | TRAINED MEN DEFENSE KEY; New Skills Developed by Several Shop Methods In Auto Industry | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/donovan-visits-lisbon-sees-premier-plans-to-fly-to-england-from.html | DONOVAN VISITS LISBON; Sees Premier -- Plans to Fly to England From Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/service-union-in-campaign-leaders-map-drive-to-enroll-building.html | SERVICE UNION IN CAMPAIGN; Leaders Map Drive to Enroll Building Workers of City | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/brooklyn-college-closes-basketball-season-with-victory-over-st.html | Brooklyn College Closes Basketball Season With Victory Over St. Francis; KASNER SETS PACE In 53-41 TRIUMPH Brooklyn College Ace Scores 16 Points as Five Turns Back St. Francis MARIASCHIN ALSO STARS He Registers 13 Markers for Kingsmen -- MacWilliams Is Leader for Terriers | True | By Kingsley Childs | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/british-took-9000-in-somali-advance-more-italian-troops-reported-to.html | BRITISH TOOK 9,000 IN SOMALI ADVANCE; More Italian Troops Reported to Be Surrendering Daily -- Many Guns Captured ANOTHER TOWN IS SEIZED Road Center on Juba Taken -- R.A.F. Pummels Fascisti in Eritrea and Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/met-yvette-yet.html | MET YVETTE YET? | True | By George A. Mooney | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/greenland-lewis.html | Greenland -- Lewis | True | Special to TH N.W YORK TnES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-dance-doris-humphrey-in-revival.html | THE DANCE; Doris Humphrey in Revival | True | By John Martin | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sidney-ulysses-barr.html | SIDNEY ULYSSES BARR | True | Special to THE NW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ellen-tonnele-is-bride-1-montclair-girl-married-in-her-home-to.html | Ellen Tonnele Is Bride; 1 Montclair Girl Married in Her Home to Schuyler Hoff'man 3d | True | Special to THE NEW YORK TIMS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/r-bocqueraz-dead-coast-financier-60-leader-of-french-colony-in-san.html | R. BOCQUERAZ DEAD; COAST FINANCIER, 60; Leader of French Colony in San Francisco Was on Bank Board | True | Wireless to THE E YORK TLIES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/russias-polish-policy-continuance-of-ancient-ruthless-extermination.html | Russia's Polish Policy; Continuance of Ancient Ruthless Extermination Charged | True | BRONISLAW GLIWA, A j Secretary, Pulaski Society. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/morgan-coach-at-texas-tech.html | Morgan Coach at Texas Tech | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/an-interpretation-of-our-first-constitution-the-articles-of.html | An Interpretation of Our First Constitution; THE ARTICLES OF CONIEDEIgATION. An Int'prctation o! the ocial-Oontitutional Htory o; the American Ic"volnt'on, 1774-1781. By Merrill Jenzen. 284 pp. The University o! Wiaconsin Press. $3. | True | By Henry Steele Commager | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lower-price-seats.html | Lower Price Seats | True | EDWIN W. HERMAN | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-look-south.html | A LOOK SOUTH | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/halt-picketing-on-death-gary-unionists-show-sympathy-as-mill-head.html | HALT PICKETING ON DEATH; Gary Unionists Show Sympathy as Mill Head Loses His Father | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cracow-jews-are-curbed-those-without-valid-permits-must-leave.html | CRACOW JEWS ARE CURBED; Those Without Valid Permits Must Leave Polish City | True | By Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/plea-for-new-music-stokowski-requests-scores-by-americans-for-use.html | PLEA FOR NEW MUSIC; Stokowski Requests Scores by Americans for Use on Tour | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/exchange-calls-special-meeting-martin-to-discuss-progress-and.html | EXCHANGE CALLS SPECIAL MEETING; Martin to Discuss Progress and Current Problems With Members on Wednesday | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/air-heros-jinx-goes-on-ceremony-off-4th-time.html | Air Hero's Jinx Goes On; Ceremony Off 4th Time | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/strike-hour-postponed-federal-plea-made-in-dispute-at-buffalo-steel.html | STRIKE HOUR POSTPONED; Federal Plea Made in Dispute at Buffalo Steel Co. Plant | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nutritional-value-o-f-foods-told-to-housewives-in-simple-terms-dr.html | Nutritional Value o f Foods Told To Housewives in Simple Terms; Dr. Helen Mitchell Heads Health Training Unit in Coordination Plan of Defense Program | True | By Adelaide Handyspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-golden-age-of-biography-tile-alct-of-biography-in-eighteenth.html | The Golden Age of Biography; TIlE AICT OF BIOGRAPHY IN EIGHTEENTH CENTURY ENGLA1VD. By Donald A. Sta=ffr. Two volue: 572 and 293 pp. Princvto: The Princeton Univty Press. $8.50, or $5 pr volume. | True | By Robert van Gelder | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/at-resorts-in-midsouth.html | AT RESORTS IN MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/how-to-sell-sixty-million-books-yearly-an-interview-with-samuel.html | How to Sell Sixty Million Books Yearly; An Interview With Samuel Lowe, Who Publishes Unsung Best-Sellers Seller of 60,000,000 Books | True | By Robert van Gelder | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/relief-inquiry-set-for-westchester-committee-named-by-state-welfare.html | RELIEF INQUIRY SET FOR WESTCHESTER; Committee Named by State Welfare Board Will Begin Hearings on Friday MAKES ITS PLANS HERE Supervisors Invited to First Session, but the Public May Attend Thereafter | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/queens-redrafts-its-social-courses-teaching-of-contemporary.html | Queens Redrafts Its Social Courses; Teaching of Contemporary Civilization to Be Put on New Basis | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/navy-yard-sets-up-gas-raid-defense-25000-workers-at-philadelphia-be.html | NAVY YARD SETS UP GAS RAID DEFENSE; 25,000 Workers at Philadelphia Beginning With Key Leaders Will Take Complete Course A MASK FOR EVERY MAN Present Insufficient Stocks Will Be Increased as Fast as Type Can Be Obtained | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dr-john-davis-kales.html | DR. JOHN DAVIS KALES | True | special to ' NE NoRx TX2ES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/prepare-for-emergency-north-carolina-students-take-red-cross.html | Prepare for Emergency; North Carolina Students Take Red Cross Courses | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/what-reading-does-to-people-by-douglas-waples-bernard-berelson-and.html | WHAT READING DOES TO PEOPLE. By Douglas Waples, Bernard Berelson and Franklyn R. Bradshaw. 222 pp. Chicago: The University of Chicago Press. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/king-george-goes-to-greet-winant-breaks-precedent-in-meeting-him.html | KING GEORGE GOES TO GREET WINANT; Breaks Precedent in Meeting Him Outside London -- Envoy 'Glad to Be in England' KING GEORGE GOES TO GREET WINANT | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wheat-is-erratic-to-a-spotty-close-professionals-spar-in-the-pit.html | WHEAT IS ERRATIC TO A SPOTTY CLOSE; Professionals Spar in the Pit With Commission House Orders Over Wide Range END IS 1/8C ON BOTH SIDES Corn Tends to Soften Slightly in Dull Trading -- Secondary Grains Somewhat Dull | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/capt-abraham-l-ford-retired-greenwich-oysterman-saved-2-men-in.html | CAPT. ABRAHAM L. FORD; Retired Greenwich Oysterman Saved 2 Men in Sound in 1902 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/90-take-up-exchange-treasury-reports-satisfactory-response-to-offer.html | 90% TAKE UP EXCHANGE; Treasury Reports 'Satisfactory' Response to Offer | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/activities-in-poconos.html | ACTIVITIES IN POCONOS | True | fpecial to Tm Nm YOR TE. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-farmers-point-of-view.html | THE FARMER'S POINT OF VIEW | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/unanimous-for-the-food-stamp-plan.html | UNANIMOUS FOR THE FOOD STAMP PLAN | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/joost-shortstop-signs-with-reds-accepts-terms-after-reaching-camp.html | JOOST, SHORTSTOP, SIGNS WITH REDS; Accepts Terms After Reaching Camp -- Southworth Pleased With Cards' Condition PASSEAU, CUBS, REPORTS Appleton Faces Battle With Six Others for White Sox Relief Pitching Job | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cantonments.html | CANTONMENTS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/perhaps-timothy-wab-by-thomas-broughton-280-pp-new-york-modern-age.html | PERHAPS TIMOTHY WAB. By Thomas Broughton. 280 pp. New York: Modern Age Books. $2. | True | By Charlotte Dean | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/laborstealing-again-developing-personnel-men-seek-solution-to.html | 'LABOR-STEALING' AGAIN DEVELOPING; Personnel Men Seek Solution to Problem of Competition for Skilled Men WAGE SCALES STRESSED Satisfactory Pay Will Offset Lure of Other Inducements, Authority Holds | True | By Prince M. Carlisle | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/prodigies-by-force-premature-public-appearances-of-young-musicians.html | PRODIGIES BY FORCE; Premature Public Appearances of Young Musicians Not Good for Them or Art | True | By Olin Downes | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/provisions-of-treaty.html | Provisions of Treaty | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/colby-junior-leads-rural-social-service-extracurricular-work-is.html | Colby Junior Leads Rural Social Service; Extracurricular Work Is Conducted by Students | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/chile-votes-today-regime-gains-seen-popular-front-is-expected-to.html | CHILE VOTES TODAY; REGIME GAINS SEEN; Popular Front Is Expected to Add 30 Seats in Chamber and 8 in the Senate BUT COALITION IS SHAKEN Inter-Party Strife May Cut Aguirre's Working Majority -- Communists Are Target | True | By Ralph Thompsonspecial Cable To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/2-quit-antitrust-staff-jv-hayes-and-re-sher-to-be-law-partners-in.html | 2 QUIT ANTI-TRUST STAFF; J.V. Hayes and R.E. Sher to Be Law Partners in Capital | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/red-cross-to-send-2d-ship-to-france-food-and-clothes-for-children.html | RED CROSS TO SEND 2D SHIP TO FRANCE; Food and Clothes for Children and Medicines to Start for Marseille Saturday THE EXMOUTH CHARTERED Americans Will Distribute Her Cargo -- Vichy Envoy Makes New Plea for Wheat | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/barracks-razed-by-fire-battery-c-building-burns-at-fort-myer-as.html | BARRACKS RAZED BY FIRE; Battery C Building Burns at Fort Myer as Smoke Fells Two Men | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/credit-men-watch-for-overstocking-fear-manufacturers-buying-of.html | CREDIT MEN WATCH FOR OVERSTOCKING; Fear Manufacturers' Buying of Materials Outstrips Unfilled Orders | True | By William J. Enright | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/commodity-prices-rose-index-up-sharply-during-week-as-imports-foods.html | COMMODITY PRICES ROSE; Index Up Sharply During Week as Imports, Foods Gained | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/haven-for-refugees-the-absorption-of-artists-from-europe-creates-a.html | HAVEN FOR REFUGEES; The Absorption of Artists From Europe Creates a Problem for Film Unions | True | By Frank Daughertyhollywood. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/buzzi-marriage-is-annulled.html | Buzzi Marriage Is Annulled | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dinner-for-mothers-league.html | Dinner for Mothers League | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/3d-drive-under-way-for-county-reform-nonpartisan-group-seeks-50000.html | 3D DRIVE UNDER WAY FOR COUNTY REFORM; Non-Partisan Group Seeks 50,000 Signers of Petition | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-autobiography-of-mary-gilson-whats-past-is-prologue-by-mary.html | The Autobiography of Mary Gilson; WHAT'S PAST IS PROLOGUE. By Mary Barnett Gilson. With frontispiece. 307 pp. New York: Harper & Brothers. $3. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/19000-miles-to-hospital-refugee-ends-planetrain-trip-from-palestine.html | 19,000 MILES TO HOSPITAL; Refugee Ends Plane-Train Trip From Palestine for Operation | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mary-glover-to-wed-she-will-become-the-bride-of-dr-murray-howland.html | Mary Glover to Wed; She Will Become the Bride of Dr. Murray Howland Jr. | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/reserve-changes-laid-to-policies-davis-of-federal-board-to-head-st.html | RESERVE CHANGES LAID TO POLICIES; Davis of Federal Board to Head St. Louis and Schram of RFC Chicago Branches LATTER MAY BE BARRED Davis Reported as Opposing Knudsen and Urging Defense Work for Small Industries | True | By John MacCormacspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/academy-one-suggested-here.html | ACADEMY: One Suggested Here | True | EMIL LUDWIG, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mrs-t-a-kleffmann-democratic-member-of-hudson-county-boulevard.html | MRS. T. A, KLEFFMANN; Democratic Member of Hudson County Boulevard Commission | True | Special to TZ NSW YORK TZ3r. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/salvation-army-appeal-citywide-campaign-for-375000-to-begin.html | SALVATION ARMY APPEAL; City-Wide Campaign for $375,000 to Begin Tomorrow | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/friends-of-soviet-meet-theodore-dreiser-is-honor-guest-at-luncheon.html | FRIENDS OF SOVIET MEET; Theodore Dreiser Is Honor Guest at Luncheon of Council Here | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/tidbits.html | TIDBITS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/chile-may-buy-us-patrol-boats.html | Chile May Buy U.S. Patrol Boats | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lent-season-of-help.html | LENT: Season of Help | True | RUTH THOMAS, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dodgers-down-giants-again-105-with-14-hits-off-four-pitchers-bowman.html | Dodgers Down Giants Again, 10-5, With 14 Hits Off Four Pitchers; Bowman Gives Up 5 Runs in First 2 Innings and Lynn as Many in 7th -- Losers Get 3 Off Mungo in 2d -- Owen Reports AT OPENING EXHIBITION BETWEEN GIANTS AND DODGERS DODGERS SET BACK GIANTS AGAIN, 10-5 | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/incident-brought-up-in-senate.html | Incident Brought Up in Senate | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bridge-open-pairs-in-finals-today-eastern-tourney-in-its-second-day.html | BRIDGE: OPEN PAIRS IN FINALS TODAY; Eastern Tourney in Its Second Day -- Queries | True | By Albert H. Morehead | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/officers-are-promoted-245th-coast-artillery-elevates-lieutenants.html | OFFICERS ARE PROMOTED; 245th Coast Artillery Elevates Lieutenants and Captains | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bxoov-laffoon-of-kehtuiky-die8-chief-executive-in-193235-created.html | BX-OOV. LAFFOON OF KEHTU(IKY DIE8; Chief Executive in 1932-35 Created More Than 2,300 Honorary Colonels LED FIGHT FOR SALES TAX [ntra-Party Battle Resulted in Its Defeat -- Succeeded in Office by Chandler | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/war-relief-workers-answer-appeals-women-of-social-prominence.html | WAR RELIEF WORKERS ANSWER APPEALS; Women of Social Prominence Helping Refugees of Conflict British, French and Greek Organizations Are Being Assisted by Volunteers Here -- Polish, Czech and Chinese Aides Also Are Active in Cause War Relief Aides Answer Appeals | True | By Bessie Phillips | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/atlantic-city-plans-for-dog-show.html | Atlantic city Plans For Dog Show | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/power-shortages-in-defense-feared-federal-board-warns-utilities-to.html | POWER SHORTAGES IN DEFENSE FEARED; Federal Board Warns Utilities to Cease Underestimating Expansion of Demand SEES GRAVE TEST IN 1942 Speeding of New Installations Urged to Avoid Deficiencies Such as 1918 Experienced | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/house-members-added-to-committees-on-radio.html | HOUSE MEMBERS ADDED TO COMMITTEES ON RADIO | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/auto-school-to-be-reopened.html | Auto School to Be Reopened | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/forum-on-schools-set.html | Forum on Schools Set | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/with-britain-as-theme-knoedler-and-century-association-show-typical.html | WITH BRITAIN AS THEME; Knoedler and Century Association Show Typical English Scenes -- Others | True | E.A.J. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sea-island-concert.html | SEA ISLAND CONCERT | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/chiang-message-for-roosevelt.html | Chiang Message for Roosevelt | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/don-giovanni-legends.html | 'DON GIOVANNI' LEGENDS | True | By Paul Nettl | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/modeste-alloo-in-talk-brass-percussion-instruments-subject-at.html | MODESTE ALLOO IN TALK; Brass, Percussion Instruments Subject at Carnegie Hall | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/brown-ixhippie.html | Brown -- IX/hippie | True | Special to T NEW Yoax TImS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/in-brief.html | IN BRIEF | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/herbert-stow-i.html | HERBERT STOW I | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-history-of-the-english-ode-the-english-ode-from-milton-to-keats.html | The History of the English Ode; THE ENGLISH ODE FROM MILTON TO KEATS. By George N. Shuster. 297 pp. New York: Columbia University Press. $3. | True | PERCY HUTCHISON. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/vermont-is-mountains-snow-and-free-man-mountains-snow-and-free-man.html | VERMONT IS MOUNTAINS, SNOW AND FREE MAN; MOUNTAINS, SNOW AND FREE MAN | True | By R.l. Duffiusmontpelier, Vt. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miss-ann-lou-allen-engaged-to-wedhenry-gaither-norton-sharon-pag.html | Miss Ann Lou Allen Engaged To WedHenry Gaither Norton; Sharon, Pa.,G irl a Student At Scudder School Marriage of the Couple To Tale Place in Spring | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/alienowned-boats-seized-at-hawaii-officials-take-sampans-after.html | ALIEN-OWNED BOATS SEIZED AT HAWAII; Officials Take Sampans After Indictment of 80 Persons, Mostly Japanese FALSE REGISTRY CHARGED After Army and Navy Voice Suspicion Over Fishing in the Manoeuvre Area | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/5000000-listed-for-defense-jobs-one-in-five-is-shown-by-report-of.html | 5,000,000 LISTED FOR DEFENSE JOBS; One in Five Is Shown by Report of NDAC Division to Be Trained in Some Skill OLDER MEN IN DEMAND Employers 'Tap Reservoir' and 250,000 Are Put at Work Under Civil Service | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/robson-named-to-head-emergency-shipping-unit.html | Robson Named to Head Emergency Shipping Unit | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/britains-coast-guard.html | BRITAIN'S COAST GUARD | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/snowswept-east-digs-out-quickly-transportation-nearly-normal-after.html | SNOW-SWEPT EAST DIGS OUT QUICKLY; Transportation Nearly Normal After Storm Costs 27 Lives -- Sun Aids Removal Here | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/west-of-the-weather-by-norma-patterson-279-pp-new-york-farrar.html | WEST OF THE WEATHER. By Norma Patterson. 279 pp. New York: Farrar & Rinehart. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/in-wartime-england-visitors-from-london-by-kitty-barne-illustrated.html | In War-Time England; VISITORS FROM LONDON. By Kitty Barne. Illustrated by Ruth Gervis. 262 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/city-to-add-millions-to-foodstamp-buying-purchasing-power-of-needy.html | CITY TO ADD MILLIONS TO FOOD-STAMP BUYING; Purchasing Power of Needy Expected To Be Increased by $18,000,000 On Basis of Brooklyn Trial | True | By Frederick B. Barkley | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/tanker-aground-in-east-river.html | Tanker Aground in East River | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/says-he-is-103-or-107-years-old.html | Says He Is 103 or 107 Years Old | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/press-emphasizes-gesture.html | Press Emphasizes Gesture | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lee-balks-at-5000-cut-cub-pitcher-says-he-would-sign-for-15000.html | LEE BALKS AT $5,000 CUT; Cub Pitcher Says He Would Sign for $15,000, Halving Slash | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lutherans-plan-camp-program.html | Lutherans Plan Camp Program | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mayors-help-sought-as-whelan-talks-end-union-leaders-appeal-for-aid.html | MAYOR'S HELP SOUGHT AS WHELAN TALKS END; Union Leaders Appeal for Aid in Settling Strike | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/war-brings-new-stamps-at-least-780-varieties-known-to-have-been.html | WAR BRINGS NEW STAMPS; At Least 780 Varieties Known to Have Been Produced So Far | True | By Kent B. Stiles | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/little-trade-loss-seen.html | Little Trade Loss Seen | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/spiritual-defense-is-urged-by-rabbi-it-is-called-necessary-if-we.html | SPIRITUAL DEFENSE IS URGED BY RABBI; It Is Called Necessary if We Value and Preserve Our American Heritage LEASE-LEND BILL BACKED Installation of an Envoy of 'Free Germany' in U.S. Is Also Recommended | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/st-josephs-wins-swim-beats-manhattan-51-to-23-with-seven-first.html | ST. JOSEPH'S WINS SWIM; Beats Manhattan, 51 to 23, With Seven First Places | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/an-amazing-prophecy-by-winston-churchill.html | AN AMAZING PROPHECY BY WINSTON CHURCHILL | True | by Winston Churchill | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cooperation-seen-on-defense-orders-industry-and-labor-will-work.html | COOPERATION SEEN ON DEFENSE ORDERS; Industry and Labor Will Work Together Loyally, Declare Leaders of Both STRIKES ARE MINIMIZED Clarence Francis of General Foods and C.S. Golden of C.I.O. Address Forum Here | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/music-in-medieval-times-music-in-the-middle-age-witk-an.html | Music in Medieval Times; MUSIC IN THE MIDDLE AGE. Witk an introduction on th mumic of anoint timez. By Oustare Reeme. 520 pp. New Yok: W. W. Norton & Go. $5. | True | By Dom Anselm Hughes, O.s.b. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/14579591387-in-gold-stored-in-ft-knox-vaults.html | $14,579,591,387 in Gold Stored in Ft. Knox Vaults | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/army-to-supervise-voting.html | Army to Supervise Voting | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/police-rules-to-be-sold-to-public-for-first-time.html | Police Rules to Be Sold To Public for First Time | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-lunatic-fringe-commend-the-devil-by-howard-coxe-245-pp-new-york.html | The Lunatic Fringe; COMMEND THE DEVIL. By Howard Coxe. 245 pp. New York: Duell, Sloan & Pearce, Inc. $2.50. | True | EDITH H. WALTON. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/captain-john-edwards.html | CAPTAIN JOHN EDWARDS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/slovakia-in-barter-talks-soviet-delegates-arrive-to-implement-trade.html | SLOVAKIA IN BARTER TALKS; Soviet Delegates Arrive to Implement Trade Accord | True | By Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/intimidated-bulgaria-signs-on-dotted-line-she-joins-up-with-axis-at.html | INTIMIDATED BULGARIA SIGNS ON DOTTED LINE; She Joins Up With Axis at Vienna Under Pressure and Then Forthwith German Troops Move Into Sofia STRATEGY IS AIMED AT GREECE | True | By Edwin L. James | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/says-italy-and-japan-need-freedom-on-sea-thomas-asserts-they.html | SAYS ITALY AND JAPAN NEED FREEDOM ON SEA; Thomas Asserts They Require System We Have Helped Keep | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/time-sales-report-favors-selfrule-recommends-licensing-act-be.html | TIME SALES REPORT FAVORS SELF-RULE; Recommends Licensing Act Be Deferred to Let Field Try Own Regulation ADVISES CHANGES IN LAWS Group Would Attempt to Force Unethical Dealers to Drop Unfair Practices | True | By Thomas F. Conroy | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/commonwealth-united-canadian-woman-explains-viewpoint-of-various.html | Commonwealth United; Canadian Woman Explains Viewpoint of Various British Nations | True | DORIS HEDGES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/defense-adds-16000-ge-jobs.html | Defense Adds 16,000 G.E. Jobs | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/at-palm-beach.html | AT PALM BEACH | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/4-die-at-oklahoma-crossing.html | 4 Die at Oklahoma Crossing | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/19000-homeless-in-greek-earthquake-heavy-casualties-feared-in.html | 19,000 Homeless in Greek Earthquake; Heavy Casualties Feared in Larissa Zone | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/beuttellmanger.html | BeuttellManger | True | Special to Tm IKW YOR: Tns. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/talk-of-wage-rise-checks-dry-goods-future-offers.html | Talk of Wage Rise Checks Dry Goods Future Offers | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/reticent-impresario-ugarte-colon-theatre-head-pays-fruitful-visit.html | RETICENT IMPRESARIO; Ugarte, Colon Theatre Head, Pays Fruitful Visit Without Fanfares | True | By Ross Parmenter | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gov-saltonstall-in-hospital.html | Gov. Saltonstall in Hospital | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-very-modern-school-for-girls-feast-of-reason-by-dorothy-walworth.html | A Very Modern School for Girls; FEAST OF REASON. By Dorothy Walworth. 320 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/london-markets-for-commodities-proposals-put-forward-for-faster.html | LONDON MARKETS FOR COMMODITIES; Proposals Put Forward for Faster Unloading of Ships to Aid in Imports RUBBER AND TEA QUOTAS Restriction Committee Fix the Export Amounts -- Market for Tin Is Set Back | True | By Henry Heymanwireless To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/johnson-is-high-gunner-takes-baby-grand-trapshoot-in-florida-with.html | JOHNSON IS HIGH GUNNER; Takes Baby Grand Trapshoot in Florida With 650 Hits | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/says-only-goodwill-can-overcome-chaos-mather-tells-cornell-parley.html | SAYS ONLY GOOD-WILL CAN OVERCOME CHAOS; Mather Tells Cornell Parley Mind and Heart Are Needed | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/news-broadcasting-i-live-on-aii-by-a-a-schechter-toith-edvard.html | News Broadcasting. I LIVE ON AII. By A. A. Schechter toith Edvard Anthony. Illustrated from photograph. 583 pp. New York: Frederick A. 8toke Company. $3.75. | True | By H. Austin Stevens | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/200year-crosssection-of-magazines-given-in-anniversary-exhibition.html | 200-Year Cross-Section of Magazines Given In Anniversary Exhibition at Public Library | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/azaleas-and-camellias.html | AZALEAS and CAMELLIAS | True | H.I.B. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/teaching-of-handicapped-helps-normal-techniques-dr-adela-j-smith-at.html | Teaching of Handicapped Helps Normal Techniques; Dr. Adela J. Smith at N.Y.U. Declares Ordinary Children Will Benefit by Methods | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/w-g-bryalq-is-dead-founded-villa6er-had-published-smalltown-weekly.html | W. G. BRYAlq IS DEAD; FOUNDED VILLA6ER; Had Published 'Small-Town' Weekly Paper in Greenwich Village Since April, 1933 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/soviet-budget-increased-37-of-approved-outlay-is-for-military.html | SOVIET BUDGET INCREASED; 37% of Approved Outlay Is for Military Expenses | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fortyfour-in-senators-camp.html | Forty-four in Senators' Camp | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/browns-work-outlined.html | Browns' Work Outlined | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/income-tax-rush-on-at-state-office-unusually-early-filing-and.html | INCOME TAX RUSH ON AT STATE OFFICE; Unusually Early Filing and Paying Reported on Levy Not Due Until April 15 U.S. DEADLINE IS MARCH 15 During Last 2 Weeks Many Examiners Will Be on Hand to Assist Taxpayers | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/garden-built-on-two-levels-gains-in-beauty-and-charm-a-slight-rise.html | Garden Built on Two Levels Gains in Beauty and Charm; A Slight Rise in Ground Is Sufficient to Permit Dividing the Area, by Wall and Stairway, Into Formal and Informal Outdoor Living Rooms | True | By H. Stuart Ortloff | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-literary-scene-in-switzerland-new-books-in-switzerland.html | The Literary Scene In Switzerland; New Books in Switzerland | True | By Dieter Cunz and Richard Plant | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/planned-families-task-is-proposed-for-public-health-service.html | Planned Families; Task Is Proposed for Public Health Service | True | GUY IRVING BURCH. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/some-in-house-group-cool-to-knudsen-idea-we-may-have-to-draft.html | SOME IN HOUSE GROUP COOL TO KNUDSEN IDEA; We May Have to Draft Capital, Labor, Industry, Member Says | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mack-corrigan.html | Mack -- Corrigan | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gift-food-packages-reach-britain-safely-only-one-small-ship-out-of.html | Gift Food Packages Reach Britain Safely; Only One Small Ship Out of 15 Sunk So Far | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/brooklynbuilt-transfusion-trailer-gift-to-britain-to-aid-airraid.html | Brooklyn-Built 'Transfusion Trailer' Gift to Britain to Aid Air-Raid Victims | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/plans-housing-at-sidney-government-will-spend-million-on-project.html | PLANS HOUSING AT SIDNEY; Government Will Spend Million on Project for Bendix Workers | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/review-1-no-title-leonardo-da-vinci-artist-and-scientist-by-leo.html | Review 1 -- No Title; LEONARDO DA VINCI, Artist and Scientist. By Leo Lerman. Illustrated by Robert Ball. 312 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $2. | True | By Ellen Lewis Buell | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-butter-allowance-best-news-in-scottish-kitchen-communique.html | New Butter Allowance Best News In Scottish Kitchen 'Communique'; Shortages of Fresh Fruit and Greens Noted, but Spring Vegetables Are Due Soon -- More Being Grown in Britain | True | By Helen Fraserwireless To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rochester-stops-hamilton.html | Rochester Stops Hamilton | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/for-new-york-backgrounds.html | FOR NEW YORK BACKGROUNDS | True | By Virginia Pope | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sisters-in-double-wedding.html | Sisters in Double Wedding | True | Special to THK NmW YORK TS | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/germans-comfort-italians-express-confidence-that-nazi-arms-will.html | GERMANS COMFORT ITALIANS; Express Confidence That Nazi Arms Will Soon Repair Axis Military Prestige | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/princeton-beats-pmc-osmuns-four-goals-mark-the-tigers-96-polo.html | PRINCETON BEATS P.M.C.; Osmun's Four Goals Mark the Tigers' 9-6 Polo Victory | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | By Waldemar Kaempffert | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wall-street-buccaneer-the-golden-touch-by-stephen-longstreet-317-pp.html | Wall Street Buccaneer; THE GOLDEN TOUCH. By Stephen Longstreet. 317 pp. New York: Random House. $2.50. | True | D. de K. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mrs-leo-kessel-entertains.html | Mrs. Leo Kessel Entertains | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/camera-by-the-sea.html | CAMERA BY THE SEA | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mcmillinfarfington.html | McMillinFarfington | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rosenberg-lauds-sosua-colonists-head-of-dominican-republic.html | ROSENBERG LAUDS SOSUA COLONISTS; Head of Dominican Republic Resettlement Association Tells of Progress Made FARMS ARE TAKING SHAPE Roads Cleared and Crops Are Being Planted -- 1,000 More to Go There in Year | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/brazilian-decrees-upset-axis-envoys-effect-of-export-license-plan.html | BRAZILIAN DECREES UPSET AXIS ENVOYS; Effect of Export License Plan on Japanese Partner Seen as Chief Complaint U.S. SUPPLY LINK IS LOST 37 German Publications Are Affected by Ban on Foreign Languages in Press | True | By Frank M. Garciaby Air Mail To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bandmasters-scoff-at-stokowskis-idea-they-say-he-lacks-authority-in.html | BANDMASTERS SCOFF AT STOKOWSKI'S IDEA; They Say He Lacks 'Authority' in Field of Military Music | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/st-johns-riflemen-win.html | St. John's Riflemen Win | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/big-pebble-victor-bimelech-4th-in-widener-cup-event-at-hialeah.html | Big Pebble Victor, Bimelech 4th In Widener Cup Event at Hialeah; Circle M Ranch Racer, 16-1, Wins by a Head From Get Off, Stablemate -- Albatross Triumphs and Stays Undefeated BIG PEBBLE VICTOR AT HIALEAH PARK | True | By Bryan Fieldspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/england-in-war-cheerfulness-breaks-in-a-barsetshire-war-survey-by-a.html | England in War; CHEERFULNESS BREAKS IN. A Barsetshire War Survey. By Angela Thirkell. 342 pp. New York: Alfred A. Knopf. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fencers-triumph-for-columbia-but-swimmers-and-wrestlers-are-turned.html | Fencers Triumph for Columbia, But Swimmers and Wrestlers Are Turned Back; CORNELL CONQUERS LION MERMEN, 44-31 Gains First Verdict in Series by Taking Relay -- Setback 7th in Row for Rival COLUMBIA BEATEN ON MAT Bows Before Syracuse, 21-11, but Fencing Team Prevails Over Penn, 16 to 11 | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/navys-late-spurt-routs-army-4836-middies-tie-basketball-series-at.html | NAVY'S LATE SPURT ROUTS ARMY, 48-36; Middies Tie Basketball Series at 9-All -- Cadets Topple Annapolis Riflemen NAVY'S LATE SPURT ROUTS ARMY, 48-36 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/canadas-exports-gain-united-states-and-britain-take-8255-of.html | CANADA'S EXPORTS GAIN; United States and Britain Take 82.55% of January's Total | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wife-awaits-klemperer.html | Wife Awaits Klemperer | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/says-bill-leads-to-war-senator-brooks-tells-republicans-we-must.html | SAYS BILL LEADS TO WAR; Senator Brooks Tells Republicans We Must 'Quit Talking Fear' | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/acting-dean-at-smith-miss-mcelwain-professor-of-classics-gets-post.html | ACTING DEAN AT SMITH; Miss McElwain, Professor of Classics, Gets Post for 1941-42 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/copper-producers-taking-june-orders-books-are-opened-under-strict-a.html | COPPER PRODUCERS TAKING JUNE ORDERS; Books Are Opened Under Strict Allocation at 12c a Pound | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/arranging-smetana.html | ARRANGING SMETANA | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/popular-esteem-for-willkie-rising-he-is-better-liked-by-voters-now.html | POPULAR ESTEEM FOR WILLKIE RISING; He Is Better Liked by Voters Now Than During the Campaign, Gallup Survey Finds STAND FOR BRITAIN FACTOR But He Has Lost Ground Among Some Sections of Own Party, Analysis Indicates | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/aunt-of-queen-elizabeth-lady-maude-agnes-boweslyon-dies-after.html | AUNT OF QUEEN ELIZABETH; Lady Maude Agnes Bowes-Lyon Dies After Operation at 71 | True | Special Cable to THE NEV YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/evaluating-an-audience-john-barbirolli-conductor-favors-radio.html | EVALUATING AN AUDIENCE; John Barbirolli, Conductor, Favors Radio Tuners as a Listening Group | True | By Lanfranco Rasponi | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gold-imports.html | GOLD IMPORTS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/singapore-key-to-the-east.html | SINGAPORE: KEY TO THE EAST | True | By Hallett Abend | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/card-party-to-help-center.html | Card Party to Help Center | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-horse-story-flip-story-and-pictures-by-wesley-dennis-unpaged-new.html | A Horse Story; FLIP. Story and Pictures by Wesley Dennis. Unpaged. New York: The Viking Press. $1.50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/men-a-menace-lady-astor-says.html | Men a Menace, Lady Astor Says | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-ways-of-living-held-need-of-the-day-dr-kelley-tells-student.html | 'NEW WAYS OF LIVING' HELD NEED OF THE DAY; Dr. Kelley Tells Student Leaders It Is Way to Preserve Democracy | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/says-walker-chose-public-life-first-wife-declares-exmayor-forgot.html | Says Walker Chose Public Life First; Wife Declares Ex-Mayor Forgot Home | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/havana-yachting.html | HAVANA YACHTING | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bad-weather-delays-clipper.html | Bad Weather Delays Clipper | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/houston-opens-her-azalea-gardens-to-visitors-on-annual-pilgrimage.html | Houston Opens Her Azalea Gardens To Visitors on Annual Pilgrimage | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-york.html | New York | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bodies-of-3-army-fliers-found.html | Bodies of 3 Army Fliers Found | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/use-of-dardanelles-hinted.html | Use of Dardanelles Hinted | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/1300-pupils-to-sing-in-festival-chorus-groups-from-22-city-schools.html | 1,300 Pupils to Sing In Festival Chorus; Groups From 22 City Schools To Aid New York Fund | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/okeefe-roach.html | O'Keefe -- Roach | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/st-augustine-fete.html | ST. AUGUSTINE FETE | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/university-for-posen-berlin-states-plan-for-capital-of-former.html | UNIVERSITY FOR POSEN; Berlin States Plan for Capital of Former Polish Province | True | By Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cycling-a-stormswept-sea.html | 'CYCLING' A STORM-SWEPT SEA | True | T.W. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-axis-attacks-upon-us-expected-propaganda-drive-to-end-all.html | NEW AXIS ATTACKS UPON U.S. EXPECTED; Propaganda Drive to End All Friendly Feeling in Italy and Germany Indicated MUSSOLINI TIPS HIS HAND | True | By Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/women-will-open-war-poster-drive-5000-billboards-to-be-used-in.html | WOMEN WILL OPEN WAR POSTER DRIVE; 5,000 Billboards to Be Used in Nation to Fortify the Defense Spirit in U.S. HITLER BOOTS DEPICTED First Appeal to Show Nazi Threat to Manhattan, Group Here Is Told | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/federation-gifts-pass-45000-mark-buttenwieser-head-of-jewish-fund.html | FEDERATION GIFTS PASS 45,000 MARK; Buttenwieser, Head of Jewish Fund, Says the Number of Donors Is at New High DENIES WAR HURTS APPEAL Holds It Wakens the Public to Welfare Agencies' Role -- Two Surveys Planned | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/madeleine-mmakin-engaged.html | Madeleine M'Makin Engaged | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bach-festival.html | BACH FESTIVAL | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mgr-mullin-is-dead-priest-for-56-years-philadelphia-rector-82.html | MGR. MULLIN IS DEAD; PRIEST FOR 56; YEARS Philadelphia Rector, 82, Oldest in Archdiocese, Founded Church | True | Special to THE NEW YOR TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/no-time-to-wait.html | No Time to Wait | True | MATTHEW O'DOWD | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/army-gains-sweep-in-five-contests-swim-team-triumphs-by-4530-and.html | ARMY GAINS SWEEP IN FIVE CONTESTS; Swim Team Triumphs by 45-30 and Gymnasts by 42 to 12 in Matches With Navy | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/pennsylvania-dutch-songs-new-and-old-tunes-sung-in-local-dialect.html | PENNSYLVANIA DUTCH SONGS; New and Old Tunes Sung In Local Dialect Versions | True | By Ralph Wood | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/report-on-some-dubious-facts.html | REPORT ON SOME DUBIOUS 'FACTS' | True | By Thomas M. Pryor | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/service-reminded-of-defense-skills-gen-hershey-advises-selection-of.html | SERVICE REMINDED OF DEFENSE SKILLS; Gen. Hershey Advises Selection of Men With Needs of Army and Industry as Guide NO 'GROUP DEFERMENT' Deputy Director Cautions the Draft Boards to Decide Each Case Individually | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/charles-costenbader.html | CHARLES COSTENBADER | True | Special to Tm NEW YORK TLXS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/concert-will-assist-thrift-shop-work-performance-of-trapla-family.html | Concert Will Assist Thrift Shop Work; Performance of Trapla Family Singers Will Be on March 23 | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fordham-offers-prize-for-ode.html | Fordham Offers Prize for Ode | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-merchants-view.html | The Merchant's View | True | By C.f. Hughes | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/draft-board-in-yonkers-has-drafted-no-one-yet.html | Draft Board in Yonkers Has Drafted No One Yet | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wrecked-plane-by-intent-cab-charges-pilot-deliberately-drove-craft.html | WRECKED PLANE BY INTENT; CAB Charges Pilot Deliberately Drove Craft Into Hangar | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cocktail-time-in-london.html | COCKTAIL TIME IN LONDON | True | By C.a Lejeune | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/abroad.html | ABROAD | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/haste-surprises-bulgaria-bid-to-sign-pact-received-only-day-before.html | HASTE SURPRISES BULGARIA; Bid to Sign Pact Received Only Day Before -- Press Is Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-world-theatre-a-history-of-the-theatre-by-george-freedley-and.html | The World Theatre; A HISTORY OF THE THEATRE. By George Freedley and John A. Reeves, Illistrated. 688 pp. New York: Crown Publishers. $3. | True | By John Gassner | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/jm-broomalldie-on-bench-i5-years-was-appointed-to-delaware-county.html | J.M. BROOMALLDIES; ON BENCH i5 YEARS; Was Appointed to Delaware County Court, Pennsylvania, by Gov. Pincher in 1926 THIRD JUDGE IN FAMILY Grandfather and Uncle Also, Had Servedpecialized in Family Relations Cases | True | Special to T]'z NBW YORC 'TEtZH. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-population-policy-foundation3-of-melgioan-population-policy-by.html | A Population Policy; FOUNDATION3 OF MEIgIOAN POPULATION POLICY. By Frank Lorime'r, ElZen Winston acl LouiSe K. Kiser, 178 pp. New York: Harper g Brothers. $2.50. | True | WILLIAM SHANDS MEACHAM. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/italians-warn-swiss-objection-made-to-insults-on-fascist-army-in.html | ITALIANS WARN SWISS; Objection Made to 'Insults' on Fascist Army in Neuchatel | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nyu-rifle-team-turns-back-mit-wins-seventh-match-of-season-violet.html | N.Y.U. RIFLE TEAM TURNS BACK M.I.T.; Wins Seventh Match of Season -- Violet Fencers Lose | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mrs-parlan-semple-clubwoman-served-y-w-c-a-in-franoe-during-world-w.html | MRS. PARLAN SEMPLE; Clubwoman Served Y. W. C. A. in Franoe During World War | True | Hpeal to T NBW NORX 'rz. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-gossip-of-times-square-the-road-finds-itself-in-the-midst-of-a.html | THE GOSSIP OF TIMES SQUARE; The Road Finds Itself in the Midst of a Boom -- Other News of Events and Plans in the Theatre GOSSIP OF THE RIALTO | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nyu-overcomes-rutgers-by-7855-sets-a-dizzy-pace-in-second-period.html | N.Y.U. OVERCOMES RUTGERS BY 78-55; Sets a Dizzy Pace in Second Period After Trailing by 8 Points at the Half STEVENS IS TOP SCORER Gets 20 Markers for Violet as Kaplowitz Garners 17 -- Zurla Ace for Losers | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/italy-says-british-lost-isle-in-fight-force-that-held-castellorizzo.html | ITALY SAYS BRITISH LOST ISLE IN FIGHT; Force That Held Castellorizzo for 3 Days Was Destroyed, the Fascisti Declare LONDON VERSION DIFFERS Landing Party Was Reported to Have Completed Mission and Then Withdrawn | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/raf-said-to-have-done-mining.html | R.A.F. Said to Have Done Mining | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/winter-park-benefit.html | WINTER PARK BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nazi-paper-poses-solution.html | Nazi Paper Poses "Solution" | True | By Telephone To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mrs-lily-jupp-butler.html | MRS. LILY JUPP BUTLER | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/utrecht-turns-back-morris-fencers-93-opens-defense-of-psal-title.html | UTRECHT TURNS BACK MORRIS FENCERS, 9-3; Opens Defense of P.S.A.L. Title With Decisive Triumph | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/events-at-palm-beach.html | EVENTS AT PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/australian-singer-is-cheered-in-vienna-lorna-sydney-once-interned.html | AUSTRALIAN SINGER IS CHEERED IN VIENNA; Lorna Sydney, Once Interned, Gets Ovation Recital | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/more-quit-paris-for-us-about-560-americans-repatriated-from-area-to.html | MORE QUIT PARIS FOR U.S.; About 560 Americans Repatriated From Area to End of February | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/john-c-winslow-injured-auto-collision-in-storm-sends-three-to.html | JOHN C. WINSLOW INJURED; Auto Collision in Storm Sends Three to Newport Hospital | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sees-end-of-slave-mart-mayor-expects-quick-solution-for-bronx.html | SEES END OF 'SLAVE MART'; Mayor Expects Quick Solution for Bronx Street Agencies | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mr-low-gives-a-warning-to-the-dictators.html | MR. LOW GIVES A WARNING TO THE DICTATORS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/troth-is-announced-of-frances-h-brown-graduateof-smithwill-become.html | Troth Is Announced Of Frances H. Brown; Graduateof SmithWill Become Bride of Charles Townes | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/urge-priority-plan-to-aid-latin-trade-traders-see-hemisphere-front.html | URGE PRIORITY PLAN TO AID LATIN TRADE; Traders See Hemisphere Front Broken if We Continue to Curtail Exports ORDERS ARE REFUSED HERE Producers Fear to Take Them Unless Assured by U.S. They Can Get Materials | True | By Charles E. Egan | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mishel-piastro-soloist-premiere-of-miaskovsky-work-is-given-with.html | MISHEL PIASTRO SOLOIST; Premiere of Miaskovsky Work Is Given With Philharmonic | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/president-to-get-poles-testimonial-exiles-who-have-come-here-to.html | PRESIDENT TO GET POLES' TESTIMONIAL; Exiles Who Have Come Here to Express Their Gratitude for American Hospitality ART WORK BY ARTUR SZYK New Envoy Will Present the Document Pledging Loyalty and Praying for U.S. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/states-seek-to-end-estate-tax-rows-tax-officials-and-legislators-of.html | STATES SEEK TO END ESTATE TAX ROWS; Tax Officials and Legislators of 7 Areas Consider Bill to Compromise Claims | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/arming-puts-load-on-civil-service-with-executive-branch-rolls-at.html | ARMING PUTS LOAD ON CIVIL SERVICE; With Executive Branch Rolls at Peak, Commission Expects to Add 240,000 in Year GEARED FOR EMERGENCY | True | By Luther A. Huston | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/seaman-bill-hits-snags-at-hearing-dirksen-measure-is-opposed-by.html | SEAMAN BILL HITS SNAGS AT HEARING; Dirksen Measure Is Opposed by Representatives of Labor and Shipping Interests U.S. HIRING HALLS FOUGHT Provision for Setting Up New Labor Board for Industry Also Is Assailed | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/concert-to-aid-relief-event-at-hunter-thursday-will-help-those-held.html | CONCERT TO AID RELIEF; Event at Hunter Thursday Will Help Those Held in France | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ambassador-dodd-in-germany-his-diary-during-19331938-is-an.html | AMBASSADOR DODD IN GERMANY; His Diary During 1933-1938 Is an Illuminating Document AMBASSADOR DODD'S DIARY, 1933-1938. Edited by William E. Dodd Jr. and Martha Dodd. With an introduction by Charles A. Beard. 464 pp. New York: Harcourt, Brace & Co. $3.50. Ambassador Dodd in Germany During 1933-1938 | True | By Claude G. Bowers | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/brief-comment-by-readers-on-various-subjects-senator-ignorance-seen.html | Brief Comment by Readers on Various Subjects; SENATOR: Ignorance Seen | True | F.J. RISK, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/woodward-looks-to-britain-to-win-rear-admiral-retiring-april-1-pins.html | WOODWARD LOOKS TO BRITAIN TO WIN; Rear Admiral, Retiring April 1, Pins Faith on Fleet's Ability to Control the Seas FOR MORE DESTROYER AID Commandant Here Says U.S. Could Spare 50 Others -- Off on Month Leave Today | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/backs-social-medicine-new-zealand-labor-newspaper-denounces-medical.html | BACKS SOCIAL MEDICINE; New Zealand Labor Newspaper Denounces Medical Society | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mystery-is-solved.html | Mystery Is Solved | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/confessions-of-a-man-who-bought-a-country-paper-and-in-an-age-of-by.html | Confessions of a Man Who Bought a Country Paper; -- And in an Age of Bylines He Hides His Identity Behind a Pseudonym SALT OF THE EARTH. By Victor Holmes. 311 pp. New York: The Macmillan Company. $2.50. | True | By Ray Gibbons Doyle | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/jails-to-be-visited-by-salvation-army-prison-sunday-to-be-marked-to.html | JAILS TO BE VISITED BY SALVATION ARMY; 'Prison Sunday' to Be Marked Today in 11 Eastern States | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/boston-u-halts-brown-quintet-annexes-rough-contest-marked-by-fight.html | BOSTON U. HALTS BROWN; Quintet Annexes Rough Contest, Marked by Fight, 55-49 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ohrbach-five-wins-3832.html | Ohrbach Five Wins, 38-32 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/when-educators-disagree-who-of-us-shall-decide.html | When Educators Disagree, Who of Us Shall Decide? | True | EDWIN B. RICHARDS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dawdling-scored-over-radio.html | "Dawdling" Scored Over Radio | True | By the United Press. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/snow-and-ice-in-mountains-draw-many-to-adirondacks-skiing-and.html | Snow and Ice in Mountains Draw Many to Adirondacks; Skiing and Figure Skating Are Among the Leading Attractions in Outdoor Sports | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/i-dr-charle___ss-w_-edmunds-member-of-michigan-universityi-medical.html | i DR. CHARLE___SS W _. EDMUNDS; Member of Michigan UniversityI Medical School Staff 39 Years } | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/notes-for-the-traveler-no-passport-needed-on-cruises-songs-of-rios.html | NOTES FOR THE TRAVELER; No Passport Needed on Cruises -- Songs of Rio's Carnival -- By Air to Alaska | True | By Diana Rice | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/equalization-rates-protested-by-mayor-tentative-figures-assailed-as.html | EQUALIZATION RATES PROTESTED BY MAYOR; Tentative Figures Assailed as Costing City $2,000,000 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nickel-in-mail-pays-debt-of-2-cents-due-29-years.html | Nickel in Mail Pays Debt Of 2 Cents Due 29 Years | True | By the United Press. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miami-palm-beach-other-centers.html | Miami, Palm Beach, Other Centers | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-dance-miscellany-ballet-theatre-repertoire-art-and-folk-plans.html | THE DANCE: MISCELLANY; Ballet Theatre Repertoire -- Art and Folk Plans for This Week and the Future | True | By John Martin | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/are-we-creating-a-dictator-dictatorial-powers-dictatorial-powers.html | ARE WE CREATING A DICTATOR?; DICTATORIAL POWERS DICTATORIAL POWERS | True | By Henry Steele Commager Professor of History, Columbia University | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-orleans-at-war-by-the-dim-lamps-by-nathan-schachner-578-pp-new.html | New Orleans at War; BY THE DIM LAMPS. By Nathan Schachner. 578 pp. New York: Frederick A. Stokes Company. $2.75. | True | HERSCHEL BRICKELL | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/religious-abuse-is-seen-in-schools-citizens-union-urges-rules-to.html | RELIGIOUS ABUSE IS SEEN IN SCHOOLS; Citizens Union Urges Rules to Prevent Proselytizing in Classrooms in City TEACHERS HELD ACTIVE Mrs. Lindlof Joins in Fight, Saying She Will Recommend Changes to Campbell | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rev-percy-h-jones-was-chaplain-on-vanguard-at-jutland-decorated-in.html | REV. PERCY H. JONES; Was Chaplain on Vanguard at Jutland -- Decorated in War | True | Special Cable to TI N' YORK TwB. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/deliveries-restrict-buying-at-wholesale-problem-causes-switch-in.html | DELIVERIES RESTRICT BUYING AT WHOLESALE; Problem Causes Switch in Style, Cloth in Some Reorders | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/london-not-alarmed.html | London Not Alarmed | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/caucus-for-president-long-island-clubs-meet-this-week-in-divided.html | Caucus for President; Long Island Clubs Meet This Week In Divided Camps | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/auto-blocked-ski-to-movies.html | Auto Blocked, Ski to Movies | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-canadian-contingent-lands-safely-in-britain.html | New Canadian Contingent Lands Safely in Britain | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mount-st-michael-wins-beats-manhattan-prep-five-by-2421-to-clinch.html | MOUNT ST. MICHAEL WINS; Beats Manhattan Prep Five by 24-21 to Clinch Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/japan-hails-bulgarian-action.html | Japan Hails Bulgarian Action | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/girl-scout-fund-drive-tea-to-chairmen-and-workers-will-spur-fund.html | Girl Scout Fund Drive; Tea to Chairmen and Workers Will Spur Fund Drive | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/by-way-of-the-silver-thorns-by-grace-livingston-hill-287-pp.html | BY WAY OF THE SILVER THORNS. By Grace Livingston Hill. 287 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/show-to-aid-rollins-studio-members-of-theatre-school-give.html | Show to Aid Rollins Studio; Members of Theatre School Give Vaudeville Benefit Tonight | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/british-end-trade-data-to-foil-nazi-submarines.html | British End Trade Data To Foil Nazi Submarines | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/death-flies-west-by-james-francis-bonnell-237-pp-new-york-charles.html | DEATH FLIES WEST. By James Francis Bonnell. 237 pp. New York: Charles Scribners Sons. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/stiffens-study-courses-barnard-to-require-6-points-in-history-for.html | STIFFENS STUDY COURSES; Barnard to Require 6 Points in History for Bachelor Degree | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gliders-for-air-training-congressional-bill-would-create-motorless.html | GLIDERS FOR AIR TRAINING; Congressional Bill Would Create Motorless Plane Schools for Pilots | True | By Francis Hewens | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/eras-in-long-branch-entertaining-a-nation-the-garter-o-long-branch.html | Eras in Long Branch; ENTERTAINING A NATION: The Garter o! Long Branch. (7tten and illuarated by th, e Writers Project, Workz Progress Administration, tate of Nero Jersey. meq-an Guide Ber/es. 211 pp. BpohaorevZ by the ity o! Long Branch. $1. | True | By Edward Frank Allen | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/st-petersburg-sports.html | ST. PETERSBURG SPORTS | True | Special to THE NEW YORK TIMES | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/argentine-bank-reports-domestic-gold-reserve-unchanged-in.html | ARGENTINE BANK REPORTS; Domestic Gold Reserve Unchanged in Fortnightly Figures | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/air-crash-injured-reported-gaining-eastern-line-also-learns-that.html | AIR CRASH INJURED REPORTED GAINING; Eastern Line Also Learns That Rickenbacker Won't Lose Eye | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/party-arranged-at-skating-fete-carnival-on-march-28-will-be-taken.html | Party Arranged At Skating Fete; Carnival on March 28 Will Be Taken Over in Behalf of The Carroll Club | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-study-of-dean-swift-jonathan-swift-giant-in-chains-by-frank-brier.html | A Study of Dean Swift; JONATHAN SWIFT: GIANT IN CHAINS By Frank Brier Godwin. 450 pp. New York: Liveright Publishing Corporation. $3. | | LOUIS KRONENBERGER. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/pro-giants-named-to-play-allstars-sixth-fresh-air-fund-contest-to.html | PRO GIANTS NAMED TO PLAY ALL-STARS; Sixth Fresh Air Fund Contest to Be Staged Sept. 3 or 4 at the Polo Grounds | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TI41 NZW YORK TrMgS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/financial-markets-stocks-move-narrowly-and-close-firm-but-mixed-in.html | FINANCIAL MARKETS; Stocks Move Narrowly and Close Firm but Mixed in Lightest Saturday Session for Six Months | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/i-an-american-looks-into-rh-axls-dictionary-t-_1.html | I .... -' ..\ ' ! AN AMERICAN LOOKS INtO rH AXIS DICTIONARY. t ' _' ! | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ira-dodge-hale-cantaloupe-expert-developed-the-honeydew-melon-dies.html | IRA DODGE HALE; Cantaloupe Expert Developed the Honeydew Melon -- Dies at 80 | True | Special to TH NEW YORK TLAIF, I. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/viennese-plead-for-a-haveh-here-thousands-of-jews-cable-to.html | VIENNESE PLEAD FOR A HAVEH HERE; Thousands of Jews Cable to Relatives to Deposit Cost With Hapag Lloyd THEIR CHANCES 'VERY SLIM' All Passage Booked Till June -- German Line Denies It Is Charging Excessive Fees | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fort-dix-soldiers-fight-snowdrifts-six-and-seven-foot-mounds-block.html | FORT DIX SOLDIERS FIGHT SNOWDRIFTS; Six and Seven Foot Mounds Block All Roads as Storm Ends in the Morning DAY SPENT DIGGING OUT Thousands of Men With Passes for Week-End Delayed by Blocked Roads Near Post | True | By Marshall Newtonspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/english-correct-usage.html | ENGLISH: Correct Usage | True | JOHN F. GUMMERD, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/80-pairs-open-play-for-bridge-trophy-goldman-cup-event-draws-a.html | 80 PAIRS OPEN PLAY FOR BRIDGE TROPHY; Goldman Cup Event Draws a Large Field to Usher In the Annual Eastern Tourney 5 TITLES TO BE DECIDED Competition to Continue All Week -- Bluff Redouble by Elis Proves Profitable | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/connecticut-gets-war-industry-aid-bankers-association-in-state.html | CONNECTICUT GETS WAR INDUSTRY AID; Bankers' Association in State Financing Concerns After Drive by Committee PARTICIPATIONS IN LOANS Interest Rate Said to Depend Upon the Condition and Character of Borrower | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/title-to-dukes-quintet.html | Title to Duke's Quintet | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/battles-in-africa-draw-on-our-arms-january-export-licenses-show.html | BATTLES IN AFRICA DRAW ON OUR ARMS; January Export Licenses Show Purchases Sought for Egypt, Kenya, Gold Coast AIRPLANES CHIEF ITEM Far East Tension Reflected in Permits -- Britain Continues to Be Major Customer | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/california-led-fha-list-topped-states-in-home-building-under.html | CALIFORNIA LED FHA LIST; Topped States in Home Building Under Insured Mortgages | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/honor-connecticut-women.html | Honor Connecticut Women | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/supper-dance-march-11-aids-polish-soldiers.html | Supper Dance March 11 Aids Polish Soldiers | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/to-hold-indian-institute-american-association-fourday-session-to.html | TO HOLD INDIAN INSTITUTE; American Association Four-Day Session to Begin Tuesday | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/men-in-modern-war-far-from-home-by-rh-newman-277-pp-philadelphia-jb.html | Men in Modern War; FAR FROM HOME. By R.H. Newman. 277 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | JOHN COURNOS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/eleonora-eaton-bridein-church-married-at-new-canaan-conn-to-philip.html | Eleonora Eaton Bridein Church; Married at New Canaan, Conn., To Philip BrooksHope Farrington Is Wed | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/increasing-sabotage-reported.html | Increasing Sabotage Reported | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wesleyan-beats-trinity-triumphs-5137-to-notch-2d-basketball-victory.html | WESLEYAN BEATS TRINITY; Triumphs, 51-37, to Notch 2d Basketball Victory Over Foes | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/szell-conductor-makes-debut-here-czech-leader-in-first-of-four.html | SZELL, CONDUCTOR, MAKES DEBUT HERE; Czech Leader in First of Four Guest Appearances With the NBC Orchestra SCHUMANN'S 4TH IS HEARD Strauss's 'Till Eulenspiegel' and Symphony by Haydn Complete the Program | True | By Noel Straus | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cold-harbor-leaving-seville-today.html | Cold Harbor Leaving Seville Today | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gas-utilities-boost-earnings.html | Gas Utilities Boost Earnings | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/penn-state-favors-engineering-speedup.html | Penn State Favors Engineering Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/princeton-sextet-wins-league-title-tigers-capture-quadrangular.html | PRINCETON SEXTET WINS LEAGUE TITLE; Tigers Capture Quadrangular Honors for First Time by Halting Dartmouth, 7-2 PRINCETON SEXTET WINS LEAGUE TITLE | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/big-quarter-is-foreseen-best-february-in-history-of-industry.html | BIG QUARTER IS FORESEEN; Best February in History Of Industry Recorded -- Priorities Studied | True | By William C. Callahan. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/columbia-subdues-harvard-36-to-18-lion-quintet-strengthens-hold-on.html | COLUMBIA SUBDUES HARVARD, 36 TO 18; Lion Quintet Strengthens Hold on Second Place in League With Cambridge Victory | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dramas-of-iodernisi-i-edited-by-ontrose-j-oses-andi-oscar-j.html | DRAMAS OF ~IODERNIS-I. I Edited by ~ontrose J. ~oses and Oscar J. Campbell. 946 pages. Boston: Little, Brown. $4,50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/paper-company-begins-anew.html | Paper Company Begins Anew | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/george-anton.html | GEORGE ANTON | True | Special to THE NsW Yol TIZZIES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nazis-active-in-morocco-and-syria-de-gaulle-says.html | Nazis Active in Morocco And Syria, de Gaulle Says | True | By the United Press. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/pact-ends-typewriter-strike.html | Pact Ends Typewriter Strike | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/600-concerns-lift-net-251-in-year-survey-of-industrial-companies.html | 600 CONCERNS LIFT NET 25.1% IN YEAR; Survey of Industrial Companies Puts Aggregate Profit for 1940 at $1,322,073,771 GENERAL MOTORS LEADER 344 in Group Report Higher Earnings Than in 1939 -- 43 Losses Were Shown | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/damico-and-white-set-bobsled-mark-race-four-halfmile-heats-in-24525.html | D'AMICO AND WHITE SET BOBSLED MARK; Race Four Half-Mile Heats in 2:45.25 at Lake Placid | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/spring-threats-turkey-prepares-for-the-future.html | Spring Threats; TURKEY PREPARES FOR THE FUTURE | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/medical-kits-for-ships-3-norwegian-convoy-vessels-get-equipment.html | MEDICAL KITS FOR SHIPS; 3 Norwegian Convoy Vessels Get Equipment After Appeal | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/17000-parts-1-tank-a-big-industry-is-busy-turning-out-these.html | 17,000 PARTS = 1 TANK; A big industry is busy turning out these intricate monsters of war for the new American defense forces. 17,000 PARTS = 1 LIGHT TANK | True | By Hal Borlandberwick, Pa. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/listening-at-random.html | LISTENING AT RANDOM | True | By R.w. Stewart | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cotton-advances-on-trade-buying-distant-months-firmer-than-near.html | COTTON ADVANCES ON TRADE BUYING; Distant Months Firmer Than Near Positions -- Prices End Unchanged to 5 Points Up SPOT HOUSES SELL EARLY Federal Agency Places Total Exports for the Season at 1,000,000 Bales | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/australia-builds-ships-capacity-for-turning-out-naval-and-merchant.html | AUSTRALIA BUILDS SHIPS; Capacity for Turning Out Naval and Merchant Craft Increased | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/aid-immigrants-at-ellis-island-dar-and-other-groups-find-work-for.html | Aid Immigrants At Ellis Island; D.A.R. and Other Groups Find Work for Aliens, Relieve Anxiety of Detained | True | By Libby Lackman | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-british-cartoonists-version-of-current-happenings.html | A BRITISH CARTOONIST'S VERSION OF CURRENT HAPPENINGS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/drop-thompson-arms-suit.html | Drop Thompson Arms Suit | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rent-rise-shown-in-defense-areas-increase-of-1-to-73-in-five.html | RENT RISE SHOWN IN DEFENSE AREAS; Increase of 1 to 7.3% in Five Industrial Centers Compares With .2% in Other Cities FOOD GENERALLY LOWER But 1939-40 Study Issued by Secretary Perkins Discloses Price Advances Last Fall | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/electron-and-light-united-to-form-one-microscope-patent-granted-for.html | Electron and Light United To Form One Microscope; Patent Granted for New Research Tool to Speed Work -- Jersey Scientists Find Way to Concentrate Vitamin K | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/recital-by-chorus-will-help-british-program-by-the-poultney-male.html | Recital by Chorus Will Help British; Program by the Poultney Male Group on March 15 in Town Hall to Aid War Relief | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hollywood-clears-decks-for-consent-decree-four-studios-revise.html | HOLLYWOOD CLEARS DECKS FOR CONSENT DECREE; Four Studios Revise Production Set-Ups To Meet the New Selling Terms | True | By Thomas Bradyhollywood. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/students-set-up-columbia-radio-campus-station-broadcasts-daily-to.html | Students Set Up Columbia Radio; Campus Station Broadcasts Daily to 950 Residents in Three Halls | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-saga-of-gertie-the-author-of-lady-in-the-dark-tells-how-he.html | THE SAGA OF GERTIE; The Author of 'Lady in the Dark' Tells How He Found a Star NOTES FROM THE FRENZIED SAGA OF GERTIE | True | By Moss Hart | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/eudice-shapiro-is-soloist-violinist-heard-with-orchestra-in.html | EUDICE SHAPIRO IS SOLOIST; Violinist Heard With Orchestra in Memorial Series Concert | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sales-rose-in-37-departments.html | Sales Rose in 37 Departments | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/trust-to-buy-own-shares-adams-express-gets-sec-permission-for.html | TRUST TO BUY OWN SHARES; Adams Express Gets SEC Permission for British Deal | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-briton-views-the-balkan-front.html | A BRITON VIEWS THE BALKAN FRONT | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/pegasus-subdues-midtown-21-to-13-takes-nyac-polo-final-at-rockleigh.html | PEGASUS SUBDUES MIDTOWN, 21 TO 13; Takes N.Y.A.C. Polo Final at Rockleigh -- Yale Wins Preliminary, 19 to 12 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dance-will-support-greenwich-house-miss-josephine-johnson-has.html | Dance Will Support Greenwich House; Miss Josephine Johnson Has Charge of Plans for Event | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/activities-of-musicians-here-and-afield-bachs-peasant-cantata-to-be.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Bach's 'Peasant Cantata' to Be Staged -- Ann Arbor Festival Plans | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/opm-heads-will-attend-parley.html | OPM Heads Will Attend Parley | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/time-for-behrmans-comedy-his-newest-play-the-talley-method.html | TIME FOR BEHRMAN'S COMEDY; His Newest Play, 'The Talley Method,' Illustrates the Principle Of 'No Time for Comedy' -- Mind in a Mindless World | True | By Brooks Atkinson | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/childrens-village-fire-roof-of-girls-dormitory-at-dobbs-ferry.html | CHILDREN'S VILLAGE FIRE; Roof of Girls' Dormitory at Dobbs Ferry Burned | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ohio-state-halts-michigan.html | Ohio State Halts Michigan | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sofia-to-be-open-city.html | Sofia to Be "Open City" | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/in-the-industry.html | IN THE INDUSTRY | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/labor-influence-seen-in-government-policy-outsiders-called-to.html | LABOR INFLUENCE SEEN IN GOVERNMENT POLICY; Outsiders Called to Washington for Defense Work Say That They Face A New Set of Conditions A CLOSE WATCH ON INDUSTRY | True | By Arthur Krock | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mongolian-journeys-of-owen-lattimore-in-resisting-the-japanese-he.html | Mongolian Journeys Of Owen Lattimore; In Resisting the Japanese, He Found, Chinese And Mongols at Last Have an Interest in Common MONGOL JOURNEYS. By Owen Lattimore. With photographs and map. 324 pp. New York: Doubleday, Doran & Co. $4. | True | By Katherine Woods | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/spring-offensives-open-with-play-for-position-war-of-nerves-in.html | SPRING OFFENSIVES OPEN WITH PLAY FOR POSITION; War of Nerves in Balkans and Far East Heralds Decisive Operations, but Britain Is Still Chief Theatre | True | By Hanson W. Baldwin | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/for-the-photographer.html | FOR THE PHOTOGRAPHER | True | By Robert W. Brown | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dartmouth-five-halts-penn-6557-sets-league-scoring-record-in-8th.html | DARTMOUTH FIVE HALTS PENN, 65-57; Sets League Scoring Record in 8th Victory -- Broberg Returns to Save Game DARTMOUTH FIVE HALTS PENN, 65-57 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/us-aiding-war-nurses-relief-society-opens-rest-home-at-melchett.html | U.S. AIDING WAR NURSES; Relief Society Opens Rest Home at Melchett Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/merchant-group-urges-daylight-saving-law-of-world-war-reenacted-for.html | Merchant Group Urges Daylight Saving Law Of World War Re-enacted for U.S. Defense | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/andover-victor-in-swim-triumphs-over-exeter-by-4521-loses-in.html | ANDOVER VICTOR IN SWIM; Triumphs Over Exeter by 45-21 -Loses in Wrestling, 24-6 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/crusader-gibes-at-senator-glass-mrs-dilling-tried-for-disorder.html | 'CRUSADER' GIBES AT SENATOR GLASS; Mrs. Dilling, Tried for Disorder, Calls Him 'Over-Aged Destroyer of American Youth' WRITES FROM COURT SEAT Officers Testify That Women With Her Crawled on Hands and Knees Over Floor | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/charter-4-board-ships-two-new-york-lines-will-carry-defense-goods.html | CHARTER 4 BOARD SHIPS; Two New York Lines Will Carry Defense Goods From Africa | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-second-baby-vs-the-first.html | THE SECOND BABY VS. THE FIRST | True | By Catherine MacKenzie | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/glamorous-orchids-flourish-in-new-york-city-apartment-catering-to.html | Glamorous Orchids Flourish In New York City Apartment; Catering to the Needs of Forty Delicate Plants Is the Hobby of a Business Executive Who Finds It Is All Worry and Work -- and Enjoyment | True | By Dorothy H. Jenkins | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/doubts-uboat-success-willkie-says-he-does-not-think-nazi-campaign.html | DOUBTS U-BOAT SUCCESS; Willkie Says He Does Not Think Nazi Campaign Will Win | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/riggs-sets-back-kramer-reaches-final-in-southeastern-tennis-talbert.html | RIGGS SETS BACK KRAMER; Reaches Final in Southeastern Tennis -- Talbert Wins | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/photographs-exhibited.html | Photographs Exhibited | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/grave-questions-raised.html | Grave Questions Raised | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/old-glory-flies-on-bermuda-isle-hoisting-of-flag-signalizes.html | OLD GLORY FLIES ON BERMUDA ISLE; Hoisting of Flag Signalizes Transfer of Tucker's and Morgan's Islands TIES OF NATIONS HAILED Governor, Turning First Sod for Bases, Acclaims 'New Association for Peace of World' | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/break-is-averted-in-tokyo-parleys-french-reply-to-japans-terms-on.html | BREAK IS AVERTED IN TOKYO PARLEYS; French Reply to Japan's Terms on Border Dispute Delayed -- Britain Accused Anew BREAK IS AVERTED IN TOKYO PARLEYS | True | By Hugh Byaswireless To the New York Times. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/senate-impatient-at-aid-bill-delay-acts-to-speed-vote-agrees-to.html | SENATE IMPATIENT AT AID BILL DELAY, ACTS TO SPEED VOTE; Agrees to Lengthen Sessions as Opponents Are Likened to 'Little Band of Evil Men' DEFEATING MAJORITY WILL 'Axis Moves While We Talk,' Lucas Warns -- Wheeler Finishes Half of Speech SENATE IMPATIENT AT AID BILL DELAY | True | By Harold B. Hintonspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ethan-allen-he-fought-for-freedom-a-boys-life-of-ethan-allen-by.html | Ethan Allen; HE FOUGHT FOR FREEDOM. A Boy's Life of Ethan Allen. By Sidney W. Dean. Illustrated by Manning de V. Lee. 284 pp. Philadelphia, Pa.: Macrae-Smith Company. $2.50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-patriotic-murders-by-agatha-christie-240-pp-new-york-dodd-mead.html | THE PATRIOTIC MURDERS. By Agatha Christie. 240 pp. New York: Dodd, Mead & Co. $2. | True | By Kay Irvin | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/british.html | British | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/i-rev-paul-joseph-folk-i.html | I RE[V. PAUL JOSEPH FOIK I | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/plans-interfaith-symposium.html | Plans Interfaith Symposium | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/symposium-arranged-connecticut-college-will-open-affair-tuesday.html | Symposium Arranged; Connecticut College Will Open Affair Tuesday | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/marine-library-plans-its-annual-book-week-twentieth-event-will-open.html | Marine Library Plans Its Annual Book Week; Twentieth Event Will Open Here on March 17 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bears-sign-kelleher-outfielder-to-return-to-newark-di-biasi-also-in.html | BEARS SIGN KELLEHER; Outfielder to Return to Newark -- Di Biasi Also in Line | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-tradition-of-gloom.html | A TRADITION OF GLOOM | True | By George Lawrence Parker | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/german-march-on-forces-pour-into-bulgar-capital-and-ports-by-plane.html | GERMAN MARCH ON; Forces Pour Into Bulgar Capital and Ports by Plane and Truck PEOPLE WATCH IN SILENCE British Expect to Leave Soon -- Air Defenses Increased -- Blackout in Effect BULGARIA JOINS THE AXIS AND IS OCCUPIED GERMANS OCCUPY SOFIA AND SEAPORT | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/with-the-nazis-in-the-balkans.html | WITH THE NAZIS IN THE BALKANS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/germans-hail-pact-more-states-will-join-axis-says-ribbentrop-at.html | GERMANS HAIL PACT; More States Will Join Axis, Says Ribbentrop at Signing in Vienna NAZIS SEE BRITISH DEFEAT Hitler Attends Ceremony, as Does Ciano -- Peace Hopes Stressed by Philoff GERMANS HAIL PACT AS SOFIA JOINS AXIS | True | By the United Press. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hoopskirt-and-honeysuckle-era-revived-springtime-pilgrimages-bring.html | HOOPSKIRT AND HONEYSUCKLE ERA REVIVED; Springtime Pilgrimages Bring Back the Past Along the Lower Mississippi | True | By August Loeb | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/detective-ends-life-rc-aicher-of-grand-jury-squad-found-dead-in.html | DETECTIVE ENDS LIFE; R.C. Aicher of Grand Jury Squad Found Dead in Station House | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/klemperer-gone-from-sanitarium-orchestra-conductor-vanishes-from.html | KLEMPERER GONE FROM SANITARIUM; Orchestra Conductor Vanishes From Rye Hospital Where He Was Mental Patient PLANNED TO GO TO JERSEY Wife, on West Coast, Insists His Mental Condition Is Perfectly Sound | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/creative-man-preston-sturges-claims-his-niche-as-a-comedy-master.html | CREATIVE MAN; Preston Sturges Claims His Niche as a Comedy Master With 'Lady Eve' | True | By Bosley Crowther | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ormond-beach-tourney.html | ORMOND BEACH TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ct-lewis-an-attorney-in-cleveland-for-the-new-york-central-dies.html | C.T. LEWIS; An Attorney in Cleveland for the New York Central Dies | True | Special to TH NIW YORK TIMgS | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dr-joseph-l-serling.html | DR. JOSEPH L. SERLING | True | Special to T 1= YORK Ts. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bainbridge-lord.html | Bainbridge Lord | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/school-milk-bids-asked-pennyaglass-system-to-be-extended-to-52-more.html | SCHOOL MILK BIDS ASKED; Penny-a-Glass System to Be Extended to 52 More Buildings | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/congress-warned-of-radio-peril.html | CONGRESS WARNED OF RADIO PERIL | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/papal-election-hailed-thousands-of-telegrams-note-anniversary-of.html | PAPAL ELECTION HAILED; Thousands of Telegrams Note Anniversary of Elevation | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/americans-play-tonight-oppose-canadien-six-in-league-contest-on.html | AMERICANS PLAY TONIGHT; Oppose Canadian Six in League Contest on Garden Ice | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/samuel-baldwin-crane.html | SAMUEL BALDWIN CRANE | True | Spectal to THo NEW YORK TS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/spaniel-my-own-brucie-and-owner-mellenthin-will-be-honored-on.html | Spaniel My Own Brucie and Owner Mellenthin Will Be Honored on Wednesday; DINNER PLANS SET AT POUGHKEEPSIE Tribute to Champion My Own Brucie and Breeder-Owner Mellenthin Arranged MID-WEST SHOWS LISTED Providence Fixture Set for Next Sunday -- Other News of Kennel World | True | By Henry R. Ilsley | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/student-burned-in-explosion.html | Student Burned in Explosion | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/labor-ruling-approved-englands-experience-in-relation-to-antisocial.html | Labor Ruling Approved; England's Experience in Relation to Anti-Social Acts Cited | True | MORRIS D. FORKOSCH. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/akron-and-the-american-way-life-liberty-and-property-a-story-of.html | Akron and the American Way; LIFE, LIBERTY AND PROPERTY. A story of conflict and measurement of conflicting rights. By Alfred Winslow Jones. 397 pp. Philadelphia: J.B. Lippincott Company. $3.50 | True | By R.l. Duffus | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/satiric-comedy-where-the-apple-reddens-by-alexandra-phillips-312-pp.html | Satiric Comedy; WHERE THE APPLE REDDENS. By Alexandra Phillips. 312 pp. New York: G.P. Putnam's Sons. $2.50. | True | ANITA MOFFETT. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/allischalmers-sues-company-alleges-striking-union-prevented-fair.html | ALLIS-CHALMERS SUES; Company Alleges Striking Union Prevented Fair Balloting | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/food-stamp-sale-now-is-citywide-program-functioning-smoothly-says.html | FOOD STAMP SALE NOW IS CITY-WIDE; Program Functioning Smoothly, Says Hodson After Tour of District Offices RECIPIENTS GATHER EARLY Purchasing Capacity of Those on Relief to Be Doubled Under the Plan | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/norwegians-keep-up-their-fight-undercover-activities-harass-germans.html | NORWEGIANS KEEP UP THEIR FIGHT; Undercover Activities Harass Germans | True | By Kurt D. Singer | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/greekbulgar-break-seen.html | Greek-Bulgar Break Seen | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/more-park-aids-aim-for-pupils-parents-teachers-and-others-plan.html | More Park Aids, Aim for Pupils; Parents, Teachers and Others Plan Program to Curb Vandalism | True | By Benjamin Fine | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/golf-at-belleair.html | GOLF AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/painting-by-goya-sold-for-34000-portrait-of-victor-guye-brings-top.html | PAINTING BY GOYA SOLD FOR $34,000; Portrait of Victor Guye Brings Top Price at the Auction of J. Horace Harding Collection $15,000 FOR A REYNOLDS 12,000 for a Crivelli Work Painted in 1470 -- $183,152 Realized by the Sale | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-gifted-child-who-is-he-why-is-he-whats-to-be-done-with-him-the.html | THE GIFTED CHILD; Who is he? Why is he? What's to be done with him? THE GIFTED CHILD | True | By Catherine MacKenzie | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Etchings by Goya | True | By Howard Devree | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dr-rl-calhoun-to-speak-here.html | Dr. R.L. Calhoun to Speak Here | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/somoza-bids-foes-return-all-nicaraguans-who-want-to-work-welcome-he.html | SOMOZA BIDS FOES RETURN; All Nicaraguans Who Want to Work Welcome, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/defense-staff-flies-to-jamaica.html | Defense Staff Flies to Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/procita-victor-with-cue-beats-rudolph-twice-in-title-pocket.html | PROCITA VICTOR WITH CUE; Beats Rudolph Twice in Title Pocket Billiard Tourney | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/inquiry-into-defense-ordered-by-senate-unanimous-vote-provides.html | INQUIRY INTO DEFENSE ORDERED BY SENATE; Unanimous Vote Provides Committee of Seven and $15,000 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wisconsin-triumphs-gains-big-ten-title-downs-minnesota-five-by-4232.html | WISCONSIN TRIUMPHS, GAINS BIG TEN TITLE; Downs Minnesota Five by 42-32 and Raises Scoring Record | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/david-mulligan.html | DAVID MULLIGAN | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/developing-a-punch.html | "DEVELOPING A PUNCH" | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/british-pressure-reported-italians-tell-of-violent-action-north-of.html | BRITISH PRESSURE REPORTED; Italians Tell of 'Violent' Action North of Somaliland Capital | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/japanese-propose-barter.html | Japanese Propose Barter | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/union-to-act-on-steel-officers-of-locals-called-to-discuss-wage.html | UNION TO ACT ON STEEL; Officers of Locals Called to Discuss Wage Demands | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/defense-tests-to-start.html | Defense Tests To Start | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/policeman-ousted-on-anniversary.html | Policeman Ousted on Anniversary | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/concert-is-planned-for-musical-clubs-pilgrims-progress-will-be.html | Concert Is Planned For Musical Clubs; 'Pilgrims Progress' Will Be Given in the Interests of Junior Scholarship Fund | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/haight-to-address-old-guard.html | Haight to Address Old Guard | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/science-notes.html | Science Notes | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/educators-to-meet-college-heads-to-gather-at-lafayette-april-25.html | Educators to Meet; College Heads to Gather at Lafayette April 25 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/howard-w-yocum.html | HOWARD W. YOCUM | True | Special to Tm lsw YORK US. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/petain-tours-work-centers.html | Petain Tours Work Centers | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/zachary-taylor-in-his-rough-and-ready-days-zachary-taylor-soldier.html | Zachary Taylor in His "Rough and Ready" Days; ZACHARY TAYLOR: Soldier of the Republic. By Holman Hamilton. Illustrated. 335 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Thomas Robson Hay | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hawaii-and-its-vital-role-in-the-defense-of-america-the-problems-of.html | Hawaii and Its Vital Role in the Defense of America; The Problems of a "Restless Rampart" That Is Our Greatest Extra-Continental Naval Base HAWAII, RESTLESS RAM PART. By Joseph Barber Jr. 268 pp. Indianapolis: Bobbs-Merill Company. $2.75. | True | By Harold Callender | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/utility-proposal-is-refused-by-sec-application-of-eight-units-of.html | UTILITY PROPOSAL IS REFUSED BY SEC; Application of Eight Units of Associated Gas System to Switch Assets Denied SALE TO FOLLOW MERGER Properties of Five Subsidiaries Were to Have Been Bought by Dallas Rupe & Son | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/no-magic-seen-in-seven-socalled-mystical-number-held-purely.html | No Magic Seen in Seven; So-Called Mystical Number Held Purely Arbitrary | True | L. SPRAGUE DE CAMP. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bottlenecks-not-ironable.html | BOTTLENECKS: Not Ironable | True | DAVID I. WOLFSTEIN, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-history-of-kansas-flows-with-the-kaw-river-mr-streeter-presents.html | The History of Kansas Flows With the Kaw River; Mr. Streeter Presents That Story as a Trilogy of Border Wars, Cow Towns and Wheat THE KAW: The Heart of a Nation. By Floyd Benjamin Streeter. Illustrated by Isabel Bate and Harold Black. 371 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Horace Reynolds | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/taft-puts-stress-on-current-events-headmaster-declares-aim-is-to.html | Taft Puts Stress On Current Events; Headmaster Declares Aim Is to Fit Students to Meet World Problems | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/exeter-sets-back-andover-by-4137-gains-2017-firsthalf-edge-after.html | EXETER SETS BACK ANDOVER BY 41-37; Gains 20-17 First-Half Edge After Halting Basketball Rivals' Fast Drive | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mothers-day-is-promoted.html | Mother's Day Is Promoted | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/preaching-happy-medium.html | PREACHING: Happy Medium | True | JAMES CROSWELL PERKINS, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/notes.html | NOTES | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bulgaria-is-taken-over.html | BULGARIA IS TAKEN OVER | True | By Hanson W. Baldwin | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/earles-son-will-fly-for-navy.html | Earle's Son Will Fly for Navy | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/city-college-gains-draw-fights-on-even-terms-with-west-virginia.html | CITY COLLEGE GAINS DRAW; Fights on Even Terms With West Virginia -- Finger Is Star | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-soldiers-home-at-the-centurys-turn-out-at-the-soldiers-home-a.html | A Soldiers' Home at the Century's Turn; OUT AT THE SOLDIERS HOME: A Memory Book. By Elizabeth Corbett. With drawings by Edward Caswell. 266 pp. New York: D. Appleton Century Company. $2.50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/geographys-role-geography-in-human-destiny-by-roderick-peattie-with.html | Geography's Role; GEOGRAPHY IN HUMAN DESTINY. By Roderick Peattie. With maps and charts drawn by Arthur H. Robinson. 323 pp. New York: George W. Stewart. $3. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/weather-is-clearing-on-front-in-albania-resumption-of-battle.html | WEATHER IS CLEARING ON FRONT IN ALBANIA; Resumption of Battle Expected -- Greeks Are Confident | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/40-report-for-army-baseball.html | 40 Report for Army Baseball | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/naval-ways-the-fleet-today-by-kendall-banning-with-photographs-and.html | Naval Ways; THE FLEET TODAY. By Kendall Banning. With photographs and map. 346 pp. New York: Funk & Wagnalls Co. $2.50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/john-bur-dd-banker-on-coast-vice-president-of-los-angeles.html | JOHN BUR DD; BANKER ON COAST; Vice President of Los Angeles Institution Once Headed the National Budget Committee SUCCEEDED TAFT IN 1922 Former Executive of Street Railways Was a Director of Red Cross Chapter | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/raf-rains-blows-steadily-upon-foe-surprise-night-raid-on-calais.html | R.A.F. RAINS BLOWS STEADILY UPON FOE; Surprise Night Raid on Calais Follows an All-Day Sweep Against Invasion Ports THREE ALARMS IN LONDON Midlands City Being Blasted, Berlin Says, After Earlier British Bombing in Reich | True | By David Andersonspecial Cable To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/defense-daylight-saving.html | DEFENSE: Daylight Saving | True | CURTIS L. JONES, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/weston-croft.html | Weston -- Croft | True | Special to THE N7 YORK TXME. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/yale-turns-back-manhattan-4844-scoring-spree-by-cobb-at-the-close.html | YALE TURNS BACK MANHATTAN, 48-44; Scoring Spree by Cobb at the Close Carries Eli Five to Triumph at New Haven ZILL COLLECTS 15 POINTS Murphy Features Scoring for Jaspers -- Kravetz, Crist Threaten Victors | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/army-purchases-shoes-buys-1827000-pairs-14-above-total-in-bid.html | ARMY PURCHASES SHOES; Buys 1,827,000 Pairs, 14% Above Total in Bid Requests | True | Special to THE NEW YORK TIMES | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/canadian-government-sales.html | Canadian Government Sales | True | W.M. GLADISH. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dr-milton-s-ireland-atlantic-city-physician-aided-ati.html | DR. MILTON S. IRELAND; Atlantic City Physician Aided atI | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wagner-five-is-victor-conquers-new-britain-teachers-in-13th-triumph.html | WAGNER FIVE IS VICTOR; Conquers New Britain Teachers in 13th Triumph, 47 to 35 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/instructor-student-killed-in-air-crash-plane-from-niagara-falls.html | INSTRUCTOR, STUDENT KILLED IN AIR CRASH; Plane From Niagara Falls Dives to Earth on Training Flight | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ice-boat-race-is-postponed.html | Ice Boat Race Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-study-selection-introduced-at-hunter-twoyear-mathematics-plan.html | New Study Selection Introduced at Hunter; Two-Year Mathematics Plan May Now Be Chosen | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/records-square-dances-swing-your-partner-calls-turns-to-music-other.html | RECORDS: SQUARE DANCES; 'Swing Your Partner' Calls Turns to Music -- Other Recent Releases | True | By Howard Taubman | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/tax-list-up-2488355-fairfield-conn-increase-is-approved-by-board.html | TAX LIST UP $2,488,355; Fairfield, Conn., Increase Is Approved by Board | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/german.html | German | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/soviet-protests-us-mail-seizure-action-follows-postoffices.html | SOVIET PROTESTS U.S. MAIL SEIZURE; Action Follows Postoffice's Confiscation of 15 Tons of Foreign Propaganda | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/plow-clears-road-for-ambulance-north-wildwood-fisherman-injured-at.html | PLOW CLEARS ROAD FOR AMBULANCE; North Wildwood Fisherman, Injured at Sea Thursday, Taken to Hospital ILL WOMAN KEPT IN HOME Drivers Say Hazards Prevent Philadelphia Trip -- Two in Car 15 Hours Saved | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/speak-no-evil-by-mignon-g-eberhart-281-pp-new-york-random-house-2.html | SPEAK NO EVIL. By Mignon G. Eberhart. 281 pp. New York: Random House. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/training-plane-missing-many-hours-overdue-in-utah-on.html | TRAINING PLANE MISSING; Many Hours Overdue in Utah on California-Canada Flight | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/best-promotions-in-week-meyer-both-reports-ad-response-slightly.html | BEST PROMOTIONS IN WEEK; Meyer Both Reports Ad Response Slightly Improved | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sunspots-stop-shortwave-radio-disrupting-the-overseas-systems.html | Sunspots Stop Short-Wave Radio, Disrupting the Overseas Systems; Longer Waves Used to Ease Jam of Messages for Europe -- Transcontinental Services Cut -- Solar Energy Disturbs Magnetic Balance | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/festival-at-sarasota.html | FESTIVAL AT SARASOTA | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/yales-six-routs-harvard-by-8-to-2-registers-twice-in-opening-period.html | YALE'S SIX ROUTS HARVARD BY 8 TO 2; Registers Twice in Opening Period and Three Times in Each of Last Two LE BOUTILLIER PACES ELIS Wood and Meyer Also Star for Blue in Opening Game of Series at New Haven | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/chinese-learn-english-language-fast-under-new-yale-plan-at-middle.html | Chinese Learn English Language Fast Under New Yale Plan at Middle School; Reports to University Say Young Orientals Even Write Poetry Under Dual Teachers | True | Special to THE NEW YORK TIMES | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/concert-to-be-given-by-cultural-group-jewish-foundation-of-nyu-to.html | CONCERT TO BE GIVEN BY CULTURAL GROUP; Jewish Foundation of N.Y.U. to Sponsor Benefit March 15 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/seymour-to-speak-for-britain.html | Seymour to Speak for Britain | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/helsinki-rations-reduced.html | Helsinki Rations Reduced | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cold-and-hungry-paris-still-fights-despite-misery-city-opposes.html | COLD AND HUNGRY, PARIS STILL FIGHTS; Despite Misery, City Opposes Nazis With Derision and Passive Resistance DISEASE SPREADS RAPIDLY Parents of Freezing Children Besiege the Hospitals, but Germans Live in Comfort | True | Special Correspondence, THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/delaware-facing-rigid-sunday-ban-attorney-general-orders-blue-laws.html | DELAWARE FACING RIGID SUNDAY BAN; Attorney General Orders 'Blue Laws' Enforced Fully After House Rejects New Bill WOULD HALT STREET CARS Stores Must Close, Milk Deliveries Cease, He Says, but Compliance Is Doubted | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-phase-of-war-seen.html | New Phase of War Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/letters-from-germanoccupied-france-all-gaul-is-divided-letters-from.html | Letters From German-Occupied France; "ALL GAUL IS DIVIDED . . ." Letters from Occupied France. With foreword by Elizabeth Morrow. 94 pp. New York: The Greystone Press. $1. | True | K.W. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rossini-opera-is-heard-thomas-in-barber-of-seville-tristan-given-in.html | ROSSINI OPERA IS HEARD; Thomas in 'Barber of Seville' -- 'Tristan' Given in Evening | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/to-meet-in-capital-on-harvester-row-leaders-of-striking-union-and.html | TO MEET IN CAPITAL ON HARVESTER ROW; Leaders of Striking Union and Company Accept a Perkins Bid to Talk It Over C.I.O. WARNS THE POLICE Assert Other Chicago Plants Will Be Stopped if Escorts Are Given Picket Breakers | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lenten-service-for-children.html | Lenten Service for Children | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/interest-in-music-gains-at-princeton-fiveyear-report-reveals-rapid.html | Interest in Music Gains at Princeton; Five-Year Report Reveals Rapid Growth Despite Many Handicaps | True | Special to THE NEW YORK TIMES | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/spalding-switches-to-petrillo-union-guild-now-faces-musicians.html | Spalding Switches to Petrillo Union; Guild Now Faces Musicians' Boycott; SPALDING SWITCHES TO PETRILLO UNION | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/25000-for-track-employes.html | $25,000 for Track Employes | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/monticello.html | MONTICELLO | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/harriet-marsh-a-bride-philadelphia-girl-is-married-there-to-thomas.html | Harriet Marsh a Bride; Philadelphia Girl Is Married There To Thomas A. Craig | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/art-show-at-fieldston.html | Art Show at Fieldston | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/peters-of-loughlin-captures-shot-put-toss-of-44-feet-1-inch-takes.html | PETERS OF LOUGHLIN CAPTURES SHOT PUT; Toss of 44 Feet 1 Inch Takes City C.H.S.A.A. Laurels | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/florida-colonists-guests-at-parties-mrs-dorothy-leary-howard.html | Florida Colonists Guests at Parties; Mrs. Dorothy Leary, Howard Brokaws and Robert Morses Give Palm Beach Fetes | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/how-about-the-children.html | How About the Children? | True | ARTHUR EILENBERG | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/defense-begins-to-affect-our-economic-setup-first-rationing-of-war.html | DEFENSE BEGINS TO AFFECT OUR ECONOMIC SET-UP; First Rationing of War Materials May Presage Important Changes | True | By Turner Catledge | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dartmouth-skiers-lead-mcgill-in-canada-us-womens-team-trails.html | Dartmouth Skiers Lead McGill in Canada; U.S. Women's Team Trails Dominion Rivals; Dartmouth Skiers Lead McGill, But U.S. Women Trail in Canada | True | By Frank Elkinsspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/flower-ball-at-nassau.html | FLOWER BALL AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-nation.html | THE NATION | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/freedom-of-press-program-topic-boston-university-observance-of.html | Freedom of Press Program Topic; Boston University Observance Of Founders' Day to Cover Two Days | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/marked-influence-on-german-people-seen-should-democracies-make.html | Marked Influence on German People Seen Should Democracies Make Known What They Are Willing to Grant to All of Europe in Victory | True | HANS SCHMIDT. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miss-grace-u-knowi-ton.html | MISS GRACE u. KNOWI. TON | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/words-of-goodwill-uncle-sams-ethereal-artillery-expands-and-finds.html | WORDS OF GOOD-WILL; Uncle Sam's Ethereal Artillery Expands And Finds New Targets in Europe | True | By T.r. Kennedy Jr. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wellesley-policy-aids-many-towns-specific-services-are-given-in.html | Wellesley Policy Aids Many Towns; Specific Services Are Given in System Used in Training Students | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/stocks-of-crude-oil-increased-to-feb-22-835000barrel-rise-in-week.html | STOCKS OF CRUDE OIL INCREASED TO FEB. 22; 835,000-Barrel Rise in Week Puts Total at 261,783,000 | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sports-of-the-times-hard-hockey-and-hard-wheat.html | Sports of the Times; Hard Hockey and Hard Wheat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rare-books-survive-bombing.html | Rare Books Survive Bombing | True | North American Newspaper Alliance | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gain-by-united-drug-inc-79c-a-share-made-last-year-against-76c-in.html | GAIN BY UNITED DRUG, INC.; 79c a Share Made Last Year, Against 76c in 1939 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/will-visit-schools-league-of-voters-to-observe-health-services.html | Will Visit Schools; League of Voters to Observe Health Services | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/the-compleat-skier-the-compleat-skier.html | THE COMPLEAT SKI-ER; THE COMPLEAT SKI-ER | True | By Elizabeth R. Valentine | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/engineering-leads-among-freshmen-city-college-report-shows-business.html | Engineering Leads Among Freshmen; City College Report Shows Business Also High in Career Choices | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hull-gives-notice-freezing-of-bulgarias-credit-awaits-formal-news.html | HULL GIVES NOTICE; Freezing of Bulgaria's Credit Awaits Formal News of Occupation AMOUNT BELIEVED SMALL Washington Seeks to Improve Soviet Relations as Stand of Moscow Looms Large HULL GIVES NOTICE ON SOFIA'S CREDITS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/purim-scrolls-on-exhibition.html | Purim Scrolls on Exhibition | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/war-traffic-fails-to-congest-port-survey-shows-no-such-freight.html | WAR TRAFFIC FAILS TO CONGEST PORT; Survey Shows No Such Freight Tie-Ups as Occurred in Last World Conflict COORDINATING UNITS BUSY British Spokesman Denies That Cargoes Are Piling Up Here For Lack of Ships | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/no-carolina-keeps-title-wins-southern-conference-swim-honors-with.html | NO. CAROLINA KEEPS TITLE; Wins Southern Conference Swim Honors With 62 Points | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/for-bigger-and-better-snow-storms-on-other-topics-in-the-drama-news.html | For Bigger and Better Snow Storms -- On Other Topics in the Drama News; Snow, Beautiful Snow | True | RAYMOND GREENLEAF | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miss-jane-m-byrket-married.html | Miss Jane M. Byrket Married | True | Specls. 1 to z' YORK TB | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/federation-to-give-2-pioneer-medals-new-jersey-women-will-be.html | Federation to Give 2 Pioneer Medals; New Jersey Women Will Be Honored at 8th District Meeting in Belleville | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/britain-faces-threat-of-the-small-uboat-hitler-has-potentially.html | BRITAIN FACES THREAT OF THE SMALL U-BOAT; Hitler Has Potentially Tougher Fleet To Operate From French Ports -- The Corvettes a Chief Defense Arm | True | By Robert P. Postwireless To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/to-discuss-war-financing.html | To Discuss War Financing | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/one-view-of-the-expandinc-war.html | ONE VIEW OF THE EXPANDINC WAR | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/city-health-board-to-mark-75th-year-la-guardia-rice-and-six.html | CITY HEALTH BOARD TO MARK 75TH YEAR; La Guardia, Rice and Six Ex-Commissioners to Take Part in Ceremonies Wednesday AGENCY HAD TWO BUREAUS Now Has 11 and Personnel of 2,700 -- Ten-Year Civic Fight Preceded Establishment | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miss-pinckneys-historical-novel-a-new-tale-by-the-author-of-the.html | Miss Pinckney's Historical Novel -- A New Tale by the Author of "The Heart Is a Lonely Hunter"; HILTON HEAD. By Jozcphi!..e: Pin.c.kney. 524 pp. New York: Farrar & Rinehart, Inc. $2.75. | True | MARGARET WALLACE. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/terry-sees-giants-bidding-for-first-division-jurges-comeback-clears.html | Terry Sees Giants Bidding for First Division; JURGES COMEBACK CLEARS PROSPECT Continued Recovery of Star Shortstop Would Solve One of Giants' Main Problems MANY SHIFTS ON TEAM Infield and Outfield Changes and Worth of Mound Staff Still to Be Tested | True | By Raymond J. Kellysports Editor, The New York Times | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lamme-medal-awarded-dr-ca-adams-to-receive-honor-of-electrical.html | LAMME MEDAL AWARDED; Dr. C.A. Adams to Receive Honor of Electrical Engineers | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/for-refugee-service-mrs-roosevelt-will-speak-at-meeting-tuesday.html | For Refugee Service; Mrs. Roosevelt Will Speak at Meeting Tuesday | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nurse-licensing-extended-in-bill-measure-up-to-state-senate.html | Nurse Licensing Extended in Bill; Measure Up to State Senate Supported by Medical and Nursing Groups | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/kennedy-dog-wins-at-detroit-show-ch-tyrone-farm-mollie-oday-is.html | KENNEDY DOG WINS AT DETROIT SHOW; Ch. Tyrone Farm Mollie O'Day Is Chosen as Best Among the Irish Setters | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/citys-draft-quota-in-6th-call-is-7840-requisition-effective.html | CITY'S DRAFT QUOTA IN 6TH CALL IS 7,840; Requisition Effective Tomorrow and Ending March 14 Is the Largest Made to Date 603 NEGROES INCLUDED Needs of Local Boards and Induction Dates Listed for Guidance of Registrants | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/colleges-to-mark-jesuits-400-years-exstudents-will-attend-communion.html | COLLEGES TO MARK JESUITS' 400 YEARS; Ex-Students Will Attend Communion Events in 300 Cities on March 23 | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nazis-find-danes-nation-of-icicles-resistance-to-invaders-said-to.html | NAZIS FIND DANES 'NATION OF ICICLES'; Resistance to Invaders Said to Take Form of Ignoring Their Existence HOMES SHUT TO GERMANS Soldiers of Occupying Force Said to Prefer Dangers of Poland or Norway | True | Wireless to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/changes-aid-payers-of-state-income-tax-oath-before-a-notary-public.html | Changes Aid Payers of State Income Tax; Oath Before a Notary Public Is Obviated | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/jones-cites-gains-by-railroads-in-40-secretary-of-commerce-says.html | JONES CITES GAINS BY RAILROADS IN '40; Secretary of Commerce Says Industrial Expansion Lifted Traffic and Revenues PROFITS 20% OF '29 TOTAL Operating Income Was Highest Since 1930 and 7.5% More Than the Year Before | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gordon-is-adamant-in-yankee-holdout-infielder-visits-camp-but-he.html | GORDON IS ADAMANT IN YANKEE HOLDOUT; Infielder Visits Camp, but He and Barrow Fail to Agree on Pay Over Phone GORDON IS ADAMANT IN YANKEE HOLDOUT | True | By James P. Dawsonspecial To the New York Times. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/michael-d-fritz.html | MICHAEL D. FRITZ | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/holding-up-the-works.html | "HOLDING UP THE WORKS" | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/l-wetherill-66-attorney-is-dead-philadelphian-is-stricken-here.html | . L. WETHERILL, 66, ATTORNEY, IS DEAD; Philadelphian Is Stricken Here After Seeing Son Graduated at Naval Reserve School VETERAN OF SPANISH WAR Secretary of the Free Quakers Society, U. of P. Alumnus, Served in the Cavalry | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/long-runs.html | Long Runs | True | E.J. BLUNKALL | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/oscar-lindner.html | OSCAR LINDNER | True | Special to T{z NEW YORK TT.xra. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/in-south-africa-the-dark-gods-by-sarak-gertrude-milli-296-pp-new.html | In South Africa; THE DARK GODS. By Sarak Gertrude Milli. 296 pp- New York: Haper Brothers. $2.50. | True | DRAKE DE KAY. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/detroit-worries-about-boomers-housing-and-health-problems-arise.html | DETROIT WORRIES ABOUT 'BOOMERS'; Housing and Health Problems Arise From Rapid Influx of Workers' Families | True | By Frank B. Woodford | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/germany-on-the-march.html | GERMANY ON THE MARCH | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/local-shows.html | LOCAL SHOWS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/seize-1000-in-holdup-3-thugs-threaten-customers-rifle-liquor-store.html | SEIZE $1,000 IN HOLD-UP; 3 Thugs Threaten Customers -- Rifle Liquor Store Tills | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/manila-electric-bond-tenders.html | Manila Electric Bond Tenders | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/a-mans-failure-as-for-me-and-my-house-by-sinclair-ross-296-pp-new.html | A Man's Failure; AS FOR ME AND MY HOUSE. By Sinclair Ross. 296 pp. New York: Reynal & Hitchcock. $2.50. | True | MARIANNE HAUSER. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/head-mercersburg-yearbook.html | Head Mercersburg Yearbook | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/saga-of-pepe-le-moko.html | SAGA OF 'PEPE LE MOKO' | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/raids-reported-by-nazis.html | Raids Reported by Nazis | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/war-and-the-home-if-war-comes-to-the-american-home-by-s-f-porter.html | War and the Home; IF WAR COMES TO THE AMERICAN HOME. By S. F. Porter. With introduction by Harry Scherman. 304 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/nancy-watson-wed-in-miami.html | Nancy Watson Wed in Miami | True | Special to T Iw Yo Tns. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ram-athletes-win-fordham-shows-way-in-ic-4a-meet-pitt-nyu-tie-for.html | RAM ATHLETES WIN; Fordham Shows Way in I.C. 4-A. Meet -- Pitt, N.Y.U. Tie for Second M'MITCHELL CLIPS MARK Easily Annexas Mile in 4:12 -- World Shot-Put Record by Blozis -- Campbell First DURING THE INTERCOLLEGIATE TRACK AND FIELD CHAMPIONSHIP GAMES AT THE GARDEN FORDHAM ANNEXES TRACK MEET TITLE | True | By Arthur Daley | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/reno-and-the-country-around-it-reno-by-max-miller-267-pp-new-york.html | Reno and the Country Around It; RENO. By Max Miller. 267 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hospital-reopens-after-renovation-isaacs-praises-the-west-side.html | HOSPITAL REOPENS AFTER RENOVATION; Isaacs Praises the West Side Dispensary for Aiding All Races and Creeds NEW LABORATORY IS BUILT Dr. Donnet Says Institution Hopes to Increase Capacity From 30 to 150 Beds | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/hails-boy-scout-ideals-earl-of-athlone-says-they-are-needed-to.html | HAILS BOY SCOUT IDEALS; Earl of Athlone Says They Are Needed to Bring Peace | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mary-s-pynchon-wed-in-greenwich-becomes-bride-of-william-p-jenkins.html | Mary S. Pynchon Wed in Greenwich; Becomes Bride of William P. Jenkins in the Round Hill Community Church | True | Special to TH NW NOR Tins. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/macys-promotes-miss-gneiser.html | Macy's Promotes Miss Gneiser | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/uboats-in-atlantic-believed-quadrupled-london-source-makes-estimate.html | U-BOATS IN ATLANTIC BELIEVED QUADRUPLED; London Source Makes Estimate -- Nazis Claim Big Month's Toll | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/labor-department-gives-hat-advice-issues-bulletin-on-problems-of.html | LABOR DEPARTMENT GIVES HAT ADVICE; Issues Bulletin on Problems of Employer and Employe in Millinery Business | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/manning-blesses-ship-at-launching-bishop-prays-rio-de-la-plata-will.html | MANNING BLESSES SHIP AT LAUNCHING; Bishop Prays Rio de la Plata Will Be Ambassador of Good-Will to Latin America CEREMONY IS BROADCAST Wife of Envoy From Argentina Sponsors Third of Vessels Built at Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/navy-boss.html | NAVY BOSS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/books-and-authors.html | Books and Authors | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/at-an-army-post-reflections-in-a-golden-eye-by-oarzon-mcgullers-183.html | At an Army Post; REFLECTIONS IN A GOLDEN EYE. By Oarzon McGullers. 183 pp. Boston: Houghton Mifflin Gompany. $2. | True | FRED T. MARSH. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/josephine-d-coe-engaged.html | Josephine D. Coe Engaged | True | Special to TH NW YORK TI,tES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/death-at-the-dog-by-joanna-cannan-272-pp-new-york-reynal-hitchcock.html | DEATH AT THE DOG. By Joanna Cannan. 272 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/welsh-defenses-much-improved.html | Welsh Defenses Much Improved | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/laboratory-show-listed-columbia-engineering-school-invites-public.html | LABORATORY SHOW LISTED; Columbia Engineering School Invites Public to Exhibition | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/johnstown-flood-poems.html | Johnstown Flood Poems | True | NATHAN D. SHAPPEE. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/city-pushes-plans-for-new-hospital-cancer-building-too-be-named-for.html | CITY PUSHES PLANS FOR NEW HOSPITAL; Cancer Building, too Be Named for Florence Nightingale, May Be Ready Next Year | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/set-for-invasion-at-fairfield-conn-whole-town-is-organized-for.html | SET FOR INVASION AT FAIRFIELD, CONN.; Whole Town Is Organized for Rehearsal to Test Its Preparedness Setup RED CROSS HEADS PLANS First Aid Stations, Mobile Soup Kitchens, Emergency Hospital Organized | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mr-kelly-or-pal-joey-portrait-of-a-dancer-from-pennsylvania-to-the.html | MR. KELLY, OR PAL JOEY; Portrait of a Dancer, From Pennsylvania To the Barrymore Theatre | True | By Robert van Gelder | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/kelloggdavis.html | KelloggDavis | True | Special to THE NKW 'YOR: TdES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/cornell-rallies-to-conquer-princeton-in-eastern-basketball-league.html | Cornell Rallies to Conquer Princeton in Eastern Basketball League Contest; NINE POINTS IN ROW DOWN TIGERS, 33-27 Trailing by 23-20 in Closing Stages, Cornell Spurts to Turn Back Princeton FOULS HELP SETTLE ISSUE Carmichael Wastes 10 Points for Invaders, Who Lead at Half in Ithaca, 17-16 | True | Special to THE NEW YORK TIMES | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/war-aid-group-enlarged.html | War Aid Group Enlarged | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/luncheon-dishes-for-lenten-days.html | LUNCHEON DISHES FOR LENTEN DAYS | True | By Kiley Taylor | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/manhattans-industrial-engineers-preparing-a-plant-layout.html | MANHATTAN'S INDUSTRIAL ENGINEERS PREPARING A PLANT LAYOUT | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/labor-scouting-assailed-knudsen-criticizes-employers-for-causing.html | LABOR SCOUTING ASSAILED; Knudsen Criticizes Employers for Causing Undue Migration | True | Special to THE NEW YORK TIMES. | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/princeton-mermen-topple-dartmouth-take-league-swim-by-3936.html | PRINCETON MERMEN TOPPLE DARTMOUTH; Take League Swim by 39-36 -- Pentagonal Fencing Meet Won by Harvard | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/italians-to-mourn-death-of-alfonso-threeday-period-is-orderedtroops.html | ITALIANS TO MOURN DEATH OF ALFONSO; Three-Day Period Is Ordered--Troops to Be at Funeral | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/changes-in-roles-at-ballet.html | Changes in Roles at Ballet | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rejects-lease-petition-sec-says-it-lacks-voiding-power-on-ugi-point.html | REJECTS LEASE PETITION; SEC Says It Lacks Voiding Power on U.G.I. Point | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/americas-warned-on-postwar-role-nelson-rockefeller-declares-new.html | AMERICAS WARNED ON POST-WAR ROLE; Nelson Rockefeller Declares New World Will Lead in Building Stable Order ASKS HEMISPHERIC UNITY Pan American Union Director Speaks at Dinner Ending School of Air Session | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/concert-in-capital-today-grace-castagnetta-to-be-soloist-with-the.html | CONCERT IN CAPITAL TODAY; Grace Castagnetta to Be Soloist With the National Symphony | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/discovery-of-the-amazon-by-orellana-four-centuries-ago-will-be.html | Discovery of the Amazon by Orellana Four Centuries Ago Will Be Commemorated | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/wingo-excatcher-of-cincinnati-dies-caught-3-world-series-games-in.html | WINGO, EX-CATCHER OF CINCINNATI, DIES; Caught 3 World Series Games in 1919 -- With Club 10 Years | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/george-w-baxter.html | GEORGE W. BAXTER | True | Special to THn Nmw YoHx TIMXS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/president-confers-with-4-of-cabinet-bids-hull-morgenthau-stimson.html | PRESIDENT CONFERS WITH 4 OF CABINET; Bids Hull, Morgenthau, Stimson and Knox Aide to White House for Secret Talk OPM STRESSES TOOLS NEED Call is Issued for Sale of Idle Implements to Manufacturers Working on Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/relief-is-outlined-for-excess-profits-measure-in-congress-designed.html | RELIEF IS OUTLINED FOR EXCESS PROFITS; Measure in Congress Designed to Cut Hardships Under Tax Act of 1940 SOME BASIC CHANGES SEEN Provisions in the Proposed Amendment and Their Operation Discussed RELIEF IS OUTLINED FOR EXCESS PROFITS | True | By Godfrey N. Nelson | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mounting-taxation-burden-seen-as-obstacle-to-powerrate-cut-revenue.html | Mounting Taxation Burden Seen As Obstacle to Power-Rate Cut; Revenue Rise Countered by Higher Imposts and Operating Costs -- Investors in Utility Securities and Customers Feel Pinch TAX RISE SEEN BAR TO POWER RATE CUT | True | By Thomas P. Swift | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/output-ceiling-held-near-fenner-beane-sees-bottlenecks-curbing.html | OUTPUT CEILING HELD NEAR; Fenner & Beane Sees Bottlenecks Curbing Further Growth | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/to-hear-mrs-simkhovitch.html | To Hear Mrs. Simkhovitch | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/deerfield-crushes-loomis.html | Deerfield Crushes Loomis | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/british-mansion-turned-into-lyingin-hospital.html | BRITISH MANSION TURNED INTO LYING-IN HOSPITAL | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/collins-in-puerto-rico-command.html | Collins in Puerto Rico Command | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/indians-future-is-institute-topic-discussions-dances-and-films-are.html | Indians' Future Is Institute Topic; Discussions, Dances and Films Are Scheduled at Modern Museum -- Sales Here | True | By Thomas C. Linn | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/amsterdam-fined-for-nazi-clashes-penalty-of-15000000-guilders.html | AMSTERDAM FINED FOR NAZI CLASHES; Penalty of 15,000,000 Guilders Imposed by Germans for Netherland Disorders AID TO JEWS HELD CAUSE Wide Utility Strikes Reported as Protest on Measures Against a Minority | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-manhattan-award-college-to-give-cardinal-hayes-prizes-for.html | NEW MANHATTAN AWARD; College to Give Cardinal Hayes Prizes for Welfare Activity | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/catholic-women-will-aid-trainees-committees-to-help-entertain-young.html | CATHOLIC WOMEN WILL AID TRAINEES; Committees to Help Entertain Young Men in Army Camps | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/great-offensive-ahead-says-bevin-in-message-to-afl-he-tells-of.html | 'GREAT OFFENSIVE' AHEAD, SAYS BEVIN; In Message to A.F.L. He Tells of British Plans to Cause 'Destruction' of Hitler 'FREEDOM OF SOUL' IS AIM He Hails Aid, Backed by 'Will of American Labor,' as Vital, Heartening Influence | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/orange-dance-groups-meet.html | Orange Dance Groups Meet | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/events-of-interest-in-shipping-world-alcoa-line-expects-to-have-25.html | EVENTS OF INTEREST IN SHIPPING WORLD; Alcoa Line Expects to Have 25 Craft in Operation on Completion of Program NEW CARGO SHIP IS HERE Mormacmoon in Harbor After Completion of Voyage to South America | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/lindley-services-tomorrow.html | Lindley Services Tomorrow | True | Special to T YOR: TS. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/many-causes-for-defense-strikes-machinery-to-settle-them-by.html | MANY CAUSES FOR DEFENSE STRIKES; Machinery to Settle Them by Mediation Appears Probable C.I.O. ORGANIZER | True | By Louis Stark | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dividend-by-eaglepicher-lead.html | Dividend by Eagle-Picher Lead | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/apaches-under-nazi-rule.html | APACHES UNDER NAZI RULE | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/eastern-bankers-turn-to-nebraska-increased-interest-shown-in.html | EASTERN BANKERS TURN TO NEBRASKA; Increased Interest Shown in Financing of Power Units Under State Agency BOND ISSUANCE EXPANDING Procedure of Public Body Said to Expedite Solution of Ownership Problems EASTERN BANKERS TURN TO NEBRASKA | True | By Howard W. Calkins | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/new-things-in-the-city-shops-spring-clothes-for-the-young-bright.html | New Things in the City Shops: Spring Clothes for the Young, Bright Dresses and Ensembles, Some With Novel Trim, Offered in Knit and Tailored Fabrics | True | By Charlotte Hughes | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/anne-s-cairns.html | ANNE S. CAIRNS | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miami-boat-races-put-off.html | Miami Boat Races Put Off | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/kerosene-explosion-kills-4.html | Kerosene Explosion Kills 4 | True | | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fighting-for-britain-opposed-by-students.html | Fighting for Britain Opposed by Students | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/reporters-commendation.html | REPORTERS: Commendation | True | EDITH MESHENBERG, | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/rations-in-britain-for-services-cut-slight-reductions-for-meat.html | RATIONS IN BRITAIN FOR SERVICES CUT; Slight Reductions for Meat, Sugar and Tea Announced by Lord Woolton MOVE FOLLOWS CRITICISM Food Minister Acts to Place Forces in Line With Quotas for Civilian Population | True | Special Cable to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/free-french-report-fight.html | "Free French" Report Fight | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/mussolinis-course-history-held-to-controvert-apologists-here.html | Mussolini's Course; History Held to Controvert Apologists Here | True | WALTER LITTLEFIELD. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/here-and-there.html | HERE AND THERE | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/dies-summons-peace-unit-he-demands-records-of-mobilization-group-in.html | DIES SUMMONS PEACE UNIT; He Demands Records of Mobilization Group in Washington | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/coast-moves-to-ban-hameggs-variation-stamppasting-project-asserts.html | COAST MOVES TO BAN 'HAM-EGGS' VARIATION; Stamp-Pasting Project Asserts It Acts Under Federal Laws | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/miss-loebenberg-to-wed-pembroke-alumna-will-be-bride-of-arthur-b.html | Miss Loebenberg to Wed; Pembroke Alumna Will Be Bride Of Arthur B. Freedman | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/sports-at-jamaica.html | SPORTS AT JAMAICA | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/war-of-ideologies-liberty-or-barbarism-briton-tells-womens-press.html | 'WAR OF IDEOLOGIES; Liberty or Barbarism, Briton Tells Women's Press Club | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/paraguay-and-united-states.html | Paraguay and United States | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/big-raids-on-berlin-says-nazi-heavy-bombers-reported-in-night.html | BIG RAIDS ON, BERLIN SAYS; Nazi Heavy Bombers Reported in Night Attack on Midlands City | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/thomas-mlelland.html | THOMAS M'LELLAND | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/fetes-for-vermont-state-150-years-old-this-tuesday-plans-many.html | FETES FOR VERMONT; State, 150 Years Old This Tuesday, Plans Many Folk-Plays, Pageants, Dramas VERMONT PLANS YEAR OF FETES | True | By Rowena H. Morse | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/given-job-as-healthy-falls-dead.html | Given Job as Healthy, Falls Dead | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/gardening-aids-of-a-new-sort-devices-to-support-vines-or-to-cut.html | Gardening Aids Of a New Sort; Devices to Support Vines or to Cut Flowers Beyond One's Reach | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/refrigerator-rise-fails-to-slow-consumer-buying.html | Refrigerator Rise Fails To Slow Consumer Buying | True |  | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/bartfield-stops-torres-records-eightround-knockout-in-ridgewood.html | BARTFIELD STOPS TORRES; Records Eight-Round Knockout in Ridgewood Grove Bout | True |  | C1B 487871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/ortizs-doctor-defies-senate.html | Ortiz's Doctor Defies Senate | True | | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 487871 |
| 1941-03-02 | 1941-03-02 | https://www.nytimes.com/1941/03/02/archives/i-bishop-james-brown-dies-of-auto-injuries-leader-in-the-african.html | I BISHOP JAMES BROWN ! DIES OF AUTO INJURIES; Leader in the African Methodist Episcopal Zion Church Was 68 | True | | C1B 487871 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/a-much-bigger-surprise.html | A Much Bigger Surprise | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/abc-of-city-finances.html | ABC OF CITY FINANCES | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/vichy-coordinates-economic-services-moving-to-speed-german.html | Vichy Coordinates Economic Services, Moving to Speed German Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/sports-of-the-times-letters-on-riding-walking-and-waiting-around.html | Sports of the Times; Letters on Riding, Walking and Waiting Around | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/farm-bureau-asks-slash-in-agencies-oneal-assails-waste-extravagance.html | FARM BUREAU ASKS SLASH IN AGENCIES; O'Neal Assails 'Waste, Extravagance and Confusion' in Government Set-Up FOR NON-PARTISAN BOARD Federation Head Says $99,293,429 Costs for Administration Cut Farmer Benefits | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/sandak-reif.html | Sandak -- Reif | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/economists-in-britain-regret-index-blackout.html | Economists in Britain Regret Index 'Black-Out' | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/zimbalist-iturbi-join-petrillo-unit-union-attorney-sees-test-on.html | ZIMBALIST, ITURBI JOIN PETRILLO UNIT; Union Attorney Sees Test on Ultimatum to the Virtuosos Deferred Indefinitely GUILD TO MEET TOMORROW Awaits Developments of Miss Swarthout's Recital Tonight With A.G.M.A. Accompanist | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/perus-first-lady-in-salvador.html | Peru's First Lady in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british-raid-italian-bases.html | British Raid Italian Bases | True | Wireless to THE NEW YORK TIMES | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/2-philadelphians-die-in-crash.html | 2 Philadelphians Die in Crash | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/steel-encouraged-by-capacity-survey-dunn-report-on-defense-british.html | STEEL ENCOURAGED BY CAPACITY SURVEY; Dunn Report on Defense, British and Commercial Output Held Vindication ORDERS CONTINUE STRONG Plans Are Made to Offset Any Tightness in Pig Iron -- Scrap Is Still Nominal STEEL ENCOURAGED BY OUTPUT SURVEY | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/fifteen-gunners-compete.html | Fifteen Gunners Compete | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rickenbacker-better-improvement-noted-in-condition-of-air-crash.html | RICKENBACKER BETTER; Improvement Noted in Condition of Air Crash Victim | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/william-p-tz-53-yonkers-ar____chitect-i-designer-of-many-of-tallest.html | WILLIAM P. TZ, 53, YONKERS. A,R___CHITECT I; Designer of Many of Tallest Buildings There, a Former Railroad Inspector, Dies | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/orioles-topple-the-rovers-twice-win-eastern-league-games-51-65-halt.html | Orioles Topple the Rovers Twice; Win Eastern League Games, 5-1, 6-5; Halt Red Shirts in Garden and Then Annex Baltimore Battle -- Manhattan Arrows Set Back Sands Point, 4-2 | True | By William J. Briordy. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/boston-six-downs-black-hawks-43-bruins-win-before-17569-at-chicago.html | BOSTON SIX DOWNS BLACK HAWKS, 4-3; Bruins Win Before 17,569 at Chicago and Tie Leafs for League Lead | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british-relief-gets-1050000-in-month-society-reports-best-period.html | BRITISH RELIEF GETS $1,050,000 IN MONTH; Society Reports Best Period - - 'Bundles' Sends $75,500 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rowes-dinghy-in-front-takes-honors-in-manhasset-bay-series-seymour.html | ROWE'S DINGHY IN FRONT; Takes Honors in Manhasset Bay Series -- Seymour Second | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/police-get-teller-after-19year-hunt-jersey-man-is-alleged-to-have.html | POLICE GET TELLER AFTER 19-YEAR HUNT; Jersey Man Is Alleged to Have Stolen $42,500 From Bank | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/yacht-race-to-moseley.html | Yacht Race to Moseley | True | Tropical Radio to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nazis-reviewed-by-grazian1-troops-in-libya-pledge-fight-for-joint.html | NAZIS REVIEWED BY GRAZIAN1; Troops in Libya Pledge Fight for Joint German-Italian Victory | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dewey-backs-baldwin-cites-republicans-stand-for-all-aid-to-the.html | DEWEY BACKS BALDWIN; Cites Republican's Stand for All Aid to the British | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/defense-financing-analyzed-by-bank-the-national-city-cites-three.html | DEFENSE FINANCING ANALYZED BY BANK; The National City Cites Three Basic Factors Already Passed by Congress NEW TAXES ARE DUE NEXT Excess-Profit Levies' Relief Move Noted -- Non-Defense Economies Urged | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/william-c-cheney-silk-firm-director-was-head-of-connecticut-prison.html | WILLIAM C. CHENEY; Silk Firm Director Was Head of Connecticut Prison Board | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/miss-ouwerkerk-fiancee-nursing-school-graduate-to-be-bride-of-dr-c.html | MISS OUWERKERK FIANCEE; Nursing School Graduate to Be Bride of Dr. C. F. Chandler | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/malta-is-raided-by-nazis.html | Malta Is Raided by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/corn-market-up-ruled-by-wheat-weeks-trade-broader-in-chicago-but.html | CORN MARKET UP, RULED BY WHEAT; Week's Trade Broader in Chicago, but Business Is Largely of Professional Nature LESS HEDGING THAN USUAL Cash Handlers Influenced by Rapid Price Changes When Moderate Sales Occur | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bridge-aids-war-relief-london-hospital-to-be-assisted-by-party-in.html | BRIDGE AIDS WAR RELIEF; London Hospital to Be Assisted by Party in Orange Today | True | Special to THS NZ' YORK TIzS. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/to-protest-ascap-decree-broadcasters-and-producers-to-file.html | TO PROTEST ASCAP DECREE; Broadcasters and Producers to File Objections Today | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/theodore-d-buhls-palm-beach-hosts-entertain-with-cocktail-party-at.html | THEODORE D. BUHLS PALM BEACH HOSTS; Entertain With Cocktail Party at New Residence for the John Ringling Norths ERIC LODERS GIVE DINNER Myron Taylors Hold Luncheon at Villa -- Mrs. Catherine M. Legget Have Guests | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/afl-bids-us-plan-now-for-normalcy-says-we-should-act-at-once-to.html | A.F.L. BIDS US PLAN NOW FOR NORMALCY; Says We Should Act at Once to Avert Post-War Collapse and Mass Unemployment | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/the-financial-week-a-week-of-slow-recovery-not-influenced-by-war.html | THE FINANCIAL WEEK; A Week of Slow Recovery, Not Influenced by War News -- Steel Output Hampered by Strikes | True | By Alexander D. Noyes | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/imiss-ruth-oneill-to-become-a-bride-student-at-rosemont-college.html | iMISS RUTH O'NEILL TO BECOME A BRIDE; Student at Rosemont College Fiancee of Morgan K. McGuire | True | Special to TH NZW NOX TXi | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/queens-sites-sold-for-factory-units-syndicate-buys-tracts-at.html | QUEENS SITES SOLD FOR FACTORY UNITS; Syndicate Buys Tracts at College Point Near the Edo Aircraft Plant LOTS BOUGHT FOR HOMES Land in Belle Harbor and Hempstead to Be Used for Small Dwellings | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/1600000-war-savers-in-canada.html | 1,600,000 War Savers in Canada | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/secretary-of-us-officer-is-arrested-in-bucharest.html | Secretary of U.S. Officer Is Arrested in Bucharest | True | By the United Press. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/entire-domination-feared.html | Entire Domination Feared | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/miss-mary-field-gives-luncheon.html | Miss Mary Field Gives Luncheon | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/gloves-finals-tonight-crowd-of-20000-expected-to-see-18-bouts-at.html | GLOVES FINALS TONIGHT; Crowd of 20,000 Expected to See 18 Bouts at Garden | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/epee-crown-to-tauber-nyu-fencer-wins-alleastern-intermediate.html | EPEE CROWN TO TAUBER; N.Y.U. Fencer Wins All-Eastern Intermediate Laurels | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/stanlaws-eddy.html | Stanlaws -- Eddy | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/meeting-draws-horses-of-many-big-stables-records-set-at-hialeah-big.html | Meeting Draws Horses of Many Big Stables -- Records Set at Hialeah -- Big Pebble to Race at Havre de Grace | True | By Raymond J. Kellysports Editor, The New York Times | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/combined-chinese-relief.html | COMBINED CHINESE RELIEF | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/currie-flying-back-to-us.html | Currie Flying Back to U.S. | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/styles-of-50-years-seen-in-montclair-from-hoops-to-hobbles-opens-at.html | STYLES OF 50 YEARS SEEN IN MONTCLAIR; 'From Hoops to Hobbles' Opens at Art Museum -- Many in Costume Attend Event 'PARLOR OF 1883' IS A HIT Development of Furnishings and Costume Design, 1860-1910, Purpose of Exhibition | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/free-french-take-libyan-kufra-oasis-1000-italian-troops-captured-as.html | 'FREE FRENCH' TAKE LIBYAN KUFRA OASIS; 1,000 Italian Troops Captured as Siege Ends -- British in Eritrea Push Forward SEIZE PASS NEAR CHEREN Advance on Gondar, Ethiopia, Resumed -- Fascist Attack Is Repulsed by Natives | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/columbia-to-show-art-of-workman-wall-washers-cartoons-and-paintings.html | COLUMBIA TO SHOW ART OF WORKMAN; Wall Washer's Cartoons and Paintings to Be Exhibited With Those of Professors A GAME STARTED IT University Employe's Fellow Workers Won and Would-Be Painter Began New Career | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nye-no-war-plea-cheered-detroit-crowd-shouts-impeach-the-president.html | NYE 'NO WAR' PLEA CHEERED; Detroit Crowd Shouts 'Impeach the President' | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/goes-straight-2-days-youths-relapse-into-crime-is-puzzling-to-court.html | 'GOES STRAIGHT' 2 DAYS; Youth's Relapse Into Crime Is Puzzling to Court | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/state-highways.html | STATE HIGHWAYS | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/good-news-yawl-is-first-at-havana-finishes-yachting-race-from-st.html | GOOD NEWS, YAWL, IS FIRST AT HAVANA; Finishes Yachting Race From St. Petersburg -- Gulf Stream Less Than 2 Minutes Back WINDIGO IS THIRD AT GOAL Winning Craft Fails by 13 Minutes to Break Record on 284-Mile Journey | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/philharmonic-plays-2-new-compositions-overture-by-van-vactor-and-a.html | PHILHARMONIC PLAYS 2 NEW COMPOSITIONS; Overture by van Vactor and a Miaskovsky Concerto Given | True | O.D. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/described-as-acceptance-vichy-surrenders-to-tokyo-demands.html | Described as "Acceptance"; VICHY SURRENDERS TO TOKYO DEMANDS | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/troop-train-blownup-chinese-report-killing-of-400-japanese-with.html | TROOP TRAIN BLOWN-UP; Chinese Report Killing of 400 Japanese With Land Mines | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/commodity-level-hardens-in-britain-the-economists-index-went-up-to.html | COMMODITY LEVEL HARDENS IN BRITAIN; The Economist's Index Went Up to 103 on Feb. 18, Against 102.5 a Fortnight Before | True | By Fernand MaroniSpecial Cable To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/lieut-col-louis-l-tafel.html | LIEUT. COL. LOUIS L. TAFEL | True | Special to THE NEW YORE TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/regent-may-see-hitler.html | Regent May See Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dr-edward-i-clemens.html | DR. EDWARD I-. CLEMENS | True | Special to TNW YORK Tings. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/jewels-trip-washington-win-in-league-basketball-4442-celtics-on-top.html | JEWELS TRIP WASHINGTON; Win in League Basketball, 44-42 -- Celtics on Top, 37-32 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bantings-body-returned-funeral-will-be-held-tomorrow-at-toronto.html | BANTING'S BODY RETURNED; Funeral Will Be Held Tomorrow at Toronto University | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/urges-soul-surgery-dr-seagle-recommends-it-for-pride-selfglory.html | URGES SOUL SURGERY; Dr. Seagle Recommends It for Pride, Self-Glory, Hypocrisy | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/masaryk-honored-at-special-service-father-of-the-czechoslovak.html | MASARYK HONORED AT SPECIAL SERVICE; 'Father' of the Czecho-Slovak Republic Lauded as Symbol of Freedom, Tolerance HUDEC PAYS A TRIBUTE Consul General Says Ideals of Leader Will Triumph -- Rector Prays for Czech Deliverance | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/cox-leads-class-b-in-dinghy-regatta-scores-144-points-in-eight.html | COX LEADS CLASS B IN DINGHY REGATTA; Scores 144 Points in Eight Races -- Campbell, Dodge Tie in X Division | True | Special to THE NEW YORK TIMES | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/labor-stronghold-acclaims-petain-reception-in-saintetienne-is.html | LABOR STRONGHOLD ACCLAIMS PETAIN; Reception in Saint-Etienne Is Viewed as Endorsement of Policies by Workers HE TELLS OF SOCIAL LAWS Marshal Indicates Corporative Set-up -- Bishop Likens Visit to That of Charles VII | True | By G.h. Archambaultwireless To the New York Times | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/62-orphans-march-from-fire.html | 62 Orphans March From Fire | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/country-club-rink-wins-beats-hamilton-thistles-to-take-stockton.html | COUNTRY CLUB RINK WINS; Beats Hamilton Thistles to Take Stockton Bonspiel Trophy | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/outlines-palestine-role-head-of-war-supply-board-hits-at-powers-of.html | OUTLINES PALESTINE ROLE; Head of War Supply Board Hits at 'Powers of Evil' | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/jelliffe-library-given-to-institute-neuropsychiatric-hartford-will.html | JELLIFFE LIBRARY GIVEN TO INSTITUTE; Neuropsychiatric, Hartford, Will House 15,000-Volume Medical Collection RARE WORKS INCLUDED Books Will Be Available for Research in Tracing the History of Diseases | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/church-mobilizes-to-help-democracy-congregation-is-equipped-with.html | CHURCH 'MOBILIZES' TO HELP DEMOCRACY; Congregation Is Equipped With 'the Weapons of Right' | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/miss-sana-long.html | MISS SANA LONG | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/new-pastor-is-installed.html | New Pastor Is Installed | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/hitler-felicitates-boris-sends-deepest-wishes-for-the-welfare-of.html | HITLER FELICITATES BORIS; Sends 'Deepest Wishes' for the Welfare of Bulgaria | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/cologne-hit-again-in-raf-offensive-long-raid-fires-rhine-plants.html | COLOGNE HIT AGAIN IN R.A.F. OFFENSIVE; Long Raid Fires Rhine Plants -- Ruhr and Coast Bombed -- Nazis' Attacks Light COLOGNE HIT AGAIN IN R.A.F. OFFENSIVE | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/services-for-samuel-saffer.html | Services for Samuel Saffer | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/catholic-charities-opens-1941-appeal-smith-warns-300-on-committee.html | CATHOLIC CHARITIES OPENS 1941 APPEAL; Smith Warns 300 on Committee of Laity Rising Costs Make New Sources Necessary | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/forecasts-ebb-in-orders-magazine-steel-cites-inventories-and.html | FORECASTS EBB IN ORDERS; Magazine Steel Cites Inventories and Shipment Situation | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/gibson-disputes-wheeler-charge-allied-aid-head-replies-to-talk-of.html | GIBSON DISPUTES WHEELER CHARGE; Allied Aid Head Replies to Talk of Banker Backers by Citing Actual List on File NOTES NO RECIPROCATION Vermonter Challenges Senator on 'Appeasers, Bundists, Communists' Behind Him | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dutton-six-bows-to-montreal-32-getliffes-thirdperiod-goal-his.html | DUTTON SIX BOWS TO MONTREAL, 3-2; Getliffe's Third-Period Goal, His Second of the Contest, Turns Back Americans PLAY-OFF HOPES DIMMED Defeat Virtually Eliminates New York Team -- Benson Nets 2 Tallies for Losers | True | By Joseph C. Nichols | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/vichy-eases-industrial-gold-use.html | Vichy Eases Industrial Gold Use | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/burr-production-here-on-april-10-rehearsals-planned-to-start.html | BURR PRODUCTION HERE ON APRIL 10; Rehearsals Planned to Start Thursday for the Comedy 'Night Before Christmas' HELLMAN PLAY GETS NAME 'Watch on the Rhine' at Last Has Been Chosen as Title -- John Lodge Joins the Cast | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/patricia-soverel-to-wed-montclair-girl-will-be-bride-of-allen-mcgee.html | PATRICIA SOVEREL TO WED; Montclair Girl Will Be Bride of Allen McGee Jr. on March 15 | True | Special to THE aW YORE TIMS. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/tuberculosis-curb-needed.html | Tuberculosis Curb Needed | True | SAMUEL BUSHWICK, President, American Association for the Tuberculous. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/concert-to-aid-convent-sons-of-st-patrick-glee-club-will-sing.html | CONCERT TO AID CONVENT; Sons of St. Patrick Glee Club Will Sing Wednesday Night | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/pfeiffer-heim.html | Pfeiffer -- Heim | True | Special to 'IH Nw YORK TLm | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/new-liner-grounds-president-hayes-frees-herself-off-cape-cod-canal.html | NEW LINER GROUNDS; President Hayes Frees Herself Off Cape Cod Canal | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/albany-clarifying-chief-legislation-diversion-of-gradecrossing.html | ALBANY CLARIFYING CHIEF LEGISLATION; Diversion of Grade-Crossing Funds and Sharply Defined Defense Action Expected SABOTAGE LAW IN DOUBT Full Adjustment of Pay for Trainees Unlikely -- Moffat to File Budget Plans | True | By Warren Moscowspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/ralph-m-ingalls-portland-me-exprosecutor-noted-for-law-enforcement.html | RALPH M. INGALLS; Portland, Me., Ex-Prosecutor Noted for Law Enforcement | True | Special to T NV ZOR Ts. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rfc-makes-the-market.html | RFC MAKES THE MARKET | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/thomas-f-shannon.html | THOMAS F'. SHANNON | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bonelli-with-city-symphony.html | Bonelli With City Symphony | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-joseph-f-talbot.html | MRS. JOSEPH F. TALBOT | True | Special to THS Nsw YORK T[M-S. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/books-authors.html | Books -- Authors | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/strasbourg-university-now-nazi.html | Strasbourg University Now Nazi | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/planes-for-britain-here-fourmotored-bomber-among-11-flown-to-city.html | PLANES FOR BRITAIN HERE; Four-Motored Bomber Among 11 Flown to City for Shipment | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bickford-bobsled-first-saranac-lake-driver-captures-the-monahan.html | BICKFORD BOBSLED FIRST; Saranac Lake Driver Captures the Monahan Trophy | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-adolph-sommerfield.html | MRS. ADOLPH SOMMERFIELD | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/how-legislators-of-area-voted-in-albany-in-week.html | How Legislators of Area Voted in Albany in Week | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/relief-ship-quits-seville-cold-harbor-will-unload-food-at-barcelona.html | RELIEF SHIP QUITS SEVILLE; Cold Harbor Will Unload Food at Barcelona En Route to France | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british-are-ready-for-bulgar-break-action-up-to-envoy-no-need-seen.html | BRITISH ARE READY FOR BULGAR BREAK; Action Up to Envoy -- No Need Seen for War Declaration Before Bombing Nazis SOFIA'S MINISTER RESIGNS Representative in London Said to Have Opposed Signing of Treaty and Occupation | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/plans-defense-highway-jersey-assembly-committee-to-ask-authority.html | PLANS DEFENSE HIGHWAY; Jersey Assembly Committee to Ask Authority for Work | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/popes-flag-flown-for-birthday.html | Pope's Flag Flown for Birthday | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-edward-a-sprowl.html | MRS. EDWARD A. SPROWL, | True | Special to THB IqEw YoRx TEES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rome-looks-on-sofia-as-strong-war-ally-military-and-economic-gain.html | ROME LOOKS ON SOFIA AS STRONG WAR ALLY; Military and Economic Gain for Axis Seen in New Pact | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/prague-gioa-in-11-tie.html | Prague, Gjoa in 1-1 Tie | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bear-mountain-road-opposed-borough-president-isaacs-fears-project.html | Bear Mountain Road Opposed; Borough President Isaacs Fears Project Would Spoil Park's Charm | True | STANLEY M. ISAACS, President, Borough of Manhattan. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/plenty-of-sweaters-at-wellesley.html | Plenty of Sweaters at Wellesley | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/veronicas-veil-opens-passion-play-starts-27th-season-at-union-city.html | 'VERONICA'S VEIL' OPENS; Passion Play Starts 27th Season at Union City Auditorium | True | Special to THE NEW YORK TIMES | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/wall-st-firm-changes-new-partnerships-and-other-setup-shifts-listed.html | WALL ST. FIRM CHANGES; New Partnerships and Other Set-up Shifts Listed | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/commodity-average-a-fraction-higher-fisher-index-shows-few-changes.html | COMMODITY AVERAGE A FRACTION HIGHER; Fisher Index Shows Few Changes in Separate Groups | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/edward-kealey.html | EDWARD KEALEY | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/more-italian-prisoners-in-india.html | More Italian Prisoners in India | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british-security-values-off.html | British Security Values Off | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/london-looks-to-us-in-rebuilding-plan-american-model-favored-by.html | LONDON LOOKS TO US IN REBUILDING PLAN; American Model Favored by Leaders in Reconstruction of City After the War DIVERGENT VIEWS VOICED Desire to Retain Tradition May Bar Sweeping Reforms -- Skyscrapers Frowned On | True | By David Andersonspecial Cable To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/long-list-of-applicants-waiting-for-nya-jobs.html | Long List of Applicants Waiting for NYA Jobs | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nazis-lay-move-to-british-designs-berlin-declares-occupation-of.html | NAZIS LAY MOVE TO BRITISH DESIGNS; Berlin Declares Occupation of Bulgaria Is Undertaken to Meet London's Threats REPORTS 'LIVELY' WELCOME Press Predicts Yugoslavia Will Fall in Line Soon and Hints at 'Fate' of Greece | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/aid-bill-filibuster-charged-as-anger-of-senators-rises-connally.html | AID BILL FILIBUSTER CHARGED AS ANGER OF SENATORS RISES; Connally Points to Delaying Tactics and Murray Says Isolationists Play on 'Hate' DANGER TO NATION IS SEEN Leaders 'Hope' for Vote This Week, but Wheeler Talks of Reversing Public Opinion AID BILL FILIBUSTER CHARGED TO FOES | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/relief-aides-face-sweeping-inquiry-election-records-studied-as.html | RELIEF AIDES FACE SWEEPING INQUIRY; Election Records Studied as Herlands Presses Hunt for Reds in Key Welfare Jobs RELIEF AIDES FACE SWEEPING INQUIRY | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/falls-dead-at-bridal-matron-of-honor-stricken-as-she-marches-in.html | FALLS DEAD AT BRIDAL; Matron of Honor Stricken as She Marches in Church Aisle | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/soccer-americans-draw-play-22-league-game-with-the-brookhattan.html | SOCCER AMERICANS DRAW; Play 2-2 League Game With the Brookhattan Eleven | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/cards-bat-against-machine.html | Cards Bat Against Machine | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/problem-for-military-men.html | Problem for Military Men | True | ROBERT R. REED | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/australia-rushes-work-on-dock.html | Australia Rushes Work on Dock | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/oats-prices-mixed.html | OATS PRICES MIXED | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/guy-h-curtis.html | GUY H. CURTIS | True | Special to TEr NEW YORK TIDIES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/new-air-mail-service.html | New Air Mail Service | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nothing-important-says-rome.html | Nothing Important, Says Rome | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-alfred-h-collins-she-founded-and-for-60-years-wrote-for-upstate.html | MRS. ALFRED H. COLLINS; She Founded and for 60 Years Wrote for Up-State Weekly | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/troops-go-to-frontier.html | Troops Go to Frontier | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/henry-k-thompson.html | HENRY K. THOMPSON | True | Special to THE NEW 'YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/berlin-boerse-pauses-on-control-shadows-current-profit-discussions.html | BERLIN BOERSE PAUSES ON CONTROL SHADOWS; Current Profit Discussions Cut Trading Volume | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/americans-effects-safe-their-deposit-boxes-in-paris-temporarily.html | AMERICANS' EFFECTS SAFE; Their Deposit Boxes in Paris Temporarily Unopened | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/general-neditch-reported-held.html | General Neditch Reported Held | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/prr-got-5000000-from-a-subsidiary-reports-loss-of-6115697-from-the.html | P.R.R. GOT $5,000,000 FROM A SUBSIDIARY; Reports Loss of $6,115,697 From the Sale of Shares in New Haven Railroad P.R.R. GOT $5,000,000 FROM A SUBSIDIARY | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/ask-saving-for-defense-economy-league-and-investors-federation-urge.html | ASK SAVING FOR DEFENSE; Economy League and Investors Federation Urge Budget Paring | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/better-world-is-seen-rev-andrew-magill-declares-war-is-not-upon.html | BETTER WORLD IS SEEN; Rev. Andrew Magill Declares 'War Is Not Upon Throne' | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/henrich-set-to-try-new-yankee-post-professes-surprise-at-plan-but.html | HENRICH SET TO TRY NEW YANKEE POST; Professes Surprise at Plan but Is Willing to Compete for First-Base Job SAYS KNEE IS SOUND AGAIN Chartak Arrives in Camp With Him -- Rolfe's Condition Is Key to Infield Puzzle | | By James P. Dawsonspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/radio-blackout-ends-most-circuits-normal-shortwave-connections-are.html | RADIO BLACKOUT ENDS; MOST CIRCUITS NORMAL; Short-Wave Connections Are Renewed After Disturbance | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/to-sue-whelan-stores-250-strikers-to-seek-10000-allegedly-due-as.html | TO SUE WHELAN STORES; 250 Strikers to Seek $10,000 Allegedly Due as Bonuses | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/tokle-sets-record-with-288foot-leap-tops-north-american-mark-to-win.html | TOKLE SETS RECORD WITH 288-FOOT LEAP; Tops North American Mark to Win U.S. Ski-Jump Title -- Engen Finishes Next | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/2-clippers-on-way-here-dixie-is-due-this-morning-atlantic-to-land.html | 2 CLIPPERS ON WAY HERE; Dixie Is Due This Morning -- Atlantic to Land at Belem | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/london-seesaws-in-cautious-mood-military-news-stimulates-markets.html | LONDON SEE-SAWS IN CAUTIOUS MOOD; Military News Stimulates Markets but Awareness of the Budget Is Sobering BONDS YIELD SOME GROUND But Hope Persists That Prime Investments Will Gain From Dollar Security Cash | True | By Lewis L. Nettletonspecial Cable To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/will-work-our-boots.html | Will Work Our Boots | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/isaag-gutman-aide-of-u-s-attorney-assistant-in-charge-of-grand-jury.html | ISAAG GUTMAN, AIDE: OF U. S. ATTORNEY; Assistant in Charge of Grand Jury Proceedings, on Staff Since 1924, Dies at 68 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/american-tobacco-increases-profits-net-income-of-28311782-for-1940.html | AMERICAN TOBACCO INCREASES PROFITS; Net Income of $28,311,782 for 1940 Was Equivalent to $5.55 a Common Share EARNED $26,427,934 IN '39 Stockholders Again Will Be Asked to Vote on Change in Compensation Plan | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british.html | British | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/jane-coburn-betrothed-will-become-bride-of-dr-william-j-watson-of.html | JANE COBURN BETROTHED; Will Become Bride of Dr. William J. Watson of New Britain, Conn. | True | Special to T,a lEv YoR TS. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british-liquidate-further-holdings-11-additional-stock-issues-and-6.html | BRITISH LIQUIDATE FURTHER HOLDINGS; 11 Additional Stock Issues and 6 Bond Issues Are Sold Since Feb. 1 DOLLAR VALUE NOT GIVEN Transactions Were Negotiated on the Two Exchanges Here and Over the Counter | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/english-sheepdog-victor-at-detroit-merriedip-bobalong-owned-by.html | ENGLISH SHEEPDOG VICTOR AT DETROIT; Merriedip Bob-A-Long, Owned by Wiseman, Is Chosen for Best-in-Show Honors PENHILL PERFECT NAMED Vardona Lord George Again, Bulldog, Defeats Blakeen Eiger in Group | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dr-david-bchaff-churoh-historian-introduced-rugby-football-in-this.html | DR. DAVID BCHAFF, [ CHUROH HISTORIAN; IntrOduced.. Rugby Football in This Country .in '72 When a Student at Yale PLAYED COLUMBIA IN FALL Served Several Churches as Pastor -- Formerly Professor in Three Seminaries | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/elaine-cutler-affianced-alumna-of-new-york-university-to-be-bride.html | ELAINE CUTLER AFFIANCED; Alumna of New York University to Be Bride of Richard Yadwin | True | Special to TE NW YORK TS. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/baltimore-americans-win.html | Baltimore Americans Win | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rookie-impresses-senators.html | Rookie Impresses Senators | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/new-friends-of-music-concert.html | New Friends of Music Concert | True | N.S. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rumanian-consuls-quit-posts.html | Rumanian Consuls Quit Posts | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/brooklyns-civic-center.html | BROOKLYN'S CIVIC CENTER | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/reversible-policy-suggested.html | Reversible Policy Suggested | True | G. MAYER | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/states-friendly-to-soviet-scored-by-sheen-not-fighting-for-kingdom.html | States Friendly to Soviet Scored by Sheen; Not Fighting for Kingdom of God, He Says | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/us-skiers-divide-with-canadians-in-mont-tremblant-competition.html | U.S. Skiers Divide With Canadians In Mont Tremblant Competition; Dartmouth Compiles Perfect Score to Beat McGill -- Dominion Women Match Feat to Win -- Meservey, Miss Landon Victors | True | By Frank Elkinsspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/us-germans-open-a-loyalty-drive-new-group-will-strive-to-expose.html | U.S. GERMANS OPEN A LOYALTY DRIVE; New Group Will Strive to Expose Hitler Agents and Counteract Propaganda NATIONAL MEETING HELD Roosevelt's Foreign Policy Is Endorsed -- President and Willkie Are Cheered | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/white-named-by-army-five.html | White Named by Army Five | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/left-parties-lead-in-chilean-voting-returns-for-congress-seats.html | LEFT PARTIES LEAD IN CHILEAN VOTING; Returns for Congress Seats Indicate Slight Majority for Government Group GAIN SEEN FOR OPPOSITION Right Conservative and Liberal Parties Exceed Estimates -- Election Is Peaceful | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/will-retire-bimelech.html | Will Retire Bimelech | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/defense-strikes-condemned-but-one-correspondent-sees-fairness-in.html | Defense Strikes Condemned; But One Correspondent Sees Fairness in Demand for Higher Wages | True | SAMUEL SCHAEFER | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/braun-giddings.html | Braun -- Giddings | True | Special to TH NEW YORI TIES. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/jersey-mayor-gets-award.html | Jersey Mayor Gets Award | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/stresses-south-seas-tie-chiang-tells-council-that-china-must-defend.html | STRESSES SOUTH SEAS TIE; Chiang Tells Council That China Must Defend Pacific Zone | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nazis-fly-over-hungary-budapest-notes-nine-transport-planes-headed.html | NAZIS FLY OVER HUNGARY; Budapest Notes Nine Transport Planes Headed Eastward | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/reich-and-italy-gain-in-trade-pact-new-alignment-puts-kingdom-in.html | REICH AND ITALY GAIN IN TRADE PACT; New Alignment Puts Kingdom in First Place in Germany's Foreign Commerce MUTUAL ECONOMIC TIES Also, Increased German Military Aid to Partner Is Sensed in Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/financial-report-of-city-simplified-mcgoldrick-hopes-new-form-will.html | FINANCIAL REPORT OF CITY SIMPLIFIED; McGoldrick Hopes New Form Will Become the ABC for Taxpayers and Officials | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/miss-betz-riggs-win-capture-honors-in-southeastern-singles-tennis.html | MISS BETZ, RIGGS WIN; Capture Honors in Southeastern Singles Tennis Finals | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/medical-insurance.html | MEDICAL INSURANCE | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/gives-portrait-to-princeton.html | Gives Portrait to Princeton | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/more-boldness-at-bridge.html | MORE BOLDNESS AT BRIDGE | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/blast-disrupts-wedding-boiler-explosion-injures-3-and-wrecks-2.html | BLAST DISRUPTS WEDDING; Boiler Explosion Injures 3 and Wrecks 2 Stores in Bronx | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/soviet-still-silent-on-bulgarian-move-gives-no-hint-of-its-attitude.html | SOVIET STILL SILENT ON BULGARIAN MOVE; Gives No Hint of Its Attitude as Sofia Pact Is Printed | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/release-of-pomaret-is-revealed-in-vichy-exministers-and-plane.html | RELEASE OF POMARET IS REVEALED IN VICHY; Ex-Ministers and Plane Makers Sent to Southern France | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rosenwald-is-named-to-philharmonic-board.html | Rosenwald Is Named To Philharmonic Board | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/greek.html | Greek | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/5000000-sought-for-china-relief-seven-agencies-merged-into-new.html | $5,000,000 SOUGHT FOR CHINA RELIEF; Seven Agencies Merged Into New Group to Coordinate All Appeals for Aid China Relief Drive for $5,000,000 Started By Seven Agencies Merged Into New Group | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/greek-appeal-reported-roosevelt-is-said-to-have-been-asked-for.html | GREEK APPEAL REPORTED; Roosevelt Is Said to Have Been Asked for Advice on Crisis | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/german-sailor-missing-so-mates-from-scuttled-ship-held-on-coast.html | GERMAN SAILOR MISSING; So Mates From Scuttled Ship, Held on Coast, Lose Liberty | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/casualty-sales-conferences.html | Casualty Sales Conferences | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/fosdick-warns-us-on-war.html | Fosdick Warns U.S. on War | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/grain-trading-in-ghicago.html | GRAIN TRADING IN GHICAGO | True | Special to THE NEW YORK TIMES. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nazis-claim-toll-on-ships-report-eight-sunk-from-air-over-weekend.html | NAZIS CLAIM TOLL ON SHIPS; Report Eight Sunk From Air Over Week-End -- Cologne Raid Noted | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/500-arrested-in-delaware-blue-law-drive-in-move-to-enforce-or.html | 500 Arrested in Delaware Blue Law Drive In Move to Enforce or Change Old Statutes; SCENES AS DELAWARE STAGED BLUE LAW DRIVE YESTERDAY 500 ARE ARRESTED IN BLUE LAW DRIVE | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/oceania-nanyo-in-japanese.html | Oceania "Nanyo" in Japanese | True | JAMES W. SCHNEIDER | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/blizzard-in-england-buried-six-trains-workman-finds-snowbound-cars.html | BLIZZARD IN ENGLAND BURIED SIX TRAINS; Workman Finds Snowbound Cars With 1,000 Persons Trapped | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/ottar-satre-first-at-bear-mountain-beats-bjorne-lie-in-swedish-ski.html | OTTAR SATRE FIRST AT BEAR MOUNTAIN; Beats Bjorne Lie in Swedish Ski Club's Annual Meet | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/klemperer-is-jailed-in-jersey-wife-and-son-say-he-is-sane-police.html | Klemperer Is Jailed in Jersey; Wife and Son Say He Is Sane; Police Seize Conductor in Morristown Hotel Because of Alarm Sent From Rye -- Wife Flying to His Aid From California | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/800-lots-in-jersey-bought-for-homes-new-york-group-gets-tract-at.html | 800 LOTS IN JERSEY BOUGHT FOR HOMES; New York Group Gets Tract at Palisades Park | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/red-issue-splits-cio-washington-state-body-votes-ban-as-dissidents.html | RED ISSUE SPLITS C.I.O.; Washington State Body Votes Ban as Dissidents Walk Out | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/yugoslavs-hear-raf-bombed-ploesti-zone-bucharest-denies-reported.html | YUGOSLAVS HEAR R.A.F. BOMBED PLOESTI ZONE; Bucharest Denies Reported Raid on Rumanian Oil Wells | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/open-la-guardia-field-office.html | Open La Guardia Field Office | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/construction-rise-in-january-seen-increase-of-48-in-building-permit.html | CONSTRUCTION RISE IN JANUARY SEEN; Increase of 48% in Building Permit Valuations Over Same Month in 1940 Reported ALL CLASSES INCLUDED Jones Predicts Acceleration of Activities This Spring -- Cost Trends a Factor | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/forming-naval-movie-unit.html | Forming Naval Movie Unit | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/canada-spreads-new-industries.html | Canada Spreads New Industries | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/robbed-in-patrol-wagon-womans-42-taken-by-fellow-prisoner-on-way-to.html | ROBBED IN PATROL WAGON; Woman's $42 Taken by Fellow Prisoner on Way to Court | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/european-refugees-stranded-at-dakar-group-of-1500-left-marseille-on.html | EUROPEAN REFUGEES STRANDED AT DAKAR; Group of 1,500 Left Marseille on French Ship on Jan. 15 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/cornwell-hits-96-at-nyac-traps-wins-scratch-cup-while-nida-annexes.html | CORNWELL HITS 96 AT N.Y.A.C. TRAPS; Wins Scratch Cup, While Nida Annexes Handicap Event With Card of 100 GOUDISS TRIUMPHS AT RYE Takes Singles After Tie With Zilinski -- Shoot Results From Other Clubs | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/giant-clipper-due-in-may-biggest-airliner-nears-completion-for-pan.html | GIANT CLIPPER DUE IN MAY; Biggest Airliner Nears Completion for Pan American | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/museums-too-musty-for-moses-he-says-they-intimidate-visitors.html | Museums Too Musty for Moses; He Says They Intimidate Visitors; Criticizes 'Sacred Atmosphere,' Asks Mayor to Revitalize Institutions -- Wants No More on City Park Property REVAMP MUSEUMS, MOSES ASKS MAYOR | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-edward-j-gozzett.html | MRS. EDWARD J. GOZZETT | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/lady-decies-honored-at-miami-beach-fete-william-mf-magraws-hosts-at.html | LADY DECIES HONORED AT MIAMI BEACH FETE; William M.F. Magraws Hosts at Luncheon and Reception | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/condition-of-the-crops-snow-rain-cold-favorable-for-wheat-in.html | CONDITION OF THE CROPS; Snow, Rain, Cold Favorable for Wheat in Southwest | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/british-stock-index-up-689-compares-with-686-week-ago-bond-average.html | BRITISH STOCK INDEX UP; 68.9 Compares With 68.6 Week Ago -- Bond Average Off | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/eonore-siedenburg-to-be-wed.html | /eonore Siedenburg to Be Wed | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/lauds-christianitys-compassion.html | Lauds Christianity's Compassion | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/us-seamen-reach-lisbon-10-of-crew-of-torpedoed-tanker-are-taken-to.html | U.S. SEAMEN REACH LISBON; 10 of Crew of Torpedoed Tanker Are Taken to Portugal | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/construction-union-calls-camp-strike-walkout-scheduled-for-today-at.html | CONSTRUCTION UNION CALLS CAMP STRIKE; Walkout Scheduled for Today at North Carolina Project | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/grain-men-watch-farm-legislation-trade-expects-higher-federal-loan.html | GRAIN MEN WATCH FARM LEGISLATION; Trade Expects Higher Federal Loan for Growers on the 1941 Harvest CROP DAMAGE REPORTED Wheat Market Affected by the Conditions in Four Western States | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/heart-attack-kills-soldier.html | Heart Attack Kills Soldier | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/scotsamericans-on-top-down-irishamericans-by-41-in-league-soccer.html | SCOTS-AMERICANS ON TOP; Down Irish-Americans by 4-1 in League Soccer Match | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/joseph-emmett-taylor.html | JOSEPH EMMETT TAYLOR | True | Special to THE IE%V YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/novikoff-signs-with-cubs.html | Novikoff Signs With Cubs | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/eden-and-korizis-confer-in-athens-briton-believed-to-have-told.html | EDEN AND KORIZIS CONFER IN ATHENS; Briton Believed to Have Told Greek Premier of Turkish Attitude to Nazi Moves AFRICAN AID IS HINTED AT Neutrals Think B.E.F. May Be Sent From Wavell's Army to Help Defend Salonika | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/john-carvill-nichols.html | JOHN CARVILL NICHOLS | True | Special to TEE i:W 'Y'OaK T[MS. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mnair-of-tigers-hurt-in-first-drill-infielder-turns-ankle-in-leap.html | M'NAIR OF TIGERS HURT IN FIRST DRILL; Infielder Turns Ankle in Leap -- Newsom's Absence a Good Omen -- Other Baseball | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-w-h-taylor-montclair-clubwoman-widow-of-publisher-of-iron-age.html | MRS. W. H. TAYLOR .; Montclair Clubwoman, Widow of Publisher of Iron Age, Dies | True | Special to THS NW YOBK TXSS. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/new-zealand-calls-home-defense-men-mobilizes-groups-outside-draft.html | NEW ZEALAND CALLS HOME DEFENSE MEN; Mobilizes Groups Outside Draft for Overseas Service | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/34429223-earned-by-ny-telephone-profits-for-1940-were-equal-to-817.html | $34,429,223 EARNED BY N.Y. TELEPHONE; Profits for 1940 Were Equal to $8.17 a Common Share -- $35,370,798 Net in 1939 GROSS REVENUES HIGHER Company Reached New Peak in Station Development With Total of 2,710,161 Units | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/canada-widens-oil-chiefs-power.html | Canada Widens Oil Chief's Power | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-g-dandelot-belin.html | MRS. G. D'ANDELOT BELIN | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/priano-gaptures-swimming-honors-wins-new-york-state-100yard-free.html | PRIANO GAPTURES SWIMMING HONORS; Wins New York State 100-Yard Free Style Title -- Miss McArdle Is Victor | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/troth-made-known-of-martha-daiviels-to-be-bride-of-devoe-wilard.html | TROTH MADE KNOWN OF MARTHA DAIVIELS; To Be Bride of DeVoe Wi!lard, Grandson of B. & O. President | True | SImecial to T IEW YoK TrnS | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/security-in-rule-of-jesus.html | Security in Rule of Jesus | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/asks-women-for-war-work.html | Asks Women for War Work | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dutch-view-us-market-no-reason-for-an-immediate-long-rise-is.html | DUTCH VIEW U.S. MARKET; No Reason for an Immediate Long Rise Is Discerned | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/ponzi-takes-two-games-checks-irish-in-world-pocket-billiard-title.html | PONZI TAKES TWO GAMES; Checks Irish in World Pocket Billiard Title Tourney | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/jackie-coogan-off-to-army-soon.html | Jackie Coogan Off to Army Soon | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/broader-cuts-urged-in-the-state-budget-ny-state-chamber-of-commerce.html | BROADER CUTS URGED IN THE STATE BUDGET; N.Y. State Chamber of Commerce Wants Economy Effort | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/rightists-seen-bettering-estimates.html | Rightists Seen Bettering Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/more-bloodless-victories.html | MORE "BLOODLESS" VICTORIES | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/miss-g-b-travers-to-become-a-bride-granddaughter-of-late-james.html | MISS G. B. TRAVERS TO BECOME A BRIDE; Granddaughter of Late James Butler Is Betrothed to Dr. Samuel B. Moore Jr. AN ALUMNA OF MARYMOUNT Fiance Was Graduated From Georgetown and the New York Medical College | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/vichy-surrenders-to-tokyo-demands-over-thai-border-reply-to-final.html | VICHY SURRENDERS TO TOKYO DEMANDS OVER THAI BORDER; Reply to 'Final' Terms Called 'Acceptance' -- Rich Areas of Cambodia to Be Lost JAPAN'S PRESSURE NOTED Military Supplies Landed in Thailand -- Angkor Ruins Will Be at Frontier | True | By Hugh Byaswireless To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/oil-output-up-soviet-says.html | Oil Output Up, Soviet Says | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/danish-nazis-split-into-small-groups-stockholm-gets-report-that.html | DANISH NAZIS SPLIT INTO SMALL GROUPS; Stockholm Gets Report That Attempt at Party Rule Has Proved a Fiasco | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/pernambuco-interest-notice.html | Pernambuco Interest Notice | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/frank-eagle.html | FRANK EAGLE | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/canadian-trucks-praised-ford-official-says-production-of-this.html | CANADIAN TRUCKS PRAISED; Ford Official Says Production of This Continent Can Win War | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/quintets-records-identical.html | Quintets' Records Identical | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/labor-policy-unit-for-befense-urged-20th-century-fund-proposes-work.html | LABOR POLICY UNIT FOR BEFENSE URGED; 20th Century Fund Proposes Workers and Management Hold Equal Membership PRESIDENT TO NAME HEAD No Strike or Pay Change Clause in All Defense Contracts Asked to Speed Work | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/italian-liner-reported-sunk.html | Italian Liner Reported Sunk | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/morris-ohns.html | Morris -- ohns | True | Special to T Nlw Yoa TIME. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/hunter-rushing-begins-opens-with-a-panhellenic-tea-at-bronx-campus.html | HUNTER 'RUSHING' BEGINS; Opens With a Pan-Hellenic Tea at Bronx Campus Today | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/7-increase-made-in-us-bank-assets-national-institutions-holdings-on.html | 7% INCREASE MADE IN U.S. BANK ASSETS; National Institutions' Holdings on Continent, Alaska, Hawaii, and Virgin Islands Gain | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/french-extend-law-depriving-citizenship-those-abroad-who-oppose-the.html | FRENCH EXTEND LAW DEPRIVING CITIZENSHIP; Those Abroad Who Oppose the Petain Regime Are Included | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/resident-offices-report-on-trade-trend-to-capes-increased-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Trend to Capes Increased in Week -- Dressy Coats and Suits in More Demand MILLINERY ORDERS HEAVY Reordering Brisk on Tailored Blouses -- Shortages Noted in Men's Covert Suits | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/city-college-team-prevails-at-chess-downs-empire-city-in-league.html | CITY COLLEGE TEAM PREVAILS AT CHESS; Downs Empire City in League Play -- Fine Is Winner | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/john-augustus-hull.html | JOHN AUGUSTUS HULL | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/farber-at-4th-presbyterian-church-15-years-warren-praises-the.html | Farber at 4th Presbyterian Church 15 Years; Warren Praises the Leadership of Ill Pastor | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/war-hatred-seen-at-peak-in-world-bishop-matthews-holds-that.html | WAR HATRED SEEN AT PEAK IN WORLD; Bishop Matthews Holds That Opposition to Oppression and Injustice Is Growing HE CALLS IT GROUND SWELL Retired Jersey Prelate Says Day Will Come When Strong Will Not Exploit Weak | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/unusual-gifts-donated-painting-and-jewelry-among-the-receipts-of.html | UNUSUAL GIFTS DONATED; Painting and Jewelry Among the Receipts of China Aid Group | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/soviet-aid-to-turks-seen.html | Soviet Aid to Turks Seen | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/wavell-thanks-egypt-cooperation-and-help-cited-by-middle-east.html | WAVELL THANKS EGYPT; 'Cooperation and Help' Cited by Middle East Commander | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/production-critics-silent-in-canada-opposition-drops-campaign-after.html | PRODUCTION CRITICS SILENT IN CANADA; Opposition Drops Campaign After Howe's Frank Talk -- New Unity Is Forecast SHIPBUILDING RUSH SEEN All Available Yards to Be Put in Use -- Need Is Now Held Greater Than Airplanes | True | By P.j. Philipspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/break-in-relations-seen-rendel-sees-boris-action-likely-to-be-taken.html | BREAK IN RELATIONS SEEN; Rendel Sees Boris -- Action Likely to Be Taken Tomorrow | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/grete-stueckgold-presents-lieder-metropolitan-soprano-gives-first.html | GRETE STUECKGOLD PRESENTS LIEDER; Metropolitan Soprano Gives First Local Recital in Five Years at Town Hall SCHUBERT GROUP HEARD 'Die Mainacht,' by Brahms, and 'Der Wegweiser' Offered -- Paul Meyer Accompanist | True | By Noel Straus | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/massena-sextet-triumphs.html | Massena Sextet Triumphs | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/2-new-cargo-ships-acquired-by-navy-us-freighter-rainbow-now-nearing.html | 2 NEW CARGO SHIPS ACQUIRED BY NAVY; U.S. Freighter Rainbow, Now Nearing Completion in Tampa, to Be Taken Over YEAR-OLD LINER LISTED Mormacmail to Be Shifted Next Week Is Fifth New Craft of Line to Go | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dodgers-take-third-straight-from-giants-jurges-benched-by-dizzy.html | Dodgers Take Third Straight From Giants; Jurges Benched by Dizzy Spell; BROOKLYN VICTOR OVER LOHRMAN, 6-2 Dodgers' 3 in Fourth Snap 2-2 Tie -- Young Equals Reiser's 2-Run Homer in Second HUBBELL, HAMLIN START Myatt Replaces Ailing Jurges at Short for Giants -- Owen Signs on Bonus Basis | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/confident-of-union-vote-hendley-predicts-teachers-will-not-expel.html | CONFIDENT OF UNION VOTE; Hendley Predicts Teachers Will Not Expel Three Locals | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-charles-m-preston.html | MRS, CHARLES M. PRESTON | True | Special to Tm lsW YOR TXmS | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/prison-sunday-at-sing-sing.html | 'Prison Sunday' at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/yugoslav-premier-busy.html | Yugoslav Premier Busy | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/cio-union-pickets-its-own-members-transport-workers-act-against-47.html | C.I.O. UNION PICKETS ITS OWN MEMBERS; Transport Workers Act Against 47 on City Lines Who Are Delinquent in Dues | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/hutchinson-tops-skiers-leads-mr-mansfield-club-to-the-title-at.html | HUTCHINSON TOPS SKIERS; Leads Mr. Mansfield Club to the Title at Burlington | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/gains-by-cotton-extended-in-week-active-futures-on-new-york-market.html | GAINS BY COTTON EXTENDED IN WEEK; Active Futures on New York Market Register Advances of 13 to 20 Points PROFIT TAKERS PARE RISE Mills Go on the Buying Side in Distant Positions for Price-Fixing | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/480000-in-nya-aid-in-defense-work-depressions-children-they-prove.html | 480,000 IN NYA AID IN DEFENSE WORK; 'Depression's Children,' They Prove Valuable to Military' and Other Agencies LEARN TRADES DOING IT 100,000 Enrollees Got Jobs in Year -- 10% Placement Rate Is Expected to Increase | True | By Foster Haileyspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/somaliland-drive-pressed.html | Somaliland Drive Pressed | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/kelly-callahan.html | Kelly -- Callahan | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/investment-firm-change-turner-knight-sholten-to-take-over-knight-co.html | INVESTMENT FIRM CHANGE; Turner, Knight & Sholten to Take Over Knight & Co. Today | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/elizabeth-blod6et-engaetoarry-bride-o-fred-i-kent-2d.html | ELIZABETH BLOD6ET ENGAETOARRY; Bride o{ Fred I. Kent 2d | True | Special to TH NEW YORX Ts. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/sphas-capture-final-win-by-4338-to-snap-original-celtics-60game.html | SPHAS CAPTURE FINAL; Win by 43-38 to Snap Original Celtics' 60-Game Streak | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/leipzig-fair-shows-germanys-exports-exhibits-goods-barred-at-home.html | LEIPZIG FAIR SHOWS GERMANY'S EXPORTS; Exhibits Goods Barred at Home -- Goebbels Talks on 'New Order' | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/87-bills-approved-by-japanese-diet-entire-cabinet-program-is-put.html | 87 BILLS APPROVED BY JAPANESE DIET; Entire Cabinet Program Is Put Through With Only One Amendment in House RECORD BUDGET IS PASSED Pliant Attitude Is Praised by Domei, but 'New Structure' Is Arousing Distrust | True | By Otto D. Tolischuswireless To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/higher-pay-held-warranted.html | Higher Pay Held Warranted | True | VICTOR MOORE MILLS | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/home-gunners-prevail.html | Home Gunners Prevail | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/free-french.html | 'Free French' | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/concert-of-american-works.html | Concert of American Works | True | R.P. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/clothing-union-opens-drive.html | Clothing Union Opens Drive | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/warning-issued-to-oliver.html | Warning Issued to Oliver | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/sponsor-farm-lectures-ny-state-bankers-back-series-at-college-at.html | SPONSOR FARM LECTURES; N.Y. State Bankers Back Series at College at Ithaca | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/god-called-designer-but-not-a-dictator-dr-chalmers-says-he-makes.html | GOD CALLED DESIGNER BUT NOT A DICTATOR; Dr. Chalmers Says He Makes the Plan but Forces No Acceptance | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mexican-four-triumphs-upsets-us-polo-team-by-85-in-international.html | MEXICAN FOUR TRIUMPHS; Upsets U.S. Polo Team by 8-5 in International Series Final | True | | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/government-maturities-2848441100-in-year.html | Government Maturities $2,848,441,100 in Year | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/wall-streets-horse-show.html | Wall Street's Horse Show | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-sobel-goren-win-bridge-match-national-open-pairs-victors-score.html | MRS. SOBEL, GOREN WIN BRIDGE MATCH; National Open Pairs Victors Score Again in Goldman Play of Eastern Tourney TOTAL OF 527 1/2 POINTS Ziman and Stutt Are Second -- Defending Champions Eliminated Early | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/german-demands-cited-nazis-hold-towns-on-greek-border-nazi-troops.html | German Demands Cited; NAZIS HOLD TOWNS ON GREEK BORDER NAZI TROOPS STREAM THROUGH BULGARIA | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bank-to-write-life-policies.html | Bank to Write Life Policies | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/pure-oil-cleared-8718057-in-1940-companys-earnings-equal-to-121-a.html | PURE OIL CLEARED $8,718,057 IN 1940; Company's Earnings, Equal to $1.21 a Common Share, Were Above Those of 1939 CURRENT ASSETS HIGHER Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/williams-honored-for-civic-reforms-west-end-council-head-receives.html | WILLIAMS HONORED FOR CIVIC REFORMS; West End Council Head Receives Grand Street Boys Medal | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-bory-osso.html | MRS. BORY OSSO | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/carnival-in-rio-aids-bethlehem-nursery-american-way-committee-are.html | 'CARNIVAL IN RIO' AIDS BETHLEHEM NURSERY; 'American Way' Committee Are Sponsors of Charity Event | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nurse-service-extended-henry-street-group-makes-it-available-to.html | NURSE SERVICE EXTENDED; Henry Street Group Makes It Available to Industrial Concerns | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/team-shoot-begins.html | Team Shoot Begins | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/disgusted-with-labor.html | "Disgusted With Labor" | True | EDWARD P. FIELD Jr. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/school-crowding-fought.html | School Crowding Fought | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/dr-seymour-urges-defense-of-ideals-yale-president-says-us-ran-to.html | DR. SEYMOUR URGES DEFENSE OF IDEALS; Yale President Says U.S. 'Ran to Cover' in Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/call-for-feller-by-sept-1.html | Call for Feller by Sept. 1 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/nursery-to-6ain1-by-fashion-show-mrs-kenneth-sheldon-heads.html | NURSERY TO 6AIN l BY FASHION SHOW; Mrs. Kenneth Sheldon Heads Committee for Alice Chapin Luncheon Fete March 18- I | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/sockman-accuses-us-of-indifference-asserts-americans-are-letting.html | SOCKMAN ACCUSES US OF INDIFFERENCE; Asserts Americans Are Letting World Interests Outrun World Sympathy URGES WEEKLY WORSHIP Says in 'Day of Compassion' Sermon We are Growing Callous to Suffering | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/winant-visits-embassy-envoy-busy-with-preparations-for-starting.html | WINANT VISITS EMBASSY; Envoy Busy With Preparations for Starting Work Today | True | Special Cable to THE NEW YORK. TIMES. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/meat-rationed-in-vatican-added-to-commodities-for-which-cards-have.html | MEAT RATIONED IN VATICAN; Added to Commodities for Which Cards Have Been Provided | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/troth-alqhouhoed-of-patrigia-magor-alumna-of-the-brearley-school.html | TROTH AlqHOUHOED OF PATRIGIA MAGOR; Alumna of the Brearley School, Debutante of 1935, Engaged to William W. Low i | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/australia-awaits-tokyo-envoy.html | Australia Awaits Tokyo Envoy | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/j-h-emery-8i-diesi-exmerghant-ltll-president-of-lord-taylor-190913.html | J. H. EMERY, 8i, DIES;I EX-MERGHANT ltll; President of Lord & Taylor, 1909-13, Retired in 1925 as Head of Onyx Hosiery, Inc. JOINED THE STORE AT 17 Once Director of the Garfield National and Mutual Banks-Made Two World Tours | True | Special to T NEW YoP. "JL',ts. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/judge-l-a-prudhomme.html | JUDGE L. A. PRUD'HOMME | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/este-n-a-fletcher-hifttinisonrn-ti-exhead-of-the-shrine-of-north.html | ESTE. N. A. FLETCHER, HIfttINISONRN; Ti Ex-Head of the Shrine of North America Dies in Rochester ' After Long Illness RETIRED LUMBER DEALER Once President of the State Lumbermen's GroupmActive in Building Trade | True | pecl&l to NEW YOBX TI:,B. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/auto-kills-brooklyn-woman.html | Auto Kills Brooklyn Woman | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/american-killed-on-burma-road.html | American Killed on Burma Road | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/casualty-house-names-officer.html | Casualty House Names Officer | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/giannini-appears-in-opera-march-15-will-be-heard-for-first-time.html | GIANNINI APPEARS IN OPERA MARCH 15; Will Be Heard for First Time This Season as Santuzza in 'Cavalleria Rusticana' ROMAN IN 'IL TROVATORE' Will Make Initial Appearance as Leonora in the Verdi Work Next Week | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/investment-deal-in-seventh-avenue-profit-reported-in-sale-of.html | INVESTMENT DEAL IN SEVENTH AVENUE; Profit Reported in Sale of Fifty-Foot Frontage in Block Near Macy's HOLDINGS SOLD BY BANKS Savings Institutions Dispose of Houses in Scattered Sections of Manhattan | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/italian.html | Italian | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/belgrade-bans-tipperary-incident-at-sofia-reacts-upon-capital-of.html | BELGRADE BANS TIPPERARY; Incident at Sofia Reacts Upon Capital of Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bishop-larned-confirms-50.html | Bishop Larned Confirms 50 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/merck-to-build-plant-in-south.html | Merck to Build Plant in South | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/repayments-slow-in-reich.html | Repayments Slow in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/soose-begins-drills-today.html | Soose Begins Drills Today | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/convicted-hungarian-escapes.html | Convicted Hungarian Escapes | True | By Telephone To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/bulgarian-minister-resigns.html | Bulgarian Minister Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/swiss-bank-corp-pays-4.html | Swiss Bank Corp. Pays 4% | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/spiritual-union-held-need-for-americas-dr-thorning-outlines-plan-to.html | SPIRITUAL UNION HELD NEED FOR AMERICAS; Dr. Thorning Outlines Plan to Use Catholic Culture | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/amelia-hackmans-plans-sails-wednesday-for-colombia-where-she-will.html | AMELIA HACKMAN'S PLANS; Sails Wednesday for Colombia, Where She Will Be Wed March 15 | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/to-view-bond-problems-two-fiscal-experts-to-address-the-municipal.html | TO VIEW BOND PROBLEMS; Two Fiscal Experts to Address the Municipal Forum | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/vichy-attaining-accord-with-reich-talks-on-division-of-raw.html | VICHY ATTAINING ACCORD WITH REICH; Talks on Division of Raw Materials Showing Positive Results, With Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/health-insurance-evaluated-factors-leading-to-its-successful.html | Health Insurance Evaluated; Factors Leading to Its Successful Application Are Considered | True | KINGSLEY ROBERTS, M.D., Chairman, Medical Advisory Board, Group Health Cooperative. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/city-basks-in-sun-on-warmest-day-of-year-springlike-weather-lacks.html | City Basks in Sun on Warmest Day of Year; Springlike Weather Lacks Only a Robin | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/mrs-michael-shea.html | MRS. MICHAEL SHEA | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/foreign-exchange-rates-week-ended-march-1-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 1, 1941 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/in-army-5-months-still-awaits-pay-but-private-earl-once-of-the.html | IN ARMY 5 MONTHS, STILL AWAITS PAY; But Private Earl, Once of the Seattle National Guard, Sees Hope at Fort Dix MONEY PROMISED IN WEEK 10,000 Visit the Jersey Post Despite Warnings of Roads Clogged by Snowdrifts | True | By Marshall Newtonspecial To the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/celtichispano-game-off.html | Celtic-Hispano Game Off | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/army-revises-deliveries-schedules-changed-on-invitation-for.html | ARMY REVISES DELIVERIES; Schedules Changed on Invitation for Shirting Bids | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/boe-wins-downhill-ski-race.html | Boe Wins Downhill Ski Race | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/wr-randolph-dies-in-crash.html | W.R. Randolph Dies in Crash | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/2-italian-attacks-fail-athens-says-greek-troops-report-renewed.html | 2 ITALIAN ATTACKS FAIL, ATHENS SAYS; Greek Troops Report Renewed Advance in Albania as the Weather Improves R.A.F. AGAIN BOMBS VALONA Three Fascisti Are Declared to Have Been Shot Down in Fight Near Tepelini | True | Wireless to THE NEW YORK TIMES. | C1B 487872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/fred-macmurray-will-costar-with-errol-flynn-in-dive-bomber-for.html | Fred MacMurray Will Co-Star With Errol Flynn in 'Dive Bomber' for Warners; FIVE NEW FILMS OPENING 'Pepe le Moko,' 'A Dangerous Game' and 'Trial of Mary Dugan' Arrive This Week | True | By Douglas W. Churchillspecial to the New York Times. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/cordell-hull-sets-record-for-tenure-as-secretary.html | Cordell Hull Sets Record For Tenure as Secretary | True | Special to THE NEW YORK TIMES. | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/jewish-center-victor-3525.html | Jewish Center Victor, 35-25 | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/german.html | German | True | | C1B 487872 |
| 1941-03-03 | 1941-03-03 | https://www.nytimes.com/1941/03/03/archives/says-city-could-save-5-real-estate-official-declares-29000000-cut.html | SAYS CITY COULD SAVE 5%; Real Estate Official Declares $29,000,000 Cut Possible | True | | C1B 487872 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/house-bill-saves-4927934-farm-aid-by-deferring-pay-bookkeeping.html | HOUSE BILL 'SAVES' $4,927,934 FARM AID BY DEFERRING PAY; Bookkeeping Nature of Cuts Is Shown by $50,000,000 Grant for Parity Payments $162,000,000 IS ALLOWED Secretary Would 'Contract' for It at Need --Total Would Be $193,023,502 Under 1941 HOUSE BILL 'SAVES' $4,927,934 FARM AID | True | By Henry N. Dorrisspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/uncle-robert-gets-letters.html | Uncle Robert Gets Letters | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/underwear-bids-opened-33-mills-offer-12026000-garments-against-call.html | UNDERWEAR BIDS OPENED; 33 Mills Offer 12,026,000 Garments, Against Call on 8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/attacks-transfer-of-ccc-experiment-dorothy-thompson-at-hanover-says.html | ATTACKS TRANSFER OF CCC EXPERIMENT; Dorothy Thompson, at Hanover, Says Agency Curbs Youth | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/cromwell-childe-former-society-editor-of-the-brooklyn-daily-eagle.html | CROMWELL CHILDE; Former Society Editor of The Brooklyn Daily Eagle | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/donovan-back-in-london-still-silent-on-mission.html | Donovan Back in London; Still Silent on Mission | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/party-for-100-today-by-ca-cumminses-will-give-a-luncheon-at-surf.html | PARTY FOR 100 TODAY BY C.A. CUMMINSES; Will Give a Luncheon at Surf Club in Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/parachutist-dies-in-fire-marine-corps-jumper-is-victim-3-others-and.html | PARACHUTIST DIES IN FIRE; Marine Corps Jumper Is Victim -- 3 Others and Woman Hurt | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rene-clair-ban-annulled-vichy-restores-citizenship-of-hollywood.html | RENE CLAIR BAN ANNULLED; Vichy Restores Citizenship of Hollywood Film Producer | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/12story-apartment-to-rise-in-yorkville-structure-for-76-families-to.html | 12-STORY APARTMENT TO RISE IN YORKVILLE; Structure for 76 Families to Occupy East End Ave. Site | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/german-ship-runs-blockade-to-rio-freighter-with-general-cargo-one.html | GERMAN SHIP RUNS BLOCKADE TO RIO; Freighter, With General Cargo, One Plane, Docks 31 Days After Leaving Bordeaux | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/naval-movement-reported.html | Naval Movement Reported | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/race-week-to-open-at-larchmont-july-19-five-championship-regattas.html | Race Week to Open at Larchmont July 19; Five Championship Regattas Are Planned | True | By James Robbins | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/business-world.html | Business World | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wheeler-to-speak-here-to-appear-with-marcantonio-and-curran-at.html | WHEELER TO SPEAK HERE; To Appear With Marcantonio and Curran at Anti-War Rally | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dr-franklin-spry-at-235-he-calls-on-mayor-as-part-of-conference-of.html | 'DR FRANKLIN' SPRY AT 235; He Calls on Mayor as Part of Conference of Graphic Arts | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/quits-consolidated-laundries.html | Quits Consolidated Laundries | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/steel-output-this-week-the-best-yet-on-tonnage.html | Steel Output This Week The Best Yet on Tonnage | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/winant-feels-sure-of-our-timely-aid-ambassador-grants-his-first.html | WINANT FEELS SURE OF OUR TIMELY AID; Ambassador Grants His First Press Interview in London | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/terms-dissension-worst-bottleneck-re-flanders-of-opm-fears-battle.html | TERMS DISSENSION WORST BOTTLENECK; R.E. Flanders of OPM Fears Battle Between Wages and Living Costs | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/business-failures-rise-latest-level-305-against-294-week-before-270.html | BUSINESS FAILURES RISE; Latest Level 305, Against 294 Week Before, 270 Year Ago | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bundle-luncheon-aids-thrift-shop-packages-brought-by-guests-to-be.html | BUNDLE LUNCHEON AIDS THRIFT SHOP; Packages Brought by Guests to Be Sold for Benefit of the Children's Village JANE COWL HONOR GUEST She Talks on the Present-Day Theatre -- Mrs. Frederic H. Ecker Is the Chairman | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bank-retires-preferred-stock.html | Bank Retires Preferred Stock | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/heads-rubber-concern.html | Heads Rubber Concern | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/publisher-answers-howe-hunter-takes-issue-with-canadian-minister-of.html | PUBLISHER ANSWERS HOWE; Hunter Takes Issue With Canadian Minister of Munitions | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/shows-25000000-paid-to-hospitals-3centsaday-plan-reaches-that.html | SHOWS $25,000,000 PAID TO HOSPITALS; 3-Cents-a-Day Plan Reaches That Figure With Check Delivered to Smith FINANCES REPORTED GOOD Dr. Goldwater Says Assets Total $5,135,997, With Net Surplus of $2,179,777 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/chinese-ports-bombed-japanese-attacks-point-to-use-by-chungking-for.html | CHINESE PORTS BOMBED; Japanese Attacks Point to Use by Chungking for Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/writes-5000-life-policies.html | Writes 5,000 Life Policies | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/german.html | German | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/allots-42036000-for-british-bases-navy-awards-contracts-covering.html | ALLOTS $42,036,000 FOR BRITISH BASES; Navy Awards Contracts Covering Construction of Air Facilities in Insular Possessions COVERS CARIBBEAN AREA Orders for Work at Pensacola, Panama Canal, Norfolk, Newport and Guam Also Revealed | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/reich-civilian-deaths-cited-nazi-bombing-of-cardigan-and-newcastle.html | REICH CIVILIAN DEATHS CITED; Nazi Bombing of Cardigan and Newcastle Is Reported | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/alec-templeton-sues-blind-pianist-asks-accounting-by-parents-for.html | ALEC TEMPLETON SUES; Blind Pianist Asks Accounting by Parents for $200,000 | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/files-to-divorce-lc-phipps-jr.html | Files to Divorce L.C. Phipps Jr. | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/british-will-exhibit-childrens-wear-here-plan-to-hold-second.html | BRITISH WILL EXHIBIT CHILDREN'S WEAR HERE; Plan to Hold Second Showing in Autumn in This City | True | Special Correspondence. THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/high-one-defeats-favored-exarch-by-head-in-tropical-park-sprint.html | High One Defeats Favored Exarch by Head in Tropical Park Sprint; OPENING FEATURE TO SNYDER RACER High One Leads Exarch Home With One Witch Third, to Return $23.10 for $2 WAGERING RECORD IS SET Total of $570,714 Registered in Machines by 11,924 Fans -- McCreary in Spill | True | By Bryan Fieldspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/chile-starts-new-rail-service.html | Chile Starts New Rail Service | True | Special to THE NEW YORK TIMES | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/clearing-of-debris-in-london-speeded-david-ke-bruce-red-cross.html | CLEARING OF DEBRIS IN LONDON SPEEDED; David K.E. Bruce, Red Cross Official, Here on Clipper, Says Appearance Is Improved MORALE HIGHLY PRAISED Dixie Brings in 25 Passengers, 11 Taken Off the Yankee, Stranded in Brazil | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/praises-progress-of-ship-program-conway-tells-new-britain-group.html | PRAISES PROGRESS OF SHIP PROGRAM; Conway Tells New Britain Group Maritime Board and Lines Are Meeting Needs 1917 EXPERIENCE IS CITED Then Emergency Vessels Were Ready Only After the War -- Rise in Sailings Described | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/29unit-apartment-sold-in-brooklyn-sixstory-house-at-78-eighth-ave.html | 29-UNIT APARTMENT SOLD IN BROOKLYN; Six-Story House at 78 Eighth Ave. Assessed for $235,000 Bought for Cash HOLC SELLS 3 PROPERTIES Willoughby Ave. Garage and Kingston Ave. Apartment and Store Traded | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/lowrent-projects-aid-10233-families-income-from-8-houses-occupied.html | LOW-RENT PROJECTS AID 10,233 FAMILIES; Income From 8 Houses Occupied in 1940 Was $2,334,130, City Authority Reports 6 UNITS TO OPEN THIS YEAR City Gets $10,000 Less Than Tax, but Is Said to Make It Up by Maintenance Saving | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/export-to-britain-freed-of-red-tape-control-chief-removes-need-of.html | EXPORT TO BRITAIN FREED OF RED TAPE; Control Chief Removes Need of Licenses on Vital Materials for Northern Ireland Too EXPORT TO BRITAIN FREED OF RED TAPE | True | By Turner Catledgespecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/record-check-at-providence.html | Record Check at Providence | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/state-trooper-is-freed-man-who-protected-rockland-bootleggers-ends.html | STATE TROOPER IS FREED; Man Who Protected Rockland Bootleggers Ends Probation | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/vichy-said-to-bow-to-new-tokyo-plan-reported-accepting-modified.html | VICHY SAID TO BOW TO NEW TOKYO PLAN; Reported Accepting Modified Proposal for Ceding Areas in Indo-China to Thailand CONCESSIONS HELD 'LARGE' Japanese Spokesman Finds the Outlook Hopeful Now -- British Envoy is Queried on Burma | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/named-sales-counselor-for-gas-appliance-group.html | Named Sales Counselor For Gas Appliance Group | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/boys-flee-by-sheet-rope-one-breaks-leg-at-bronx-shelter-other-at.html | BOYS FLEE BY SHEET ROPE; One Breaks Leg at Bronx Shelter -- Other at Large in Pajamas | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/queen-wilhelmina-visits-a-new-netherland-warship.html | QUEEN WILHELMINA VISITS A NEW NETHERLAND WARSHIP | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/change-in-naturalization-act.html | Change in Naturalization Act | True | JACOB BOHANA | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/salvation-army-opens-fund-drive-civilian-mobilization-seeking.html | SALVATION ARMY OPENS FUND DRIVE; Civilian Mobilization, Seeking $375,000 for Needs in City, Starts With $93,798 WAR WORK IS PRAISED Sir Gerald Campbell Tells of Organization's Efforts in Helping British Victims | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/chicago-group-not-affected.html | Chicago Group Not Affected | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dance-here-saturday-for-postdebutantes-third-and-last-of-party.html | DANCE HERE SATURDAY FOR POST-DEBUTANTES; Third and Last of Party Series Held During the Season | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mrs-hinkley-leader-in-poughkeepsie-dies-president-of-railroad-once.html | MRS. HINKLEY, LEADER IN POUGHKEEPSIE, DIES; President of Railroad Once Was Publisher of News Press | True | Special to THE iTsW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/brennan-predicts-9-world-records-k-of-c-meet-director-looks-for-406.html | BRENNAN PREDICTS 9 WORLD RECORDS; K. of C. Meet Director Looks for 4:06 Mile, 8:50 for 2 Miles on Saturday NO NEW MARK FOR BLOZIS Georgetown Ace Used Outdoor Ball Instead of an Indoor Shot, Ferris Points Out | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/curb-put-on-nlrb-by-supreme-court-board-must-confine-orders-to.html | CURB PUT ON NLRB BY SUPREME COURT; Board Must Confine Orders to Unfair Labor Practices, Actually Found to Exist CAN'T DRAG IN EVERYTHING San Antonio Newspaper Decree Modified Except on Points on Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/st-nick-six-in-tourney.html | St. Nick Six in Tourney | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/help-to-axis-is-charged.html | Help to Axis Is Charged | True | By the United Press. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/reports-of-activity-in-metropolitan-real-estate-market-lofts-in.html | Reports of Activity in Metropolitan Real Estate Market; LOFTS IN CHELSEA SOLD BY OPERATOR 12-Story Structure on West 17th St. Bought by Group Headed by W.N. Tobin 57TH ST. HOUSES TRADED Yorkville Residence and Two Flats in East Harlem Also Figure in Day's Sales | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/glennon-annexes-auerbach-trophy-beats-cantrell-on-points-in-power.html | GLENNON ANNEXES AUERBACH TROPHY; Beats Cantrell on Points in Power Boat Series, Though Second in Final Heat | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/robber-saved-by-victim-gagged-mans-gestures-warn-thug-not-to-drink.html | ROBBER SAVED BY VICTIM; Gagged Man's Gestures Warn Thug Not to Drink Poison | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/montgomery-wins-in-3d-floors-zengaras-ten-times-in-bout-robinson.html | MONTGOMERY WINS IN 3D; Floors Zengaras Ten Times in Bout -- Robinson Stops Tygh | True |  | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/president-freezes-bulgarian-credits-morgenthau-believed-pressing.html | PRESIDENT FREEZES BULGARIAN CREDITS; Morgenthau Believed Pressing for Immediate Tying Up of German-Italian Funds | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/kufra-taken-by-small-force.html | Kufra Taken by Small Force | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mcdowell-back-at-office.html | McDowell Back at Office | True |  | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/at-t-revenues-up-to-1174322517-total-from-operations-up-6-from-1939.html | A.T.& T. REVENUES UP TO $1,174,322,517; Total From Operations Up 6% From 1939 -- Phones in Use at Record 17,484,000 NET INCOME $210,497,453 Profit for System Is Equal to $11.26 a Share -- Taxes Put at $187,598,000 by Gifford | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/medwick-sets-pace-in-dodger-drills-earnest-training-an-example-to.html | MEDWICK SETS PACE IN DODGER DRILLS; Earnest Training an Example to Others -- Owen Recalls Joe's Batting Prowess REISER SHOWS CONFIDENCE Center Fielder, Pleased With New Job, Led Team at Bat in Series With Giants | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/three-quintets-in-tourney.html | Three Quintets in Tourney | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/-idr-leon-bramson-world-ort-leader-chairman-of-executive-group-of.html | [ iDR. LEON BRAMSON, WORLD ORT LEADER; Chairman Of Executive Group of the Union Central Board Dies in Marseilles SERVED TERMS IN PRISON Sentenced.' in Russia for His Political Activities-Was Known as Educator | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/pawling-bans-sanita-will-rezone-to-prevent-use-of-site-for.html | PAWLING BANS SANITA; Will Rezone to Prevent Use of Site for Sanitation Workers | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/stiff-driving-tests-seen-mayor-predicts-they-will-be-like-those-for.html | STIFF DRIVING TESTS SEEN; Mayor Predicts They Will Be Like Those for Aviators | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/boland-to-join-purdue-staff.html | Boland to Join Purdue Staff | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/reports-salonika-landings.html | Reports Salonika Landings | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/hazing-week-at-hunter-freshmen-will-be-required-clean-the-campus.html | HAZING WEEK AT HUNTER; Freshmen Will Be Required Clean the Campus Today | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/connolly-is-ruled-a-legal-candidate-justice-eder-upsets-decision-of.html | CONNOLLY IS RULED A LEGAL CANDIDATE; Justice Eder Upsets Decision of Election Board, Orders Name on Voting Machines TEST ON AID BILL SEEN Supporters of Labor Nominee for House Expect Support for Opposition Stand | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/boy-soldier-disappears-parents-think-15yearold-miller-lad-tries-to.html | BOY SOLDIER DISAPPEARS; Parents Think 15-Year-Old Miller Lad Tries to Join Canadian Army | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/italian.html | Italian | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/miss-meinel-betrothed-bronxville-girl-will-be-bride-of-donald.html | MISS MEINEL BETROTHED; Bronxville Girl Will Be Bride of Donald Grieze Albertson | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/hangs-himself-at-bridle-path.html | Hangs Himself at Bridle Path | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/school-films-listed-education-board-approves-them-for-classroom.html | SCHOOL FILMS LISTED; Education Board Approves Them for Classroom Showing | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/league-plans-style-show-brooklyn-group-to-hold-event-on-march-11.html | LEAGUE PLANS STYLE SHOW; Brooklyn Group to Hold Event on March 11 for Charity | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/quick-shoots-record-65-takes-medal-in-palm-beach-golf-goodwin-next.html | QUICK SHOOTS RECORD 65; Takes Medal in Palm Beach Golf -- Goodwin Next With 70 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/frank-law.html | FRANK LAW | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rome-ignores-free-french.html | Rome Ignores "Free French" | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/charles-egummere-trenton-attorney-law-reporter-for-new-jersey.html | CHARLES E..GUMMERE; Trenton Attorney, Law Reporter for New Jersey Supreme Court | True | Special to TE NEW YOK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/soviet-net-spread-all-over-far-east-intensive-propaganda-carried-on.html | SOVIET NET SPREAD ALL OVER FAR EAST; Intensive Propaganda Carried On Under Cover of War and Preparations for War BRIBES REPORTED OFFERED Consuls of Nazi-Held Lands Said to Have Been Urged to Issue False Passports | True | By Douglas Robertsonwireless To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/british.html | British | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mortgage-stay-opposed-bankers-are-expected-to-attend-hearing-in.html | MORTGAGE STAY OPPOSED; Bankers Are Expected to Attend Hearing in Albany Today | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/l-c-root.html | L. C. ROOT | True | Special to THS NEW YOaE TIMSS. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/americans-ask-aid-in-leaving-britain-willkie-companion-says-they.html | AMERICANS ASK AID IN LEAVING BRITAIN; Willkie Companion Says They Wish Neutrality Changes to Enable Home-Coming AIRLINE TO LISBON SOUGHT Other Suggestions Are Right to Travel on British Ships or That U.S. Send Relief Craft | True | By John Cowlescopyright 1941 By the Minneapolis Star Journal Company | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/parke-davis-earns-8187712-in-year-net-for-1940-compares-with.html | PARKE DAVIS EARNS $8,187,712 IN YEAR; Net for 1940 Compares With $9,254,202 Cleared in Preceding Period $1.67 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/british-air-marshal-inspects-us-air-corps-base.html | BRITISH AIR MARSHAL INSPECTS U.S. AIR CORPS BASE | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/fordham-picks-kane-and-frey.html | Fordham Picks Kane and Frey | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/1265-new-measles-cases-total-of-4274-for-week-ending-on-feb-28.html | 1,265 NEW MEASLES CASES; Total of 4,274 for Week Ending on Feb. 28 Highest on Record | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/keeping-up-morale-is-half-nyas-task-boy-and-girl-enrollees-learn.html | KEEPING UP MORALE IS HALF NYA'S TASK; Boy and Girl Enrollees Learn Fast How to Use Tools and Take Places in Industry BUT STAY IS NOT LIMITED Turnover in Defense Areas Is Great -- Labor Leaders and Managers Now Approve | True | By Foster Haileyspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/razing-french-pavilion-wreckers-delayed-since-feb-15-start-to-strip.html | RAZING FRENCH PAVILION; Wreckers, Delayed Since Feb. 15, Start to Strip Interior | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/425-homes-built-new-hyde-park-li-developer-opening-new-section.html | 425 HOMES BUILT; New Hyde Park, L.I., Developer Opening New Section | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/nazi-plan-to-end-greek-war-heard-mediation-of-neutral-state-in.html | NAZI PLAN TO END GREEK WAR HEARD; Mediation of Neutral State in Europe Is Believed Sought by German Government BRITAIN ACCUSED ON SYRIA Occupation Designs Charged in the Berlin Press -- Concern Is Expressed for 'Arabians' | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/the-play-that-man-gets-some-things-off-his-chest-about-overheating.html | THE PLAY; That Man Gets Some Things Off His Chest About Overheating Theatres, Bungling Screen Dramas | True | By Brooks Atkinson | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/buying-of-apparel-spurts-for-easter-stores-plan-to-build-stocks-to.html | BUYING OF APPAREL SPURTS FOR EASTER; Stores Plan to Build Stocks to Peak by March 20-25, Orders Indicate SUMMER DRESSES SHOWN Coat and Suit Lines Are More Active -- Shortages Develop in Some Patterns | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wall-washer-joins-ranks-of-faculty-artists.html | WALL WASHER JOINS RANKS OF FACULTY ARTISTS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/newsom-to-report-in-tiger-camp-soon-ankle-sprain-to-keep-mcnair-out.html | NEWSOM TO REPORT IN TIGER CAMP SOON; Ankle Sprain to Keep McNair Out of Practice a Week -- Other Baseball News | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/in-the-nation-the-facts-on-unemployment-begin-to-appear.html | In The Nation; The Facts on Unemployment Begin to Appear | True | By Arthur Krock | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/two-army-fliers-die-in-crash.html | Two Army Fliers Die in Crash | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/refugees-in-france-mourn.html | Refugees in France Mourn | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/la-guardia-is-willing-to-mediate-in-strike-but-whelan-spokesman.html | LA GUARDIA IS WILLING TO MEDIATE IN STRIKE; But Whelan Spokesman Holds Arbitration Now Is Futile | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/exhibition-by-tolegian.html | Exhibition by Tolegian | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/darlan-to-resume-paris-talks-today-vice-premier-and-laval-to-be.html | DARLAN TO RESUME PARIS TALKS TODAY; Vice Premier and Laval to Be Guests at Luncheon Given by Vichy's Envoy There | True | By G.h. Archambaultwireless To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/stifel-to-sell-direct.html | Stifel to Sell Direct | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/cotton-is-mixed-in-quiet-trading-market-is-listless-in-narrow-range.html | COTTON IS MIXED IN QUIET TRADING; Market Is Listless in Narrow Range and Ends Even to 3 Points Lower OLD CROP MOST ACTIVE Shipment of 17,891 Bales to Sweden Raises Its Total for Season to 36,301 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/joins-reserve-system-keyport-nj-banking-company-thirteenth-new.html | JOINS RESERVE SYSTEM; Keyport, N.J., Banking Company Thirteenth New Member Bank | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/samoa-hit-by-hurricane.html | Samoa Hit by Hurricane | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/found-2000-jewels-gets-10.html | Found $2,000 Jewels, Gets $10 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mrs-john-a-day.html | MRS. JOHN A. DAY | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/terry-seeks-jurgess-successor-in-deal-but-plans-to-use-orengo-giant.html | Terry Seeks Jurges's Successor In Deal but Plans to Use Orengo; Giant Manager Resigned to Loss of Star Shortstop, Who May Undergo Operation -- Danning Reports -- Luque Re-engaged | True | By John Drebingerspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/vichy-ousts-havre-mayor-decree-on-french-municipal-offices-retains.html | VICHY OUSTS HAVRE MAYOR; Decree on French Municipal Offices Retains Many Incumbents | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/c-h-schlacks-dies-an-iijstrialist-formerly-president-of-union-oil-c.html | C. H. SCHLACKS DIES; AN IIJSTRIALIST; Formerly President of Union Oil Co. and High Official of Several Railroads STARTED AS OFFICE BOY Member of Boards of Baldwin Locomotive Co. and Other Large Corporations | True | Special to NEW YORK TI:MES | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/card-party-planned-to-help-girl-athletes-event-on-march-15-will.html | CARD PARTY PLANNED TO HELP GIRL ATHLETES; Event on March 15 Will Offer Support to School League | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/suburban-society-plans-music-event-nassau-philharmonic-will-give.html | SUBURBAN SOCIETY PLANS MUSIC EVENT; Nassau Philharmonic Will Give Program on March 21 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/consideration-for-canada-urged.html | Consideration for Canada Urged | True | PAUL V.D. HOYSRADT | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/paramount-signs-bob-burns-for-lead-in-the-goodfellow-1926-gs.html | Paramount Signs Bob Burns for Lead in 'The Goodfellow,' 1926 G.S. Kaufman Play; 'NIGHT IN RIO' ARRIVING Opens at the Roxy Saturday -- 'Mad Emperor,' French Film, Also Due This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/plant-addition-rushed-monarch-machine-tool-to-start-in-650000-shop.html | PLANT ADDITION RUSHED; Monarch Machine Tool to Start in $650,000 Shop March 10 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/slight-late-rally-in-berlin.html | Slight Late Rally in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/moses-feels-sting-of-dead-museum-historical-society-rises-to-smite.html | MOSES FEELS STING OF 'DEAD' MUSEUM; Historical Society Rises to Smite Him for Calling It Mustiest City Exhibit MOSES FEELS STING OF 'DEAD' MUSEUM | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/canning-industry-surveyed-by-ftc-10-corporations-made-13-on.html | CANNING INDUSTRY SURVEYED BY F.T.C.; 10 Corporations Made 13% on Stockholders' Equity in 1939 the Report Shows TOTAL SALES $266,403,196 92.9% Made in the Domestic Market -- Wide Range in the Profits Listed | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/loans-for-defense-put-at-500000000-aba-gives-results-of-survey-made.html | LOANS FOR DEFENSE PUT AT $500,000,000; A.B.A. Gives Results of Survey Made of Nation's Banks -- 195 Answer Questionnaire TOTAL OF DEC. 31 LAST Only 25% of Advances Require Assignment of Contracts as Security | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/the-dance-anna-sokolow-returns.html | THE DANCE; Anna Sokolow Returns | True | By John Martin | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ryan-aeronautical-company.html | Ryan Aeronautical Company | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/gordon-named-new-yankee-first-baseman-by-mccarthy-after-accepting.html | Gordon Named New Yankee First Baseman by McCarthy After Accepting Terms; STARTING JOBS WON BY PRIDDY, RIZZUTO Yankee Infield Chosen, With Rolfe at Third and Gordon Shifting to First Base FIGHT FOR UTILITY BERTH Crosetti, Sturm and Blair Are Available -- McCarthy Sees Change Improving Team | True | By James P. Dawsonspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ernest-l-mogge-uxy-m-c-a-financial-aide-helped-in-raising-46000000.html | ERNEST L. MOGGE; ux-Y. M. C. A. Financial Aide Helped in RaiSing $46,000,000 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/friends-of-free-germany.html | FRIENDS OF FREE GERMANY | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/new-somali-town-seized-by-british-farm-center-80-miles-north-of.html | NEW SOMALI TOWN SEIZED BY BRITISH; Farm Center 80 Miles North of Mogadiscio Occupied as Push Up Coast Is Speeded R.A.F. POUNDING CHEREN Italians in Eritrea 'Grounded' -- Germans Report Second Clash in Libya | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/news-of-markets-in-european-cities-general-softness-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; General Softness in London Reflects Reaction to the Balkan Situation LATE HARDENING IN BERLIN But Most Leaders Are Off, Although Bonds Hold Firm -- Amsterdam Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/give-first-lady-a-poster-five-chinese-children-present-art-for.html | GIVE FIRST LADY A POSTER; Five Chinese Children Present 'Art for China' Placard | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/recital-by-rosen-assists-norwegians-the-violinist-who-once-lived-in.html | RECITAL BY ROSEN ASSISTS NORWEGIANS; The Violinist, Who Once Lived in Norway, Offers Services | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/patterson-calls-for-end-of-strikes-assistant-war-secretary-proposes.html | PATTERSON CALLS FOR END OF STRIKES; Assistant War Secretary Proposes Recreating National War Labor Board of 1918 SAYS HILLMAN AGREES House Judiciary Members Told Stoppages Cost 120,000 Man-Days of Production in One Week | True | By Louis Starkspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/electricity-output-sets-record.html | Electricity Output Sets Record | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/delay-action-on-coach.html | Delay Action on Coach | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/many-swedish-ships-clear-of-blockade-40-of-the-merchant-marine.html | MANY SWEDISH SHIPS CLEAR OF BLOCKADE; 40% of the Merchant Marine Reported in Foreign Waters | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/continental-can-dividend.html | Continental Can Dividend | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/kreevich-joins-white-sox.html | Kreevich Joins White Sox | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/freighter-building-is-ahead.html | Freighter Building Is Ahead | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/door-output-rose-33.html | Door Output Rose 33% | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/world-auto-usage-off.html | World Auto Usage Off | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/allen-l-lindley-rites-stock-exchange-colleaguesare-among-300-in.html | ALLEN L. LINDLEY RITES; Stock Exchange ColleaguesAre Among 300 in Englewood | True | special to THE NJW 3FORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/president-kept-in-by-cold-cancels-all-engagements-but-has-not.html | PRESIDENT KEPT IN BY COLD; Cancels All Engagements, but Has Not Developed a Fever | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/turkey-is-not-surprised.html | Turkey Is Not Surprised | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/cowley-increases-lead-in-scoring-bruin-center-sets-pace-for-apps-in.html | COWLEY INCREASES LEAD IN SCORING; Bruin Center Sets Pace for Apps in League -- Hextall Tops Goal-Making | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/railroads-lift-income-62357404-in-january-against-46012810-year.html | RAILROADS LIFT INCOME; $62,357,404 in January Against $46,012,810 Year Before | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/gen-johannes-ignatius.html | GEN. JOHANNES IGNATIUS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/foreign-currencies-off-in-quiet-trading-canadian-south-american-and.html | FOREIGN CURRENCIES OFF IN QUIET TRADING; Canadian, South American and Chinese Rates Lower | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ankara-set-to-act-if-germans-strike-turks-to-fight-if-they-or.html | ANKARA SET TO ACT IF GERMANS STRIKE; Turks to Fight if They or Greeks Are Attacked -- Bases for Britain Seen ANKARA SET TO ACT IF GERMANS STRIKE | True | By the United Press. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/radio-experts-expect-30day-disturbance-magnetic-storms-to-affect.html | Radio Experts Expect 30-Day Disturbance; Magnetic Storms to Affect Short Wave | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/henry-miller-davis.html | HENRY MILLER DAVIS | True | Special to THE INIEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sec-backs-plans-of-georgia-power-125000000-program-approved-by.html | SEC BACKS PLANS OF GEORGIA POWER; $125,000,000 Program Approved by Agency Subject to Fiscal Conditions | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/italy-widens-press-curb-forbids-news-on-axis-troops-not-covered-by.html | ITALY WIDENS PRESS CURB; Forbids News on Axis Troops Not Covered by Communiques | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/strike-at-dental-plant-564-employes-halt-defense-work-at-staten.html | STRIKE AT DENTAL PLANT; 564 Employes Halt Defense Work at Staten Island | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/playwright-and-golfer-join-fort-dix-trainees.html | Playwright and Golfer Join Fort Dix Trainees | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/germans-report-libyan-clash.html | Germans Report Libyan Clash | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/pirate-pitcher-now-citizen.html | Pirate Pitcher Now Citizen | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/envoy-ready-to-go-rendel-and-staff-make-plans-advance-group-arrives.html | ENVOY READY TO GO; Rendel and Staff Make Plans -- Advance Group Arrives in Belgrade NAZI FORCES INCREASING More Border Positions Taken Over -- Sofia an Open City -- Pressure on Yugoslavs GERMANS POINT MORE SPEARHEADS AT THE GREEK FRONTIER Britain Expected to End Sofia Ties Today; Minister Ready to Quit Bulgarian Capital | True | By Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wlwam-a-ransom-e-h-harriman-aide-confidential-secretary-to-the.html | WlWAM A. RANSOM, E. H. HARRIMAN AIDE; Confidential Secretary to the Former_Uni__on___Pac?_ic Head | True | Special to T IEw Yo ?. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/backs-intervening-in-gas-supply-suit-supreme-court-lets.html | BACKS INTERVENING IN GAS SUPPLY SUIT; Supreme Court Lets Missouri-Kansas Pipe Line Protest Curb on Panhandle | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/financial-markets-stocks-fall-back-fractions-to-two-points-as.html | FINANCIAL MARKETS; Stocks Fall Back Fractions to Two Points as Further Spread of War Looms -- Trading Contracts | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/hofmann-and-elman-to-join-petrillo-unit-petri-also-decides-on.html | HOFMANN AND ELMAN TO JOIN PETRILLO UNIT; Petri Also Decides on Similar Action in Row Over Guild | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/the-realistic-mr-moses.html | The Realistic Mr. Moses | True | PETER DECKER | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/decline-in-income-shown-by-utility-southern-california-edisons-net.html | DECLINE IN INCOME SHOWN BY UTILITY; Southern California Edison's Net in 1940 $12,368,722 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mrs-c-g-washburn.html | MRS. C. G. WASHBURN | True | Special to TH NsW YORK TLMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/fraternity-to-honor-ormandy.html | Fraternity to Honor Ormandy | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/new-president-hayes-to-be-repaired-here-liner-has-small-leaks-after.html | NEW PRESIDENT HAYES TO BE REPAIRED HERE; Liner Has Small Leaks After Grounding on Maiden Trip | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/liability-concern-reports-on-assets-american-mutual-insurances.html | LIABILITY CONCERN REPORTS ON ASSETS; American Mutual Insurance's Total Put at $43,314,642, Up $2,062,206 in Year PREMIUMS AT $24,047,831 Earnings From Underwriting Up to $5,164,938 -- Income From Investments Off | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/assail-enforcing-of-delaware-laws-legislators-who-refused-to-repeal.html | ASSAIL ENFORCING OF DELAWARE LAWS; Legislators Who Refused to Repeal 'Blue' Statutes 'Won't Be Coerced' WILL 'TAKE THEIR TIME' Meanwhile Citizens Protest at Capitol as Judges Grant Hearings to Those Arrested | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/greeks-hail-eden-bar-a-peace-now-briton-is-acclaimed-amid-his-talks.html | GREEKS HAIL EDEN, BAR A PEACE NOW; Briton Is Acclaimed Amid His Talks in Athens -- He Sees United States Envoy YUGOSLAV ROLE IS STUDIED Press Expresses Defiance of Axis and Says the War Will Be Fought to Finish | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/monsanto-shows-56-income-rise-net-of-chemical-company-up-to-5519289.html | MONSANTO SHOWS 5.6% INCOME RISE; Net of Chemical Company Up to $5,519,289 in 1940, Against $5,226,891 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/housekeeping-center-opens.html | Housekeeping Center Opens | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/fordham-to-hold-novena.html | Fordham to Hold Novena | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/engineer-buys-at-green-acres.html | Engineer Buys at Green Acres | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sandhog-picket-fined-25.html | Sandhog Picket Fined $25 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/nazis-shielding-italians.html | Nazis "Shielding" Italians | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/nazis-report-netherlanders-killed.html | Nazis Report Netherlanders Killed | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bids-to-be-made-on-terminal-issue-cincinnati-station-acts-on.html | BIDS TO BE MADE ON TERMINAL ISSUE; Cincinnati Station Acts on $3,000,000 of Bonds It Proposes to Sell | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sisal-plants-in-brazil-yield.html | Sisal Plants in Brazil Yield | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/land-yachts-gift-to-britain.html | Land Yachts Gift to Britain | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/st-johns-quintet-beaten-59-to-42-redmen-set-back-as-george.html | ST. JOHN'S QUINTET BEATEN, 59 TO 42; Redmen Set Back as George Washington's Team Paces Play in Home Game GILHAM MAKES 17 POINTS Leads Attack for the Victors Against Brooklyn Rivals -- Barnett Losers' Star | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/music-notes.html | Music Notes | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/films-pay-225000-for-sister-eileen-columbia-buys-rights-from-gordon.html | FILMS PAY $225,000 FOR 'SISTER EILEEN'; Columbia Buys Rights From Gordon, Who Will Produce | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mike-kelley-on-mend.html | Mike Kelley on Mend | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/buys-westport-house-steamship-company-officer-to-alter-dwelling.html | BUYS WESTPORT HOUSE; Steamship Company Officer to Alter Dwelling | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/visiting-archbishop-asks-business-people-to-pray.html | Visiting Archbishop Asks Business People to Pray | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/aid-bill-foes-balk-move-to-shorten-senate-speeches-wheeler-hints-at.html | AID BILL FOES BALK MOVE TO SHORTEN SENATE SPEECHES; Wheeler Hints at Filibuster, but Later Denies He Has Any Such Intention NIGHT SESSIONS POSSIBLE Three Speakers Warn Delay Plays Into Hitler's Hands -- Walsh Sees 'Ruin' in Bill AID BILL FOES BALK LIMIT ON SPEECHES | True | By Frederick R. Barkleyspecial to The New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/nazi-units-take-positions.html | Nazi Units Take Positions | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/spoldi-knocks-out-velez-in-fourth-west-sider-halts-rival-in-the-st.html | SPOLDI KNOCKS OUT VELEZ IN FOURTH; West Sider Halts Rival in the St. Nicholas Ring -- Constantino Wins | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/batista-sets-yield-for-1941-cuba-sugar-2000000-long-tons-fixed.html | BATISTA SETS YIELD FOR 1941 CUBA SUGAR; 2,000,000 Long Tons Fixed Under Restriction Plan | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/to-address-bankers-forum.html | To Address Bankers Forum | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mlle-curies-stand-on-blockade.html | Mlle. Curie's Stand on Blockade | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/reports-resources-gain-investors-syndicate-also-adds-to-fha.html | REPORTS RESOURCES GAIN; Investors Syndicate Also Adds to FHA Holdings | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/title-to-needle-trades-five.html | Title to Needle Trades Five | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/pasco-county-plans-to-refund.html | Pasco County Plans to Refund | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ball-for-britain-is-held-in-florida-lion-roars-greeting-to-guests.html | BALL FOR BRITAIN IS HELD IN FLORIDA; Lion Roars Greeting to Guests at Rule Britannia Party Given in Palm Beach HUGH DILLMAN CHAIRMAN Ernest G. Howeses and the Herbert Farrells Dinner Hosts Before Event | True | Special to THE NEW YORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/crowley-to-coach-easts-allstars-fordham-mentor-will-direct.html | CROWLEY TO COACH EAST'S ALL-STARS; Fordham Mentor Will Direct Collegians for Game Here With Football Giants SUCCESSOR TO M'LAUGHRY First New York Tutor to Head Staff -- Ram Players Likely to Win Places on Team | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/among-winter-colonists-at-palm-beach.html | AMONG WINTER COLONISTS AT PALM BEACH | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/concert-to-aid-children-primrose-string-quartet-will-play-april-6.html | CONCERT TO AID CHILDREN; Primrose String Quartet Will Play April 6 for Benefit | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $60,000,000 in Advances to Brokers and Dealers U.S. BOND HOLDINGS DROP Demand Deposits Adjusted Are $274,000,000 Higher in the Week Ended Feb. 26 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/jean-m-ragsdale.html | JEAN M. RAGSDALE | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bond-notes.html | BOND NOTES | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/fordham-concert-tonight.html | Fordham Concert Tonight | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/3-bandits-rob-midtown-hotel.html | 3 Bandits Rob Midtown Hotel | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/spring-modes-tend-to-new-silhouette-jay-thorpe-ofers-variety-of.html | SPRING MODES TEND TO NEW SILHOUETTE; Jay Thorpe Offers Variety of Lines, Including Daytime Triple-Tiered Skirt SUITS NEATLY TAILORED Hand-Knits Prominent Among Fashions for Spectator Sports at Preview | True | By Virginia Pope | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/aluminum-scrap-price-set.html | Aluminum Scrap Price Set | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/japan-and-germany-rushing-new-warships-tokyo-adding-five-capital.html | Japan and Germany Rushing New Warships; Tokyo Adding Five Capital Craft to Fleet; JAPAN AND REICH RUSHING WARSHIPS | True | By the United Press. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/turkish-issue-stressed.html | Turkish Issue Stressed | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wallace-gives-a-lesson-in-spanish-to-tydings.html | Wallace Gives a Lesson In Spanish to Tydings | True | By the United Press. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dowager-countess-temple-dies.html | Dowager Countess Temple Dies | True | Wireless to THE NEW YORk TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/raf-night-raids-blast-coast-bases-naziheld-french-shore-again.html | R.A.F. NIGHT RAIDS BLAST COAST BASES; Nazi-Held French Shore Again Pounded -- New Blows Dealt in Industrial Rhineland TOWN IN WALES STRUCK German Fire-Bombs Battled - Berlin Reports Attacks on Cardigan and Newcastle | True | By David Andersonspecial Cable To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bomb-at-consuls-home-can-of-powder-set-off-by-fuse-at-french-aides.html | 'BOMB' AT CONSUL'S HOME; Can of Powder Set Off by Fuse at French Aide's Residence | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/named-to-help-obrian-two-new-yorkers-included-in-four-on-opm-legal.html | NAMED TO HELP O'BRIAN; Two New Yorkers Included in Four on OPM Legal Staff | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/stock-revision-planned-west-virginia-coal-and-coke-asks-vote-on-par.html | STOCK REVISION PLANNED; West Virginia Coal and Coke Asks Vote on Par Value | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/3apt-o-e-marvel-an-engineer-55-audiometry-expert-for-the-sonotone.html | (3APT. O. E. MARVEL, AN ENGINEER, 55; Audiometry Expert for the Sonotone Corporation Dies in White Plains CITED IN THE WORLD WAR Organized the Radio and Wire Communications for U. S. Air Force in France | True | Special to THE NBW YOK TZES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rome-says-british-land-at-salonika-warns-of-nazi-countermoves.html | ROME SAYS BRITISH LAND AT SALONIKA; Warns of Nazi Counter-Moves -- Ultimatum to Athens by 'Friendly' Reich Seen STRATEGIC GREEK CITY NOW WITHIN STRIKING DISTANCE OF GERMAN FORCES ROME SAYS BRITISH LAND AT SALONIKA | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/woman-strangled-to-death-in-bronx-janitress-34-found-slain-in.html | WOMAN STRANGLED TO DEATH IN BRONX; Janitress, 34, Found Slain in Cellar Apartment, Necktie Knotted Around Throat SUSPECT SEIZED IN HOTEL Man Questioned in 2 Slayings Is Said to Have Confessed Crimes Against Women | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/allis-negotiations-reach-new-deadlock-union-ratifies-opm-strike.html | ALLIS NEGOTIATIONS REACH NEW DEADLOCK; Union Ratifies OPM Strike Terms, but Company Objects | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rome-admits-loss-of-oasis-garrison-attributes-capture-of-kufra-to.html | ROME ADMITS LOSS OF OASIS GARRISON; Attributes Capture of Kufra to British, With No Mention of 'Free French' Force | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/greek.html | Greek | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/divorce-to-mrs-dp-gilbert.html | Divorce to Mrs. D.P. Gilbert | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/airports-called-inadequate-prompt-action-held-necessary-in-order-to.html | Airports Called Inadequate; Prompt Action Held Necessary in Order to Forestall Accidents | True | EDWARD B. JACOBSON | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/count-de-vecchi-gets-rome-post.html | Count de Vecchi Gets Rome Post | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/schenck-trial-tomorrow-film-executive-is-accused-of-cheating-on.html | SCHENCK TRIAL TOMORROW; Film Executive Is Accused of Cheating on Income Tax | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/used-car-stocks-drop-in-10-cities-gain-in-2.html | Used Car Stocks Drop In 10 Cities, Gain in 2 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/falls-dead-in-grand-central.html | Falls Dead in Grand Central | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/weakness-on-amsterdam-bourse.html | Weakness on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/brokers-name-30-for-regular-slate-first-of-three-meetings-held-by.html | BROKERS NAME 30 FOR REGULAR SLATE; First of Three Meetings Held by Nominating Committee of Stock Exchange | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rudolph-triumphs-twice-sets-back-kelly-in-the-title-pocket-billiard.html | RUDOLPH TRIUMPHS TWICE; Sets Back Kelly in the Title Pocket Billiard Tourney | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/school-hearings-to-resume.html | School Hearings to Resume | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/soose-at-161-pounds-for-fight-with-vigh-spars-3-rounds-with-mccoy.html | SOOSE AT 161 POUNDS FOR FIGHT WITH VIGH; Spars 3 Rounds With McCoy -- Rival Tested by Massey | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/harris-picks-pitchers.html | Harris Picks Pitchers | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/cotton-surplus-plan-wins-wide-support-four-fields-affected-approve.html | COTTON SURPLUS PLAN WINS WIDE SUPPORT; Four Fields Affected Approve Lamport Proposal | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ann-sothern-reports-robbery.html | Ann Sothern Reports Robbery | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/auto-insurance-on-loans-illegal-appellate-term-rules-lenders.html | AUTO INSURANCE ON LOANS ILLEGAL; Appellate Term Rules Lender's Deduction of the Premium Violates Banking Law | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/boris-hails-new-bond.html | Boris Hails New Bond | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/seeks-10900000-for-bonneville-roosevelt-asks-congress-to-vote-sum.html | SEEKS $10,900,000 FOR BONNEVILLE; Roosevelt Asks Congress to Vote Sum to Meet 'Defense Industry Demands' GRANT FOR GRAND COULEE But $9,000,000 for That U.S. Power Project Is Not Needed Until Mid-1942 | | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/defeat-of-rightists-indicated-in-chile-returns-give-government-bloc.html | DEFEAT OF RIGHTISTS INDICATED IN CHILE; Returns Give Government Bloc Control With Socialist Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dispute-effect-of-decision.html | Dispute Effect of Decision | True | By the United Press. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/princeton-1942-list-set-army-brown-replace-columbia-and-vanderbilt.html | PRINCETON 1942 LIST SET; Army, Brown Replace Columbia and Vanderbilt Elevens | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/robert-j-hunt-sr.html | ROBERT J. HUNT SR. | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/jehovahs-witness-loses-court-dismisses-plea-for-review-of.html | JEHOVAH'S WITNESS LOSES; Court Dismisses Plea for Review of Conviction | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/final-fidelio-sung-walter-conducts-the-beethoven-opera-for-third.html | FINAL 'FIDELIO' SUNG; Walter Conducts the Beethoven Opera for Third Time | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sharps-yawl-ruled-victor-at-havana-gulf-stream-wins-on-corrected.html | Sharp's Yawl Ruled Victor at Havana; GULF STREAM WINS ON CORRECTED TIME Takes Fleet and Yawl Honors in Annual St. Petersburg-to-Havana Contest GOOD NEWS IS FIRST HOME Johnson Yacht Leads by 1 Minute 56 Seconds -- Stormy Weather Placed Third | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/17217-see-golden-gloves-champions-crowned-in-bristling-bouts.html | 17,217 See Golden Gloves Champions Crowned in Bristling Bouts; VETCHER OUTPOINTS JONES AT GARDEN Takes Open Heavyweight Final at Golden Gloves Show -- Six Knockouts Scored JACKSON FINISHES EVANS Wins in First Round After Rival Halts Bazis -- Leon Stops Creelman in 1:10 | True | By Louis Effrat. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/teachers-seen-tied-to-red-party-line-perfect-parallel-between.html | TEACHERS SEEN TIED TO RED PARTY LINE; 'Perfect Parallel' Between Policies of Local 5 and the Communists Is Charged REPORT BY PARENT BODY Statements Denounced and Denied by Hendley, Head of Accused Union RED POLICIES LAID TO TEACHERS UNION | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/warns-on-high-price-of-medicine.html | Warns on High Price of Medicine | True | Special Cable to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/new-plan-offered-for-jersey-racing-fair-grounds-owner-submits.html | NEW PLAN OFFERED FOR JERSEY RACING; Fair Grounds Owner Submits Project to Commission for Track to Open July 4 MILE COURSE IS PROPOSED Hamid, Trenton Plant Head, Would Spend $300,000 for Improvements | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wheat-expert-plans-a-flight-to-england-td-campbell-says-he-is-going.html | WHEAT EXPERT PLANS A FLIGHT TO ENGLAND; T.D. Campbell Says He Is Going 'as a Private Citizen' | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/109-chess-games-at-once-masters-in-simultaneous-play-for-lasker.html | 109 CHESS GAMES AT ONCE; Masters in Simultaneous Play for Lasker Memorial Fund | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/140-pass-army-tests-first-day-of-6th-draft-call-ends-with-32-men.html | 140 PASS ARMY TESTS; First Day of 6th Draft Call Ends With 32 Men Rejected | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sheer-woolens-held-ideal-for-summer-proposed-as-air-conditioning.html | SHEER WOOLENS HELD IDEAL FOR SUMMER; Proposed as Air Conditioning Becomes Fashion Factor | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bach-circle-heard-in-the-town-hall-string-orchestra-with-group-of.html | BACH CIRCLE HEARD IN THE TOWN HALL; String Orchestra With Group of Soloists Present the Concert Program HUFSTADER IS CONDUCTOR Yella Pessl and Kirkpatrick Perform on Harpsichord -- Corelli Work Given | True | By Olin Downes | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/disowns-a-georgia-debt-talmadge-says-he-had-nothing-to-do-with.html | DISOWNS A GEORGIA DEBT; Talmadge Says He Had Nothing to Do With World Fair Body | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/germans-use-new-flare.html | Germans Use New Flare | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/charles-n-cole.html | CHARLES N. COLE | True | Special to THS NSW YORK T3dss. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/czechoslovak-day-on-march-7.html | Czecho-Slovak Day on March 7 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/william-halsey-day.html | WILLIAM HALSEY DAY | True | Special to THE NV 'YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/aluminum-plants-add-workers.html | Aluminum Plants Add Workers | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wheat-is-lower-in-wide-market-prices-fluctuate-in-range-of-1-14-to.html | WHEAT IS LOWER IN WIDE MARKET; Prices Fluctuate in Range of 1 1/4 to 1 1/2c and End With Losses of 3/4 to 1c CORN FUTURES ARE MIXED May Advances 1/8c and the Deferred Months Decline 1/4c -- Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/klemperer-freed-here-in-seclusion-temperamental-unstrung.html | KLEMPERER FREED; HERE IN SECLUSION; 'Temperamental, Unstrung,' Psychiatrist Says, but Not a Subject for Detention WIFE REACHES HIS SIDE Composer Parts on Friendly Terms With Morristown Police Who Seized Him | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/big-village-parcel-taken-by-investors-8-and-4-story-buildings-form.html | BIG 'VILLAGE' PARCEL TAKEN BY INVESTORS; 8 and 4 Story Buildings Form Prominent Corner There | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/reports-gain-in-sales.html | Reports Gain in Sales | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/asserts-dividends-are-paid-to-too-few-omahoney-comments-on-survey.html | ASSERTS DIVIDENDS ARE PAID TO TOO FEW; O'Mahoney Comments on Survey to TNEC Inquiry | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/1000-women-at-dinner-representatives-of-many-races-and-nations-meet.html | 1,000 WOMEN AT DINNER; Representatives of Many Races and Nations Meet in Peace | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/enforcing-blue-laws.html | ENFORCING BLUE LAWS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/millis-says-nlrb-aids-labor-peace-reports-a-rise-in-compacts.html | MILLIS SAYS NLRB AIDS LABOR PEACE; Reports a Rise in Compacts Negotiated in Year Before He Became Chairman FEWER WORKERS STRIKE Tendency to Seek Board Help Increases -- Backlog Total Is Cut by 1,177 Cases | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/budget-revisions-shaped-at-albany-republican-leaders-agree-on-plan.html | BUDGET REVISIONS SHAPED AT ALBANY; Republican Leaders Agree on Plan for Submission to All Party's Legislators SOME PARING PROJECTED Rejection of Income Tax Cut Suggested for First Time -- Linked to Roads Issue | True | By Warren Moscowspecial To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/414375-lien-extended-covers-apartment-building-on-franklin-ave.html | $414,375 LIEN EXTENDED; Covers Apartment Building on Franklin Ave., Flushing | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/francis-v-barstow-boston-lawyer-bond-expert-at-harvard-with.html | FRANCIS V. BARSTOW; Boston Lawyer, Bond Expert, at Harvard With Roosevelt | True | Special to TH Nmw YOR TIMES, | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/service-held-in-madrid.html | Service Held in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rev-dr-george-s-kressley.html | REV. DR. GEORGE S. KRESSLEY | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/431-radio-men-graduated-naval-reserve-school-in-connecticut-turns.html | 431 RADIO MEN GRADUATED; Naval Reserve School in Connecticut Turns Out Its First Class | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/westchester-set-for-relief-inquiry-supervisors-pledge-aid-to-state.html | WESTCHESTER SET FOR RELIEF INQUIRY; Supervisors Pledge Aid to State Investigation That Will Start on Friday | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/british-await-further-news.html | British Await Further News | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/musicians-guests-at-cocktail-party-artists-who-will-aid-concert-for.html | MUSICIANS GUESTS AT COCKTAIL PARTY; Artists Who Will Aid Concert for the Emergency Rescue Group Thursday Feted MRS. S.L. BARLOW HOSTESS Louise Crane Is Among Young Women Assisting Head of Executive Committee | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/6084-new-british-concerns.html | 6,084 New British Concerns | True | Special Correspondence. THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/art-gallery-losses-reported-to-logan-accountant-testifies-he-gave.html | ART GALLERY LOSSES REPORTED TO LOGAN; Accountant Testifies He Gave Statement Before Crash | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/89-of-taxfree-bonds-and-94-of-notes-are-exchanged-for-us-taxable.html | 89% of Tax-Free Bonds and 94% of Notes Are Exchanged for U.S. Taxable Issues | True | Special to THE NEW YORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/6376896-earned-by-celanese-corp-net-for-1940-compares-with-6374100.html | $6,376,896 EARNED BY CELANESE CORP.; Net for 1940 Compares With $6,374,100 the Year Before -- Dividends Declared | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/trainer-van-dusen-resigns.html | Trainer Van Dusen Resigns | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/speicher-offers-painting-display-his-first-oneman-show-in-7-years.html | SPEICHER OFFERS PAINTING DISPLAY; His First One-Man Show in 7 Years Is Presented at the Rehn Galleries DRAWINGS IN COLLECTION Retrospective Exhibition Goes Back to 1911 -- Has More Transparent Color Tone | True | By Edward Alden Jewell | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dr-harvey-parker.html | DR. HARVEY PARKER | True | Special to THE S YORK TIGES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/pepe-le-moko-or-the-original-french-version-of-algiers-at-the-world.html | 'Pepe Le Moko,' or the Original French Version of 'Algiers,' at the World -- New Film at Rialto | True | By Bosley Crowther | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/preview-of-art-show-to-aid-turtle-bay-music-school-here-to-gain-by.html | PREVIEW OF ART SHOW TO AID TURTLE BAY; Music School Here to Gain by Invitation Event Saturday | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mrs-f-a-oconnell-jr-only-child-of-inspector-costuma-dies-after-long.html | MRS. F. A. O'CONNELL JR.; Only Child of Inspector Costuma Dies After Long Illness at 25 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/erasmus-game-saturday-playoff-with-jefferson-five-set-for-madison.html | ERASMUS GAME SATURDAY; Play-Off With Jefferson Five Set for Madison Court | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sister-mary-gregoria.html | SISTER MARY GREGORIA | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rickenbacker-gains-eats-ham-sandwich-tappen-and-litttledale-are.html | RICKENBACKER GAINS, EATS HAM SANDWICH; Tappen and Litttledale Are Still in Serious Condition | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/offmarket-deal-in-us-steel-seen-stock-understood-to-be-held-by.html | OFF-MARKET DEAL IN U.S. STEEL SEEN; Stock Understood to Be Held by British Expected to Be Offered This Week BLOCK OF 200,000 SHARES Valuation About $11,400,000 at Closing Price Yesterday -- Syndicate Formed | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/food-brokers-tie-to-ftc-is-charged-biddle-lawyer-says-former-aims.html | FOOD BROKERS' TIE TO FTC IS CHARGED; Biddle Lawyer Says Former Aims to Put His Client Out of Business ATTACKS FTC ATTORNEY Calls His Relatives Members of Food Group -- Dismissal Asked for Motion | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/5000-go-on-strike-at-army-project-third-of-workers-walk-out-at-camp.html | 5,000 GO ON STRIKE AT ARMY PROJECT; Third of Workers Walk Out at Camp Davis, $13,000,000 Anti-Aircraft Range PICKETS INCREASED TO 800 Protest State Police Curbs -- Officials Say the Work Is Slowed Only Slightly | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/tokyo-is-optimistic-now.html | Tokyo Is Optimistic Now | True | By Hugh Byasby Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dr-george-t-brown-atlantan-once-canceled-100000-of-debts-owed-by.html | DR, GEORGE T, BROWN; Atlantan Once Canceled $100,000 of Debts Owed by Patients | True | Special to TIES NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/robert-g-curren.html | ROBERT G. CURREN | True | Epecial to TH IgSW YORK TS. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/interpreting-senator-clark.html | Interpreting Senator Clark | True | T.F. BENNETT | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/milton-simpson.html | MILTON SIMPSON | True | Special to THS NEW YORK TIMS. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/nicaraguan-gold-mines-expand.html | Nicaraguan Gold Mines Expand | True | Special to THE NEW YORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/food-stamp-plan-goes-well-in-city-sales-total-57336-since-it-went.html | FOOD STAMP PLAN GOES WELL IN CITY; Sales Total S57,336 Since It Went Into Effect Here Last Saturday | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/melroy-and-adsit-gain-tourney-final-haskins-team-also-victor-in.html | M'ELROY AND ADSIT GAIN TOURNEY FINAL; Haskins Team Also Victor in Title Squash Racquets | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/vassar-group-benefit-program-will-mark-british-war-relief-party.html | VASSAR GROUP BENEFIT; Program Will Mark British War Relief Party Thursday | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/millwork-group-indicted-pricefixing-laid-to-15-persons-14.html | MILLWORK GROUP INDICTED; Price-Fixing Laid to 15 Persons, 14 Corporations in Midwest | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/currie-leaves-manila-roosevelt-envoy-to-china-silent-on-results-of.html | CURRIE LEAVES MANILA; Roosevelt Envoy to China Silent on Results of Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/edward-j-wasman.html | EDWARD J, WASSMAN | True | Special to THS Nw.W YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/to-display-planes-in-rca-building-safair-leases-ground-floor-space.html | TO DISPLAY PLANES IN R.C.A. BUILDING; Safair Leases Ground Floor Space in Rockefeller Center Structure FEDERAL TRUCK LOCATES Detroit Company Takes 10,000 Square Feet on Hudson St. To Exhibit 30 Models | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/eyes-of-our-army.html | EYES OF OUR ARMY | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/winning-goal-held-fair-seton-hall-denies-sixth-man-was-on-court-in.html | WINNING GOAL HELD FAIR; Seton Hall Denies Sixth Man Was on Court in Baltimore Game | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mr-ickes-and-the-dark-ages-secretarys-reference-to-medievalism-is.html | Mr. Ickes and the Dark Ages; Secretary's Reference to Medievalism Is Regarded as Malapropos | True | JOSEPH F. THORNING | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/many-file-us-returns.html | Many File U.S. Returns | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/seven-in-the-axis.html | SEVEN IN THE AXIS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/postdefense-problems.html | POST-DEFENSE PROBLEMS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/russia-sends-note-bulgarias-action-is-said-to-extend-sphere-of-war.html | RUSSIA SENDS NOTE; Bulgaria's Action Is Said to Extend Sphere of War to Balkans SOFIA NOW HELD INVOLVED Soviet Cannot Give Its Support to Such a Policy, It Is Stated -- British Cautious on Move RUSSIA SENDS NOTE CRITICIZING SOFIA | True | By the United Press. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ballet-theatres-last-week.html | Ballet Theatre's Last Week | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rev-carmelo-blay.html | REV. CARMELO BLAY | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/forgery-liability-of-banks-limited-assembly-sends-to-governor-bill.html | FORGERY LIABILITY OF BANKS LIMITED; Assembly Sends to Governor Bill Keeping Responsibility to Period of Two Years O'DWYER MEASURE FAILS Senate Defeats, 33 to 8, the Widened Use of Depositions in Crime Prosecutions | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/lilac-tones-key-display-grand-duchess-marie-shows-her-selections-at.html | LILAC TONES KEY DISPLAY; Grand Duchess Marie Shows Her Selections at Lord & Taylor | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ohrbach-five-victor-4638.html | Ohrbach Five Victor, 46-38 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/172d-artillery-off-to-florida.html | 172d Artillery Off to Florida | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/weirton-steel-to-build-national-subsidiary-plans-plant-to-cost.html | WEIRTON STEEL TO BUILD; National Subsidiary Plans Plant to Cost $10,000,000 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/catastrophe-unit-formed.html | Catastrophe Unit Formed | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/gutzon-borglum-seriously-ill.html | Gutzon Borglum Seriously Ill | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/orchestrette-is-heard.html | Orchestrette Is Heard | True | R.P. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/the-smallloan-business.html | THE SMALL-LOAN BUSINESS | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/chilean-nitrate-sales.html | Chilean Nitrate Sales | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/named-to-bermuda-post-sir-brooke-francis-is-appointed-as-chief.html | NAMED TO BERMUDA POST; Sir Brooke Francis Is Appointed as Chief Justice | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/play-to-aid-children-alice-in-wonderland-will-be-given-for-school.html | PLAY TO AID CHILDREN; 'Alice in Wonderland' Will Be Given for School Fund | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/shock-after-war-seen-american-type-founders-head-discusses-economic.html | SHOCK AFTER WAR SEEN; American Type Founders' Head Discusses Economic Outlook | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/weigh-graduating-engineers-sooner-college-leaders-will-discuss.html | WEIGH GRADUATING ENGINEERS SOONER; College Leaders Will Discuss Plans Saturday to Meet Rising Demand by Saving Half Year DEFENSE NEED STRESSED Extra Expense to Institutions and Students May Be Met in Part by Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/cook-county-ill-places-tax-paper-sells-6568000-of-warrants-at-075.html | COOK COUNTY, ILL., PLACES TAX PAPER; Sells $6,568,000 of Warrants at 0.75% and 1% to Illinois Company Group NOTES BY MASSACHUSETTS Bankers Trust and Five Boston Banks Take $4,000,000 -- Other Municipal Deals | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/profits-tax-bill-passed-roosevelt-gets-measure-amending-levy-to-in.html | PROFITS TAX BILL PASSED; Roosevelt Gets Measure Amending Levy to Give Some Relief | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dress-group-will-go-on-it-changes-its-methods-to-conform-to-an.html | DRESS GROUP WILL GO ON; It Changes Its Methods to Conform to an Earlier Ruling | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/pastor-victor-in-sixth-knocks-out-alfano-at-newark-furr-stops-vines.html | PASTOR VICTOR IN SIXTH; Knocks Out Alfano at Newark -- Furr Stops Vines | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mccombe-to-resign-as-pastor.html | McCombe to Resign as Pastor | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/wahoo-finds-five-bevies-1940-bird-dog-champion-then-runs-off-field.html | WAHOO FINDS FIVE BEVIES; 1940 Bird Dog Champion Then Runs Off Field Course | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/boy-8-as-cowboy-kills-girl-19.html | Boy, 8, as 'Cowboy' Kills Girl, 19 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/george-w-munson.html | GEORGE W. MUNSON | True | Special to THE Nw NOP, K. TL[ES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/shoe-chain-to-expand-ansonia-co-leases-448-fifth-avenue-for-new.html | SHOE CHAIN TO EXPAND; Ansonia Co. Leases 448 Fifth Avenue for New Unit | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/kew-gardens-leasing-staggered-plan-successful-says-apartment-agent.html | KEW GARDENS LEASING; Staggered Plan Successful Says Apartment Agent | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/supreme-court-outlaws-curb-on-imitating-dresses-and-hats-it-rules.html | Supreme Court Outlaws Curb On Imitating Dresses and Hats; It Rules Fashion Originators and Millinery Creators Guilds Violate Anti-Trust Laws in Boycotting Producers Who Copy COURT FORBIDS BAN ON STYLE COPYING | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bridge-lead-taken-by-cavendish-club-wins-21-12-of-30-boards-in.html | BRIDGE LEAD TAKEN BY CAVENDISH CLUB; Wins 21 1/2 of 30 Boards in First Round of Competition for Reisinger Cup PLAY CONTINUES ALL WEEK Fishbein Group Is in Second Place and That Led by Becket Is Third | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bronx-realty-sales-marked-by-variety-small-apartments-vacant-land.html | BRONX REALTY SALES MARKED BY VARIETY; Small Apartments, Vacant Land and Homes Go to New Owners | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/gas-masks-for-civilians-ordered-by-army-contracts-will-train-5.html | Gas Masks for Civilians Ordered by Army; Contracts Will Train 5 Firms in Production | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/latin-nations-held-eager-for-us-aid-maurice-holland-reports-they.html | LATIN NATIONS HELD EAGER FOR U.S. AID; Maurice Holland Reports They Will Welcome Technical Guidance on Resources CITES FISHERIES AND PAPER Chile and Peru Want to Push These Industries -- Brazil Finds Use for Coffee | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/alfonso-of-spain-is-buried-in-rome-simplicity-marks-rites-at.html | ALFONSO OF SPAIN IS BURIED IN ROME; Simplicity Marks Rites at Montserrat Church -- Hitler and France Send Wreaths SERVICE HELD IN MADRID Refugee Republican Group in France Extols Dead King in Message of Condolence | True | BY Telephone To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/little-mothers-party-group-to-devote-lenten-work-to-sewing-for.html | LITTLE MOTHERS PARTY; Group to Devote Lenten Work to Sewing for British | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/auhagen-is-indicted-as-nazi-agent-here-fellowship-forum-head.html | AUHAGEN IS INDICTED AS NAZI AGENT HERE; Fellowship Forum Head Accused Under Registration Law | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/press-hunt-for-boy-2-12-100-police-seek-youngster-who-strayed-from.html | PRESS HUNT FOR BOY, 2 1/2; 100 Police Seek Youngster Who Strayed From Parents' Side | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/london-has-no-comment.html | London Has No Comment | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rangers-to-face-red-wing-sextet-blue-shirts-prepared-to-test-mowers.html | RANGERS TO FACE RED WING SEXTET; Blue Shirts Prepared to Test Mowers in Detroit Nets at the Garden Tonight JENNINGS WILL TAKE ICE Point-Making Star Promoted to Major Circuit Listed in Visitors' Line-Up | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/books-authors.html | Books -- Authors | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/union-city-nj-house-bought-by-investor-other-sales-made-in-bayonne.html | UNION CITY, N.J., HOUSE BOUGHT BY INVESTOR; Other Sales Made in Bayonne, North Bergen, West New York | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/magnesium-is-put-on-priorities-list-opm-gives-first-call-on-metal.html | MAGNESIUM IS PUT ON PRIORITIES LIST; OPM Gives First Call on Metal to Defense Manufacturers and Stettinius Acts 11c FOR ALUMINUM SCRAP Temporary Price Ceiling Set on the Metal Sold by Plane Companies on Market | True | Special to THE NEW YORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/greek-quake-zone-is-bombed-again-all-5-italian-raiders-downed-at.html | GREEK QUAKE ZONE IS BOMBED AGAIN; All 5 Italian Raiders Downed at Larissa as New Shocks Are Felt, Athens Reports BIG GUNS ACTIVE AT FRONT Fascist Cannon Silenced and Tank Drive Stopped -- Berat Is Attacked by the R.A.F. | True | By A.c. Sedgwickwireless To the New York Times. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/thompson-active-in-calcutta.html | Thompson Active in Calcutta | True | Special Correspondence. THE NEW YORK TIMES | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/robert-winkler.html | ROBERT WINKLER | True | Special to THE NSW YORK TIMES.. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/defense-spending-jumps-februarys-total-592445254-20000000-rise-to.html | DEFENSE SPENDING JUMPS; February's Total $592,445,254, $20,000,000 Rise to New Peak | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/april-18-designated-as-bird-day.html | April 18 Designated as Bird Day | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/buys-putnam-county-farm-j-roy-allen-will-convert-large-property-to.html | BUYS PUTNAM COUNTY FARM; J. Roy Allen Will Convert Large Property to Cattle Raising | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/2-french-bankers-jailed-nazis-arrest-managers-of-credit-lyonnais-in.html | 2 FRENCH BANKERS JAILED; Nazis Arrest Managers of Credit Lyonnais in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/de-gaulle-enlists-men-in-nazi-france-volunteers-smuggled-into-free.html | DE GAULLE ENLISTS MEN IN NAZI FRANCE; Volunteers Smuggled Into 'Free' Zone and Then Out Via Mediterranean Ports DEMARCATION LINE CLOSED None of Army Age Permitted to Cross -- Penalty in Some Cases 'Capital' | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/leaves-fortune-to-hospital.html | Leaves Fortune to Hospital | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/salvation-army-appeal.html | SALVATION ARMY APPEAL | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/mrs-elbert-h-baker.html | MRS, ELBERT H, BAKER | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/isabel-a-heivilngway-served-50-years-in-the-paterson-schools-eevice.html | ISABEL A. HEiVilNGWAY; Served 50 Years in the Paterson Schools -- Ex-Vice Principal | True | Special to THE NEW YORK Tz3JS. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/columbia-is-favored-to-check-princeton-lion-five-in-important-game.html | COLUMBIA IS FAVORED TO CHECK PRINCETON; Lion Five in Important Game on Home Court Tonight | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bedford-estate-sold-48acre-former-property-of-eben-church-in-new.html | BEDFORD ESTATE SOLD; 48-Acre Former Property of Eben Church in New Hands | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/stuart-berry-maxwell.html | STUART BERRY MAXWELL | True | Special to TH IEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/no-word-from-dimaggio-yankee-star-said-to-be-asking-from-37000-to.html | NO WORD FROM DIMAGGIO; Yankee Star Said to Be Asking From $37,000 to $40,000 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/cox-and-davis-urge-quick-aid-bill-action-twelve-leaders-hold-delay.html | COX AND DAVIS URGE QUICK AID BILL ACTION; Twelve Leaders Hold Delay Imperils Us and Nazis' Foes | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/railroad-equipment-orders.html | Railroad Equipment Orders | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/auto-deaths-fewer-during-week-in-city-accidents-and-injuries-also.html | AUTO DEATHS FEWER DURING WEEK IN CITY; Accidents and Injuries Also Down From 1940 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/surplus-in-food-stamps-gave-aid-to-thousands.html | Surplus in Food Stamps Gave Aid to Thousands | True | Special to THE NEW YORK TIMES. | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/harvey-aide-denies-guilt-knauss-suspended-after-pleading-to-perjury.html | HARVEY AIDE DENIES GUILT; Knauss Suspended After Pleading to Perjury Charges | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/brokers-loans-decline-exchange-system-shows.html | Brokers' Loans Decline, Exchange System Shows | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/new-merck-co-plant.html | New Merck & Co. Plant | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/reds-in-cuba-censured-senate-adopts-veterans-motion-condemning.html | REDS IN CUBA CENSURED; Senate Adopts Veterans' Motion Condemning Attacks on U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/army-shifts-2-generals-collins-of-texas-and-daley-of-puerto-rico.html | ARMY SHIFTS 2 GENERALS; Collins of Texas and Daley of Puerto Rico Changing Places | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bank-debits-increase-in-reserve-districts-total-is-124891000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,891,000,000 for Quarter Ended Feb. 26 | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/curb-broker-held-in-28000-thefts-wj-gutmann-partner-in-merrill.html | CURB BROKER HELD IN $28,000 THEFTS; W.J. Gutmann, Partner in Merrill Lynch Firm, Charged With Stealing Stock EXPELLED FROM EXCHANGE Ex-Messenger Boy Alleged to Have Used Mother-in-Law's Account to Cover Losses | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/varton-s-amuelian.html | VARTON S. \$AMUELIAN | True | Special to TE NEW YORI[ TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/rare-books-go-on-view-volumes-from-newton-collection-shown-at.html | RARE BOOKS GO ON VIEW; Volumes From Newton Collection Shown at Gallery Here | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/an-artist-rediscovered.html | An Artist 'Rediscovered' | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/kills-himself-over-war-despondent-greekbom-furrier-ends-life-with.html | KILLS HIMSELF OVER WAR; Despondent Greek-Born Furrier Ends Life With Pistol | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/big-sisters-to-give-tea-party-on-march-20-will-be-in-the-interests.html | BIG SISTERS TO GIVE TEA; Party on March 20 Will Be in the Interests of Catholic Group | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/red-cross-aids-britons-3000000-spent-on-relief-by-us-group-aide.html | RED CROSS AIDS BRITONS; 3,000,000 Spent on Relief by U.S. Group, Aide Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/i-dowager-countess-of-leven-desj.html | i Dowager Countess of Leven Desj | True | Wireless to TB:I NE YORK TrES. J | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/edna-johnson-married-wed-to-roswell-e-hubbell-by-rev-dr-js-bonnell.html | EDNA JOHNSON MARRIED; Wed to Roswell E. Hubbell by Rev. Dr. J.S. Bonnell | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/sports-of-the-times-getting-to-first-base.html | Sports of the Times; Getting to First Base | True | Reg. U.S. Off. By John Kieran | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/new-jersey-leads-in-defense-orders-but-her-margin-over-new-york.html | NEW JERSEY LEADS IN DEFENSE ORDERS; But Her Margin Over New York Narrowed in Latest Period, U.S. Figures Show LEASED BASES GET FUNDS $39,477,500 Spent in First Half of February in Fortifying Outposts of Defense | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/siboney-sails-with-88-british-war-aide-and-bjoerling-tenor-among29.html | SIBONEY SAILS WITH 88; British War Aide and Bjoerling, Tenor, Among 29 Lisbon-Bound | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/aides-for-party-chosen-group-to-plan-gift-horse-fete-of-exchange.html | AIDES FOR PARTY CHOSEN; Group to Plan Gift Horse Fete of Exchange for Woman's Work | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/first-lady-to-speak-here-will-address-women-of-united-appeal-who.html | FIRST LADY TO SPEAK HERE; Will Address Women of United Appeal, Who Start Drive Today | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/italy-reports-aerial-attacks.html | Italy Reports Aerial Attacks | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/flight-to-west-resuming-its-run-opens-at-royale-tonight-under.html | 'FLIGHT TO WEST' RESUMING ITS RUN; Opens at Royale Tonight Under Auspices of Schaffer and Lee Shubert -- $1.10 Top PLAY FOR FREDRIC MARCH He Will Be Co-Featured With Wife, Florence Eldridge, in 'Hope for a Harvest' | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/penn-sextet-triumphs-10.html | Penn Sextet Triumphs, 1-0 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/engaged-to-wed.html | ENGAGED TO WED | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/dardanelles-reported-mined.html | Dardanelles Reported Mined | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/ecuador-limits-autos-each-dealer-may-import-one-in-march-bank-buys.html | ECUADOR LIMITS AUTOS; Each Dealer May Import One in March -- Bank Buys Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/arbitration-is-ordered-union-loses-fight-over-question-of-drivers.html | ARBITRATION IS ORDERED; Union Loses Fight Over Question of Driver's Fitness | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/clara-laughlin-travel-authority-founder-of-tourist-services-created.html | CLARA [ LAUGHLIN, TRAVEL AUTHORITY; Founder of Tourist Services Created 'So You're Going To' Series -- Dies at 67 AUTHOR OF MANY NOVELS Half Yard of Poetry Was James Whitcomb Riley's Reply to Her Request for $25 Worth | True | Special to T NEW YORK Tm. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/canadian-financing-off-1941-total-put-at-30453044-against-328693479.html | CANADIAN FINANCING OFF; 1941 Total Put at $30,453,044, Against $328,693,479 | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/driggs-takes-medal-on-links-with-net-67-shoots-70-in-florida.html | DRIGGS TAKES MEDAL ON LINKS WITH NET 67; Shoots 70 in Florida Tourney -- Lawrence, 85-15-70, Second | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/harvester-strike-parley-first-meeting-of-employes-and-management.html | HARVESTER STRIKE PARLEY; First Meeting of Employes and Management Held at Capital | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/to-sift-postwar-setup-speakers-to-deal-with-finance-before.html | TO SIFT POST-WAR SET-UP; Speakers to Deal With Finance Before Commodity Club | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/thailand-to-recognize-soviet.html | Thailand to Recognize Soviet | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/bans-allsilk-hosiery.html | Bans All-Silk Hosiery | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/to-mark-25th-anniversary.html | To Mark 25th Anniversary | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/kuhn-loeb-partner-called-up-by-navy-lewis-l-strauss-reservist-to.html | KUHN, LOEB PARTNER CALLED UP BY NAVY; Lewis L. Strauss, Reservist, to Serve in Ordnance Bureau | True | | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/michigan-governor-seeks-ford-accord-names-mediation-commission-to.html | MICHIGAN GOVERNOR SEEKS FORD ACCORD; Names Mediation Commission to Act in 'Cooling-Off' Period | True | Special to THE NEW YORK TIMES. | C1B 487908 |
| 1941-03-04 | 1941-03-04 | https://www.nytimes.com/1941/03/04/archives/canadian-linage-up-7.html | Canadian Linage Up 7% | True | | C1B 487908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/kills-4-in-maine-home-lewiston-man-surrenders-says-he-had-been.html | KILLS 4 IN MAINE HOME; Lewiston Man Surrenders, Says He Had Been 'Henpecked' | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sixty-survivors-at-gibraltar.html | Sixty Survivors at Gibraltar | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nominated-as-directors-three-chosen-for-board-of-the-chicago-north.html | NOMINATED AS DIRECTORS; Three Chosen for Board of the Chicago & North Western | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bbc-bars-film-star-for-peace-activities-michael-redgrave-and-others.html | BBC BARS FILM STAR FOR PEACE ACTIVITIES; Michael Redgrave and Others in People's Convention Affected | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/site-for-museum-at-fair-protested-park-association-head-puts-before.html | SITE FOR MUSEUM AT FAIR PROTESTED; Park Association Head Puts Before the Mayor Group's Objection to Project HEALTH EXHIBIT AT ISSUE Plan of Moses to House It in Natural History Museum Receives Support | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/daily-output-of-oil-shows-rise-in-week-increase-of-2600-barrels-is.html | DAILY OUTPUT OF OIL SHOWS RISE IN WEEK; Increase of 2,600 Barrels Is Reported by Institute | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/imports-of-gold-increase-weeks-total-of-29613823-is-largest-in-a.html | IMPORTS OF GOLD INCREASE; Week's Total of $29,613,823 Is Largest in a Month | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/summons-stimson-to-tell-progress-house-group-also-calls-general.html | SUMMONS STIMSON TO TELL PROGRESS; House Group Also Calls General Marshall for Questions | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/british.html | British | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/france-asks-concession.html | France Asks Concession | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/urge-us-tribunal-to-protect-styles-hat-guild-counsel-suggests-body.html | URGE U.S. TRIBUNAL TO PROTECT STYLES; Hat Guild Counsel Suggests Body Staffed by Experts to Pass on Originals FOGA PLANS TO CARRY ON Program Revision Pushed After Court Decision -- Members' Reaction Favorable | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/proposes-plan-for-road-icc-examiner-would-reduce-upstate-lines.html | PROPOSES PLAN FOR ROAD; I.C.C. Examiner Would Reduce Up-State Line's Capitalization | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/closedend-trusts-may-buy-own-stock-overcounter-deals-permitted-by.html | CLOSED-END TRUSTS MAY BUY OWN STOCK; Over-Counter Deals Permitted by the SEC Subject to Several Provisions ONLY UNLISTED SECURITIES Companies Taking Advantage of Rule Must Have Simple Capital Set-Ups | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/urge-legislators-to-ban-hiring-bias-negro-and-other-speakers-at.html | URGE LEGISLATORS TO BAN HIRING BIAS; Negro and Other Speakers at Albany Hearing Ask Free Choice in Defense Work C.I.O. BALKS ON 3 OF BILLS Backs Eight, but Not Any It Says Would Hurt Unions -- Red Assails Companies | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/put-thanksgiving-on-the-later-date-republicans-at-albany-send.html | PUT THANKSGIVING ON THE LATER DATE; Republicans at Albany Send Measure to Governor, Who Is Expected to Veto It | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-john-w-conklin.html | MRS. JOHN W, CONKLIN | True | Special to TH NEW YORIC TES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sol-kaplan-heard-in-piano-recital-philadelphian-in-carnegie-hall.html | SOL KAPLAN HEARD IN PIANO RECITAL; Philadelphian in Carnegie Hall Program Plays Beethoven's 32 Variations in C Minor OFFERS SCHUBERT SONATA 'Carnaval' by Schumann and Works of Shostakovich, de Falla and Cowell Presented | True | By Howard Taubman | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/miss-dommerich-gains-semifinals-teams-with-miss-schierenberg-to.html | MISS DOMMERICH GAINS SEMI-FINALS; Teams With Miss Schierenberg to Pace Squash Racquets Field at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/allen-a-souhami.html | ALLEN A. SOUHAMI | True | Special to TH I'qEW YORK TI,ES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/house-group-for-fixedfee-ships.html | House Group for Fixed-Fee Ships | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/transit-workers-demand-contract-5000-bmt-employees-and-union-members.html | TRANSIT WORKERS DEMAND CONTRACT; 5,000 BMT Employes and Union Members Ask 33 1/3 Pay Rise and Closed Shop TALK OF STRIKE IS HEARD Meeting in Brooklyn Adopts Resolution Assailing 'Labor Hating' of Board | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/french-get-details-of-bor-mine-accord-sale-of-stock-to-nazis.html | FRENCH GET DETAILS OF BOR MINE ACCORD; Sale of Stock to Nazis Advised by the Vichy Government | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/russian-manoeuvre-on-bulgaria-is-seen-little-significance-noted.html | RUSSIAN MANOEUVRE ON BULGARIA IS SEEN; Little Significance Noted Here in Denunciation Move | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sec-acts-on-list-pleas-exchange-and-curb-petition-findings-are.html | SEC ACTS ON LIST PLEAS; Exchange and Curb Petition Findings Are Announced | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/promoting-the-scarecrow.html | Promoting the Scarecrow | True | M.D. LITMAN | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/six-curb-seats-are-sold-at-lowest-since-1921.html | Six Curb Seats Are Sold At Lowest Since 1921 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/transamerica-units-merged.html | Transamerica Units Merged | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/liu-adds-four-games.html | L.I.U. Adds Four Games | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/net-sifted-in-tax-on-excess-profits-godfrey-n-nelson-traces-the.html | 'NET' SIFTED IN TAX ON EXCESS PROFITS; Godfrey N. Nelson Traces the Calculation of Total for Whole Base Period RELIEF CASE ILLUSTRATED Aid Predicated Upon Increase in the Average Earnings for Second Half 'NET' SIFTED IN TAX ON EXCESS PROFITS | True | By Godfrey N. Nelson. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/baby-flying-the-ocean-daughter-of-a-habsburg-is-due-from-europe.html | BABY FLYING THE OCEAN; Daughter of a Habsburg Is Due From Europe Today | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/london-tax-rate-reduced-municipal-levy-is-cut-despite-civil-defense.html | LONDON TAX RATE REDUCED Municipal Levy Is Cut Despite Civil Defense Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mayor-gets-data-on-patented-steel-hears-experts-to-decide-if-he.html | MAYOR GETS DATA ON PATENTED STEEL; Hears Experts to Decide if He Should End Preference | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/six-listed-to-run-in-the-casey-600-herbert-beetham-odonnell.html | SIX LISTED TO RUN IN THE CASEY 600; Herbert, Beetham, O'Donnell, Campbell, Quigley, Borican Form Brilliant Field | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mauriello-victor-in-ring-knocks-out-ginsberg-in-fourth-before-8000.html | MAURIELLO VICTOR IN RING; Knocks Out Ginsberg in Fourth Before 8,000 at Coliseum | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/british-ordered-to-leave.html | British Ordered to Leave | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/abraham-rubinstein-exprincipal-of-the-manhattan-preparatory-school.html | ABRAHAM RUBINSTEIN; Ex-Principal of the Manhattan Preparatory School | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/natives-bear-white-flags.html | Natives Bear White Flags | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/president-to-run-defense-program-he-will-direct-the-speedup-of.html | PRESIDENT TO RUN DEFENSE PROGRAM; He Will Direct the Speed-Up of Arming and Aid to Britain After Lease Bill Passes OPM OFFICIALS WILL STAY Early Scouts Rumor They Will Resign -- Says Advice Will Be Sought From the Cabinet | True | By Turner Catledgespecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/servant-jailed-as-thief.html | Servant Jailed as Thief | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/law-authorizes-brooklyn-buses-steingut-bill-is-passed-by-both.html | LAW AUTHORIZES BROOKLYN BUSES; Steingut Bill Is Passed by Both Houses and Signed by Lehman in the Same Afternoon ALLOWS 'EL' DEMOLITION Putting Vehicles on Fulton St. for Trolleys Will Remove Need of Structure | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/john-d-0rmsby-policeman-26-years-captain-of-traffic-squad-19181921.html | JOHN D. 0RMSBY; Policeman 26 Years, Captain of Traffic Squad, 1918-1921 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bermuda-dock-hands-strike-for-pay-rise-150-refuse-to-unload.html | BERMUDA DOCK HANDS STRIKE FOR PAY RISE; 150 Refuse to Unload Material for U.S. Naval Base | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/designers-rename-valicenti.html | Designers Rename Valicenti | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/yale-is-favored-for-league-lead-but-princeton-can-take-title-by.html | YALE IS FAVORED FOR LEAGUE LEAD; But Princeton Can Take Title by Annexing Swim Tonight -- Wiley Heads Scorers | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/seeks-right-to-file-plan-du-pont-estate-offers-program-for-florida.html | SEEKS RIGHT TO FILE PLAN; Du Pont Estate Offers Program for Florida East Coast Road | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/neil-angus-mkay.html | NEII ANGUS M'KAY | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/farms-are-larger-but-fewer.html | Farms Are Larger but Fewer | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/amsterdam-tone-irregular.html | Amsterdam Tone Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-bloomingdale-widow-of-merchant-wed-in-1871-year-before-the.html | MRS. BLOOMINGDALE, WIDOW OF MERCHANT; Wed in 1871, Year Before the Store's FoundlngmDies at 89 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nazis-draft-labor-of-netherlanders-compulsory-service-includes.html | NAZIS DRAFT LABOR OF NETHERLANDERS; Compulsory Service Includes Guarding Army Signposts | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/canada-reports-2-sinkings-survivors-of-westbound-ships-say-they.html | CANADA REPORTS 2 SINKINGS; Survivors of Westbound Ships Say They Were Torpedoed | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/john-j-campagnas-have-son.html | John J. Campagnas Have Son | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/golf-field-paced-by-mrs-hockenjos-jersey-star-with-an-81-leads.html | GOLF FIELD PACED BY MRS. HOCKENJOS; Jersey Star, With an 81, Leads Qualifiers in Florida -- Miss Wall a Shot Back | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/francis-hopkinson-at-bar-namesake-of-signer-of-declaration-admitted.html | FRANCIS HOPKINSON AT BAR; Namesake of Signer of Declaration Admitted in Philadelphia | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/tappen-a-new-york-lawyer.html | Tappen a New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/pointer-finds-9-bevies-broomhill-jake-sets-stiff-pace-in-national.html | POINTER FINDS 9 BEVIES; Broomhill Jake Sets Stiff Pace in National Bird Dog Trials | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/jarabub-attacks-reported-guns-reply-to-british-demands-for.html | JARABUB ATTACKS REPORTED; Guns Reply to British Demands for Surrender, Rome Says | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/apartment-to-rise-on-west-side-plot-corner-at-10th-ave-and-58th-st.html | APARTMENT TO RISE ON WEST SIDE PLOT; Corner at 10th Ave. and 58th St. to Be Improved With a Six-Story Building FIRST IN THE SECTION Syndicate of Investors Buys Big Multi-Family House on Washington Heights | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/germans-call-raid-heavy-returning-pilots-report-setting-many-fires.html | GERMANS CALL RAID HEAVY; Returning Pilots Report Setting Many Fires in Britain | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/company-reports-rise-in-insurance-glens-falls-concern-shows-a-net.html | COMPANY REPORTS RISE IN INSURANCE; Glens Falls Concern Shows a Net Premium Income of $8,630,128 for 1940 TOTAL ASSETS $19,880,249 Surplus Lower at $6,356,679 -- Capital Unchanged -- Other Statements Listed | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/fair-play-upheld.html | FAIR PLAY UPHELD | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/setback-admitted.html | Setback Admitted | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/stockholders-win-ruling-in-cbs-suit-court-orders-return-to-system.html | STOCKHOLDERS WIN RULING IN C.B.S. SUIT; Court Orders Return to System of Director's Profit on Deal | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/airplane-engines.html | AIRPLANE ENGINES | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/theodore-dreiser-biography-is-bought-by-fox-monogram-gives.html | Theodore Dreiser Biography Is Bought by Fox -- Monogram Gives Production Schedule | True | By Douglas W. Churchillspecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/hurlers-to-train-with-bears.html | Hurlers to Train With Bears | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/exreich-soldier-is-called.html | Ex-Reich Soldier Is Called | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/japan-sends-aide-for-envoy-here.html | Japan Sends Aide for Envoy Here | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/lindbergh-to-visit-mexico.html | Lindbergh to Visit Mexico | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/new-house-financed-180000-mortgage-placed-on-west-24th-st-apartment.html | NEW HOUSE FINANCED; $180,000 Mortgage Placed on West 24th St. Apartment | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/yonkers-city-manager-to-rest.html | Yonkers City Manager to Rest | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/indicted-in-gormley-slaying.html | Indicted in Gormley Slaying | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/teaneck-apartment-sold-48family-house-said-to-have-brought-300000.html | TEANECK APARTMENT SOLD; 48-Family House Said to Have Brought $300,000 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bay-view-mioland-will-meet-again-to-run-saturday-in-50000-handicap.html | BAY VIEW, MIOLAND WILL MEET AGAIN; To Run Saturday in $50,000 Handicap at Mile and Half -- 20 Others Entered | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/quaint-elected-at-rochester.html | Quaint Elected at Rochester | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/berlin-boerse-strengthens.html | Berlin Boerse Strengthens | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/leased-for-storage-charles-street-building-taken-by-salvage-company.html | LEASED FOR STORAGE; Charles Street Building Taken by Salvage Company | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/draft-board-member-arrested-on-charge-of-accepting-money-to-get-man.html | Draft Board Member Arrested on Charge Of Accepting Money to Get Man Deferred | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/british-daylight-saving-to-be-2-hours-in-summer.html | British Daylight Saving To Be 2 Hours in Summer | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/urges-grainpit-action-head-of-chicago-market-says-ebb-in-trade.html | URGES GRAIN-PIT ACTION; Head of Chicago Market Says Ebb in Trade Menaces Brokers | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/insurance-plan-due-to-be-widened-connecticut-and-new-jersey-are.html | INSURANCE PLAN DUE TO BE WIDENED; Connecticut and New Jersey Are Considering Adopting Savings Bank Project | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/japanese-leave-indies.html | Japanese Leave Indies | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/columbias-secondhalf-drive-downs-princeton-in-league-basketball.html | Columbia's Second-Half Drive Downs Princeton in League Basketball Contest; LIONS WIN BY 41-33 IN SEE-SAW BATTLE Hasslinger and Cerrone Tally 14 Points Each as Columbia Downs Princeton Five SCORE TIED SEVEN TIMES Spurt in Last Eight Minutes Decides -- Victors Now Trail Dartmouth by One Game | True | By Arthur Daley | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/exchange-to-lose-board-chairman-charles-b-harding-declares-he-will.html | EXCHANGE TO LOSE BOARD CHAIRMAN; Charles B. Harding Declares He Will Not Be Candidate for Re-election in May NAVAL SERVICE FORESEEN Holder of a Commission in Reserve Tells of Report to Nominating Group | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/finds-our-youth-alert-educator-stresses-importance-of-girl-scout.html | FINDS OUR YOUTH ALERT; Educator Stresses Importance of Girl Scout Training Program | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/radio-still-disturbed-shortwave-contacts-overseas-maintained-by.html | RADIO STILL DISTURBED; Short-Wave Contacts Overseas Maintained by Shifting Bands | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/aviation-cadets-go-to-bases.html | Aviation Cadets Go to Bases | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/brooklyn-college-wins-beats-st-josephs-in-womens-basketball-by-24.html | BROOKLYN COLLEGE WINS; Beats St. Joseph's in Women's Basketball by 24 to 22 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/autopsy-on-republican-party-major-causes-of-its-demise-analyzed-new.html | Autopsy on Republican Party; Major Causes of Its "Demise" Analyzed -- New Measures Are Called For | True | CYRUS S. EATON | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/jackie-coogan-going-into-army.html | Jackie Coogan Going Into Army | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bond-club-to-hear-rayburn.html | Bond Club to Hear Rayburn | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/conference-at-field-failed.html | Conference at Field Failed | True | By the United Press. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/navy-man-is-found-dead-in-hotel-here-missing-paymaster-had-3000-in.html | NAVY MAN IS FOUND DEAD IN HOTEL HERE; Missing Paymaster Had $3,000 in Cash -- U. S. Funds Gone | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/hundreds-of-reds-in-teachers-union-party-report-used-as-evidence-by.html | 'HUNDREDS' OF REDS IN TEACHERS UNION; Party Report Used as Evidence by Federation in Move to Revoke Local 5's Charter CALLS FRACTION TOO BIG 'More Than Necessary' for Purposes, Communist Says -- Some Sent Elsewhere | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/churchill-dines-winant-col-donovan-and-gen-de-gaulle-are-received.html | CHURCHILL DINES WINANT; Col. Donovan and Gen. de Gaulle Are Received by the King | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/cio-insists-ford-begin-parleys-now-auto-workers-union-sends-list-of.html | C.I.O. INSISTS FORD BEGIN PARLEYS NOW; Auto Workers Union Sends List of Demands to Federal Conciliator in Detroit URGES PEACE FOR DEFENSE Company, in Letter to Governor, Says 'Greed for Dues' Spurs 'Sabotage' of Arming | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/vermont-sounds-statehood-ideals-proud-of-birthright-and-loyal-to.html | VERMONT SOUNDS STATEHOOD IDEALS; Proud of Birthright and Loyal to Republic's Principles, Says Governor on Anniversary GREETING BY ROOSEVELT He Hails Sesquicentennial and Coincident Town Meeting Day as 'Essence of Democracy' | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/acquitted-in-427950-theft.html | Acquitted in $427,950 Theft | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/in-the-nation-the-diplomats-guessing-contest-over-russia.html | In The Nation; The Diplomats' Guessing Contest Over Russia | True | By Arthur Krock | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/usc-to-meet-tulane.html | U.S.C. to Meet Tulane | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/intensify-hunt-for-boy-but-police-find-no-trace-of-robert-james-2.html | INTENSIFY HUNT FOR BOY; But Police Find No Trace of Robert James, 2 1/2 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mexico-rejects-refugee-plan.html | Mexico Rejects Refugee Plan | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/big-liner-returns-from-california-captain-stedman-says-11400.html | BIG LINER RETURNS FROM CALIFORNIA; Captain Stedman Says 11,400 Visited the America in a Day at San Francisco 686 TRAVELED ON SHIP She Brings 328 Passengers Here -- Member of Crew Died on Trip Through Canal | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/stamford-parcel-leased-woolworth-store-to-displace-two-buildings.html | STAMFORD PARCEL LEASED; Woolworth Store to Displace Two Buildings | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/few-loans-are-approved-only-39-communities-vote-bond-issues-in.html | FEW LOANS ARE APPROVED; Only 39 Communities Vote Bond Issues in Month | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/lorin-h-reed.html | LORIN H, REED | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/go-back-at-curtisswright.html | Go Back at Curtiss-Wright | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/cotton-futures-improve-in-tone-october-and-december-strongest-in.html | COTTON FUTURES IMPROVE IN TONE; October and December Strongest in Session to End Unchanged to 4 Points Up HEDGE SALES AT OPENING Some Support Appears From Bombay -- Trade Interests Active in Market Here | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/move-on-rumanian-border.html | Move on Rumanian Border | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/scouts-get-27372-in-brooklyn.html | Scouts Get $27,372 in Brooklyn | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/heads-princeton-yearbook.html | Heads Princeton Yearbook | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/viewed-as-response-to-menzies.html | Viewed as Response to Menzies | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/crisis-greater-today-than-in-1933-says-president-starting-9th-year.html | Crisis Greater Today Than in 1933, Says President, STARTS NINTH YEAR IN THE PRESIDENCY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/rumania-warns-shipping-of-black-sea-danger-zone.html | Rumania Warns Shipping Of Black Sea Danger Zone | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/british-units-take-two-somali-posts-advance-forces-near-border-of.html | BRITISH UNITS TAKE TWO SOMALI POSTS; Advance Forces Near Border of Ethiopia -- Invaded Lands Under Military Rule ITALIAN PRISONERS LISTED 150,000 Have Been Captured in African Drives, Most of Them in the North | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/no-tax-credit-for-giving-school.html | No Tax Credit for Giving School | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/knights-british-warriors-king-honors-commanders-of-the-forces-in.html | KNIGHTS BRITISH WARRIORS; King Honors Commanders of the Forces in the Near East | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/yugoslavs-call-up-men-from-22-to-50-mobilization-to-put-country-on.html | YUGOSLAVS CALL UP MEN FROM 22 TO 50; Mobilization to Put Country on Virtual War Footing by Next Monday | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/41-city-financing-put-at-40000000-mcgoldrick-expected-to-be-in.html | '41 CITY FINANCING PUT AT $40,000,000; McGoldrick Expected to Be in Market With Serial Bonds in About Two Weeks '41 CITY FINANCING PUT AT $40,000,000 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/charles-m-thoms.html | CHARLES M. THOMS | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/pastor-here-killed-by-auto-in-jersey-rev-eugene-burger-57-victim-in.html | PASTOR HERE KILLED BY AUTO IN JERSEY; Rev. Eugene Burger, 57, Victim in West New York | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/movie-executives-may-get-contracts-7year-jobs-for-top-men-proposed.html | MOVIE EXECUTIVES MAY GET CONTRACTS; 7-Year Jobs for Top Men Proposed by Universal Pictures and Universal Corp. UP TO THE STOCKHOLDERS Directors of the Two Companies Draft Salaries, Incentive Pay and Stock Purchases | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/yale-dean-is-honored-by-gettysburg-alumni.html | Yale Dean Is Honored By Gettysburg Alumni | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/16-at-city-college-sue-for-higher-pay-librarians-in-suits-against.html | 16 AT CITY COLLEGE SUE FOR HIGHER PAY; Librarians in Suits Against the Board of Higher Education | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/to-plan-supper-dance-almoners-to-meet-monday-and-discuss-foundling.html | TO PLAN SUPPER DANCE; Almoners to Meet Monday and Discuss Foundling Benefit | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/first-lady-opens-refugee-aid-drive-she-praises-united-new-york.html | FIRST LADY OPENS REFUGEE AID DRIVE; She Praises United New York Appeal and Says U.S. Must Help All Sufferers | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/armys-hose-call-is-oversubscribed-44-producers-offer-29259500-pairs.html | ARMY'S HOSE CALL IS OVERSUBSCRIBED; 44 Producers Offer 29,259,500 Pairs at 21.08 to 30.15 Cents Per Pair CAN FILL NEEDS UP TO 25c Average Cost Will Be 1 to 1 1/2 Cents Above Prices Paid in Previous Purchase | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/to-paint-first-lady-new-york-art-student-wins-500-commission-in.html | TO PAINT FIRST LADY; New York Art Student Wins $500 Commission in Contest | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/youth-in-court-accused-of-lying-in-draft-query.html | Youth in Court Accused Of Lying in Draft Query | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/financial-markets-stock-trading-continues-light-but-prices-stage.html | FINANCIAL MARKETS; Stock Trading Continues Light but Prices Stage Moderate Recovery and Close Higher by a Point | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/other-music.html | Other Music | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/wheat-develops-a-firm-undertone-futures-advance-12-to-58c-with-some.html | WHEAT DEVELOPS A FIRM UNDERTONE; Futures Advance 1/2 to 5/8c, With Some Covering Seen by Eastern Interests QUICK UPTURN IN CORN Minor Cereal Dull Until Buying Discloses an Absence of Offerings | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/church-desecration-protested-by-us-protection-asked-for-moscow.html | CHURCH DESECRATION PROTESTED BY U.S.; Protection Asked for Moscow Edifice Attended by Americans | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-e-p-allis.html | MRS. E. P. ALLIS | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/three-art-shows-offer-abstracts-fernand-leger-work-seen-at-marie.html | THREE ART SHOWS OFFER ABSTRACTS; Fernand Leger Work Seen at Marie Harriman Gallery -- Miro at Matisse KANDINSKY REPRESENTED Items Are Put on View at the Nierendorf -- Exhibitions Opened Yesterday | True | By Edward Alden Jewell | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/7642713-cleared-by-steel-company-american-rolling-mills-profit.html | $7,642,713 CLEARED BY STEEL COMPANY; American Rolling Mill's Profit Equals $1.98 a Common Share | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/carnaval-given-by-ballet-theatre-fokine-work-gets-its-first.html | 'CARNAVAL' GIVEN BY BALLET THEATRE; Fokine Work Gets Its First Presentation of the Season -- Danielian Is Harlequin 'BILLY THE KID' OFFERED Eugene Loring Seen in His Own Composition -- Tudor's 'Gala Performance' on Bill | True | By John Martin | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/to-resume-job-at-camp-davis.html | To Resume Job at Camp Davis | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/japanese-bid-for-brazil-trade-mission-offers-barter-plan-to.html | JAPANESE BID FOR BRAZIL; Trade Mission Offers Barter Plan to Business Men | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/defense-parleys-on-hemisphere-aid-open-with-mexico-washington-and.html | DEFENSE PARLEYS ON HEMISPHERE AID OPEN WITH MEXICO; Washington and Mexico City Tell of the Negotiations in Identical Statements GENERAL AGREEMENT SEEN Three Embassy Attaches Here Confer With Army and Navy Department Experts DEFENSE PARLEYS OPEN WITH MEXICO | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/thousands-mourn-for-dr-f-banting-sir-frederick-eulogized-at-funeral.html | THOUSANDS MOURN FOR DR. F. BANTING; Sir Frederick Eulogized at Funeral by Dr. Cody, Head of Toronto University MANY OFFICIALS PRESENT Procession Follows Caisson After Rites for Man Who Discovered Insulin | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/charles-m-meredith.html | CHARLES M. MEREDITH | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/art-notes.html | Art Notes | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/winters-latest-revival-doomed-as-2day-stand.html | Winter's Latest Revival Doomed as 2-Day Stand | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bimelech-going-home-bradleys-racer-leaving-today-for-retirement-in.html | BIMELECH GOING HOME; Bradley's Racer Leaving Today for Retirement in Kentucky | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/exhibition-game-canceled.html | Exhibition Game Canceled | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/chsaa-contest-friday.html | C.H.S.A.A. Contest Friday | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/defies-dies-order-to-show-records-mrs-montgomery-peace-unit-head.html | DEFIES DIES ORDER TO SHOW RECORDS; Mrs. Montgomery, Peace Unit Head, Says Demand Infringes Her Legal Privileges FACES CONTEMPT CHARGE She Reads Statement Giving Group's Aims as Keeping Country From a War | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/cost-of-farm-aid.html | COST OF FARM AID | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/army-seeks-2-mm-vessels.html | Army Seeks 2 M.&M. Vessels | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/campbell-retains-two-racing-posts-secretary-and-handicapper-for-new.html | CAMPBELL RETAINS TWO RACING POSTS; Secretary and Handicapper for New York's Tracks Named by Jockey Club CASSIDY KEPT AS STARTER Stewards Select Full Group of Officials -- License 83 Trainers, 11 Jockeys | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/divorce-to-mrs-balcom-former-millicent-rogers-gets-decree-in-idaho.html | DIVORCE TO MRS. BALCOM; Former Millicent Rogers Gets Decree in Idaho Court | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/darlan-finds-press-in-paris-friendlier-petains-tours-evoke.html | DARLAN FINDS PRESS IN PARIS FRIENDLIER; Petain's Tours Evoke Favorable Comment as Talks Continue | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/italian-flight-reported.html | Italian Flight Reported | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/miss-fannie-l-hess.html | MISS FANNIE L. HESS | True | Special to THE NEW YORK TIES | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/son-to-the-edward-nicholses.html | Son to the Edward Nicholses | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/emir-backs-turks-against-germans-abdullah-of-transjordan-says-islam.html | EMIR BACKS TURKS AGAINST GERMANS; Abdullah of Trans-Jordan Says Islam Would Fight Behind 'Britain's Strong Ally' SEES GERMANY WAVERING Nazis, Unable to Decide Where to Strike, Face Huge Power at Straits, He Warns | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/opposes-sugar-bill-group-here-wants-latin-america-to-get-preference.html | OPPOSES SUGAR BILL; Group Here Wants Latin America to Get Preference on Quota | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nazis-using-british-submarine.html | Nazis Using British Submarine | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/claude-c-hockley.html | CLAUDE C. HOCKLEY | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/louis-h-patterson-former-city-editor-and-editorial-writer-for.html | LOUIS H. PATTERSON; Former City Editor and Editorial Writer for Newark News | True | Specdal to TH IIEV YOnK TIIES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/physician-orders-star-slugger-to-get-rest-newsom-at-practice.html | Physician Orders Star Slugger to Get Rest -- Newsom, at Practice, Predicts Big Year for Tigers -- Other Camp News | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/news-of-the-stage-wynn-closes-march-15-five-alarm-waltz-now-due.html | NEWS OF THE STAGE; Wynn Closes March 15 -- 'Five Alarm Waltz' Now Due March 13 -- Miller Starts Work on 'R.A.F.' | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/brooklyn-friends-beats-staten-island-five-3327.html | Brooklyn Friends Beats Staten Island Five, 33-27 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dr-la-roe-loses-review-appeal.html | Dr. La Roe Loses Review Appeal | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/french-bank-cited-in-suit-defendants-in-stockrecovery-suit-tell-of.html | FRENCH BANK CITED IN SUIT; Defendants in Stock-Recovery Suit Tell of Deposit | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/yacht-admate-in-havana-finishes-long-race-under-power-bicho-malo.html | YACHT ADMATE IN HAVANA; Finishes Long Race Under Power -- Bicho Malo Also Reports | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/fall-kills-new-rochelle-man.html | Fall Kills New Rochelle Man | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/svercel-is-eliminated-by-berger-in-national-class-b-title-squash-no.html | Svercel Is Eliminated by Berger In National Class B Title Squash; No. 2 Seeded Player Bows, 15-11, 9-15, 15-9, on City A.C. Court -- Hoag, Hoffman and Brodil Win in Veterans' Tourney | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/strike-halts-work-on-aircraft-parts-cio-die-casters-in-cleveland.html | STRIKE HALTS WORK ON AIRCRAFT PARTS; C.I.O. Die Casters in Cleveland Tie Up Progress on Orders for U.S. and British FORGINGS WORK STOPPED Dispute Brings New Walkout of Atlanta Cluett Workers -- Shipyard Work Halts | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/wedding-march-t9-formiss-3heyreux-she-will-be-married-in-chapel-of.html | WEDDING MARCH t9 FORMISS 3HEYREUX; She Will Be Married in Chapel of the Union Seminary to August Heckscher 2d | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/30000000-sought-by-wheeling-steel-corporation-files-with-sec-for.html | $30,000,000 SOUGHT BY WHEELING STEEL; Corporation Files With SEC for First Mortgage 3 1/2s, Due on March 1, 1966 TO PAY OFF 4 1/2s AT 105 Part of $6,000,000 Bank Loans to Help Refunding -- Underwriters Listed | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/16-more-articles-put-on-export-licenses-permits-also-are-required.html | 16 MORE ARTICLES PUT ON EXPORT LICENSES; Permits Also Are Required for Plans and Specifications | True | Special to THE NEW YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/fay-l-murray-owner-of-the-nashville-baseball-club-and-livestock.html | FAY L. MURRAY; Owner of the Nashville Baseball Club and Livestock Buyer | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/tribute-to-banting-suggested.html | Tribute to Banting Suggested | True | JOHN F.Anno, 'r. D. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/82000000-for-canada-that-was-dominions-revenue-in-1940-from-tourist.html | $82,000,000 FOR CANADA; That Was Dominion's Revenue in 1940 From Tourist Trade | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/freshmen-at-hunter-scour-the-buildings-forced-to-act-as-scullery.html | FRESHMEN AT HUNTER SCOUR THE BUILDINGS; Forced to Act as Scullery Maids in Hazing Week | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/greek-successes-in-albania-listed-165-italians-and-two-tanks.html | GREEK SUCCESSES IN ALBANIA LISTED; 165 Italians and Two Tanks Reported Taken in Action in the Central Sector | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ohrbach-five-gains-final-local-102-entry-also-prevails-in.html | OHRBACH FIVE GAINS FINAL; Local 102 Entry Also Prevails in Metropolitan A.A.U. Play | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/stetson-forms-subsidiary.html | Stetson Forms Subsidiary | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/troop-movements-continue.html | Troop Movements Continue | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/2764434-earned-by-utility-in-year-wisconsin-electric-powers-net.html | $2,764,434 EARNED BY UTILITY IN YEAR; Wisconsin Electric Power's Net Income Compares With $2,702,015 in 1939 OPERATING EXPENSES UP Smaller Profit Due to Higher Taxes and Other Costs, President Reports | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/german.html | German | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/paving-racket-curb-is-sought-by-amen-he-asks-injunctions-against-23.html | PAVING RACKET CURB IS SOUGHT BY AMEN; He Asks Injunctions Against 23 Concerns and 29 Individuals | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/french-war-toll-revealed-as-high-officers-book-gives-100000-as-dead.html | FRENCH WAR TOLL REVEALED AS HIGH; Officer's Book Gives 100,000 as Dead or Missing in Only 45 Days' Fighting ANSWERS ARMY'S CRITICS Captain Analyzes Each Battle -- Discloses That 130 of 234 Generals Were Captured | True | By Lansing Warrenwireless To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/1200-at-musical-miracle-play.html | 1,200 at Musical Miracle Play | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/french-cut-film-length-program-regulations-will-go-into-effect.html | FRENCH CUT FILM LENGTH; Program Regulations Will Go Into Effect After April 2 | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nations-telephones-show-big-increase-att-subsidiaries-report-118700.html | NATION'S TELEPHONES SHOW BIG INCREASE; A.T.&T. Subsidiaries Report 118,700 Gain in February | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/laurie-b-kerrs-plans-she-will-be-married-on-april-19-to-robert-c.html | LAURIE B. KERR'S PLANS; She Will Be Married on April 19 to Robert C. Lydeeker | True | Special to THE lsv7 YOR TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/possibility-of-americans-being-dropped-from-hockey-league-admitted.html | Possibility of Americans Being Dropped From Hockey League Admitted by Calder | True | By the Canadian Press. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/vessels-reported-sunk.html | Vessels Reported Sunk | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/henry-ford-2d-called-in-draft.html | Henry Ford 2d Called in Draft | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ohio-state-elects-graf.html | Ohio State Elects Graf | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ship-yard-project-closed.html | Ship Yard Project Closed | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/house-gets-inquiry-plan-special-to-the-new-york-times.html | House Gets Inquiry Plan; Special to THE NEW YORK TIMES. | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/wounded-prisoners-due-back.html | Wounded Prisoners Due Back | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/marilyn-miller-ruling-surrogate-authorizes-20000-tax-settlement-on.html | MARILYN MILLER RULING; Surrogate Authorizes $20,000 Tax Settlement on Estate | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/edison-electric-institute-to-file-with-sec-under-the-holding-act.html | Edison Electric Institute to File With SEC Under the Holding Act; Trustees Study Problems Involved in Placing Association, as Service Organization, Under Jurisdiction of Government Agency | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/miami-beach-to-hold-fashion-show-today-many-colonists-will.html | MIAMI BEACH TO HOLD FASHION SHOW TODAY; Many Colonists Will Entertain Guests at Surf Club Event | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/business-leasing-brisk-in-midtown-added-rental-completely-fills.html | BUSINESS LEASING BRISK IN MIDTOWN; Added Rental Completely Fills Lefcourt-Central Building in West 37th St. | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/failures-up-in-3-groups-wholesaling-construction-had-decreases-in.html | FAILURES UP IN 3 GROUPS; Wholesaling, Construction Had Decreases in Week | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/matt-skis-in-colorado-tries-aspen-course-in-workout-for-weekend.html | MATT SKIS IN COLORADO; Tries Aspen Course in Workout for Week-End Title Events | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/on-slosssheffield-board.html | On Sloss-Sheffield Board | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dewey-supports-baldwin-urges-young-republicans-to-elect-councilman.html | DEWEY SUPPORTS BALDWIN; Urges Young Republicans to Elect Councilman to Congress | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/robin-reported-in-the-bronx.html | Robin Reported in the Bronx | True | J. HUTNER | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/would-aid-more-children-church-council-official-seeks-transport-for.html | WOULD AID MORE CHILDREN; Church Council Official Seeks Transport for Young Britons | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/floods-in-peru-cause-30-deaths.html | Floods in Peru Cause 30 Deaths | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/taxi-horns-not-unduly-noisy.html | Taxi Horns Not Unduly Noisy | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/japanese-request-clear-vichy-reply-french-fail-to-answer-on-new.html | JAPANESE REQUEST CLEAR VICHY REPLY; French Fail to Answer on New Deadline for Settlement of Indo-China Dispute TOKYO REVEALS SETBACK But Conclusion of Agreement Before Armistice Ends on Friday Is Looked For | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/silent-on-virtuosos-guild-merely-reaffirms-its-opposition-to.html | SILENT ON VIRTUOSOS; Guild Merely Reaffirms Its Opposition to Petrillo | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/accord-with-chitin-denied.html | Accord With Chitin Denied | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ship-from-britain-has-sample-arms-hollandamerica-liner-edam-brings.html | SHIP FROM BRITAIN HAS 'SAMPLE' ARMS; Holland-America Liner Edam Brings Ammunition for Study by Army and Navy CONVOY LOSS DESCRIBED Officer of One of 19 Vessels Sunk by Nazis Is Among 27 Here to Man Freighters | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/hull-ave-apartment-among-bronx-sales-38unit-house-on-morrison-ave.html | HULL AVE. APARTMENT AMONG BRONX SALES; 38-Unit House on Morrison Ave. Goes to New Owner | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-lyman-langworthy.html | MRS. LYMAN LANGWORTHY | True | Spe'ial 10 THE 1u.N YORK TLXIES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mexican-minister-in-us-suarez-will-have-discussions-with-oil-firm.html | MEXICAN MINISTER IN U.S.; Suarez Will Have Discussions With Oil Firm Officials | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/britain-puts-curb-on-nonwar-plants-industries-serving-civil-needs.html | BRITAIN PUTS CURB ON NON-WAR PLANTS; Industries Serving Civil Needs to Merge and Some Will Be Shut to Spur Arms Output NRA PRINCIPLE ADOPTED Manufacturers Asked to Give Effect to Plan but Power to Force Them Is Implied | True | By Robert P. Postspecial Cable To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/irish-send-envoy-to-seek-arms-here-aiken-will-renew-plea-made-by-de.html | IRISH SEND ENVOY TO SEEK ARMS HERE; Aiken Will Renew Plea Made by De Valera Over Radio Last Christmas RAW MATERIALS NEEDED Gasoline Is Especially Short -- Millers Try to Make Wheat Last Until Next Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/judge-knox-heads-lawyers-club.html | Judge Knox Heads Lawyers Club | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sir-john-burman.html | SIR JOHN BURMAN | True | Wlreless to TRo NSW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/churchill-talks-with-tokyo-envoy-japan-reported-stressing-her.html | CHURCHILL TALKS WITH TOKYO ENVOY; Japan Reported Stressing Her Desire to Keep War From Spreading to Pacific FIRM REPLY IS INDICATED Expression of Friendly Intent Believed a Result of Plea of Australian Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/labor-aid-for-alfange-campaign-committee-formed-to-aid-his.html | LABOR AID FOR ALFANGE; Campaign Committee Formed to Aid His Candidacy | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/tonnage-losses-up-to-60868-in-week-13-of-14-vessels-were-british-to.html | TONNAGE LOSSES UP TO 60,868 IN WEEK; 13 of 14 Vessels Were British -- Total Sunk Since War Began Is Set at 3,027,593 Tons TROOPSHIPS HAD THRILLS Canadians Saw How Destroyer Escort Works -- U-Boats Sink 2 Freighters | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/giant-trade-talk-involves-danning-holdout-catcher-mentioned-after.html | GIANT TRADE TALK INVOLVES DANNING; Holdout Catcher Mentioned After Cubs Ask Terry if He Wants Leiber Back STAR SHORTSTOP RETURNS Jurges in Uniform, Declares He Feels All Right -- Will Continue Workouts | True | By John Drebingerspecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/rome-denies-deal-for-greek-peace-spokesmen-insist-on-fight-to.html | ROME DENIES DEAL FOR GREEK PEACE; Spokesmen Insist on Fight to Finish, but Hint That Athens Should Yield BULGARIAN 'REWARD' SEEN Press Says Eastern Thrace Will Be Restored -- Sofia's Active War Role Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/total-passes-3000000-tons.html | Total Passes 3,000,000 Tons | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mcarthy-pleased-by-infield-change-watches-gordon-work-at-first.html | M'CARTHY PLEASED BY INFIELD CHANGE; Watches Gordon Work at First -- Believes He Will Make Good in New Role PLAYER IS ENTHUSIASTIC Hopes to Improve After Few More Days of Practice -- In Scrub Game Today | True | By James P. Dawsonspecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/admiralty-keeps-silence.html | Admiralty Keeps Silence | True | Special Cable to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/british-newspapers-cut-they-agree-to-further-reduction-in-size-to.html | BRITISH NEWSPAPERS CUT; They Agree to Further Reduction in Size to Save Newsprint | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ewin-per___clval-i-former-theatre-manager-wasi.html | EWIN PER___CIVAL; I Former Theatre Manager WasI | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/cases-of-measles-at-twoyear-peak-40000-to-50000-forecast-for-the.html | CASES OF MEASLES AT TWO-YEAR PEAK; 40,000 to 50,000 Forecast for the City This Year | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/salonika.html | SALONIKA | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/smith-and-rubio-draw-4500-see-broadway-arena-bout-lind-and-litfin.html | SMITH AND RUBIO DRAW; 4,500 See Broadway Arena Bout -- Lind and Litfin Victors | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sarazen-and-hogan-victors-by-2-and-1-genes-eagle-helps-top.html | SARAZEN AND HOGAN VICTORS BY 2 AND 1; Gene's Eagle Helps Top WoodBurke, 1940 Champions, in Four-Ball Semi-Finals SNEAD-GULDAHL ADVANCE Win From Smith-Runyan, 1 Up, Despite Former's 30 for Final Nine Holes | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/25000-dress-workers-placed-in-employment-in-8-months-special-state.html | 25,000 Dress Workers Placed in Employment In 8 Months, Special State Bureau Reports | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/goodwin-defeats-lynn-to-advance-wins-6-and-5-in-links-test-at-palm.html | GOODWIN DEFEATS LYNN TO ADVANCE; Wins, 6 and 5, in Links Test at Palm Beach -- Quick Stops Shaw, 5 and 3 CUSHMAN IS ELIMINATED Bows to Balentine in First Round -- Cunningham and Bedford Are Victors | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/city-income-tax-is-proposed-to-end-annual-budget-crises-committee.html | City Income Tax Is Proposed To End Annual Budget Crises; Committee of Economics Teachers, After a Year's Search for New Revenue Sources, Urges Drastic Changes in Levy Structure CITY INCOME TAX ASKED IN SURVEY | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/music-hall-show-to-aid-greeks.html | Music Hall Show to Aid Greeks | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/more-men-of-aef-back-from-france-exdoughboys-add-new-details-to.html | MORE MEN OF A.E.F. BACK FROM FRANCE; Ex-Doughboys Add New Details to Growing Feeling Among French Against Germans ONE TELLS OF NAZI THREAT Hitler Hordes Will Be in England in June, Then U. S. Is 'Next,' Gestapo Is Quoted | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/financing-of-defense-and-consumer-credit-among-topics-today-as-1000.html | Financing of Defense and Consumer Credit Among Topics Today as 1,000 Bankers Meet | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mr-moses-explodes-again.html | MR. MOSES EXPLODES AGAIN | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/speculation-on-letter-5-nazis-in-ankara-with-hitler-offer.html | Speculation on Letter; 5 NAZIS IN ANKARA WITH HITLER OFFER | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/pappas-strangler-admits-15-crimes-man-seized-after-long-hunt.html | PAPPAS STRANGLER ADMITS 15 CRIMES; Man Seized After Long Hunt Confesses Slaying in Bronx and Attacks on Women PAPPAS STRANGLER ADMITS 15 CRIMES HELD FOR MURDER | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/8000000-favor-a-postwar-union-league-of-nations-principle-or-some.html | 8,000,000 FAVOR A POST-WAR UNION; League of Nations Principle or Some Variation Backed, Gallup Survey Finds PROBLEM INTERESTS MANY Study Shows 60,000,000 Are Giving Thought to Preservation of Peace in Future | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sports-of-the-times-two-games-in-three-voices.html | Sports of the Times; Two Games in Three Voices | True | Reg. U.S. Pat. Off.By John Kieran | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/2-lucania-aides-seized-in-vice-raid-procurers-for-racketeer-now-in.html | 2 LUCANIA AIDES SEIZED IN VICE RAID; Procurers for Racketeer, Now in Cell, Accused of Attempt to Revive the Ring 24 WOMEN ARE JAILED Held as Material Witnesses After Dewey's Men Take Part in Nine Forays | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/william-montgomery.html | WILLIAM MONTGOMERY | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/advances-rug-prices-wont-say-how-much-karagheusian-move-arouses.html | ADVANCES RUG PRICES; WON'T SAY HOW MUCH; Karagheusian Move Arouses Fear It May Be Over 5% | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/business-world.html | Business World | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dr-minnie-c-yarborough-associate-professor-of-english-at-hunter-on.html | DR. MINNIE C. YARBOROUGH; Associate Professor of English at Hunter on Faculty Since '27 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/florida-colonists-hosts-at-dinners-sweepstakes-party-in-palm-beach.html | FLORIDA COLONISTS HOSTS AT DINNERS; Sweepstakes Party in Palm Beach Precedes Pro-Amateur Golf Tournament C.L. HARDING ENTERTAINS Charles Crockers and Claude K. Boettchers Are Among Those Having Guests | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/william-flewellin.html | WILLIAM FLEWELLIN | True | Special to THE NEW YORE TIS. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/rock-slide-ties-up-traffic.html | Rock Slide Ties Up Traffic | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/wallace-greets-latin-group.html | Wallace Greets Latin Group | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/miss-mary-morrow-to-be-wed-march-22-will-become-bride-of-edwin-f.html | MISS MARY MORROW TO BE WED MARCH 22; Will Become Bride of Edwin F. Britten 3d in East Orange | True | Speedal to Tr Nzw yoRr TzMgs. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/employer-pickets-union-stages-counterdemonstration-in-service.html | EMPLOYER PICKETS UNION; Stages Counter-Demonstration in Service Workers' Strike | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/thompson-suit-dropped-defendants-get-all-papers-in-maguire-co.html | THOMPSON SUIT DROPPED; Defendants Get All Papers in Maguire & Co. Action | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/driving-tests.html | DRIVING TESTS | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/two-speedboat-men-killed-in-auto-crash-aa-crawford-gp-orme-and-two.html | TWO SPEED-BOAT MEN KILLED IN AUTO CRASH; A.A. Crawford, G.P. Orme and Two Friends Victims in Florida | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ski-slopes-and-trials.html | SKI SLOPES AND TRIALS | True | By Frank Elkinsspecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/boy-9-is-hanged-while-playing.html | Boy, 9, Is Hanged While Playing | True | Special to THE NEW YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/us-steel-stock-sold-for-britain-203127-common-shares-50.html | U.S. STEEL STOCK SOLD FOR BRITAIN; 203,127 Common Shares 50% Oversubscribed Half Hour After Close of Market DEAL COVERED $11,500,000 More Than Sixty Investment Banking Houses Handled Nation-Wide Distribution | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/time-for-action.html | TIME FOR ACTION | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/walter-a-pendleton-founded-brooklyn-insurance-firmin-1876-dies-at.html | WALTER A. PENDLETON; Founded Brooklyn Insurance Firm'in 1876 -- Dies at 84 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/european-dramatists-honored.html | European Dramatists Honored | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/thomas-j-osborne.html | THOMAS J. OSBORNE | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/front-page-1-no-title-british-swoop-on-isle-british-navy-raids.html | Front Page 1 -- No Title; BRITISH SWOOP ON ISLE BRITISH NAVY RAIDS NORWEGIAN ISLAND | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/richard-davissons-are-dinner-hosts-entertain-for-mrs-j-borden.html | RICHARD DAVISSONS ARE DINNER HOSTS; Entertain for Mrs. J. Borden Harriman, Ex-United States Minister to Norway O.D. BLAKES HAVE GUESTS Luncheons Also Given by Mrs. Edward Caldwell and Mrs. Townsend Morgan | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/flatbush-boys-take-swim.html | Flatbush Boys Take Swim | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/electric-concerns-report-39-sales-19-machinery-manufacturers-had-to.html | ELECTRIC CONCERNS REPORT '39 SALES; 19 Machinery Manufacturers Had Total of $806,335,939, FTC Data Disclose ONLY 4.3% FOR EXPORT Individual Rates of Return for Group Ranged From 1.7% Loss to 48.5% Profit | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/murray-hits-idea-of-mediation-plan-cio-head-tells-hillman-it-would.html | MURRAY HITS IDEA OF MEDIATION PLAN; C.I.O. Head Tells Hillman It Would Be Directed Against Labor in Defense Industries VIEWS IT AS SUPER-BODY Memorandum Cites Possible Suspension of NLRA and Wages and Walsh-Healey Acts | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/3-persons-die-in-ottawa-blaze.html | 3 Persons Die in Ottawa Blaze | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/art-gallerys-funds-seen-used-in-its-sale-two-buyers-borrowed-65000.html | ART GALLERY'S FUNDS SEEN USED IN ITS SALE; Two Buyers Borrowed $65,000 From Concern, Auditor Testifies | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/seeingeye-dogs-win-city-council-favor-members-voge-to-accord-them.html | SEEING-EYE DOGS WIN CITY COUNCIL FAVOR; Members Voge to Accord Them Entrance to Subway | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/driggs-eliminates-gretsch-by-4-and-3-gunther-austin-stevenson-and.html | DRIGGS ELIMINATES GRETSCH BY 4 AND 3; Gunther, Austin, Stevenson and Barnes Also Win on Links | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/furniture-prices-up-at-boston-exhibition-5-to-10-above-year-ago.html | FURNITURE PRICES UP AT BOSTON EXHIBITION; 5 to 10% Above Year Ago -- More Buyers in Attendance | True | Special to THE NEW YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/john-w-barr-jr-kentugky-banker-financier-and-lawyerwho-was-an.html | JOHN W. BARR JR., KENTUGKY BANKER; Financier and Lawyer,Who Was an Organizer of Industrial Foundation, Dies at 77 ONCE PRINCETON TRUSTEE ,Ex-War Department Aide Had Assisted State in Purchase of Cumberland Park Area | True | Special to TH NEW YORK TLMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/powerful-toledo-quintet-to-play-liu-on-garden-court-tonight.html | Powerful Toledo Quintet to Play L.I.U. on Garden Court Tonight; Invaders Defeated Only Twice in 22 Contests -- N.Y.U., With Davis Likely Starter, to Meet Temple in Opening Game | True | By Louis Effrat | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/britain-again-curbs-tea-to-seize-packages-from-abroad-containing.html | BRITAIN AGAIN CURBS TEA; To Seize Packages From Abroad Containing Over 2 Pounds | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/books-authors.html | Books -- Authors | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-elbert-h-baker.html | MRS. ELBERT H. BAKER | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/belloise-defeats-fratello-on-points-wins-award-in-main-8rounder-at.html | BELLOISE DEFEATS FRATELLO ON POINTS; Wins Award in Main 8-Rounder at White Plains | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/named-by-the-credit-suisse.html | Named by the Credit Suisse | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dress-industry-subcommittee-named-to-map-promotion-of-new-york-as.html | Dress Industry Subcommittee Named to Map Promotion of New York as Fashion Center | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/stresses-furniture-styling.html | Stresses Furniture Styling | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bulgarian-funds-eased-treasury-to-permit-payments-under-licensing.html | BULGARIAN FUNDS EASED; Treasury to Permit Payments Under Licensing Plan | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nazis-say-british-took-prisoners-sank-ships-in-landing-off-norway.html | Nazis Say British Took Prisoners, Sank Ships in Landing Off Norway | True | By the United Press. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/priority-bars-opening-of-new-trade-school-delivery-of-500000-tools.html | PRIORITY BARS OPENING OF NEW TRADE SCHOOL; Delivery of $500,000 Tools for Students Held Up | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dealers-committee-on-taxes.html | Dealers' Committee on Taxes | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/rain-cuts-cubs-drill.html | Rain Cuts Cubs' Drill | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/warning-to-athens-germany-indicates-plan-to-bring-pressure-to-end.html | WARNING TO ATHENS; Germany Indicates Plan to Bring Pressure to End War With Italy SOVIET VIEW DISCOUNTED Reich Spokesman Says Note to Bulgaria Shows Moscow Enjoys Freedom of Action WARNING TO ATHENS GIVEN IN GERMANY | True | By the United Press. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/strike-at-forgings-plant.html | Strike at Forgings Plant | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/to-cut-wpa-rolls-584000-officials-estimate-june-total-of-1300000.html | TO CUT WPA ROLLS 584,000; Officials Estimate June Total of 1,300,000 for Record Low | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/tubercular-cases-still-at-high-rate-disease-tops-list-of-causes-of.html | TUBERCULAR CASES STILL AT HIGH RATE; Disease Tops List of Causes of Deaths Between 15 and 45, Altmeyer Asserts PLEADS FOR SOCIAL GAINS He Tells Health Officials We Must Preserve Security Program Despite Crisis | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/high-taxes-and-rentals-tenantvoter-found-unaware-of-how-one-affects.html | High Taxes and Rentals; Tenant-Voter Found Unaware of How One Affects the Other | True | HAROLD RIEGELMAN | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/brewery-reorganizes-william-peter-corp-subsidiary-now-independent.html | BREWERY REORGANIZES; William Peter Corp., Subsidiary Now Independent Concerns | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/oil-concerns-agree-tide-water-to-develop-some-of-pacific-westerns.html | OIL CONCERNS AGREE; Tide Water to Develop Some of Pacific Western's Properties | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nassau-sales-recorded-valley-stream-and-huntington-properties.html | NASSAU SALES RECORDED; Valley Stream and Huntington Properties Purchased | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/s-brent-girdler-horse-show-official-once-vice-president-of-safety.html | S. BRENT GIRDLER; Horse Show Official Once Vice President of Safety Razor Co. | True | Special to TH NEW YOK TIMS. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/albert-m-bender-74-art-patron-on-coast-san-francisco-insurance-man.html | ALBERT M. BENDER, 74, ART PATRON ON COAST; San Francisco Insurance Man, Mills College Trustee, Dies | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/general-drop-forge-sold.html | General Drop Forge Sold | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/italy-bars-spanish-volunteers.html | Italy Bars Spanish Volunteers | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/asks-24hour-plane-job-schools.html | Asks 24-Hour Plane Job Schools | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nazis-again-pound-wide-british-area-cardiff-devastation-followed-by.html | NAZIS AGAIN POUND WIDE BRITISH AREA; Cardiff Devastation Followed by Raids on Scale London Declines to Divulge WEST TARGET, BERLIN SAYS R.A.F. Attack on Cologne Is Called Success -- German Bases Also Bombed | True | By James MacDonaldspecial Cable To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/powerful-british-army-in-egypt-trained-for-drive-upon-germans-three.html | Powerful British Army in Egypt Trained for Drive Upon Germans; Three Services Coordinated for Offensive -Eastern Mediterranean Held to Be Most Likely Campaign Area | True | By James Aldridgenorth American Newspaper Alliance | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/assembly-defeats-4payment-tax-bill-leaders-of-both-parties-assert.html | ASSEMBLY DEFEATS 4-PAYMENT TAX BILL; Leaders of Both Parties Assert Action Means Saving Up to $20,000,000 for Payers STRESS EFFECT ON BUDGET Deferring Income Would Require Equivalent Levies, They Say -- 10 Republicans Protest | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/news-of-markets-in-european-cities-better-tendency-in-oil-iron-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Better Tendency in Oil, Iron and Steel Issues Features Trading in London GAINS DEVELOP IN BERLIN Principal Shares Close With Rises to 2% -- Irregular Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/army-depot-workers-return.html | Army Depot Workers Return | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/soviet-note-held-propaganda.html | Soviet Note Held Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/reduction-ad-absurdum.html | REDUCTION AD ABSURDUM | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bouchers-sextet-gains-60-triumph-overwhelms-detroit-before-9278.html | BOUCHER'S SEXTET GAINS 6-0 TRIUMPH; Overwhelms Detroit Before 9,278, Hextall Leading Drive With 2 Goals THRILLING SECOND PERIOD Blue Shirts Tally 4 Times -- Kerr Gets an Ovation for Scoring Shut-Out | True | By Joseph C. Nichols | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/income-tax-returns.html | INCOME TAX RETURNS | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/hearst-art-to-be-auctioned-for-new-york-infirmary.html | HEARST ART TO BE AUCTIONED FOR NEW YORK INFIRMARY | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/jenkins-fight-delayed-bout-with-montgomery-put-off-soose-ends.html | JENKINS FIGHT DELAYED; Bout With Montgomery Put Off -- Soose Ends Training | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/january-exports-up-to-325000000-aggregate-3000000-above-december.html | JANUARY EXPORTS UP TO $325,000,000; Aggregate $3,000,000 Above December but Below Average of Last Half of 1940 10% DECLINE IN IMPORTS Valuation of $229,000,000 Put on Receipts, With Variety of Commodities Off JANUARY EXPORTS UP TO $325,000,000 | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-comiskey-named-white-sox-president-is-first-woman-ever-to-head.html | MRS. COMISKEY NAMED WHITE SOX PRESIDENT; Is First Woman Ever to Head an American League Club | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/permits-utility-rate-cut-commission-acts-on-schedule-of-new-york.html | PERMITS UTILITY RATE CUT; Commission Acts on Schedule of New York State Electric | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/associated-gas-faces-four-key-problems-trustees-report-real.html | ASSOCIATED GAS FACES FOUR KEY PROBLEMS; Trustees Report 'Real Progress' Despite Complicated Set-Up | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/munsingwear-inc-elects.html | Munsingwear, Inc., Elects | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/cudahy-trip-discussed-roosevelt-unaware-of-rumored-plan-to.html | CUDAHY TRIP DISCUSSED; Roosevelt Unaware of Rumored Plan to Interview Hitler | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/new-zealand-fusion-seen-moves-for-coalition-rule-said-to-be-gaining.html | NEW ZEALAND FUSION SEEN; Moves for Coalition Rule Said to Be Gaining Favor | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/miss-patricia-bate-prospective-bride-montreal-girl-will-be-wed-to.html | MISS. PATRICIA BATE PROSPECTIVE BRIDE; Montreal Girl Will Be Wed to Robert Dyneley Prince, Grandson of Ex-Envoy SHE STUDIED IN CANADA Granddaughter of Sir Charles Fitzpatrick -- Her Fiance Attended Columbia | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/fordham-cubs-in-front-down-nyu-freshman-quintet-by-6950-karpowicz.html | FORDHAM CUBS IN FRONT; Down N.Y.U. Freshman Quintet by 69-50 -- Karpowicz Stars | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/tieup-in-atlanta.html | Tie-Up in Atlanta | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/municipal-bonds-decline.html | Municipal Bonds Decline | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/michigan-names-cartmill.html | Michigan Names Cartmill | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/reports-rise-in-profits-head-of-american-chicle-also-says.html | REPORTS RISE IN PROFITS; Head of American Chicle Also Says Inventories Are Ample | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/a-w-clapp.html | A. W. CLAPP | True | Special to THE NEV YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/posters-to-warn-youth-on-junking-public-and-private-agencies-join.html | POSTERS TO WARN YOUTH ON 'JUNKING'; Public and Private Agencies Join to End Wrecking of Unoccupied Buildings | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/guilty-plea-closes-108000-fraud-trial-exconvict-admits-insurance.html | GUILTY PLEA CLOSES $108,000 FRAUD TRIAL; Ex-Convict Admits Insurance Thefts -- Faces 7 1/2 to 14 Years | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sands-point-estate-traded.html | Sands Point Estate Traded | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/italy-aids-the-british-dollars-paid-by-italians-for-two-films-to-go.html | ITALY 'AIDS' THE BRITISH; Dollars Paid by Italians for Two Films to Go to Relief Group | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/january-steel-payrolls-a-record-at-96234000.html | January Steel Payrolls A Record at $96,234,000 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/paperbox-orders-jumped.html | Paper-Box Orders Jumped | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/price-ceiling-ends-trading-in-scrap-dealers-sit-tight-awaiting-move.html | PRICE CEILING ENDS TRADING IN SCRAP; Dealers 'Sit Tight,' Awaiting Move to Fix Top for All Aluminum Grades STABILIZATION IS SOUGHT Trade Fears Order for Return of Metals to Producer May Be Invoked Again | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/general-smuts-in-nairobi.html | General Smuts in Nairobi | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/21apartment-house-bought-at-tuckahoe-two-fivefamily-buildings-sold.html | 21-APARTMENT HOUSE BOUGHT AT TUCKAHOE; Two Five-Family Buildings Sold at White Plains | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/joins-board-of-squibb-sons.html | Joins Board of Squibb & Sons | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-augustus-angell.html | MRS. AUGUSTUS ANGELL | True | Special to THE iE,V YORK TIES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/separate-peace-barred-by-greeks-athens-determined-to-fight-to-end.html | SEPARATE PEACE BARRED BY GREEKS; Athens Determined to Fight to End Regardless of Any New Aggression EDEN TALKS TO LEADERS British Think the First German Thrust May Be Aimed at Turkey and Straits | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/plant-sales-ruled-by-labor-supply-defense-program-gives-great.html | PLANT SALES RULED BY LABOR SUPPLY; Defense Program Gives Great Importance to Data on Men Available, Yaseen Says SHARP PRICE RISES NOTED But These Are From Distress Point -- Trend to Building for Expansion Found | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/military-rule-proclaimed.html | Military Rule Proclaimed | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/predict-disruption-of-postwar-trade-exporters-say-us-must-share-the.html | PREDICT DISRUPTION OF POST-WAR TRADE; Exporters Say U.S. Must Share the Burden of Reviving European Industry OUR MARKETS TO SUFFER Expect Finished Goods Sales to Be Cut -- Zelomek Warns of German Plans | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/banking-group-to-meet.html | Banking Group to Meet | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/profit-increased-by-drug-concern-abbott-laboratories-reports-record.html | PROFIT INCREASED BY DRUG CONCERN; Abbott Laboratories Reports Record Net in 1940 Equal to $2.89 a Share SALES ROSE 13 PER CENT Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/monsanto-to-sell-stock-chemical-concern-to-file-data-on-new-issue.html | MONSANTO TO SELL STOCK; Chemical Concern to File Data on New Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/italian.html | Italian | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/lectures-on-law-tonight-talk-on-new-constitutionalism-to-open.html | LECTURES ON LAW TONIGHT; Talk on 'New Constitutionalism' to Open Fordham Series | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/church-property-sold-on-avenue-c-old-holy-cross-pe-locale-goes-to.html | CHURCH PROPERTY SOLD ON AVENUE C; Old Holy Cross P.E. Locale Goes to Ukrainian Orthodox American Group TO OPEN YOUTH CENTER Tenement Properties on Lower and Upper East Sides Pass Into New Ownership | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/press-extension-of-coal-law.html | Press Extension of Coal Law | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/sees-25-rise-for-41-in-tire-replacements-duryea-puts-years-total.html | SEES 25% RISE FOR '41 IN TIRE REPLACEMENTS; Duryea Puts Year's Total Here at 6,000,000 Units | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bluege-rejects-coachs-job.html | Bluege Rejects Coach's Job | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/billings-spencer-co.html | Billings & Spencer Co. | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/to-direct-advertising-for-mccreery-co.html | To Direct Advertising For McCreery & Co. | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/gog__-ko_zestle-expolice-expert-in-cleveland-pioneer-in.html | GO.G__ KO_ZESTLE; Ex-Police Expert in Cleveland,[ Pioneer in Fingerprinting, 75 I | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/publishers-lease-in-fifth-ave.html | Publishers Lease in Fifth Ave. | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/too-much-talk-in-italy-ends-sidewalk-cafe-life.html | Too Much Talk in Italy Ends Sidewalk Cafe Life | True | By Telephone To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/to-head-bank-in-connecticut.html | To Head Bank in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/panama-to-buy-here-officials-en-route-to-arrange-for-direct.html | PANAMA TO BUY HERE; Officials En Route to Arrange for Direct Government Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/price-of-lead-is-raised.html | Price of Lead Is Raised | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/halas-keeps-berth-as-coach-at-drexel-change-is-opposed-by-trustees.html | HALAS KEEPS BERTH AS COACH AT DREXEL; Change Is Opposed by Trustees -- Board to Control Sports | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/clason-point-plans-housing-ceremony-to-break-ground-on-saturday-for.html | CLASON POINT PLANS HOUSING CEREMONY; To Break Ground on Saturday for 400-Family Project | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/war-widened-hat-line-stetson-executive-tells-of-effect-of-loss-of.html | WAR WIDENED HAT LINE; Stetson Executive Tells of Effect of Loss of Export Market | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/3-more-join-london-mission.html | 3 More Join London Mission | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/world-tin-production-rises.html | World Tin Production Rises | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/attack-on-turkey-seen.html | Attack on Turkey Seen | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/new-justice-sworn-in-frank-oliver-joins-special-sessions-mayor.html | NEW JUSTICE SWORN IN; Frank Oliver Joins Special Sessions -- Mayor Officiates | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/awards-contracts-for-box-cars.html | Awards Contracts for Box Cars | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/large-suite-leased-on-east-end-avenue-park-avenue-buildings-get.html | LARGE SUITE LEASED ON EAST END AVENUE; Park Avenue Buildings Get Several New Tenants | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/greek.html | Greek | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/hoboken-apartment-in-jersey-transfers-bayonne-ridgewood-newark.html | HOBOKEN APARTMENT IN JERSEY TRANSFERS; Bayonne, Ridgewood, Newark Dwellings Change Hands | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/reiser-of-dodgers-turns-right-ankle-center-fielders-injury-not.html | REISER OF DODGERS TURNS RIGHT ANKLE; Center Fielder's Injury Not Serious -- Walker Has Chance to Win Regular Job | True | By Roscoe McGovenspecial Cable To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/speary-outpoints-raffa.html | Speary Outpoints Raffa | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/two-houses-show-new-spring-styles-saks-fifth-avenue-designer.html | TWO HOUSES SHOW NEW SPRING STYLES; Saks Fifth Avenue Designer Retains Moderately Square Line Tapering to Waist INNOVATIONS AT BENDEL'S Flaring Peplums and Pockets That Stand Away From Hips Are Introduced | True | By Virginia Pope | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bank-sales-in-brooklyn-empire-boulevard-and-graham-ave-properties.html | BANK SALES IN BROOKLYN; Empire Boulevard and Graham Ave. Properties Transferred | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/henry-rogers-mayo-i-exhead-of-mhusetts-bar-group-ban___k.html | HENRY ROGERS MAYO; I Ex-Head of Mhusetts Bar Group, Ban___k O____ffi_cial, Dies | True | Special to THE NEE? YORE TIMES, I | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/strauss-beats-appleby-3021.html | Strauss Beats Appleby, 30-21 | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/ruling-on-new-rail-issues.html | Ruling on New Rail Issues | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/lowenthal-amberg.html | Lowenthal -- Amberg | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/c-tippbn-ds-8th-crish-nicti-cab-experts-will-open-hearing-in.html | C. . TIPPBN DS] 8TH CRISH NICTI; CAB Experts Will Open Hearing in Atlanta Tomorrow in Cause of Plane Wreck HOUSE GETS INQUIRY MOVE Rules Committee Favors Plan for Study of Disasters of Commercial Air Lines | True | Soecial to T N'W YORK TIldES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dr-bijrrett-dies-head-of-hospitals-president-of-flower-and-fifth.html | DR, BIJRRETT DIES; HEAD OF HOSPITALS; President of Flower and Fifth Avenue and the Medical College Since 1939 PREVIOUSLY WAS DEAN Ex-Chief of American Institute of Homeopathy -- Had Taught Surgery at Michigan | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/australians-back-menzies.html | Australians Back Menzies | True | Wireless to THE NEW YORK TIMES. | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mrs-jt-pratt-to-be-hostess.html | Mrs. J.T. Pratt to Be Hostess | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/mosconi-and-irish-divide-ponzi-and-lauri-also-break-even-in-world.html | MOSCONI AND IRISH DIVIDE; Ponzi and Lauri Also Break Even in World Billiard Tourney | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/trawler-sunk-with-casualties.html | Trawler Sunk With Casualties | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/nya-has-hundreds-in-shipyard-shops-staten-island-project-is-in-an.html | NYA HAS HUNDREDS IN SHIPYARD SHOPS; Staten Island Project Is in an Old Yard Having Also Three Drydocks and a Basin ONE OF 6 WORKSHOPS HERE Largest Is Astoria Center, Where 7,487 Boys and Girls Have Gone in Five Months | True | By Foster Hailey | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/oppose-leaselend-bill-19-brooklyn-clergymen-see-it-as-of-fascist.html | OPPOSE LEASE-LEND BILL; 19 Brooklyn Clergymen See It as 'of Fascist Character' | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/reassurance-for-mr-isaacs-borough-heads-fear-of-desecration-of-bear.html | Reassurance for Mr. Isaacs; Borough Head's Fear of "Desecration" of Bear Mountain Held Groundless | True | GEORGE W. PERKINS, Vice President, -lisades Interstate Park Commission | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/army-in-showdown-with-afl-strikers-assails-wright-field-walkout.html | ARMY IN SHOWDOWN WITH A.F.L. STRIKERS; Assails Wright Field Walkout After It Backs Contract to C.I.O. Employer ARMY IS DEFIANT OF A.F.L. STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/shoppers-in-bandit-chase-exboxer-held-as-suspect-after-700-gold.html | SHOPPERS IN BANDIT CHASE; Ex-Boxer Held as Suspect After $700 Gold Robbery in Bronx | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/bridge-lead-kept-by-cavendish-club-group-captures-qualifying-honors.html | BRIDGE LEAD KEPT BY CAVENDISH CLUB; Group Captures Qualifying Honors in Team-of-4 Play for Reisinger Cup WOMEN'S PAIRS COMPETE Widely Varying Results Are Obtained on 2 Outstanding Hands of the Day | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/eugene-b-banks-served-the-jersey-observer-in-hoboken-34-years.html | EUGENE B. BANKS; Served The Jersey Observer in Hoboken 34 Years | True | Special to TFI: lv YORK TI.XIES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/biddles-call-at-white-house.html | Biddles Call at White House | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/soccer-title-to-argentina.html | Soccer Title to Argentina | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/son-to-howard-f-van-bomels.html | Son to Howard F. Van Bomels | True | Special to THE NEW YORK TIMES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/dr-hutchins-warns-of-4-modern-cults-outlook-of-education-is-dark.html | DR. HUTCHINS WARNS OF 4 MODERN 'CULTS'; Outlook of Education Is Dark, Educator Declares Here | True | | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/aid-bill-foes-end-general-debate-amendments-next-administration.html | AID BILL FOES END 'GENERAL' DEBATE; AMENDMENTS NEXT; Administration Chiefs Give Up Anti-Filibuster Move and Accept Assurances WAGNER URGES ADOPTION Words Spoken by Opponents in Senate Found to Outstrip Documents of History AID BILL FOES END 'GENERAL' DEBATE | True | By Harold B. Hintonspecial To the New York Times. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/miss-eliza-s-butts.html | MISS ELIZA S. BUTTS | True | Speria! to TF: EW YORK TIES. | C1B 487931 |
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/2000-at-rites-for-bishop-j-rev-james-brown-mourned-by-i-i-african.html | 2,000 AT RITES FOR BISHOP; J Rev, James Brown Mourned byI i African Methodist Leaders I | True | | C1B 487931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-05 | 1941-03-05 | https://www.nytimes.com/1941/03/05/archives/eugene-hewbold-utilities-leader-president-of-welsbach-street.html | EUGENE HEWBOLD, UTILITIES LEADER; President of Welsbach Street Illuminating Company Dies in Bryn Mawr at 65 PROMOTED LIGHT SYSTEMS Executive Began His Career as an Associate of His Father in American Lighting Firm | True | Special to THE NV YORK TLES. | C1B 487931 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/7-spitfires-downed-nazis-say.html | 7 Spitfires Downed, Nazis Say | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/john-h-reymann.html | JOHN H. REYMANN | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/yonkers-assembly-show-junior-group-to-give-musical-tomorrow-and.html | YONKERS ASSEMBLY SHOW; Junior Group to Give Musical Tomorrow and Saturday | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rebels-in-ethiopia-seize-italian-fort-revolt-spreads-over-gojjam-as.html | REBELS IN ETHIOPIA SEIZE ITALIAN FORT; Revolt Spreads Over Gojjam as Patriots Capture Burye in First Big Victory FASCIST FORCE RETREATS 1,700 Native Soldiers Desert to Fight on the British Side With Army of Negus | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-prizer-team-victor-she-and-miss-shellenberger-win-greenwich.html | MRS. PRIZER TEAM VICTOR; She and Miss Shellenberger Win Greenwich Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/german.html | German | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-store-sales-off-03-january-decline-due-mainly-to-drop-in.html | BRITISH STORE SALES OFF; 0.3% January Decline Due Mainly to Drop in Non-Food Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/carol-flees-spain-reaches-portugal-exking-and-mme-lupescu-elude-a.html | CAROL FLEES SPAIN, REACHES PORTUGAL; Ex-King and Mme. Lupescu Elude a Police Escort and Escape in Automobile HAD BEEN 'OUT FOR DRIVE' Months of Surveillance That Began After a Flight From Rumania Finally End | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/industrial-activity-maintained-in-reich-workers-switched-to-war.html | INDUSTRIAL ACTIVITY MAINTAINED IN REICH; Workers Switched to War Plants, Commerce Dept. Hears | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/carmen-de-aran60-engaged-to-marry-member-of-noted-spanish-and-cuban.html | CARMEN DE ARAN60 ENGAGED TO MARRY; Member of Noted Spanish and Cuban Family to Be Bride of Thomas O'C. Sloane 3d MANHATTANVILLE ALUMNA Fiance, With Publishing House, Attended the Regis School and Fordham University | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jail-term-is-ordered-for-fur-union-leader-jack-schneider-loses.html | JAIL TERM IS ORDERED FOR FUR UNION LEADER; Jack Schneider Loses Fight Against Coercion Charge | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/yonkers-man-dies-in-fire.html | Yonkers Man Dies in Fire | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/greece-is-warned-of-crushing-blow-fascisti-promise-a-military.html | GREECE IS WARNED OF CRUSHING BLOW; Fascisti Promise a Military Solution, Italy Providing the Coup de Grace BATTLE FOR SALONIKA SEEN Gayda Asserts a Division of Canadians Has Landed at the Greek Port | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/elected-hospital-treasurer.html | Elected Hospital Treasurer | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/second-child-in-family-drowned.html | Second Child in Family Drowned | True | Special to THE NEW YORK TIMES. | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/garment-trade-seen-facing-a-disruption-dubow-fears-present-labor.html | GARMENT TRADE SEEN FACING A DISRUPTION; Dubow Fears Present Labor Pact May Lapse Soon | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/martin-scores-sec-asks-free-market-backs-purpose-of-federal-agency.html | MARTIN SCORES SEC, ASKS FREE MARKET; Backs Purpose of Federal Agency, but Regards Its Members as 'Ignorant' DEFINES EXCHANGE NEEDS In Valedictory He Urges Cut in Board, Warns Against a Politician for His Job MARTIN SCORES SEC, ASKS FREE MARKET | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/conant-group-in-britain-two-aides-join-chairman-for.html | CONANT GROUP IN BRITAIN; Two Aides Join Chairman for Roosevelt-Assigned Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/city-college-teacher-an-active-red-for-5-years-he-admits.html | City College Teacher an Active Red For 5 Years, He Admits Voluntarily; Called as Coudert Committee Witness for Today, He 'Tells All' at Union Press Meeting -- Denies Any Subversive Acts | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/reach-portugal-safely.html | Reach Portugal Safely | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/text-of-the-manifesto.html | Text of the Manifesto | True | By the United Press. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/navy-pilot-killed-in-test-flight-crash-plane-falls-in-maryland.html | NAVY PILOT KILLED IN TEST FLIGHT CRASH; Plane Falls in Maryland -- Another Officer Dies in Texas | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/named-at-city-college-35-elected-to-student-class-councils-and.html | NAMED AT CITY COLLEGE; 35 Elected to Student Class Councils and House Plan | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/connecticut-is-victor-turns-back-wesleyan-quintet-by-5742-at.html | CONNECTICUT IS VICTOR; Turns Back Wesleyan Quintet by 57-42 at Middletown | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/howard-g-brehaut.html | HOWARD G. BREHAUT | True | I[al tO THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/defense-of-cheren-hailed.html | Defense of Cheren Hailed | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/elizabeth-schwab-will-become-bride-graduate-of-fieldston-school-is.html | ELIZABETH SCHWAB WILL BECOME BRIDE; Graduate of Fieldston School Is Affianced to Louis Saxe | True | Special to TE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/miss-hamlin-fiancee-of-louis-t-jamme-garden-city-girl-graduate-of.html | MISS HAMLIN FIANCEE OF LOUIS T. JAMME; Garden City Girl Graduate of St. Mary Cathedral School | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/montclair-tops-hofstra-staves-offlast-half-rally-to-win-at.html | MONTCLAIR TOPS HOFSTRA; Staves Off-Last Half Rally to Win at Basketball, 46-44 | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-push-work-rebuilding-cities-studies-being-made-of-bristol.html | BRITISH PUSH WORK REBUILDING CITIES; Studies Being Made of Bristol, Coventry and Birmingham as Basis of the Plan ARCHITECTURE A PROBLEM Taking Over of Land for Parks and Loss of Tax Revenues Are Also Questions | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/predicts-suicide-uboats.html | Predicts "Suicide" U-Boats | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/weygand-in-vichy-to-report-to-chief-north-african-commander-arrives.html | WEYGAND IN VICHY TO REPORT TO CHIEF; North African Commander Arrives by Plane a Day Earlier Than Expected MEETS PETAIN IN SECRET Visitor Not Seen to Enter the Marshal's Hotel -- His Trip Is Termed 'Normal' | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/extra-police-at-battery-reinforcements-sent-to-keep-order-in-unions.html | EXTRA POLICE AT BATTERY; Reinforcements Sent to Keep Order in Unions' Dispute | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dykes-names-pitchers.html | Dykes Names Pitchers | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/manhattan-loses-swim-bows-to-delaware-687-victors-sweeping-first.html | MANHATTAN LOSES SWIM; Bows to Delaware, 68-7, Victors Sweeping First Places | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/medical-research-is-planned-by-city-first-municipal-institute-of.html | MEDICAL RESEARCH IS PLANNED BY CITY; First Municipal Institute of Its Kind May Be at Work This Year, Mayor Reveals FUND SOURCES SURVEYED $1 Fee for Marital Blood Tests Considered -- Health Bureau Marks 75 Years | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/legislator-is-bombed-two-missiles-dropped-by-army-plane-over.html | LEGISLATOR IS 'BOMBED'; Two Missiles Dropped by Army Plane Over Virginian's Home | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/reichsbank-shows-rise-in-circulation-total-up-939257000-marks-in.html | REICHSBANK SHOWS RISE IN CIRCULATION; Total Up 939,257,000 Marks in Week Ended Feb. 28 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/antonescu-meets-goering-in-vienna-military-and-air-cooperation.html | ANTONESCU MEETS GOERING IN VIENNA; Military and Air Cooperation Believed Chief Topic at Rumanian-Nazi Talk SOVIET DEMAND REPORTED Berlin Denies Rumored Move for Black Sea Ports -- Silent on Turkey | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/son-to-mrs-nelson-w-page.html | Son to Mrs. Nelson W. Page | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/third-exmayor-indicted-river-rouge-man-is-accused-in-detroit-area.html | THIRD EX-MAYOR INDICTED; River Rouge Man Is Accused in Detroit Area Graft Inquiry | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/henrimatisse-improves.html | Henri-Matisse Improves | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/muffles-roar-of-planes-device-purifies-gases-and-saves-fuel-says.html | MUFFLES ROAR OF PLANES; Device Purifies Gases and Saves Fuel, Says Ordnance Expert | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/thomas-mcue-master-mariner-an-explorer-and-veteran-of-gallipoli.html | THOMAS M'CUE; Master Mariner an Explorer and Veteran of Gallipoli Campaign | True | Special to THE 'EW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/further-advance-claimed.html | Further Advance Claimed | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/carol-a-tilles-married-she-is-escorted-by-father-at-wedding-to.html | CAROL A. TILLES MARRIED; She Is Escorted by Father at Wedding to Allan E. Schorsch | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/vote-set-on-capital-plan-gar-wood-industries-stockholders-to-meet.html | VOTE SET ON CAPITAL PLAN; Gar Wood Industries Stockholders to Meet on March 15 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/reich-aid-to-japan-seen-in-funds-here-germany-reported-planning-to.html | REICH AID TO JAPAN SEEN IN FUNDS HERE; Germany Reported Planning to Help Her Axis Partner With United States Credits HAS MANY UNSEEN SOURCES Hemisphere Propaganda Cause of Diversion, but Even So Total Is Said to Grow | True | By the United Press. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/motorized-churches-aid-catholicism-in-germany.html | 'Motorized Churches' Aid Catholicism in Germany | True | By Telephone To the New York Times. | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/borden-leases-space-in-west-side-station-will-centralize.html | BORDEN LEASES SPACE IN WEST SIDE STATION; Will Centralize Distributing in 50,000 Square Feet | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/frank-truman-post-spokane-lawyer-79-excorporation-counse-once.html | FRANK TRUMAN POST, SPOKANE LAWYER, 79; Ex-Corporation Counsel Once Headed Utility Company | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/external-relations-reviewed-in-finland-foreign-minister-says-soviet.html | EXTERNAL RELATIONS REVIEWED IN FINLAND; Foreign Minister Says Soviet Situation Is Again Normal | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/republican-legislators-plan-for-revising-the-state-budget.html | Republican Legislators' Plan for Revising the State Budget | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/hamilton-mcewan.html | Hamilton -- McEwan | True | Special to THE NEW YORK T13IF, s. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/berlin-minimizes-move.html | Berlin Minimizes Move | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/many-norwegians-seized.html | Many Norwegians Seized | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/art-notes.html | Art Notes | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/walter-f-jaeckel-to-wed-mrs-irving-ceremony-takes-place-today-in.html | WALTER F. JAECKEL TO WED MRS. IRVING; Ceremony Takes Place Today in Church of Transfiguration | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/delaware-judge-backs-blue-laws-cano-1740-statutes-just-as-flexible.html | DELAWARE JUDGE BACKS BLUE LAWS; Cano 1740 Statutes 'Just as Flexible as They Need Be for This Life' URGES SABBATH RESPECT Dismisses 54 of 67 Defendants and Fines the Rest -- Sunday Paper Is Called a Need | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/visit-termed-normal.html | Visit Termed Normal | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/physicians-attend-interrace-session-international-medical-meeting.html | PHYSICIANS ATTEND INTER-RACE SESSION; International Medical Meeting Draws Several Hundred | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/e-mascheroni-8t-italian-conductor-directed-world-premiere-of-verdis.html | E. MASCHERONI, 8t, ITALIAN CONDUCTOR; Directed World Premiere of Verdi's 'Falstaff' at La Scala in 1893 -- Dies in Milan | True | By Telephone To the New' York Tidies. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/demilitarized-zone-suggested.html | Demilitarized Zone Suggested | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/king-george-sets-day-of-prayer.html | King George Sets Day of Prayer | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/wedding-is-held-here-of-mrs-wainwright-she-is-muffed-in-brick.html | WEDDING IS HELD HERE OF MRS. WAINWRIGHT; She Is Muffed in Brick Church to Herbert Lancaster of Rye | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/samuel-w-bowne.html | SAMUEL W. BOWNE | True | Special to T NZW YORK Th'4ES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/senator-j-j-hughes-canadian-legislator-first-won-seat-in-parliament.html | SENATOR J. J. HUGHES; Canadian Legislator First Won -Seat in Parliament in 1900 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/edison-acts-to-cut-jersey-rail-taxes-submits-committee-report-to.html | EDISON ACTS TO CUT JERSEY RAIL TAXES; Submits Committee Report to the Legislature | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mr-moses-is-criticized-inaction-on-marine-park-and-attitude-on.html | Mr. Moses Is Criticized; Inaction on Marine Park and Attitude on Other Matters Evoke Comment | True | DAVID SHANE, President, Independent Civic Association of Sheepshead Bay | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/eskimo-exhibit-opened.html | Eskimo Exhibit Opened | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-to-demand-yugoslav-decision-insist-that-prince-paul-reveal.html | BRITISH TO DEMAND YUGOSLAV DECISION; Insist That Prince Paul Reveal Stand Toward Axis Pact -- Trip to Reich Expected BRITISH TO DEMAND YUGOSLAV DECISION | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/investing-trader-buys-in-brooklyn-barney-levenson-takes-title-to.html | INVESTING TRADER BUYS IN BROOKLYN; Barney Levenson Takes Title to New Apartment Building in Bensonhurst Section | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/leo-b-driscoll.html | LEO B. DRISCOLL | True | Special to Ts Nw YORK TZIES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/steel-concern-to-increase-debt.html | Steel Concern to Increase Debt | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/sherwood-anderson-iii.html | Sherwood Anderson III | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/loft-building-sold-in-quick-turnover-operator-disposes-of-12story.html | LOFT BUILDING SOLD IN QUICK TURNOVER; Operator Disposes of 12-Story Structure on 25th Street Held One Month | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/horace-mann-defeated-bows-to-peddie-quintet-3024-trinity-checks.html | HORACE MANN DEFEATED; Bows to Peddie Quintet, 30-24 -- Trinity Checks Poly Prep | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/sports-of-the-times-the-shift-play-in-baseball.html | Sports of the Times; The Shift Play in Baseball | True | Rig. U.S. Pat. Off.By John Kieran | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/law-to-curb-labor-sought-in-georgia-two-bills-aim-to-end-slowdowns.html | LAW TO CURB LABOR SOUGHT IN GEORGIA; Two Bills Aim to End Slow-Downs on Defense Work | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-rhoda-proctor-bride-in-brooklyn-married-in-home-ceremony-to-dr.html | MRS. RHODA PROCTOR BRIDE IN BROOKLYN; Married in Home Ceremony to Dr. Alfred Metraux | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ascap-asks-radio-talk-broadcasters-do-not-regard-bid-as-bona-fide.html | ASCAP ASKS RADIO TALK; Broadcasters Do Not Regard Bid as Bona Fide | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/demonstrators-held-under-ftc-control-mock-says-courts-bunte-ruling.html | DEMONSTRATORS HELD UNDER FTC CONTROL; Mock Says Court's Bunte Ruling Has Limited Application | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/pell-checks-robinson-wins-firstround-match-in-open-racquets-158-156.html | PELL CHECKS ROBINSON; Wins First-Round Match in Open Racquets, 15-8, 15-6, 15-8 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/16000000-bonds-in-market-today-public-service-of-oklahomas-issue-of.html | $16,000,000 BONDS IN MARKET TODAY; Public Service of Oklahoma's Issue Offered to Public by Nation-Wide Syndicate | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/increased-planned-on-liquor-prices-trade-reported-about-to-lift.html | INCREASED PLANNED ON LIQUOR PRICES; Trade Reported About to Lift Retail Levels of Domestic Brands 2Sc a Quart MARK-UP HELD TOO SMALL Less Than 25 % Now, Retailers Say -- Current Quotations Called Compromise | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/to-build-fuselage-plant-goodyear-will-hire-5000-at-akron-on-martin.html | TO BUILD FUSELAGE PLANT; Goodyear Will Hire 5,000 at Akron on Martin Bombers | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/news-of-the-stage-david-selznick-buys-claudia-george-washington.html | NEWS OF THE STAGE; David Selznick Buys 'Claudia' -- 'George Washington Slept Here' Winds Up Broadway Run on March 15 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/elected-by-ethyl-gasoline-corp.html | Elected by Ethyl Gasoline Corp. | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/east-orange-pastor-installed.html | East Orange Pastor Installed | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/will-vote-oncontracts-douglas-aircraft-also-to-rule-on-expansion.html | WILL VOTE ONCONTRACTS; Douglas Aircraft Also to Rule on Expansion March 19 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fall-from-bedroom-kills-man.html | Fall From Bedroom Kills Man | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nazis-at-black-sea-ports.html | Nazis at Black Sea Ports | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nyu-seniors-select-professor-and-son-as-most-popular-third-time-for.html | N.Y.U. Seniors Select Professor and Son As 'Most Popular'; Third Time for Father | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fleet-movement-reported.html | Fleet Movement Reported | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/invaders-are-engaged.html | Invaders Are Engaged | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nazi-army-poised-to-strike-greece-heavy-equipment-rolls-into.html | NAZI ARMY POISED TO STRIKE GREECE; Heavy Equipment Rolls Into Position in Bulgaria -- British Note to Sofia Is Bitter NAZI ARMY POISED TO STRIKE GREECE | True | By the United Press. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/a-use-for-castle-garden.html | A Use for Castle Garden | True | P.G.A. SPARRE | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/the-worlds-navies.html | THE WORLD'S NAVIES | True | By Hanson W. Baldwin | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/radiator-concern-made-7349011-net-american-standard-sanitary.html | RADIATOR CONCERN MADE $7,349,011 NET; American Standard Sanitary Cleared 70c a Share in '40, Against 34c in '39 GAIN IN FOURTH QUARTER Results of Operations Given by Other Corporations, With Previous Data | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nazi-pressure-rejected.html | Nazi Pressure Rejected | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/son-born-to-thomas-jordans.html | Son Born to Thomas Jordans | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rizzuto-spiked-in-yankees-came-annexed-by-gordons-team-8-to-2-new.html | Rizzuto Spiked in Yankees' Came Annexed by Gordon's Team, 8 to 2; New First Baseman's Squad Gets 9 Hits Off Lindell and Peek to Beat Sturm's Nine -- Chandler and Ardizoia Star in Box | True | By James P. Dawsonspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/greek.html | Greek | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/500-join-life-underwriters.html | 500 Join Life Underwriters | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/order-in-asia-aim-of-us-hull-says-secretary-of-state-sets-treaty.html | ORDER IN ASIA AIM OF U. S., HULL SAYS; Secretary of State Sets Treaty Observance as Basis of Durable Relationship HE CITES OUR TRADITIONS Officials Believe New Japanese Move in China Is Designed to Put Pressure on Vichy | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/airraid-shelter-location-stamford-conn.html | AIR-RAID SHELTER -- LOCATION: STAMFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/syndicate-buys-hotel.html | Syndicate Buys Hotel | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/hemisphere-air-tour-started-by-mcoy-general-and-3-others-leave.html | HEMISPHERE AIR TOUR STARTED BY M'COY; General and 3 Others Leave Capital on 28,000-Mile Trip | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/turks-assert-hitler-vows-nonaggression.html | Turks Assert Hitler Vows Non-Aggression; | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/columbia-takes-match-fencers-defeat-princeton-1512-lion-cubs-are.html | COLUMBIA TAKES MATCH; Fencers Defeat Princeton, 15-12 -- Lion Cubs Are Beaten | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/to-open-police-boat-bids-new-crash-launch-will-have-boom-for-plane.html | TO OPEN POLICE BOAT BIDS; New 'Crash' Launch Will Have Boom for Plane Rescues | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/good-project-wrong-site.html | GOOD PROJECT, WRONG SITE | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/librarian-lydenberg-praised.html | Librarian Lydenberg Praised | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mellenthin-feted-at-poughkeepsie-noted-breeder-and-his-ch-my-own.html | MELLENTHIN FETED AT POUGHKEEPSIE; Noted Breeder and His Ch. My Own Brucie Honored by More Than 300 at Dinner SPANIEL'S RECORD LAUDED John Charles, Judge of 1940 Garden Show, Attends -- Baird and Marks Pay Tribute | True | By Henry R. Ilsley special To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/italian-loan-a-success-subscriptions-of-18000000000-lire-set-an.html | ITALIAN LOAN A SUCCESS; Subscriptions of 18,000,000,000 Lire Set an All-Time Record | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/exchange-gives-data-on-februarys-deals-average-share-price-down-to.html | EXCHANGE GIVES DATA ON FEBRUARY'S DEALS; Average Share Price Down to $27.08 From $27.68 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/permits-rail-abandonment.html | Permits Rail Abandonment | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/exempt-in-export-curb-goods-passing-through-this-country-are-not.html | EXEMPT IN EXPORT CURB; Goods Passing Through This Country Are Not Liable | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dividend-by-bank-in-italy.html | Dividend by Bank in Italy | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/12654-see-liu-and-nyu-basketball-teams-triumph-in-garden-contests.html | 12,654 See L.I.U. and N.Y.U. Basketball Teams Triumph in Garden Contests; BLACKBIRDS DEFEAT TOLEDO FIVE, 49-43 Spurt Midway in Second Half Clinches Berth for L.I.U. in Invitation Tourney N.Y.U. OUTLASTS TEMPLE Registers 47-to-46 Decision in Ragged Contest Marked by Long Shooting | True | By Arthur Daley | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/sues-to-divorce-werrenrath.html | Sues to Divorce Werrenrath | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/price-cutter-enjoined-new-jersey-court-issues-ruling-on-cigarette.html | PRICE CUTTER ENJOINED; New Jersey Court Issues Ruling on Cigarette Slashes | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/equal-sacrifices-asked-for-defense-alternative-is-postwar-chaos-g-a.html | EQUAL SACRIFICES ASKED FOR DEFENSE; Alternative Is Post-War Chaos, G. A. Sloan Tells Graphic Arts Conference ADS FOR FUTURE ADVISED Wachtel Says Producers Must Explain Substitutions, Shortages and Price Rises | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/privilege-for-falange-special-position-in-spain-given-to-leaders-of.html | PRIVILEGE FOR FALANGE; Special Position in Spain Given to Leaders of Party | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/death-is-laid-to-poison.html | Death Is Laid to Poison | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/killed-flying-plane-to-canada.html | Killed Flying Plane to Canada | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/swope-for-change-in-building-wages-urges-new-scale-to-insure-higher.html | SWOPE FOR CHANGE IN BUILDING WAGES; Urges New Scale to Insure Higher Yearly Pay to Workers in the Industry SPUR TO HOUSING IS SEEN Lower Construction Costs Would Encourage Projects, Builders Are Told | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/papers-criticize-menzies.html | Papers Criticize Menzies | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rhode-island-on-top-state-five-downs-brown-7574-in-overtime-contest.html | RHODE ISLAND ON TOP; State Five Downs Brown, 75-74, In Overtime Contest | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/n-y-central-sees-higher-earnings-1941-should-exceed-the-total-for.html | N. Y. CENTRAL SEES HIGHER EARNINGS; 1941 Should Exceed the Total for Last Year, Williamson Tells Stockholders SURPLUS SHOWS INCREASE Profit and Loss Surplus Rose to $178,079,443 in 1940 -- Other Railway Reports | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/the-battle-of-the-atlantic.html | "THE BATTLE OF THE ATLANTIC" | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/boy-missing-4-days-is-found-on-a-roof-waitress-taking-dog-for-walk.html | BOY, MISSING 4 DAYS, IS FOUND ON A ROOF; Waitress Taking Dog for Walk Finds Child, 2 1/2, Sobbing Atop Harlem Tenement FRIEND OF FAMILY SOUGHT Man Who Called at Apartment of Youngster's Parents Is Object of Search | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/raf-wins-victory-off-french-coast-7-messerschmitts-said-to-be.html | R.A.F. WINS VICTORY OFF FRENCH COAST; 7 Messerschmitts Said to Be Downed by British Fighters in High-Altitude Battle DAY ATTACK ON BOULOGNE Fires Reported Set in NaziHeld Port -- Few German Bombs Dropped | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/to-aid-the-blind.html | TO AID THE BLIND | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/vichy-revives-gambling-casinos-at-nice-and-cannes-set-to-reopen.html | VICHY REVIVES GAMBLING; Casinos at Nice and Cannes Set to Reopen Today | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-pierce-bows-to-mrs-hockenjos-new-jersey-star-triumphs-by-8-and.html | MRS. PIERCE BOWS TO MRS. HOCKENJOS; New Jersey Star Triumphs by 8 and 7 in First Round of Florida East Coast Golf MISS WALL WINS, 3 AND 1 Misses Tainter, Fleming and Suggs Are Among Victors -- Mrs. Hocheimer Loses | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ponzi-mosconi-prevail-each-annexes-two-contests-in-title-pocket.html | PONZI, MOSCONI PREVAIL; Each Annexes Two Contests in Title Pocket Billiards | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/berlin-boerse-at-standstill.html | Berlin Boerse at Standstill | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/presidents-cold-continues.html | President's Cold Continues | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jackie-cooper-gets-lead-in-paramount-on-parade-andy-hardys-private.html | Jackie Cooper Gets Lead in 'Paramount on Parade' -- 'Andy Hardy's Private Secretary' Here | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rovers-turned-back-52-river-vale-six-halts-new-york-skeeters-in.html | ROVERS TURNED BACK, 5-2; River Vale Six Halts New York Skeeters in League Clash | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/state-tax-returns-rise-from-40.html | State Tax Returns Rise From '40 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/two-subsidies.html | TWO SUBSIDIES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mill-purchasing-sends-cotton-up-steady-rise-brings-increases-of-2.html | MILL PURCHASING SENDS COTTON UP; Steady Rise Brings Increases of 2 to 12 Points on Day -- Tops for Season NEW-CROP MONTHS IN VAN Spread Between the May and October Cut to 32 Points From 55 Fortnight Ago | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cleared-in-jersey-slaying.html | Cleared in Jersey Slaying | True | Special to THE NEW YORK TIMES | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/asceticism-in-italy.html | ASCETICISM IN ITALY | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/brooklyn-college-girls-win.html | Brooklyn College Girls Win | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/princess-is-denied-deportation-stay-stefanie-hohenlohe-is-ordered.html | PRINCESS IS DENIED DEPORTATION STAY; Stefanie Hohenlohe Is Ordered Sent to Hungary, but War May Delay Departure TRANSIT IS UP TO GERMANY If Permit Is Refused, She May Be Detained to Wait for Some Other Means | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/alloo-gains-at-tennis-halts-moyland-in-pensacola-play-riggs-kramer.html | ALLOO GAINS AT TENNIS; Halts Moyland in Pensacola Play -- Riggs, Kramer, Mulloy Win | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-walker-loses-divorce-is-denied-florida-court-rules-evidence.html | MRS. WALKER LOSES; DIVORCE IS DENIED; Florida Court Rules Evidence Shows Incompatibility but Not Cruelty as Charged | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fund-drive-will-aid-families-of-fliers-donations-will-go-to-relief.html | FUND DRIVE WILL AID FAMILIES OF FLIERS; Donations Will Go to Relief of Dependents of Britons | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/lehmans-budget-slashed-1586769-governor-denounces-the-cuts-defense.html | LEHMAN'S BUDGET SLASHED $1,586,769; Governor Denounces the Cuts -- Defense Items Bear Brunt of Republican Action LEHMAN'S BUDGET SLASHED $1,586,769 | True | By Warren Moscowspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/sydney-skinner-16-british-store-head-chairman-of-john-barker-co.html | SYDNEY SKINNER, 16, BRITISH STORE HEAD; Chairman of' John Barker & Co., With Firm for 50 Years, Dies in Sussex Home WAS KNIGHTED IN 1922 Photo, One of Earliest Sent by Radio, Shown at Nattonal Dry Goods Meeting Here | True | Wireless to TIIE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/syrian-hardships-grow-little-food-arrives-and-legal-trade-is-almost.html | SYRIAN HARDSHIPS GROW; Little Food Arrives and Legal Trade Is Almost at an End | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/weigh-new-zealand-vote-leaders-divided-on-proposal-to-postpone.html | WEIGH NEW ZEALAND VOTE; Leaders Divided on Proposal to Postpone Elections | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/red-cross-rally-monday-call-for-nurses-to-be-made-gen-phillipson-to.html | RED CROSS RALLY MONDAY; Call for Nurses to Be Made -- Gen. Phillipson to Speak | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rev-james-s-french.html | REV. JAMES S. FRENCH | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/financial-markets-stocks-lose-previous-gains-as-trading-drops-to.html | FINANCIAL MARKETS; Stocks Lose Previous Gains as Trading Drops to Lightest in 6 Months -- Sales Under 300,000 Shares | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/london-sees-diplomatic-race.html | London Sees Diplomatic Race | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/auto-liability-bill-widely-approved-representatives-of-bar-civic.html | AUTO LIABILITY BILL WIDELY APPROVED; Representatives of Bar, Civic Groups, Insurance Concerns Favor Curb on Drivers LICENSE TO BE AT STAKE Only Two Speakers at Public Hearing in Albany Oppose Terms of Measure | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bucks-dog-takes-bestbreed-prize-blackstone-brucie-triumphs-in.html | BUCK'S DOG TAKES BEST-BREED PRIZE; Blackstone Brucie Triumphs in Cocker Spaniel Group at Pittsburgh Show KAMEL WHITE KNIGHT WINS Gains Chief Bulldog Award, With Heka of Little Farm Heading Dachshunde | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dodger-regulars-defeated-by-32-bow-to-second-team-in-four-innings.html | DODGER REGULARS DEFEATED BY 3-2; Bow to Second Team in Four Innings -- Camilli Proves an Artful 'Esquivador' | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/navy-has-more-ships-british-see-battle-of-atlantic-begun-cites.html | Navy Has More Ships; BRITISH SEE BATTLE OF ATLANTIC BEGUN CITES NAVAL NEEDS | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dr-thomas-a-mulcahy.html | DR. THOMAS A. MULCAHY | True | Specialist Here in Diseases of the Eye, Ear, Nose and Throat | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/long-tour-for-yale-club-sixty-student-singers-will-visit-south.html | LONG TOUR FOR YALE CLUB; Sixty Student Singers Will Visit South America in Summer | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/books-authors.html | Books -- Authors | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/lower-prices-for-texas-oil.html | Lower Prices for Texas Oil | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bond-offerings-by-municipalities-malden-mass-awards-500000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Malden, Mass., Awards $500,000 of Temporary Loan -- Notes to Leavitt & Co. GROUP WINS CLIFTON ISSUE Bids 100.91 for $388,000 for 2 3/4s -- $275,000 of St. Paul 1 1/2s Go at 100.387 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/myrna-loy-reconciled-she-and-arthur-hornblow-jr-end-separation-of.html | MYRNA LOY 'RECONCILED'; She and Arthur Hornblow Jr. End Separation of Four Months | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/radio-back-to-normal-disturbances-due-to-magnetic-storms-virtually.html | RADIO BACK TO NORMAL; Disturbances Due to Magnetic Storms Virtually Ended | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/italian-warships-attacked-by-raf-nine-fascist-planes-guarding-craft.html | ITALIAN WARSHIPS ATTACKED BY R.A.F.; Nine Fascist Planes Guarding Craft Downed and Others Damaged, It Is Reported GREEK ARTILLERY ACTIVE Foe's Positions on the Coast of Albania Bombarded Heavily, Rome Communique Says | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cabinet-discussion-of-message-reported.html | Cabinet Discussion of Message Reported | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/state-supreme-court-ending-250-years-bill-at-albany-provides-fund.html | State Supreme Court Ending 250 Years; Bill at Albany Provides Fund for Observance | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/united-corp-files-to-end-holding-status-by-giving-up-voting-rights.html | United Corp. Files to End Holding Status By Giving Up Voting Rights in 4 Utilities | True | Special to THE NEW YORK TIMES. | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/news-of-markets-in-european-cities-london-exchange-turns-dull-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Turns Dull on Report of Diplomatic Break With Bulgaria BERLIN TRADING LISTLESS Marked Rally Develops on Amsterdam Bourse -- List Is Up as Much as 7 1/2 Points | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/canada-acts-in-cases-of-bulgaria-hungary-2-countries-will-be.html | CANADA ACTS IN CASES OF BULGARIA, HUNGARY; 2 Countries Will Be Considered as 'Proscribed Areas' | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mcelroyadsit-retain-squash-racquets-title.html | McElroy-Adsit Retain Squash Racquets Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/tessier-to-coach-line-named-at-manhattan-to-succeed-wray-who.html | TESSIER TO COACH LINE; Named at Manhattan to Succeed Wray, Who Resigned | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-crockett-sues-wiedemann-again-reiterates-that-consul-general.html | MRS. CROCKETT SUES WIEDEMANN AGAIN; Reiterates That Consul General Headed German Spy Ring | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dartmouth-skaters-tie-harvard-at-33-kelleys-goal-brings-draw-in.html | DARTMOUTH SKATERS TIE HARVARD AT 3-3; Kelley's Goal Brings Draw in League Hockey Contest | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/sales-jumped-15-for-independents-january-retail-gain-was-26th-in.html | SALES JUMPED 15% FOR INDEPENDENTS; January Retail Gain Was 26th in Row, With Auto Dealers Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/driggs-defeats-gunther-triumphs-by-4-and-3-in-ormond-beach-golf.html | DRIGGS DEFEATS GUNTHER; Triumphs by 4 and 3 in Ormond Beach Golf -- Barnes Gains | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/broad-british-peace-aims-hinted-no-reparation-demand-expected.html | Broad British Peace Aims Hinted; No Reparation Demand Expected; Cowles Believes Aircraft Would Be Barred in Reich as Key to Military Power -- Free European Trade Seen | True | By John Cowles Copyright, 1941, By the Minneapolis Star Journal Company | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/brings-british-aid-data-warner-in-san-juan-will-report-to-legion.html | BRINGS BRITISH AID DATA; Warner, in San Juan, Will Report to Legion Group March 14 | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/menzies-denies-appeasing.html | Menzies Denies "Appeasing" | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jp-morgan-co-sued-action-is-similar-to-others-for-recovery-of.html | J.P. MORGAN & CO. SUED; Action Is Similar to Others for Recovery of Securities | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/named-export-manager-of-diesel-electric-co.html | Named Export Manager Of Diesel Electric Co. | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/2-win-bridge-cup-in-womens-event-mrs-cook-and-mrs-seligman-pile-up.html | 2 WIN BRIDGE CUP IN WOMEN'S EVENT; Mrs. Cook and Mrs. Seligman Pile Up a Huge Margin to Take Wainwright Trophy MATCH POINT TOTAL 663 1/2 Miss Bonwit and Mrs. Estelle Drescher Second -- 8 Teams Left in Reisinger Finals | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-confirmraid-on-norwegian-island-germans-identify-objective.html | BRITISH CONFIRM-RAID ON NORWEGIAN ISLAND; Germans Identify Objective as Svolvaer in Lofoten Group | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/wool-output-set-record-but-1940-clips-value-was-topped-in-five.html | WOOL OUTPUT SET RECORD; But 1940 Clip's Value Was Topped in Five Other Years | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fwa-reports-use-of-3395000000-carmody-details-the-costs-of-federal.html | FWA REPORTS USE OF $3,395,000,000; Carmody Details the Costs of Federal, State and Local Projects for Fiscal 1940 PWA SPENT $890,000,000 Housing Aided in 188 Localities -- WPA Utilized $1,959,000,000 -- Employes Cut | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/books-of-times.html | BOOKS OF TIMES | True | By Charles Poore | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/hurled-to-death-by-wind.html | Hurled to Death by Wind | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/adamscarpenter.html | AdamsCarpenter | True | Special to THE NEW YOF:K TingS. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cardiff-industries-suffer.html | Cardiff Industries Suffer | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/protest-filibuster-on-leaselend-bill-presidents-mother-mrs-wh-taft.html | PROTEST FILIBUSTER ON LEASE-LEND BILL; President's Mother, Mrs. W.H. Taft Among 31 Scoring Delay | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/contractor-attacks-afl.html | Contractor Attacks A.F.L. | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/signs-writ-on-divine-justice-mccook-orders-cultist-held-for-failure.html | SIGNS WRIT ON DIVINE; Justice McCook Orders Cultist Held for Failure to Pay | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-note-to-bulgaria.html | British Note to Bulgaria | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/denim-mill-is-forced-shut.html | Denim Mill Is Forced Shut | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/aluminum-union-to-vote-on-strike-3000-to-ballot-at-edgewater-plant.html | ALUMINUM UNION TO VOTE ON STRIKE; 3,000 to Ballot at Edgewater Plant Working Full Time on Defense Jobs U. S. SEEKS SETTLEMENT Labor Leader Charges Violation of Agreement, but Officer of Company Denies It | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/monsanto-issue-filed-data-covering-75000-preferred-shares.html | MONSANTO ISSUE FILED; Data Covering 75,000 Preferred Shares Registered with SEC | True | Special to THE NEW YORK TIMES | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/hartford-throbs-with-arms-activity-industrial-area-gets-into-swing.html | HARTFORD THROBS WITH ARMS ACTIVITY; Industrial Area Gets Into Swing as One of the Country's Big Production Centers SOME FACILITIES ARE IDLE Plants for Subcontract Work Are Reported to Have Access to Skilled-Labor Supply | True | By Charles Hurdspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british.html | British | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dies-says-nazis-plan-south-american-raid-warns-of-invasion-from.html | DIES SAYS NAZIS PLAN SOUTH AMERICAN RAID; Warns of 'Invasion From Within' by Germans Now There | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/masked-girls-at-hearing-urge-higher-wage-scale.html | Masked Girls at Hearing Urge Higher Wage Scale | True | By the United Press. | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/darlan-and-laval-talk-again-in-paris-collaborator-is-said-to-be.html | DARLAN AND LAVAL TALK AGAIN IN PARIS; 'Collaborator' Is Said to Be Returning to His Villa Near Vichy as Private Citizen PARIS PRESS STILL HOSTILE It Fails to Approve the Latest Cabinet Changes -- Further Shifts Held Unlikely | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rodney-mott-west.html | RODNEY MOTT WEST | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/manufacturer-found-hanged.html | Manufacturer Found Hanged | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/home-ware-gain-for-41-put-at-20-most-lines-continue-activity-at.html | HOME WARE GAIN FOR '41 PUT AT 20%; Most Lines Continue Activity at Retail, Though Furniture Spurt Has Leveled Off CHANGES IN PRICES MINOR Deliveries Get Most Attention, With Average About Two Weeks Later Than Usual | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-curtail-navicerts-lisbon-sees-design-to-save-navy-for-other.html | BRITISH CURTAIL NAVICERTS; Lisbon Sees Design to Save Navy for Other Than Convoy Duty | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dr-ezekiel-is-disputed-agricultural-advisers-explanation-of.html | Dr. Ezekiel Is Disputed; Agricultural Adviser's Explanation of Depression Is Called Socialism | True | WALTER E. SPAHR, Professor of Economics, New York University | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/columbian-mile-a-twoman-race-mehl-and-macmitchell-seen-as-top-stars.html | COLUMBIAN MILE A TWO-MAN RACE; Mehl and MacMitchell Seen as Top Stars in Field of Five at Garden Saturday | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cost-of-flotations-is-analyzed-by-sec-1938-and-39-data-show-fees.html | COST OF FLOTATIONS IS ANALYZED BY SEC; 1938 and '39 Data Show Fees Are From 2.6% to 19% | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/defense-strikes.html | DEFENSE STRIKES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/business-world.html | Business World | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dartmount-routs-harvard-63-to-47-tightens-hold-on-lead-in-the.html | DARTMOUNT ROUTS HARVARD, 63 TO 47; Tightens Hold on Lead in the Basketball Race With 9th Victory in 10 Starts BROBERG NETS 22 POINTS Olsen, Another Big Green Ace, Cages 21 Markers as Team Dominates Action | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/president-praises-women-backing-bill-tells-league-of-voters-it.html | PRESIDENT PRAISES WOMEN BACKING BILL; Tells League of Voters It Means 'the Contrary' of War Policy | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cornell-halts-colgate-quintet-victor-by-5334-in-final-game-of.html | CORNELL HALTS COLGATE; Quintet Victor by 53-34 in Final Game of Season at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rumanian-regime-backed-government-says-approving-vote-was-2490944.html | RUMANIAN REGIME BACKED; Government Says Approving Vote Was 2,490,944 to 2,816 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/william-a-mbride.html | WILLIAM A. M'BRIDE | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/amsterdam-mayor-replaced.html | Amsterdam Mayor Replaced | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/pledges-25000-to-fund-hardware-industry-sets-goal-in-city-welfare.html | PLEDGES $25,000 TO FUND; Hardware Industry Sets Goal in City Welfare Campaign | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/railroad-to-give-newsboy-a-horse-president-of-ny-central-to-replace.html | RAILROAD TO GIVE NEWSBOY A HORSE; President of N.Y. Central to Replace Pennsylvania Lad's Pet Killed by Train 'TAME ONE IS PROMISED' F.K. Williamson Says Company Will Also Pay Hospital Bill of 13-Year-Old Hurt in Accident | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/j-p-morgan-co-sued-action-is-similar-to-others-for-recovery-of.html | J. P. MORGAN & CO. SUED; Action Is Similar to Others for Recovery of Securities | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/draft-bribe-case-is-set-for-hearing-board-member-freed-on-bail.html | DRAFT BRIBE CASE IS SET FOR HEARING; Board Member Freed on Bail After Denying Fraud in Deferment Charge INQUIRY WILL BE PRESSED McDermott to Study Action of Two Units on Which the Accused Served | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/greenwich-house-party-supper-dance-in-rainbow-room-aids.html | GREENWICH HOUSE PARTY; Supper Dance in Rainbow Room Aids Organization's Camp Fund | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nyu-naiads-in-3-meets.html | N.Y.U. Naiads in 3 Meets | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/backlog-on-steel-building-up-fast-february-bookings-reported-far.html | BACKLOG ON STEEL BUILDING UP FAST; February Bookings Reported Far Above Production and Shipments BUYING FOR DEFENSE WORK Third Quarter Deliveries Now Reported Difficult on Some Products | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/sam-h-harris-in-hospital.html | Sam H. Harris in Hospital | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/new-cargo-vessel-ready-for-service-first-of-six-ordered-by-robin-is.html | NEW CARGO VESSEL READY FOR SERVICE; First of Six Ordered by Robin Is Delivered by Builders at Sparrows Point, Md. WILL LOAD AT BALTIMORE Coming Here Week-End and Is Scheduled to Sail for Cape Town March 15 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/moscow-reiterates-view-again-broadcasts-in-bulgarian-her-comment-on.html | MOSCOW REITERATES VIEW; Again Broadcasts in Bulgarian Her Comment on Nazi Entry | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/to-hear-navys-views-on-east-river-route-house-group-delays-action.html | TO HEAR NAVY'S VIEWS ON EAST RIVER ROUTE; House Group Delays Action on Deepening Channel to Sound | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/russia-late-again.html | RUSSIA -- LATE AGAIN | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/75000-greenwich-fire-house-bought-by-ej-beinecke-being-remodeled.html | $75,000 GREENWICH FIRE; House Bought by E.J. Beinecke, Being Remodeled, Burns | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/vigh-finishes-training-middleweight-ready-for-fight-with-soose.html | VIGH FINISHES TRAINING; Middleweight Ready for Fight With Soose Tomorrow | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/new-destroyer-is-commissioned.html | New Destroyer Is Commissioned | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/borie-freund.html | Borie -- Freund | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/americans-oppose-red-wings-tonight-duttons-six-still-hopeful-of.html | AMERICANS OPPOSE RED WINGS TONIGHT; Dutton's Six, Still Hopeful of Getting Play-Off Post, Set for Garden Test ROBERTSON TO GUARD NETS Game Will Mark Introduction of Father-and-Son Night to New York Hockey Fans | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/albany-bill-lists-91-crossings-to-go-projects-in-25-upstate-and.html | ALBANY BILL LISTS 91 CROSSINGS TO GO; Projects in 25 Up-State and Long Island Counties Include 74 on Urgent Calendar COST PUT AT $70,000,000 Proposed Diversion of About $60,000,000 for Highways Is in Background of Plan | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/suez-payments-urged-egyptian-deputies-critical-of-canal-company.html | SUEZ PAYMENTS URGED; Egyptian Deputies Critical of Canal Company Position | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/indians-gain-seen-in-health-program-but-they-should-give-wider-aid.html | INDIANS GAIN SEEN IN HEALTH PROGRAM; But They Should Give Wider Aid to Educational Work, Institute Reports Say ACQUIRED SKILLS NOT USED Youths on Federal Projects Are Only Ones Employing Benefits of Schooling | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/7-tankers-chartered-by-british-and-dutch-maritime-board-approves.html | 7 TANKERS CHARTERED BY BRITISH AND DUTCH; Maritime Board Approves Deals for American Vessels | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/market-rally-in-amsterdam.html | Market Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/andover-vanquishes-exeter-in-2-sports-trackmen-win-42-13-to-38-23.html | ANDOVER VANQUISHES EXETER IN 2 SPORTS; Trackmen Win, 42 1-3 to 38 2-3 -- Fencers Gain 6-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/new-car-ferry-ready-pere-marquette-ship-to-make-first-run-wednesday.html | NEW CAR FERRY READY; Pere Marquette Ship to Make First Run Wednesday | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/iron-works-strike-called-off.html | Iron Works Strike Called Off | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/use-for-confiscated-weapons.html | Use for Confiscated Weapons | True | HENRY WALLACE, M.D. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/refrigerator-makers-tighten-up-on-quotas.html | Refrigerator Makers Tighten Up on Quotas | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/on-board-of-the-cbs.html | On Board of the CBS | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/denies-guilt-in-gormley-slaying.html | Denies Guilt in Gormley Slaying | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/strike-is-called-at-dache-hat-shop-afl-union-acts-after-its-demands.html | STRIKE IS CALLED AT DACHE HAT SHOP; A.F.L. Union Acts After Its Demands for Rise in Pay of Milliners Are Refused DECLARES 95% ARE OUT But Mme. Dache Says Merely Temporary Workers, About 40% of Staff, Quit | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/friends-vote-fund-for-british-relief-minimum-of-10000-a-month.html | FRIENDS VOTE FUND FOR BRITISH RELIEF; Minimum of $10,000 a Month Assured for Social Service of Quakers in England BOMB VICTIMS ARE AIDED Feeding, Clothing of Women and Children in Unoccupied France Are Continued | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jeanne-goodman-betrothed.html | Jeanne Goodman Betrothed | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rayburn-pleads-for-united-effort-speaker-of-the-house-tells-400.html | RAYBURN PLEADS FOR UNITED EFFORT; Speaker of the House Tells 400 Members of Bond Club He Favors New Tax Bill CITES INFLATION DANGER Cooperation Between Business and Government Stressed as Vital Necessity | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/concerns-report-in-insurance-field-american-company-of-newark.html | CONCERNS REPORT IN INSURANCE FIELD; American Company of Newark Lifted Assets in 1940 From $31,104,996 to $32,680,959 CASH AND DEPOSITS ROSE Holdings of Securities Valued at $20,987,733 on Dec. 31 -- Other Statements Listed | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/germans-warn-of-merciless-use-of-force-to-quell-espionage-and.html | Germans Warn of 'Merciless' Use of Force to Quell Espionage and Sabotage -- Many Norwegians Are Arrested | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/william-a-staving-statistical-manager-of-hercules-explosives.html | WILLIAM A. STAVING; Statistical Manager of Hercules Explosives Department Was 50 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/belfast-seizes-30-in-raid.html | Belfast Seizes 30 in Raid | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/caballero-suits-make-bow-here-matching-sombreros-complete-bergdorf.html | CABALLERO SUITS MAKE BOW HERE; Matching Sombreros Complete Bergdorf Goodman Attire -- 300 Originals Shown 'HUG SHOULDER' APPEARS Rounded Treatment Marks New Collection Offered by Bonwit Teller | True | By Virginia Pope | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/downey-comes-out-for-aid-to-british-california-senator-announces.html | DOWNEY COMES OUT FOR AID TO BRITISH; California Senator Announces Position on Bill in Letter to 17-Year-Old Son SAYS PRESIDENT NEEDS IT He Asserts Measure Fits 'Policy We Have Accepted' -- Scores Fears of Involvement | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nicaragua-fetes-peruvian-party.html | Nicaragua Fetes Peruvian Party | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/house-bill-seeks-reich-fraud-curb-bloom-measure-is-aimed-at-the.html | HOUSE BILL SEEKS REICH 'FRAUD' CURB; Bloom Measure Is Aimed at the Importation in Japanese Boxes | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/earnings-of-class-i-roads.html | Earnings of Class I Roads | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/doctorate-denied-professor-sues-50000-damages-demanded-from-nyu-by.html | DOCTORATE DENIED, PROFESSOR SUES; $50,000 Damages Demanded From N.Y.U. by Member of Hofstra Faculty THESIS PUBLISHED AS BOOK University Wrongfully Used That as Rejection Cause, Economist Declares | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/montgomery-ward.html | Montgomery Ward | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/two-british-ships-lost-maplecourt-and-politician-are-victims-of-the.html | TWO BRITISH SHIPS LOST; Maplecourt and Politician Are Victims of the War at Sea | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/six-nazi-divisions-reported.html | Six Nazi Divisions Reported | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/34330-children-aided-unit-of-catholic-charities-reports-on-work.html | 34,330 CHILDREN AIDED; Unit of Catholic Charities Reports on Work Last Year | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/america-first-group-would-list-donors-but-says-they-must-agree-in.html | AMERICA FIRST GROUP WOULD LIST DONORS; But Says They Must Agree in Answer to Aid Committee | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/moratoriums-end-in-state-is-sought-legislators-ready-to-draft.html | MORATORIUM'S END IN STATE IS SOUGHT; Legislators Ready to Draft Program to Close Period of Grace on Mortgages NO PAYMENTS IN 9 YEARS Proposal to Limit Further Extensions to Jan. 1 Made at Albany Conference | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/us-rubber-to-pay-on-common-stock-50-cents-on-share-to-be-first.html | U.S. RUBBER TO PAY ON COMMON STOCK; 50 Cents on Share to Be First Dividend Disbursement on Issue Since 1921 DEFENSE PROGRAM AIDING Company Said to Have Largest Backlog of Unfilled Orders in Its Fifty Years | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/dog-accidentally-kills-master.html | Dog Accidentally Kills Master | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-hendricks-gives-tea-at-80.html | Mrs. Hendrick<s Gives Tea at 80 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/new-mail-rule-for-colombia.html | New Mail Rule for Colombia | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/argentine-peso-declines-canadian-dollar-eases-in-quiet-foreign.html | ARGENTINE PESO DECLINES; Canadian Dollar Eases in Quiet Foreign Exchange Market | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/7-aid-bill-changes-voted-by-senate-major-test-today-committee.html | 7 AID BILL CHANGES VOTED BY SENATE; MAJOR TEST TODAY; Committee Amendments Clear Way for Show of Strength to Stop Ellender Proposal HULL QUOTED AGAINST IT He Is Reported as Saying Japan Would Be Misled -- Sees Spur to Far East Aggression 7 AID BILL CHANGES VOTED BY SENATE | True | By Harold B. Hintonspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/scriptures-for-army-and-navy.html | Scriptures for Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/calls-red-cross-session-to-discuss-war-work.html | Calls Red Cross Session To Discuss War Work | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/salary-increase-for-new-york-ace-danning-in-giants-fold-at-reported.html | SALARY INCREASE FOR NEW YORK ACE; Danning in Giants' Fold at Reported $16,500 -- He Will Play in Outfield HARTNETT A KEY FIGURE Gabby and O'Dea to Take Over Duties Behind the Plate -- Leiber Deal Is Off | True | By John Drebingerspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/downtown-ac-halted-bows-to-columbia-club-as-class-c-squash-racquets.html | DOWNTOWN A.C. HALTED; Bows to Columbia Club as Class C Squash Racquets Play Ends | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/lansing-power-tieup-delayed.html | Lansing Power Tie-up Delayed | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jm-kieran-wins-yale-honor.html | J.M. Kieran Wins Yale Honor | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/phillips-little-gain-final.html | Phillips, Little Gain Final | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/city-income-tax.html | CITY INCOME TAX | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/japanese-stress-peaceful-policy-recall-of-nazi-envoy-to-berlin-for.html | JAPANESE STRESS 'PEACEFUL' POLICY; Recall of Nazi Envoy to Berlin for Report Suggests Aims May Not Agree With Axis LONDON TALKS EXPLAINED Chances of Clash With Britain Minimized -- Hostility of U.S. Opinion Is Noted | True | By Hugh Byaswireless To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-willis-t-burns.html | MRS. WILLIS T. BURNS | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bethlehem-tops-its-old-war-sales-1300000000-defense-orders-47-over.html | BETHLEHEM TOPS ITS OLD WAR SALES; $1,300,000,000 Defense Orders 47% Over Its U.S. and Allied Jobs in That Period WORK STOPPAGES SCORED Grace Reports to Stockholders and Employes on Steel Company's Policy | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bivins-beats-yarosz-on-points.html | Bivins Beats Yarosz on Points | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/chile-socialists-to-stay-president-refuses-to-consider-3-cabinet.html | CHILE SOCIALISTS TO STAY; President Refuses to Consider 3 Cabinet Resignations | True | Special Cable to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/times-wide-world-passed-by-british-censor-geneva-crematory-idle.html | Times Wide World, passed by British censor; Geneva Crematory Idle Because of Lack of Fuel | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mayor-rebukes-school-scorners-percentage-of-competence-in-city.html | MAYOR REBUKES SCHOOL 'SCORNERS'; Percentage of Competence in City System Highest in Nation, He Insists SAYS STANDARD WILL STAY Gives His Views as He Awards Prize to Girl Who Won Fashion Design Contest | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/kings-crowns-given-to-79-at-columbia-keys-are-bestowed-for-their.html | KING'S CROWNS GIVEN TO 79 AT COLUMBIA; Keys Are Bestowed for Their Extracurricular Work | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/star-fullback-enlists-paskvan-in-naval-reserve-but-may-play-with.html | STAR FULLBACK ENLISTS; Paskvan in Naval Reserve, but May Play With Packers | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/struggle-for-salonika-seen.html | Struggle for Salonika Seen | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/finch-presents-a-revue-a-debs-union-figures-in-play-at-junior.html | FINCH PRESENTS A REVUE; A 'Debs' Union' Figures in Play at Junior College | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/big-5th-ave-suite-included-in-rentals-12room-unit-in-no-1125-is.html | BIG 5TH AVE. SUITE INCLUDED IN RENTALS; 12-Room Unit in No. 1125 Is Leased to Mrs. J.D. Murray | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/to-discuss-defense-production.html | To Discuss Defense Production | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/new-fm-station-for-armstrong-grant-by-fcc-may-permit-reaching.html | NEW F.M. STATION FOR ARMSTRONG; Grant by FCC May Permit Reaching 12,000,000 Near Here | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fascisti-seize-paper-that-decries-hatred-catholic-action-organ.html | FASCISTI SEIZE PAPER THAT DECRIES HATRED; Catholic Action Organ Exhorted Soldiers to Respect Enemies | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/acts-to-widen-trading-chicago-stock-exchange-to-take-on-about-20.html | ACTS TO WIDEN TRADING; Chicago Stock Exchange to Take On About 20 Securities | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/output-of-pig-iron-receded-last-month-total-was-4197872-tons.html | OUTPUT OF PIG IRON RECEDED LAST MONTH; Total Was 4,197,872 Tons, Against 4,663,695 in January | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/japanese-land-south-china-force-to-cut-imports-press-indochina.html | Japanese Land South China Force To Cut Imports, Press Indo-China; JAPANESE LAND IN FORCE IN SOUTH CHINA JAPAN LANDS ARMY IN SOUTHERN CHINA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/curbing-minority-parties.html | Curbing Minority Parties | True | J. RICE GIBBS | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/yale-mermen-top-princeton-5322-unbeaten-elis-replace-losers-as.html | YALE MERMEN TOP PRINCETON, 53-22; Unbeaten Elis Replace Losers as Eastern League Leaders -- Chouteau Takes 220 | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/gain-by-pacific-telephone.html | Gain by Pacific Telephone | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/direct-british-war-relief-society-drive-here.html | DIRECT BRITISH WAR RELIEF SOCIETY DRIVE HERE | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/3000-to-police-parade-valentine-issues-special-orders-for-st.html | 3,000 TO POLICE PARADE; Valentine Issues Special Orders for St. Patrick's Day | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-william-a-reilly.html | MRS, WILLIAM A, REILLY | True | SpCCia to THE NE.V YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bachelor-italian-officers-now-may-get-promotions.html | Bachelor Italian Officers Now May Get Promotions | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/henry-j-calnen.html | HENRY J, CALNEN | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/west-point-graduation-held-for-single-cadet.html | West Point Graduation Held for Single Cadet | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ohrbachs-seeks-title-tonight.html | Ohrbachs Seeks Title Tonight | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/300-bankers-confer-on-methods-to-share-in-the-defense-business.html | 300 Bankers Confer on Methods To Share in the Defense Business; Forum Here Reveals Preparations to 'Fight' for Financing -- Competition Among Big and Small Units and RFC Noted DEFENSE BUSINESS SOUGHT BY BANKS | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bethlehem-election-is-sought.html | Bethlehem Election Is Sought | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/to-prefabricate-houses-federal-works-agency-to-build-500-dwellings.html | TO PREFABRICATE HOUSES; Federal Works Agency to Build 500 Dwellings in Jersey | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nyu-women-fencers-win.html | N.Y.U. Women Fencers Win | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/miss-miley-links-victor-halts-mrs-parker-in-lakeland-tourney-mrs.html | MISS MILEY LINKS VICTOR; Halts Mrs. Parker in Lakeland Tourney -- Mrs. McGarry Wins | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/quick-rallies-to-win-tops-balentine-at-20th-hole-at-palm-beach.html | QUICK RALLIES TO WIN; Tops Balentine at 20th Hole at Palm Beach -- Goodwin Gains | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/for-ny-commerce-body-merchants-group-backs-state-bill-to-set-up.html | FOR N.Y. COMMERCE BODY; Merchants Group Backs State Bill to Set Up Division | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/favor-reviewing-body-fifth-ave-men-urge-state-board-for-assessment.html | FAVOR REVIEWING BODY; Fifth Ave. Men Urge State Board for Assessment Appeals | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/tobacco-road-in-spanish.html | 'Tobacco Road' in Spanish | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nazis-seek-metals-in-sudeten.html | Nazis Seek Metals in Sudeten | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/court-backs-dr-marburg-appellate-division-orders-his-medical.html | COURT BACKS DR. MARBURG; Appellate Division Orders His Medical License Endorsed | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/railroads-to-get-cash-carriers-credit-unit-will-pay-1469219-on-loan.html | RAILROADS TO GET CASH; Carriers Credit Unit Will Pay $1,469,219 on Loan Pool | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/british-blockade-bulgaria.html | British Blockade Bulgaria | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/more-due-in-africa-nazis-reported-to-have-sent-regular-troops-and.html | MORE DUE IN AFRICA; Nazis Reported to Have Sent Regular Troops and 1,000 Tanks FORCES IN MOROCCO, TOO 'Considerable Number' Close to Gibraltar -- Gen. Weygand Sees Petain in Vichy NAZI ARMY LIBYA AND MORE | True | By Bertram D. Hulenspecial to the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/accord-reached-on-thai-parleys-mediation-plan-presented-by-the.html | ACCORD REACHED ON THAI PARLEYS; Mediation Plan Presented by the Japanese Government Backed on Main Points DETAILS TO BE WORKED OUT The Agreement Follows Talks Between French Envoy and Tokyo Foreign Minister | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/carthusians-warned-law-readmitting-them-to-france-limits-order-to.html | CARTHUSIANS WARNED; Law Readmitting Them to France Limits Order to Charity | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/barbara-hutton-is-free-woolworth-heiress-and-count.html | BARBARA HUTTON IS FREE; Woolworth Heiress and Count Haugwitz-Reventlow Divorced | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/roosevelt-jr-asks-votes-for-alfange-election-of-real-democrat-would.html | ROOSEVELT JR. ASKS VOTES FOR ALFANGE; Election of 'Real Democrat' Would Be Great Tribute to President, Son Says ROSE ATTACKS CONNOLLY Says He No More Represents Labor Party Than Quisling Represented Norwegians | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/harris-seeks-moundsmen.html | Harris Seeks Moundsmen | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/instalment-sales-face-state-reform-13bill-program-to-modernize.html | INSTALMENT SALES FACE STATE REFORM; 13-Bill Program To 'Modernize' Procedure Is Introduced in the Legislature CONTRACTS IN LARGE TYPE Disclosure of Credit Charges, Fixing of Resale Values Are Included in Provisions | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/daylight-saving-law-for-nation-proposed-jersey-representative-bases.html | DAYLIGHT SAVING LAW FOR NATION PROPOSED; Jersey Representative Bases Bill on World War Act | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cvekalibi-checked-in-jensen-slaying-police-seek-to-link-pappas.html | CVEKALIBI CHECKED IN JENSEN SLAYING; Police Seek to Link Pappas Stranger to Murder of Bronx Woman Monday | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rural-sales-increased-85.html | Rural Sales Increased 8.5% | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/would-end-boxer-payments.html | Would End Boxer Payments | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/berlin-silent-on-reports.html | Berlin Silent on Reports | True | By Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/parties-in-miami-beach-mrs-george-g-foster-and-mrs-william-wemmer.html | PARTIES IN MIAMI BEACH; Mrs. George G. Foster and Mrs. William Wemmer Entertain | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ponsford-edwards.html | Ponsford -- Edwards | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/denmark-raises-wages-8-increase-for-400000-civil-servants-and-other.html | DENMARK RAISES WAGES; 8% Increase for 400,000 Civil Servants and Other Workers | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/new-film-by-chaplin-hes-coming-here-to-portray-refugee-lost-in-city.html | NEW FILM BY CHAPLIN; He's Coming Here to Portray Refugee Lost in City | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jackson-quintet-downs-newtown-for-queens-psal-title-3129-shot-by.html | Jackson Quintet Downs Newtown For Queens P.S.A.L. Title, 31-29; Shot by Gebhardt 55 Seconds From the End Decides Game in Garden -- Clinton Tops Monroe for Divisional Honors | | By Louis Effrat | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/rickenbacker-is-better-hip-broken-in-plane-crash-is-set-cab-inquiry.html | RICKENBACKER IS BETTER; Hip Broken in Plane Crash Is Set -- CAB Inquiry Opens Today | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/stock-exchange-seat-27000.html | Stock Exchange seat $27,000 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/buys-in-westchester-operator-takes-over-business-building-in-white.html | BUYS IN WESTCHESTER; Operator Takes Over Business Building in White Plains | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/opm-names-foodstuffs-chief.html | OPM Names Foodstuffs Chief | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/money-not-criticism-wanted.html | Money, Not Criticism, Wanted | True | FREEMAN CLEAVES | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/pleads-innocent-of-killing-four.html | Pleads Innocent of Killing Four | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mrs-ralph-barry-luncheon-hostess-miss-alice-m-fleitmann-and-mrs.html | MRS. RALPH BARRY LUNCHEON HOSTESS; Miss Alice M. Fleitmann and Mrs. Frederick Johanns Jr. Also Receive Guests | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/john-j-barron.html | JOHN J. BARRON | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/white-motor-earns-more-1950727-in-1940-the-best-profit-in-eleven.html | WHITE MOTOR EARNS MORE; $1,950,727 in 1940 the Best Profit in Eleven Years | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fair-landscape-bids-filed.html | Fair Landscape Bids Filed | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/reinstatement-again-hinted.html | Reinstatement Again Hinted | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/canadian-press-to-sell-to-radio.html | Canadian Press to Sell to Radio | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/aid-for-refugees-is-found-on-farms-jewish-agricultural-society.html | AID FOR REFUGEES IS FOUND ON FARMS; Jewish Agricultural Society Sealed 91 Such Families in Year, Report Says | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nazis-reported-in-morocco.html | Nazis Reported in Morocco | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/remarks-on-library-resented.html | Remarks on Library Resented | True | ALLAN ROSS MACDOUGAL | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/russian-demand-reported.html | Russian Demand Reported | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/atlantic-refining-plans-defense-unit-new-aviation-gasoline-plant.html | ATLANTIC REFINING PLANS DEFENSE UNIT; New Aviation Gasoline Plant Will Be Part of $7,750,000 Expansion Program 1940 NET UP TO $6,219,355 Sales Were 3% Above 1939 -- Gross Operating Income Rose to $134,169,224 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/athletics-topple-coast-team-7-to-6-sam-chapmans-double-with-2-on-in.html | ATHLETICS TOPPLE COAST TEAM, 7 TO 6; Sam Chapman's Double With 2 On in Ninth Turns Back Portland Beavers MARION STAR FOR CARDS Single Sends Koy Home With Only Run -- News of Other Major League Squads | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/miss-j-m-johnson-lists-attendants-will-become-bride-of-blaine.html | MISS J. M. JOHNSON LISTS ATTENDANTS; Will Become Bride of Blaine Goodwin Faber April 19 in St. Bartholomew's | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/paris-press-unappeased.html | Paris Press Unappeased | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/hunter-girls-to-play-panzer.html | Hunter Girls to Play Panzer | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/panama-will-give-sites-for-bases-required-in-defense-of-the-canal.html | Panama Will Give Sites for Bases Required in Defense of the Canal; This Country Gets Approval for Air, Light and Detector Areas Outside Zone -- Revert When War Ends -- Hull Is Gratified | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/track-plate-ties-up-tube-3car-train-nearly-goes-off-the-tracks-in.html | TRACK PLATE TIES UP TUBE; 3-Car Train Nearly Goes Off the Tracks in Brooklyn | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/double-purpose-seen.html | Double Purpose Seen | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/25-defense-plants-halted-by-strikes-air-force-work-is-hampered-at.html | 25 DEFENSE PLANTS HALTED BY STRIKES; Air Force Work Is Hampered at Dayton as Unions Fight Over Jurisdiction SHIPYARD PROJECT IS HIT Texas Steel Shortage Forces Delay -- Conferees Debate Lansing Power Accord | True | By the United Press. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/john-marshall-in-front.html | John Marshall in Front | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/challedon-is-scratched-branns-star-not-to-compete-at-santa-anita.html | CHALLEDON IS SCRATCHED; Brann's Star Not to Compete at Santa Anita Saturday | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/huge-rise-in-parity-for-5-farm-crops-beaten-in-house-midwest-blocs.html | HUGE RISE IN PARITY FOR 5 FARM CROPS BEATEN IN HOUSE; Midwest Bloc's Moves to Get $875,000,000 and $425,000,000 Are Defeated FEARED AS INFLATIONARY Adverse Effect on Defense Program Also Seen in Group's Effort to 'Get Ours' | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/women-form-air-corps-start-movement-in-tulsa-for-nationwide-pilot.html | WOMEN FORM AIR CORPS; Start Movement in Tulsa for Nation-Wide Pilot Reserve | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/auhagen-free-until-march-14.html | Auhagen Free Until March 14 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/joseph-h-emery-rites-former-associates-at-funeral-of-exhead-of-lord.html | JOSEPH H. EMERY RITES; Former Associates at Funeral of Ex-Head of Lord & Taylor | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cut-losttime-accidents-plastics-plants-reduced-rate-to-18-of.html | CUT LOST-TIME ACCIDENTS; Plastics Plants Reduced Rate to 18% of All-Industry Figure | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/metropolitan-open-golf-tourney-abandoned-proamateur-championship.html | Metropolitan Open Golf Tourney Abandoned; Pro-Amateur Championship May Be Listed | True | By William D. Richardson | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/4-thugs-seize-2777-in-elevator-holdups-two-cashiers-returning-from.html | 4 THUGS SEIZE $2,777 IN ELEVATOR HOLD-UPS; Two Cashiers Returning From Banks Robbed of Payrolls | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/roy-c-wakefield-named-to-fcc.html | Roy C. Wakefield Named to FCC | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/herbert-janssen-town-hall-soloist-first-new-york-recital-given-by.html | HERBERT JANSSEN TOWN HALL SOLOIST; First New York Recital Given by Metropolitan Baritone Is in German Lieder SINGS FROM HAYDN WORK Songs of Schubert, Brahms and Strauss Are Included in the Wide Program | True | By Noel Strausr. P. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/bond-notes.html | BOND NOTES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/5-killed-in-crash-of-auto-and-2-buses-soldiers-returning-to-ft.html | 5 KILLED IN CRASH OF AUTO AND 2 BUSES; Soldiers Returning to Ft. Devens Shaken Up -- 9 Hurt | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/troth-announced-of-hope-raywood-alumna-of-the-bennett-school-and.html | TROTH ANNOUNCED OF HOPE RAYWOOD; Alumna of the Bennett School and Junior College Will Be Bride of Arthur L. Hayes ALSO STUDIED IN PARIS She Is Niece of Late John E. McDonaldmHer Fiance a Dartmouth Graduate | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nazis-report-raids-in-libya-italians-claim-the-destruction-of.html | NAZIS REPORT RAIDS IN LIBYA; Italians Claim the Destruction of Indian Regiment at Cheren | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/holdings-in-prr-listed-rk-mellon-has-128500-of-the-carriers-general.html | HOLDINGS IN P.R.R. LISTED; R.K. Mellon Has $128,500 of the Carrier's General 3 3/4 s | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/fashions-for-dolls-displayed-by-youthful-designers.html | FASHIONS FOR DOLLS DISPLAYED BY YOUTHFUL DESIGNERS | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/conversion-date-set-united-specialties-company-calls-27000-class-b.html | CONVERSION DATE SET; United Specialties Company Calls 27,000 Class B Shares | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/red-links-denied-by-city-relief-aide-ct-mcavoy-deputy-welfare.html | RED LINKS DENIED BY CITY RELIEF AIDE; C.T. McAvoy, Deputy Welfare Commissioner, Assails Report as 'Grossly Unfair' CALLS HIMSELF A LIBERAL But Insists No Movement He Backed Was Known to Him as 'Communist Front' | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/ryan-first-with-float-away-and-happy-winner-at-tropical-park-float.html | Ryan First With Float Away and Happy Winner at Tropical Park; FLOAT AWAY, 10-1, PREVAILS BY HEAD Gets Up in Closing Strides to Beat Speed To Spare in Feature Race at Miami AERIAL BOMB GETS SHOW Happy Winner, Making Initial Racing Start, Annexes First Event and Pays $46.40 | True | By Bryan Fieldspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/united-on-balkans-anglogreek-accord-on-all-points-reported-eden.html | UNITED ON BALKANS; Anglo-Greek Accord on All Points Reported -- Eden Leaves Athens PERIOD OF TRIALS IS SEEN Full British Aid Is Pledged -- Troops Shifted to Bulgarian and Yugoslav Frontiers GREEKS STAND FIRM BESIDE THE BRITISH | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/afl-official-ousted-in-antiracket-action.html | A.F.L. Official Ousted In Anti-Racket Action | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/two-germans-get-death-for-exorbitant-profits.html | Two Germans Get Death For Exorbitant Profits | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/cio-head-confers-at-white-house-president-and-murray-reported-as.html | C.I.O. HEAD CONFERS AT WHITE HOUSE; President and Murray Reported as Discussing Problems of Labor and Defense KNUDSEN ALSO A CALLER OPM Gets Truce in Threatened Lansing Power Plant Strike -- Settles Other Disputes | True | By Louis Starkspecial To the New York Times. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/the-play-apollo-theatre-in-harlem-is-staging-tabloid-revues-for.html | THE PLAY; Apollo Theatre in Harlem Is Staging Tabloid Revues for Weekly Engagements -- Notes on 'Tropicana' | True | By Brooks Atkinson | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jersey-phone-unit-shows-profit-cut-net-for-1940-331071-lower-than.html | JERSEY PHONE UNIT SHOWS PROFIT CUT; Net for 1940 $331,071 Lower Than $9,661,006 Shown for Preceding Year OPERATING REVENUES RISE Amount Available for Stock Is Equal to $6.57 a Share -- Taxes Double in Decade | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/army-youth-arrested-he-is-charged-with-attempted-assault-and.html | ARMY YOUTH ARRESTED; He Is Charged With Attempted Assault and Stealing Car | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/italian.html | Italian | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/nyac-triumphs-for-40th-straight-class-a-squash-team-winner-of-three.html | N.Y.A.C. TRIUMPHS FOR 40TH STRAIGHT; Class A Squash Team, Winner of Three Titles in a Row, Routs Crescents, 5-0 BAYSIDE FINISHES SECOND Sets Back Columbia Club, 5-0, Leaving Rival Third -- Yale Defeated by Harvard | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/2-holc-deals-in-bronx-houses-in-beach-and-taylor-aves-pass-to.html | 2 HOLC DEALS IN BRONX; Houses in Beach and Taylor Aves. Pass to Private Owners | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/report-denied-in-berlin.html | Report Denied in Berlin | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/attack-on-syria-predicted.html | Attack on Syria Predicted | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/wheat-set-back-on-good-crop-news-616000000bushel-estimate-on-winter.html | WHEAT SET BACK ON GOOD CROP NEWS; 616,000,000-Bushel Estimate on Winter Crop Causes Drop of 5/8 to 1c a Bushel MIXED CLOSING ON CORN Covering by Shorts a Factor in Advance -- Soy Beans Have a Firm Tone | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/promoted-by-telephone-unit.html | Promoted by Telephone Unit | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/france-to-outlaw-stocktax-evasion-government-introduces-bill.html | FRANCE TO OUTLAW STOCK-TAX EVASION; Government Introduces Bill Requiring Deals to Be Made in Name of the Owner A PROBLEM FOR 30 YEARS Measure One of First to Make Good Social Side of Petain's Reconstruction Program | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/huge-laboratory-to-be-built-by-rca-research-center-to-aid-both.html | HUGE LABORATORY TO BE BUILT BY RCA; Research Center to Aid Both Industry and Defense Is Planned at Princeton | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/vote-to-buy-book-wallace-used.html | Vote to Buy Book Wallace Used | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/recital-at-hunter-saturday.html | Recital at Hunter Saturday | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/for-airraid-victims.html | FOR AIR-RAID VICTIMS | True | | C1B 490015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/mattress-is-item-in-schenck-trial-movie-producer-is-accused-of.html | MATTRESS IS ITEM IN SCHENCK TRIAL; Movie Producer Is Accused of Listing $53 Spent for Sister-in-Law in Tax Return FAKED LOSSES ALLEGED Gambling and Stock Winnings Involved in Charge That U.S. Was Cheated of $412,045 | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/jackie-coogan-enters-army.html | Jackie Coogan Enters Army | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/explains-draft-deferment-rule.html | Explains Draft Deferment Rule | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/in-the-nation-an-odd-conflict-in-food-production-policy.html | In The Nation; An Odd Conflict in Food Production Policy | True | By Arthur Krock | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/logan-denies-part-in-65000-thefts-testifies-he-was-merely-a.html | LOGAN DENIES PART IN $65,000 THEFTS; Testifies He Was Merely a Figurehead, Did Not See Art Galleries' Books TELLS OF LOAN TO GEERY Admits Latter Got Money From Bishop Estate Without Executors' Approval | True | | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/henry-a-gomans-palm-beach-hosts-entertain-for-mrs-frederick-helier.html | HENRY A. GOMANS PALM BEACH HOSTS; Entertain for Mrs. Frederick Helier and Paul Sinclaire, Who Wed on March 21 J.L. WARDS HAVE GUESTS William Haywards Give Party in Home for Miss Beth Leary and the Julius Noyeses | True | Special to THE NEW YORK TIMES. | C1B 490015 |
| 1941-03-06 | 1941-03-06 | https://www.nytimes.com/1941/03/06/archives/trustees-file-plan-for-associated-gas-propose-to-wipe-out-debt-and.html | TRUSTEES FILE PLAN FOR ASSOCIATED GAS; Propose to Wipe Out Debt and Simplify Capital Structure of General Gas & Electric CONCERN TO ABSORB UNIT Would Be First Major Step Toward Recapitalization of the Utility System | True | | C1B 490015 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/books-authors.html | Books -- Authors | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/czechoslovak-day-in-jersey.html | Czecho-Slovak Day in Jersey | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/french-helium-order-is-shifted-to-britain-500000-cubic-feet-will-be.html | FRENCH HELIUM ORDER IS SHIFTED TO BRITAIN; 500,000 Cubic Feet Will Be Used in Industries Here | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/refugees-may-be-freed-australia-expected-to-act-on-those-interned.html | REFUGEES MAY BE FREED; Australia Expected to Act on Those Interned There | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/business-world.html | Business World | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/to-take-harvey-for-ride-anonymous-threatener-assails-support-of.html | TO TAKE HARVEY 'FOR RIDE'; Anonymous Threatener Assails Support of Anti-Red Bills | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/dock-hands-reject-peace-bermuda-strikers-refuse-to-accept-a.html | DOCK HANDS REJECT PEACE; Bermuda Strikers Refuse to Accept a Compromise | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/security-dealers-meeting.html | Security Dealers Meeting | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/heads-state-engineers-society.html | Heads State Engineers Society | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/detroit-man-has-no-order.html | Detroit Man Has No Order | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/japanese-troops-on-spot.html | Japanese Troops "on Spot" | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/newcrop-months-lead-cotton-rise-seasonal-highs-made-in-part-of-list.html | NEW-CROP MONTHS LEAD COTTON RISE; Seasonal Highs Made in Part of List for the Second Consecutive Day NET GAINS 1 TO 2 POINTS Some Liquidation Is Caused by Defeat of Amendments to Appropriations Bill | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/crucible-steel-advances-christie.html | Crucible Steel Advances Christie | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bond-club-to-hear-la-guardia.html | Bond Club to Hear La Guardia | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/chapman-and-hayes-get-roundtrip-blows-padgett-on-way-to-join.html | Chapman and Hayes Get Round-Trip Blows -- Padgett on Way to Join Cardinals -- Other News of Baseball Teams | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/delaware-court-frees-milk-men-but-turkish-bath-proprietor-is-fined.html | DELAWARE COURT FREES MILK MEN; But Turkish Bath Proprietor Is Fined $4.50 for Violation of Sunday Blue Laws LEGISLATURE IS BAFFLED Caucus Ends Without Solution of Problem -- Clergy Urge Some Easing of Statutes | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/schiller-a-police-choice-valentine-says-accused-draft-official-had.html | SCHILLER A POLICE CHOICE; Valentine Says Accused Draft Official Had Good Reputation | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/joanne-taylor-a-fiancee-will-be-married-this-month-to-lieut-dernck.html | JOANNE TAYLOR A FIANCEE; Will Be Married This Month to Lieut.' DerNck Pinchbeck R.A.F. | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nyu-loses-auerbach.html | N.Y.U. Loses Auerbach | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/berlin-boerse-narrow.html | Berlin Boerse Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bank-clearings-up-sharply-for-week-total-of-6776662000-for-23.html | BANK CLEARINGS UP SHARPLY FOR WEEK; Total of $6,776,662,000 for 23 Leading Cities Is 21.5% Higher Than Year Ago DETROIT HAS 70.8% GAIN New York Deals Were $3,882,001,000, Compared With $3,306,192,000 in 1940 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/knox-in-virgin-islands-he-and-naval-officers-guests-of-governor-at.html | KNOX IN VIRGIN ISLANDS; He and Naval Officers Guests of Governor at Luncheon | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/inductions-at-record-for-2d-corps-area-1231-join-colors-or-231.html | INDUCTIONS AT RECORD FOR 2D CORPS AREA; 1,231 Join Colors, or 231 Above Quota Set for Day | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/193913093-is-voted-in-deficiency-bill-fourfifths-of-total-estimated.html | $193,913,093 IS VOTED IN DEFICIENCY BILL; Four-fifths of Total Estimated to Be for Defense Needs | True | Special to THE NEW YORK TIMES | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/son-to-george-j-grumbachs.html | Son to George J. Grumbachs | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/white-sox-infield-strong.html | White Sox Infield Strong | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/will-reject-hitlers-bid.html | Will Reject Hitler's Bid | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/daughter-slayer-guilty-moshell-convicted-in-first-degree-of-killing.html | DAUGHTER SLAYER GUILTY; Moshell Convicted in First Degree of Killing Girl at School | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ship-sunk-in-pacific-british-freighter-had-cargo-for-us-loaded-at.html | SHIP SUNK IN PACIFIC; British Freighter Had Cargo for U.S. Loaded at Calcutta | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/utility-company-ending-bond-debt-commonwealth-and-southern-one-of.html | UTILITY COMPANY ENDING BOND DEBT; Commonwealth and Southern One of First Major Holding Units to Act Under SEC $17,000,000 IN BANK LOANS Elimination of Two Assumed Funded Obligations Expected to Save $12,500,000 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/jeanne-r-hagar-a-bride-new-rochelle-girl-wed-to-lee-blanchard-in.html | JEANNE R. HAGAR A BRIDE; New Rochelle Girl Wed to Lee Blanchard in Church Ceremony | True | Special to TH NEW YORK TES | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/pittsburgh-prize-taken-by-whippet-ch-flornell-glamorous-best-at.html | PITTSBURGH PRIZE TAKEN BY WHIPPET; Ch. Flornell Glamorous Best at Annual All-Breed Show -- Irish Terrier Wins | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/army-leaders-elected.html | Army Leaders Elected | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/aide-in-newark-surprised.html | Aide in Newark "Surprised" | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/election-in-the-seventeenth.html | ELECTION IN THE SEVENTEENTH | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/czechoslovak-day.html | CZECHO-SLOVAK DAY | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/seven-promoted-by-ibm-fred-l-brown-made-personnel-head-at-endicott.html | SEVEN PROMOTED BY I.B.M.; Fred L. Brown Made Personnel Head at Endicott | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/devils-crag-mccreary-up-equals-track-record-in-victory-at-tropical.html | Devil's Crag, McCreary Up, Equals Track Record in Victory at Tropical Park; CAMPBELL'S RACER WINS BY 4 LENGTHS Devil's Crag, Paying $11.30, Comes From Last Place to Take Florida City Purse 3 JOCKEYS GET DOUBLES McCreary, Arcaro and Gilbert Share Laurels -- Return on Octobre Onze is $98.10 | True | By Bryan Fieldspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/veterans-in-browns-lineup.html | Veterans In Browns' Line-Up | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/deal-by-skelly-oil-co.html | Deal by Skelly Oil Co. | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/venezuelan-diplomat-here.html | Venezuelan Diplomat Here | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/a-physicians-viewpoint.html | A Physician's Viewpoint | True | MEDICUS | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/600-left-by-frank-tinney.html | $600 Left by Frank Tinney | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/new-aide-to-hull.html | NEW AIDE TO HULL | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/gutzon-borglo1vi-sgulptor70-dead-mammoth-figures-hewn-by-him-in-mt.html | GUTZON BORGLO1VI, SGULPTOR,70, DEAD; Mammoth Figures Hewn by Him in Mt. Rushmore Granite Were Begun 14 Years Ago WORK NEAR COMPLETION Pupil of Rodin Also Famed for Stone Mountain Carving and Lincoln Head in Capitol | True | Special to TE IEXV YOK TlmES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/thanks-for-us-offer-plan-to-train-british-medical-students-here.html | THANKS FOR U.S. OFFER; Plan to Train British Medical Students Here Appreciated Special Cable to THE NEW YORK TIMES. | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/soviet-demand-disbelieved.html | Soviet "Demand" Disbelieved | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/new-editor-chosen-for-obrien-annual-martha-foley-to-take-over-work.html | NEW EDITOR CHOSEN FOR O'BRIEN ANNUAL; Martha Foley to Take Over Work on Best Story Anthology | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/us-buying-policies-criticized-by-tnec-payment-of-top-prices-poor.html | U.S. BUYING POLICIES CRITICIZED BY TNEC; Payment of Top Prices, Poor Timing Mark Government Purchases, Study Finds IDENTICAL BIDDING CITED Competitive Offers Absent in Many Cases -- Cooperation by Federal Units Urged | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/brokers-wife-found-dead.html | Broker's Wife Found Dead | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/justice-davis-retiring-march-31.html | Justice Davis Retiring March 31 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bond-offerings-by-municipalities-388000-of-clifton-nj-2-34s-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; $388,000 of Clifton, N.J., 2 3/4s to Be Placed on Market Today by Banking Group MANCHESTER NOTES SOLD Cumberland Securities Group Gets $300,000 Shelbyville, Tenn., 3s at 100.43 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/eberhardt-victor-on-links.html | Eberhardt Victor on Links | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/dealers-approve-new-rule-on-sales-association-3-to-1-in-favor-of.html | DEALERS APPROVE NEW RULE ON SALES; Association 3 to 1 in Favor of Plan Affecting Deals in Open-End Trusts ACTION BY SEC AWAITED Regulation Represents First Cooperative Self-Control -- 60% of Members Vote | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/howard-a-pedrick-inventor-of-tools-held-record-for-portablemachine.html | HOWARD A. PEDRICK; Inventor of Tools Held Record for Portable-Machine Patents | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wool-exchange-to-celebrate.html | Wool Exchange to Celebrate | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/jfssf-h-pfvfar.html | JF,SSF, H. PF,-VF,AR | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/child-born-to-former-infanta.html | Child Born to Former Infanta | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/gutzon-borglum.html | GUTZON BORGLUM | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/savings-institutions-in-personal-loan-field-opposed-by-state.html | Savings Institutions in Personal Loan Field Opposed by State Bankers Association | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/loan-for-kaufmann-stores.html | Loan for Kaufmann Stores | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/consulate-here-is-silent.html | Consulate Here Is Silent | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/concert-at-hunter-college.html | Concert at Hunter College | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/red-cross-will-help-camp-stewart-men-offers-assistance-in-problems.html | RED CROSS WILL HELP CAMP STEWART MEN; Offers Assistance in Problems in Service and at Home | True | Special to THE NEW YORK TIMES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/lombardi-agrees-to-sign-with-reds-catcher-ends-holdout-starts-for.html | LOMBARDI AGREES TO SIGN WITH REDS; Catcher Ends Holdout, Starts for Tampa Training Camp Today From Coast SALARY PUT AT $18,000 Bonus if He Hits Above .300 Reported Part of Contract -- Slugger in Fine Shape | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/fears-social-upheaval-princeton-professor-warns-of-slump-after.html | FEARS SOCIAL UPHEAVAL; Princeton Professor Warns of Slump After Defense Boom | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nyu-girls-triumph-defeat-savage-team-in-swim-by-40-to-15-miss-rains.html | N.Y.U. GIRLS TRIUMPH; Defeat Savage Team in Swim by 40 to 15 -- Miss Rains Stars | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/lilienthalheeht.html | LilienthalHeeht | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-bartle-affianced-will-be-married-next-month-in-palm-beach-to-f.html | MRS. BARTLE AFFIANCED; Will Be Married Next Month in Palm Beach to F, Homer Smith | True | Special 'o THr. Nsw YORK TIMe'S. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/henry-hyde-gardiner.html | HENRY HYDE GARDINER | True | Bpecial t6 TE I'BW NOR Ts. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bank-of-england-lifts-circulation-rise-of-4030000-and-drop-in.html | BANK OF ENGLAND LIFTS CIRCULATION; Rise of 4,030,000 and Drop in Reserves Is Shown in Weekly Statement RATIO DECLINES TO 12.70% Latest Figure Compares With 14.90 in Previous Period -- Securities Holdings Up | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/40300-italians-taken-to-india.html | 40,300 Italians Taken to India | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/prepare-city-fund-drive-leaders-of-greater-new-york-group-discuss.html | PREPARE CITY FUND DRIVE; Leaders of Greater New York Group Discuss Campaign | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bethlehem-plans-higher-pensions-stockholders-to-vote-on-a-more.html | BETHLEHEM PLANS HIGHER PENSIONS; Stockholders to Vote on a More Liberal Scheme at Annual Meeting April 8 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/financial-markets-stock-market-uneasiness-checked-and-prices.html | FINANCIAL MARKETS; Stock Market Uneasiness Checked and Prices Recover 1 to 3 Points -- Volume Expands as Pressure Lifts | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/blozis-will-seek-new-weight-mark-expected-to-put-shot-more-than-57.html | BLOZIS WILL SEEK NEW WEIGHT MARK; Expected to Put Shot More Than 57 Feet at K. of C. Games Tomorrow RICE CHOICE IN TWO-MILE To Face Five Speedy Rivals, Including McCluskey, Lash, Trutt and DeGeorge | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/men-of-draft-age-favor-leaselend-bill-survey-by-the-gallup.html | Men of Draft Age Favor Lease-Lend Bill, Survey by the Gallup Institute Indicates | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mccauley-steel-insures-force.html | McCauley Steel Insures Force | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/songwriters-at-loews-state.html | 'Songwriters' at Loew's State | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rutgers-crews-on-water.html | Rutgers Crews on Water | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rutland-men-take-pay-cut.html | Rutland Men Take Pay Cut | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/upman-named-to-wpa-post-connecticut-chief-attacks-judge-for-remarks.html | UPMAN NAMED TO WPA POST; Connecticut Chief Attacks Judge for Remarks on Organization | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/now-it-can-be-told-after-60-years-cleopatras-needle-identifies.html | NOW IT CAN BE TOLD; After 60 Years, Cleopatra's Needle Identifies Itself | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/governor-of-jamaica-returns.html | Governor of Jamaica Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/note-increase-explained-hungarian-minister-refers-to-extraordinary.html | NOTE INCREASE EXPLAINED; Hungarian Minister Refers to 'Extraordinary' Events | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/war-games-at-singapore-troops-will-practice-meeting-an-attack.html | WAR GAMES AT SINGAPORE; Troops Will Practice Meeting an Attack -- Blackout to Be Tried | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/41-nassau-budget-is-ruled-invalid-appeals-court-holds-expenses-must.html | 41 NASSAU BUDGET IS RULED INVALID; Appeals Court Holds Expenses Must Be Listed by Items, Not in Lump Sums SUIT BY SPRAGUE FOE Unanimous Opinion Affects $17,000,000 Allotments -- County 'to Follow' Order | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/greek.html | Greek | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wards-spring-flyer-reduces-many-items-sharpest-cuts-affect.html | WARD'S SPRING FLYER REDUCES MANY ITEMS; Sharpest Cuts Affect Closeouts of 1940 Merchandise | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bulgaria-enlists-all-her-surgeons-action-follows-parley-between.html | BULGARIA ENLISTS ALL HER SURGEONS; Action Follows Parley Between Reich Officers and the King -- Drug Stores Supervised VON FALKENHORST IN SOFIA Expert in Mountain Warfare Who Led Norwegian Campaign Is Assisting List | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/to-list-sources-stocks-of-british-goods-here.html | To List Sources, Stocks Of British Goods Here | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/two-women-are-fined-for-senate-disorder-mrs-dilling-and-companion.html | TWO WOMEN ARE FINED FOR SENATE DISORDER; Mrs. Dilling and Companion in 'Mothers' Crusade' Give Bond | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nazi-plane-loss-put-at-5346.html | Nazi Plane Loss Put at 5,346 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/canadiens-triumph-over-toronto-43-quiltys-goal-in-third-period.html | CANADIENS TRIUMPH OVER TORONTO, 4-3; Quilty's Goal in Third Period Turns Back Maple Leafs in League Hockey VICTORS REACH PLAY-OFFS Bibeault, Amateur, Signs With Montreal and Guards Nets Well After Shaky Start | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/florida-fete-given-by-everett-colbys-entertain-in-palm-beach-with.html | FLORIDA FETE GIVEN BY EVERETT COLBYS; Entertain in Palm Beach With Luncheon for Colonists at the Bath and Tennis Club JOHN SHEPARDS ARE HOSTS They Give Octogenarian Party at Home -- Mrs. Hamilton Twombly Honored | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/commercial-loans-rise-in-city-banks-33000000gain-by-members-of.html | COMMERCIAL LOANS RISE IN CITY BANKS; $33,000,000-Gain by Members of Reserve System Makes Total Highest Since '20s BROKERS' BORROWINGS UP Demand Deposits, Adjusted, Passed the $11,000,000,000-Level for First Time | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wedding-march-27-for-miss-stewart-she-will-become-the-bride-of.html | WEDDING MARCH 27 FOR MISS STEWART; She Will Become the Bride of Alfred Rode Jr. in Church | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/guardsmen-face-term-extension-by-6-to-12-months-army-will-call-on.html | GUARDSMEN FACE TERM EXTENSION BY 6 TO 12 MONTHS; Army Will Call on Congress to Authorize It if Situation in World Continues Critical FURTHER TRAINING NEEDED Gen. Marshall Is Said to Hold Mass Manoeuvres as Well as Larger Forces Necessary GUARDSMEN FACE TERM EXTENSION | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/new-zealand-at-peak-of-aviation-program-thousands-now-in-training.html | NEW ZEALAND AT PEAK OF AVIATION PROGRAM; Thousands Now in Training, Says Prime Minister in Review | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/elected-harris-hall-officer.html | Elected Harris, Hall Officer | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/manhattan-college-reviews-out.html | Manhattan College Reviews Out | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/city-hall-mediates-in-dache-hat-strike-mayors-aide-to-seek-peace-at.html | CITY HALL MEDIATES IN DACHE HAT STRIKE; Mayor's Aide to Seek Peace at Conference Today | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/fashion-show-for-bank-staff.html | Fashion Show for Bank Staff | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/pittsburgh-index-rose-advance-in-week-reflected-gains-in-several.html | PITTSBURGH INDEX ROSE; Advance in Week Reflected Gains in Several Factors | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/sweden-seizes-magazine-issue.html | Sweden Seizes Magazine Issue | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/9581054-earned-by-corn-products-refining-companys-net-income-is.html | $9,581,054 EARNED BY CORN PRODUCTS; Refining Company's Net Income Is Equal to $3.10 a Share on Common Stock $3.32 WAS 1939 FIGURE Moffett Calls Domestic and Export Business for the Year 'Satisfactory' | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/soose-512-choice-to-outpoint-vigh-favored-on-boxing-skill-to-repeat.html | SOOSE 5-12 CHOICE TO OUTPOINT VIGH; Favored on Boxing Skill to Repeat Victory Over Foe in Garden Tonight BOUT SET FOR 12 ROUNDS Newburgh Middleweight Rated Chance on Hitting Ability -- Abrams to Face Welch | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wilbur-zimmerman.html | WILBUR ZIMMERMAN | True | Special to THE NEW YORK TIIIES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/defense-spending-increases.html | DEFENSE SPENDING INCREASES | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/menzies-criticism-faced-australian-cabinet-declared-in-accord-with.html | MENZIES CRITICISM FACED; Australian Cabinet Declared in Accord With Chief About Japan | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/salica-beaten-on-points-champion-bows-to-transparent-in-tenround.html | SALICA BEATEN ON POINTS; Champion Bows to Transparent in Ten-Round Non-Title Bout | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/italy-awaits-drive-by-nazis-on-greeks-fascisti-do-not-underestimate.html | ITALY AWAITS DRIVE BY NAZIS ON GREEKS; Fascisti Do Not Underestimate Strong Position of Foe | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/hospital-plan-approved.html | Hospital Plan Approved | True | HERBERT A. HEIMLICH | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/40-reds-in-city-college-staff-teaching-slanted-witness-says.html | 40 Reds in City College Staff, Teaching 'Slanted,' Witness Says; Instructor Names 34, Including Registrar, as Party Members, and Lists 'Aliases' -- Communist Youths 'Infiltrated' Into R.O.T.C. CITY COLLEGE REDS LISTED AT HEARING TESTIFY ON SUBVERSIVE ACTIVITIES IN CITY'S SCHOOLS | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mitchel-field-fliers-win-big-air-battle-fighter-planes-destroy-21.html | MITCHEL FIELD FLIERS WIN BIG 'AIR BATTLE'; Fighter Planes 'Destroy' 21 'Invading' Bombers From Virginia | True | Special to THE NEW YORK TIMES | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/blue-ribbon-team-victor-at-bridge-gains-semifinals-in-eastern.html | BLUE RIBBON TEAM VICTOR AT BRIDGE; Gains Semi-Finals in Eastern Tourney Competition for the Reisinger Trophy REGENCY CLUB ALSO AHEAD 32-Board Eliminations Are Played -- Two Hands Provide Swings for Lebhar Group | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ambulances-presented-to-anzac-war-relief-fund-for-african-service.html | AMBULANCES PRESENTED TO ANZAC WAR RELIEF FUND FOR AFRICAN SERVICE | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nassau-attorney-to-quit-injured-health-given-by-dowsey-as-a-reason.html | NASSAU ATTORNEY TO QUIT; 'Injured' Health Given by Dowsey as a Reason for Resigning | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/student-kills-teacher-iowa-high-school-instructor-dies-after-boy-16.html | STUDENT KILLS TEACHER; Iowa High School Instructor Dies After Boy, 16, Strikes Him | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nazis-getting-grip-in-western-libya-trying-to-hold-region-as-an.html | NAZIS GETTING GRIP IN WESTERN LIBYA; Trying to Hold Region as an Offset to Italian Losses, Washington Hears PRESSURE ON WEYGAND Germans Said to Be Whittling at His Authority in View of Distrust of His Course | True | By Pertinaxnorth American Newspaper Alliance | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/schenck-says-us-owes-him-on-taxes-counsel-asserts-that-instead-of.html | SCHENCK SAYS U.S. OWES HIM ON TAXES; Counsel Asserts That Instead of Evading Payment, Client Paid $165,000 Too Much STOCK LOSSES ARE CITED Movie Producer's Deductions for 'Expenses' Defended on Ground of Entertaining | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/more-ships-for-usindies-run.html | More Ships for U.S.-Indies Run | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/williams-picks-cocaptains.html | Williams Picks Co-Captains | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/camp-fire-girls-cut-cake-29th-birthday-is-observed-by-organization.html | CAMP FIRE GIRLS CUT CAKE; 29th Birthday Is Observed by Organization at Tea | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bowery-cleanup-suggested.html | Bowery Clean-Up Suggested | True | FRANK GERSHAW | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/british.html | British | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rovers-beat-olympic-six-kreller-stars-for-new-yorkers-in-73-triumph.html | ROVERS BEAT OLYMPIC SIX; Kreller Stars for New Yorkers in 7-3 Triumph at Boston | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/purim-fete-tomorrow-jewish-youth-groups-plan-benefit-for-national.html | PURIM FETE TOMORROW; Jewish Youth Groups Plan Benefit for National Fund | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nazis-uncertain-on-dutch-art.html | Nazis Uncertain on Dutch Art | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ohrbach-a-a-keeps-title-turns-back-local-102-quintet-in-a-a-u-final.html | OHRBACH A. A. -- KEEPS TITLE; Turns Back Local 102 Quintet in A. A. U. Final, 35-26 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/darlan-seeks-easing-of-zone-restrictions-lack-of-contact-said-to.html | DARLAN SEEKS EASING OF ZONE RESTRICTIONS; Lack of Contact Said to Hamper France's Recovery and Unity | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/the-threat-to-greece.html | THE THREAT TO GREECE | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/capt-james-j-fahey.html | CAPT. JAMES J. FAHEY | True | Special t,o THIn NEW YORK TI.ES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/gannett-company.html | Gannett Company | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/antiitalian-act-charged-eight-yugoslavs-arrested-over-explosion-on.html | ANTI-ITALIAN ACT CHARGED; Eight Yugoslavs Arrested Over Explosion on Cargo Ship | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/passes-farm-bill-without-a-slash-house-restricts-use-of-funds-as-it.html | PASSES FARM BILL WITHOUT A SLASH; House Restricts Use of Funds as It Sends $1,420,977,559 Measure to Senate SAVINGS ARE DISCOUNTED Some Say Deficiency Needs Will Lift the Total Well Above Current Year | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/defeat-by-wings-puts-americans-out-of-hockey-playoffs-detroit.html | Defeat by Wings Puts Americans Out of Hockey Play-Offs; DETROIT CRUSHES DUTTON SIX, 6 TO 1 Bruneteau Gets 4 Goals, One From Record -- Americans' Last Chance Fades GROSSO, LISCOMBE SCORE Mowers Loses Shut-Out on Late Shot by Corrigan in Garden Contest | True | By Joseph C. Nichols | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ruth-cards-a-79-on-links.html | Ruth Cards a 79 on Links | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/spanish-decree-on-press-bars-citizens-from-executive-posts-with.html | SPANISH DECREE ON PRESS; Bars Citizens From Executive Posts With Alien Agencies | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nominated-for-directorship.html | Nominated for Directorship | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ives-report-urges-wait-before-strike-committee-opposes-law-now-to.html | IVES REPORT URGES WAIT BEFORE STRIKE; Committee Opposes Law Now to Force One, but Warns This May Become Necessary IVES REPORT URGES WAIT BEFORE STRIKE | True | By Warren Moscowspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/warns-of-dangers-in-trade-controls-tnec-expert-says-cartelization.html | WARNS OF DANGERS IN TRADE CONTROLS; TNEC Expert Says Cartelization in Germany Was Factor in Creating Nazi Regime FTC PROCEDURE PRAISED Monograph Asserts Its Conference Plan Accomplished Much in 'the Public Interest' | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-donald-kennicott.html | MRS. DONALD KENNICOTT | True | Specia. l to T1E NEW YORK TES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rome-disavows-interest-closing-order-concerns-us-not-italy.html | ROME DISAVOWS INTEREST; Closing Order Concerns U.S., Not Italy, Officials Say | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bears-sign-two-catchers.html | Bears Sign Two Catchers | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/shoe-and-leather-show-mar-31.html | Shoe and Leather Show Mar. 31 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/concerns-here-led-as-underwriters-1104469000-or-682-of-total.html | CONCERNS HERE LED AS UNDERWRITERS; $1,104,469,000, or 68.2% of Total Flotations Shared in City in 1940, SEC Says GOT 65.6% YEAR BEFORE 377 Companies Participated in Marketing 179 Issues in Year, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nassau-to-follow-court.html | Nassau "to Follow" Court | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/directors-to-be-indemnified.html | Directors to Be Indemnified | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/russians-seem-alert.html | Russians Seem Alert | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/in-the-nation-one-amendment-is-voted-with-fingers-crossed.html | In The Nation; One Amendment Is Voted With Fingers Crossed | True | By Arthur Krock | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/golf-match-taken-by-mrs-hockenjos-jersey-player-gains-florida.html | GOLF MATCH TAKEN BY MRS. HOCKENJOS; Jersey Player Gains Florida Semi-Finals -- Goodwin Wins at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/vichy-law-restores-church-properties-religious-groups-will-recover.html | VICHY LAW RESTORES CHURCH PROPERTIES; Religious Groups Will Recover Land Before 1943 | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/10000-to-greek-red-cross.html | $10,000 to Greek Red Cross | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/smallhome-needs-put-up-to-banks-defense-housing-aide-says-the.html | SMALL-HOME NEEDS PUT UP TO BANKS; Defense Housing Aide Says the Government Expects Them to Take the Mortgages ADDRESSES SAVINGS GROUP Economic Forum of A.B.A. Holds Rearmament Should Be Financed by Taxes | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/presidents-strike-figures-secretary-perkins-explains-basis-for-his.html | President's Strike Figures; Secretary Perkins Explains Basis for His Statement on Defense Industries | True | FRANCES PERKINS | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/aviation-inquiry-is-voted-by-house-broad-powers-are-granted-for.html | AVIATION INQUIRY IS VOTED BY HOUSE; Broad Powers Are Granted for Survey of Loss of 55 Lives in Air Crashes in 8 Months NICHOLS LIKELY CHAIRMAN NAA Urges an Investigation and Stern Regulations on Bad Weather Flight | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/regent-sees-aides-paul-in-palace-council-discusses-course-of.html | REGENT SEES AIDES; Paul in Palace Council Discusses Course of Country in Crisis NAZI DEMANDS A SECRET Reich Said to Seek Adherence of Yugoslavia to Axis Pact and Right to Pass Troops A BALKAN COUNTRY TRIES TO MAKE UP ITS MIND REGENT SEES AIDES IN YUGOSLAV CRISIS | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/son-to-finish-project.html | Son to Finish Project | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/margaret-s-fitzgerald.html | MARGARET S. FITZGERALD | True | Special to THE NEW YORK TIMES, | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/text-of-hulls-note-to-italy.html | Text of Hull's Note to Italy | True | Special to THE NEW YORK TIMES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/josephbrill.html | JosephBrill | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/setter-susanna-makes-six-finds-then-dudley-entry-mars-work-in.html | SETTER SUSANNA MAKES SIX FINDS; Then Dudley Entry Mars Work in National Field Trials by Getting Out of Hand | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/quick-advances-to-final.html | Quick Advances to Final | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/sergeants-of-44th-win-rental-funds-men-at-fort-dix-notified-that.html | SERGEANTS OF 44TH WIN RENTAL FUNDS; Men at Fort Dix Notified That Quarters Allowances Will Be Paid From Oct. 17 PROTEST LED TO ACTION National Guardsmen Sought Same Status as Noncoms of the Regular Army | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/24-enrollees-secede-from-vermont-camp-act-in-protest-at-shift-from.html | 24 ENROLLEES SECEDE FROM VERMONT CAMP; Act in Protest at Shift From Agriculture to CCC Basis | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/brig-gen-w-a-mitchell-world-war-hero-had-taught-at.html | BRIG. GEN. W. A. MITCHELL; World War Hero Had Taught at | True | J | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/sports-of-the-times-sparring-with-some-fight-problems.html | Sports of the Times; Sparring With Some Fight Problems | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/schools-closed-by-strike-operating-engineers-at-cincinnati-kill.html | SCHOOLS CLOSED BY STRIKE; Operating Engineers at Cincinnati Kill Fires, Open Ventilators | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/foxx-injures-wrist.html | Foxx Injures Wrist | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/600-stuffed-in-pockets-exmotorman-found-in-street-also-has-9000-in.html | $600 STUFFED IN POCKETS; Ex-Motorman Found in Street Also Has $9,000 in 4 Banks | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mayor-urging-training-in-skilled-trades-calls-stress-on-professions.html | Mayor, Urging Training in Skilled Trades, Calls Stress on Professions 'Old Fashioned' | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wool-goods-trade-slow-mills-concentrate-on-army-business-prices.html | WOOL GOODS TRADE SLOW; Mills Concentrate on Army Business -- Prices Stronger | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rose-to-produce-clash-by-night-will-present-the-odets-play-during.html | ROSE TO PRODUCE 'CLASH BY NIGHT'; Will Present the Odets Play During Week of April 6 -- Rehearsal on Sunday SHUBERT TO GIVE 'MR. BIG' Spring Offering of Murder Mystery Play by Sheekman and Shane Is Planned | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wagner-work-presented-marjorie-lawrence-and-melchior-heard-in.html | WAGNER WORK PRESENTED; Marjorie Lawrence and Melchior Heard in 'Goetterdaemmerung' | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/henry-c-lamb-59-a-civil-engineer-partner-in-firm-of-elwyn-e-seelye.html | HENRY C. LAMB, 59, A CIVIL ENGINEER; Partner in Firm of Elwyn E. Seelye, Consultants Here, Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/affirms-convictions-in-waterbury-fraud-connecticut-court-orders.html | AFFIRMS CONVICTIONS IN WATERBURY FRAUD; Connecticut Court Orders Former Mayor to Serve Term | True | Special to THE NEW YORK TIMES | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/2-big-labor-issues-causing-anxiety-capital-sees-a-possible-threat.html | 2 BIG LABOR ISSUES CAUSING ANXIETY; Capital Sees a Possible Threat of a Steel and a Mine Strike to Be Faced April 1 BLOW TO DEFENSE FEARED C.I.O. Calls a Conference Today on Course Union Will Take With Steel Corporation | True | By Louis Starkspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/german.html | German | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/lieut-b-ward-dies-in-army-plane-fall-son-of-late-state-attorney.html | LIEUT. B. WARD DIES IN ARMY PLANE FALL; Son of Late State Attorney General Killed in Hawaii | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/aid-bills-backers-offer-substitute-for-ellender-plan-original-aef.html | AID BILL'S BACKERS OFFER SUBSTITUTE FOR ELLENDER PLAN; Original A.E.F. Disavowal Is Declared Invitation to Aggressors to Go Ahead GEORGE POINTS TO PACIFIC British Collapse There Would Mean World Chaos, He Warns -- Vote This Week Still Aim AID BACKERS REVISE ELLENDER PLAN | True | By Harold B. Hintonspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/say-ad-allowance-was-offered-all-retailers-testify-at-ftc-hearing.html | SAY AD ALLOWANCE WAS OFFERED ALL; Retailers Testify at FTC Hearing That Uniform Co. Did Not Discriminate CASE IS FIRST OF ITS KIND Commission Said to Be Seeking to Set Up Precedents for Patman Act Policy | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/69-drama-students-to-graduate.html | 69 Drama Students to Graduate | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/stone-webster-increases-profit-1940-net-of-1354147-compares-with.html | STONE & WEBSTER INCREASES PROFIT; 1940 Net of $1,354,147 Compares With $1,024,082 Cleared in Preceding Year 64c FOR A CAPITAL SHARE Rises in Construction, Banking and Utility Activities of Organization Reported | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/strauss-beck.html | Strauss -- Beck | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/links-low-flying-to-atlanta-crash-cab-expert-says-plane-was-63-feet.html | LINKS LOW FLYING TO ATLANTA CRASH; CAB Expert Says Plane Was 63 Feet Below Airport Level When It Struck Trees MOTORS WILL BE STUDIED Minute Examination of Parts of Craft Is Started -- Witnesses Put Liner 500 Feet Up | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/cunningham-gets-opm-food-post.html | Cunningham Gets OPM Food Post | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/cruising-club-runs-set-two-races-are-planned-for-may-august-event.html | CRUISING CLUB RUNS SET; Two Races Are Planned for May -- August Event Slated | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/59family-house-sale-leads-queens-deals-astoria-apartment-bought-for.html | 59-FAMILY HOUSE SALE LEADS QUEENS DEALS; Astoria Apartment Bought for Cash Above $119,360 Lien | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/house-group-favors-navy-personnel-rise-41000-increase-is-planned.html | HOUSE GROUP FAVORS NAVY PERSONNEL RISE; 41,000 Increase Is Planned Through Enlistments Only | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/oldest-banks-are-traced-of-249-in-country-100-years-old-50-are-in.html | OLDEST BANKS ARE TRACED; Of 249 in Country 100 Years Old, 50 Are in State | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ht-bradley-martin-weds-miss-shanton-her-divorce-from-marshall.html | H.T. BRADLEY MARTIN WEDS MISS SHANTON; Her Divorce From Marshall Hemimway Became Final | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/exryan-partner-dead-kenneth-r-howard-formerly-was-stock-exchange.html | EX-RYAN PARTNER DEAD; Kenneth R. Howard Formerly Was Stock Exchange Member | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/marguerite-l-greeff-a-prospective-bride-graduate-of-shipley-school.html | MARGUERITE L. GREEFF A PROSPECTIVE BRIDE; Graduate of Shipley School Is Fiancee of Dr. Carl E. Lischer | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/matsuoka-weighs-journey-to-berlin-some-obstacles-are-removed-but.html | MATSUOKA WEIGHS JOURNEY TO BERLIN; Some Obstacles Are Removed, but Effect of Trip on U.S. Would Be Unfavorable MATSUOKA WEIGHS JOURNEY TO BERLIN | True | By Hugh Byaswireless To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/republicans-firm-on-defense-cuts-only-budget-reduction-change-is.html | REPUBLICANS FIRM ON DEFENSE CUTS; Only Budget Reduction 'Change Is $100,000 Error in Their School Computations TOTAL NOW IS $384,206,683 Legislative Majority Plans Passage of the Financial Program Wednesday | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/dimaggio-accepts-terms-bringing-yankee-roster-to-full-strength.html | DiMaggio Accepts Terms, Bringing Yankee Roster to Full Strength; HITTING STAR'S PAY IS PUT AT $35,000 DiMaggio Due to Leave Coast Today to Join Yanks -- Rise of $2,500 Indicated ARMY BECKONS RIZZUTO Rookie Notified of Call Soon for Examination -- Crosetti or Gordon May Fill In | True | By James P. Dawsonspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-onald-taylor.html | MRS. ONALD TAYLOR | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/james-g-dwyer.html | JAMES G. DWYER | True | Special to Tq iNIsW YolK TS. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ordnance-plant-seeks-men.html | Ordnance Plant Seeks Men | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/elmsford-official-held-as-bettaker-acting-mayor-sippel-defends.html | ELMSFORD OFFICIAL HELD AS BET-TAKER; Acting Mayor Sippel Defends Accepting $1 Wager as a Just Way of Livelihood SAYS RACE TRACKS DO IT Port Chester Store Owner Freed in $500 Bail -- Rye Man Also Linked to Charge | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/japanese-declare-china-routes-cut-say-southern-campaign-will-seal.html | JAPANESE DECLARE CHINA ROUTES CUT; Say Southern Campaign Will 'Seal Doom' of Regime of Chiang Kai-shek CHUNGKING IS CONFIDENT Invaders Are Resisted at All Points -- Singapore Holds Drills for Defense | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/3500-bus-employes-to-take-strike-vote-drivers-and-mechanics-on-most.html | 3,500 BUS EMPLOYES TO TAKE STRIKE VOTE; Drivers and Mechanics on Most Manhattan Lines Act Today | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/operetta-opens-in-brooklyn.html | Operetta Opens in Brooklyn | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/us-housing-project-n-harrison-dropped-towns-uncooperative-attitude.html | U.S. HOUSING PROJECT N HARRISON DROPPED; Town's 'Uncooperative' Attitude Leads to Cancellation | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/miss-miley-victor-8-and-7.html | Miss Miley Victor, 8 and 7 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/seaboard-railway-promotes.html | Seaboard Railway Promotes | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/pappas-case-arrest-wins-promotion-for-3-valentine-will-honor-bronx.html | PAPPAS CASE ARREST WINS PROMOTION FOR 3; Valentine Will Honor Bronx Detectives Today | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/insurance-regulation.html | INSURANCE REGULATION | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/strike-spreads-in-syria-residents-of-aleppo-and-homs-protest.html | STRIKE SPREADS IN SYRIA; Residents of Aleppo and Homs Protest Shortage of Flour | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/liu-rhode-island-and-seton-hall-invited-to-garden-basketball.html | L.I.U., Rhode Island and Seton Hall Invited to Garden Basketball Tourney; TWO ACCEPT BIDS TO COMPETE HERE L.I.U. and Rhode Island Fives Enter Tournament -- Seton Hall Is Undecided 5 PLACES STILL UNFILLED C.C.N.Y. May Be Asked if It Beats N.Y.U. -- Bradley and Duquesne Considered | True | By Arthur Daley | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-beatrice-cornel.html | MRS, BEATRICE. CORNEL[. | True | Bpecial to T Nsw YOK TiSS. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/tom-ushilq6-61-plmright-dies-he-was-coauthor-with-david-belasco-of.html | TOM (JUSHIlq6, 61, PLMRIGHT, DIES; He Was Co-Author With David Belasco of Stage Production of 'Laugh, Clown, Laugh' ADAPTED IBANEZ NOVEL 'Blood 'and Sand' Seen Here in 1921cenarist Served in France With Y. M. C. A. | True | Special to T N YoRK T8. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/art-notes.html | Art Notes | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/hunts-group-lists-seasons-meetings-dates-approved-for-belmont.html | HUNTS GROUP LISTS SEASON'S MEETINGS; Dates Approved for Belmont, Aqueduct, Saratoga and Delaware Steeplechasing BOSTWICK NAMED STEWARD Strawbridge, Maxwell and Von Stade Get Posts -- Licenses for 35 Are Sanctioned | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/2-blocks-of-stock-sold-off-the-market-34402-shares-of-borden-16400.html | 2 BLOCKS OF STOCK SOLD OFF THE MARKET; 34,402 Shares of Borden, 16,400 of Dresser Offered | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/utility-sells-division.html | Utility Sells Division | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/andy-hardys-private-secretary-adorns-the-capitol-another-melodrama.html | 'Andy Hardy's Private Secretary' Adorns the Capitol -- Another Melodrama at the Rialto | True | By Bosley Crowther | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/vote-on-new-rye-contracts.html | Vote on New Rye Contracts | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/strike-halts-work-on-army-hospital-nonunion-contractor-on.html | STRIKE HALTS WORK ON ARMY HOSPITAL; Non-Union Contractor on Washington Job Is Blamed | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/thai-border-truce-is-fully-extended-present-positions-to-be-held.html | THAI BORDER TRUCE IS FULLY EXTENDED; Present Positions to Be Held Until Treaty Is Signed Accepting Tokyo Plan JAPANESE TO 'KEEP ORDER' Bangkok Radio Declares That 'Indo-China Is Absolved' From Rule of French | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/hofstra-in-front-5121-quintet-vanquishes-ny-aggies-in-final-game-of.html | HOFSTRA IN FRONT, 51-21; Quintet Vanquishes N.Y. Aggies in Final Game of Season | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bank-of-canadas-report-circulation-rises-7131000-in-week-to.html | BANK OF CANADA'S REPORT; Circulation Rises $7,131,000 in Week to $357,442,000 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nazis-report-smashing-blows.html | Nazis Report Smashing Blows | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/tremaine-outlines-conditions-of-state-controller-advises-bankers-in.html | TREMAINE OUTLINES CONDITIONS OF STATE; Controller Advises Bankers in Advance of Bond Sale | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/raiders-in-norway-sank-eleven-ships-british-took-215-prisoners.html | RAIDERS IN NORWAY SANK ELEVEN SHIPS; British Took 215 Prisoners, Destroyed Fish Oil Plant and Gained Recruits RAIDERS IN NORWAY SANK ELEVEN SHIPS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/margaret-sheehan-betrothed-article-.html | Margaret Sheehan Betrothed </article > | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/catholic-charity-spurred-by-drive-special-gifts-committee-here.html | CATHOLIC CHARITY SPURRED BY DRIVE; Special Gifts Committee Here Reports Fund Thus Far Has Reached $31,000 SMITH GOT $1,566 IN WEEK Head of Family Division Says $493,000 Was Spent in Year to Aid 41,000 Persons | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/commodity-index-rises-wholesale-figure-up-in-week-to-805-from-804.html | COMMODITY INDEX RISES; Wholesale Figure Up in Week to 80.5 From 80.4 | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/more-americans-on-way-47-leave-paris-for-portugal-en-route-to-this.html | MORE AMERICANS ON WAY; 47 Leave Paris for Portugal En Route to This Country | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/circulation-rises-in-reserve-system-statement-shows-peak-for-year.html | CIRCULATION RISES IN RESERVE SYSTEM; Statement Shows Peak for Year -- Gold Holdings Up | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/suspends-sentence-for-lawyer.html | Suspends Sentence for Lawyer | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-simpson-backs-baldwin-candidacy-endorses-him-as-successor-to.html | MRS. SIMPSON BACKS BALDWIN CANDIDACY; Endorses Him as Successor to Husband in Congress | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/jobless-list-up-729000-in-january-report-shows.html | Jobless List Up 729,000 In January, Report Shows | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/stamps-for-savings-to-be-sold-on-may-1-department-stores-expected-to.html | STAMPS FOR SAVINGS TO BE SOLD ON MAY 1; Department Stores Expected to Aid in Treasury Financing | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-john-h-easterday.html | MRS, JOHN H, EASTERDAY | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/courierattack-in-eritrea.html | Courier-Attack in Eritrea | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/duane-stops-wolf-for-no-22.html | Duane Stops Wolf for No. 22 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/plea-to-british-farmers-minister-of-agriculture-asks-for-larger.html | PLEA TO BRITISH FARMERS; Minister of Agriculture Asks for Larger Production | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/hocking-elected-at-illinois.html | Hocking Elected at Illinois | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/admits-thefts-from-company.html | Admits Thefts From Company | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/physicians-mobilized.html | Physicians Mobilized | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/montemezzi-work-heard-at-concert-composer-leads-philharmonic-in.html | MONTEMEZZI WORK HEARD AT CONCERT; Composer Leads Philharmonic in "Paolo e Virginia," His Lyric Poem, at Carnegie Hall FIRST PERFORMANCE HERE Williams's 'Fantasia on Theme by Tallis' and Beethoven 7th Symphony Are Presented | True | By Olin Downes | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/british-drive-into-syria-hinted.html | British Drive Into Syria Hinted | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/alumnae-style-show-set-for-tomorrow-annual-card-party-to-be-given.html | ALUMNAE STYLE SHOW SET FOR TOMORROW; Annual Card Party to Be Given by New Rochelle Graduates | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/russians-hear-turks-may-fight-germany-foreign-observers-quoted-on.html | RUSSIANS HEAR TURKS MAY FIGHT GERMANY; 'Foreign Observers' Quoted on Balkan War Possibilities | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/news-of-markets-in-european-cities-trading-in-giltedge-issues-leads.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in Gilt-Edge Issues Leads Interest in London -- Prices Up BERLIN BOERSE IRREGULAR Amsterdam List Improves -- Dutch Shares Advance as Much as 4 Points on Day | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/anne-t-payn__e-engaged-vassar-graduate-will-be-wed.html | ANNE T. PAYN__E ENGAGED; Vassar Graduate Will Be Wed | True | I 'Z,? | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/photography-salon-presents-597-works-wide-range-of-topics-offered.html | PHOTOGRAPHY SALON PRESENTS 597 WORKS; Wide Range of Topics Offered at International Show | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/supreme-court-stays-execution.html | Supreme Court Stays Execution | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/army-parachutist-killed.html | Army Parachutist Killed | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/bullitt-urges-help-for-moscow-church-appeals-to-americans-to-aid-in.html | BULLITT URGES HELP FOR MOSCOW CHURCH; Appeals to Americans to Aid in Replacing Holy Vessels | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/goldmuntz-vogel.html | Goldmuntz -- Vogel | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/thailand-accepts-reservations.html | Thailand Accepts Reservations | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/british-pressure-in-ethiopia-grows-communications-of-harar-and.html | BRITISH PRESSURE IN ETHIOPIA GROWS; Communications of Harar and Addis Ababa With Port of Jibuti Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wrong-thoughts-barred-in-holland-revealing-a-military-group-to.html | 'WRONG' THOUGHTS BARRED IN HOLLAND; Revealing a Military Group to Fight the Germans, Court-Martial Warns Dutch POISON PLOTS CHARGED Systematic Efforts to Throw Out Invaders and Aid the British Are Disclosed | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-doris-irving-a-bride-wed-to-walter-jaeckel-at-church-of-the.html | MRS. DORIS IRVING A BRIDE; Wed to Walter Jaeckel at Church of the Transfiguration | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/in-havana-on-wedding-trip.html | IN HAVANA ON WEDDING TRIP | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/huge-new-industry-for-machine-guns-colt-company-making-a-rapid.html | HUGE NEW INDUSTRY FOR MACHINE GUNS; Colt Company Making a Rapid Expansion at Hartford, Lends Experience to Others GENERAL MOTORS IN FIELD Mass Production of Intricate Weapons Will Soon Be Under Way in Many Plants | True | By Charles Hurdspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/carol-said-to-seek-united-states-haven-friends-in-spain-report.html | CAROL SAID TO SEEK UNITED STATES HAVEN; Friends in Spain Report Ex-King Might Fly Here From Lisbon | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/submarines-reach-saigon.html | Submarines Reach Saigon | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/two-senators-out-for-bill.html | Two Senators Out for Bill | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/iraqs-foreign-minister-to-meet-eden-in-cairo.html | Iraq's Foreign Minister To Meet Eden in Cairo | True | By the United Press. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/cleared-of-relief-charge.html | Cleared of Relief Charge | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/francis-tyler.html | FRANCIS TYLER | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/eye-exemptions-bar-motoring.html | Eye Exemptions Bar Motoring | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mutual-life-gives-new-form-report-first-under-lw-douglas-is.html | MUTUAL LIFE GIVES NEW FORM REPORT; First Under L.W. Douglas Is Intended to 'Satisfy Those Who Read While They Run' MUTUAL LIFE GIVES NEW FORM REPORT | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/coal-gas-fatal-to-3-4-others-overcome-closed-damper-sends-fumes.html | COAL GAS FATAL TO 3, 4 OTHERS OVERCOME; Closed Damper Sends Fumes Through Apartment House | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/no-limit-on-extension.html | No Limit on Extension | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/raids-on-britain-long-but-slight-nazis-cover-wide-territory-and.html | RAIDS ON BRITAIN LONG BUT SLIGHT; Nazis Cover Wide Territory and Machine-Gun Several Towns Along Coast LONDON HAS 500TH ALARM Berlin Reports Heavy Blow at Portsmouth -- Says R.A.F. Attacks Failed | True | By David Andersonwireless To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/woo-portugal-and-turkey.html | Woo Portugal and Turkey | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/danning-in-debut-in-giant-outfield-confident-he-will-make-grade-ott.html | DANNING IN DEBUT IN GIANT OUTFIELD; Confident He Will Make Grade -- Ott Hits Two Homers in Game -- Jersey City Aided | True | By John Drebingerspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/goremikin-gets-new-soviet-post.html | Goremikin Gets New Soviet Post | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/barnes-beats-driggs.html | Barnes Beats Driggs | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/italian.html | Italian | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/libya-report-held-untrue-by-british-statement-that-there-are-now.html | LIBYA REPORT HELD UNTRUE BY BRITISH; Statement That There Are Now 100,000 Germans in Africa Is Called 'Fantastic' | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/confidence-in-chungking.html | Confidence in Chungking | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/curbs-transit-boards-hiring.html | Curbs Transit Board's Hiring | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/italy-doubles-stock-tax-to-protect-state-bonds.html | Italy Doubles Stock Tax To Protect State Bonds | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/setzler-and-bertolotti-advance-to-final-in-open-racquets-play.html | Setzler and Bertolotti Advance To Final in Open Racquets Play; Former Stops Pell and Latter Defeats Fincke -- Dickson and Berger Reach Last Round of Class B Squash Championship | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nazis-see-greeks-playing-with-fire-german-spokesmen-suggest-athens.html | NAZIS SEE GREEKS PLAYING WITH FIRE; German Spokesmen Suggest Athens Is Not Wise to Accept British Alliance in War EDEN FOUND 'TIRESOME' Berlin Puts Out View That the Portuguese and Turks Would Do Better With Axis | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/haase-burgess.html | Haase -- -Burgess | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/the-play-economic-facts-of-an-experiment-at-popular-prices-as.html | THE PLAY; Economic Facts of an Experiment at Popular Prices as Represented by Elmer Rice's 'Flight to the West' | True | By Brooks Atkinson | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/add-to-share-holdings-philip-morris-co-investors-subscribe-to.html | ADD TO SHARE HOLDINGS; Philip Morris & Co. Investors Subscribe to Preferred | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/home-wares-topped-january-store-gains-rise-15-new-reserve-board.html | HOME WARES TOPPED JANUARY STORE GAINS; Rise 15%, New Reserve Board Departmental Report Shows | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/air-vice-marshal-killed-death-of-cd-breese-in-flying-accident.html | AIR VICE MARSHAL KILLED; Death of C.D. Breese in Flying Accident Announced in London | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/cio-peace-rally-attended-by-5000-marcantonio-connolly-curran.html | C.I.O. 'PEACE RALLY ATTENDED BY 5,000; Marcantonio, Connolly, Curran Cheered as They Denounce Aid Bill and Backers SEE 'IMPERIALISTIC' WAR | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/giant-generator-make-fiveyear-output-record.html | Giant Generator Make Five-Year Output Record | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-horace-s-wilkinson-daughter-of-minister-widow-of-crucible-steel.html | MRS. HORACE S. WILKINSON; Daughter of Minister, Widow of Crucible Steel Co. Chairman | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/132000-is-given-to-airraid-relief-anonymous-gift-of-100000-among.html | $132,000 IS GIVEN TO AIR-RAID RELIEF; Anonymous Gift of $100,000 Among Those Opening Drive of British Society $10,000,000 GOAL IS SET 1,000 Women Volunteers to Aid -- Mrs. Willkie and Mayor Are Honorary Chairmen | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ada-files-kansan-gives-recital-here-contralto-is-heard-in-her-first.html | ADA FILES, KANSAN, GIVES RECITAL HERE; Contralto Is Heard in Her First New York Program | True | T.S. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/mrs-sa-brown-69-6ardelt-authority-former-head-of-the-federated.html | MRS. S.A. BROWN, 69, 6ARDElt AUTHORITY; Former Head of the Federated Clubs of New York Dies in Hospital Here BRITISH SOCIETY MEMBER Ex-President of Group at Port Washington -- Wife of N. Y. U. Medical Dean Emeritus | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/allison-n-armour-noted-yachtsman-specialist-in-plant-research-made.html | ALLISON N, ARMOUR, NOTED YACHTSMAN; Specialist in Plant Research Made Eight Voyages to Aid Agriculture in U. S. TRACED PREHISTORIC MEN Entertained by Kaiser Wilhelm Before World War -- Won the Edward VII Coronation Cup | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/italy-to-curb-talkers-fascisti-threaten-transgressors-with-healthy.html | ITALY TO CURB 'TALKERS; Fascisti Threaten Transgressors With 'Healthy Lesson' | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/critically-hurt-in-8story-fall.html | Critically Hurt in 8-Story Fall | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/british-expecting-lull-in-balkans-foresee-a-period-of-war-of-nerves.html | BRITISH EXPECTING LULL IN BALKANS; Foresee a Period of "War of Nerves' on Greece as Nazis Woo Yugoslavs and Turks HARD PROBLEM FOR EDEN He Must Overcome German Argument That Area's Peace Depends on Aid to Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/captain-hassell-missing-freighter-quits-san-francisco-without.html | CAPTAIN HASSELL MISSING; Freighter Quits San Francisco Without Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/sokolski-endorsed-for-office.html | Sokolski Endorsed for Office | True | | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/germans-in-libya.html | GERMANS IN LIBYA | True | By Hanson W. Baldwin | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/pleads-guilty-in-draft-case.html | Pleads Guilty in Draft Case | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/provision-for-illness-urged-education-in-the-advantages-of-health.html | Provision for Illness Urged; Education in the Advantages of Health Insurance Seen as Need | True | CORINNA R. MARSH | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ta-edison-plants-get-threat-of-strike-action-on-pay-is-demanded.html | T. A. EDISON PLANTS GET THREAT OF STRIKE; Action on Pay Is Demanded --- Aluminum Workers Vote | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/yonkers-ny.html | Yonkers, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/schwab-estate-found-insolvent-disclosure-made-in-affidavit-of-tax.html | SCHWAB ESTATE FOUND INSOLVENT; Disclosure Made in Affidavit of Tax Appraisal of Holding of Steel Man's Late Wife | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/woolen-accord-bars-strikes.html | Woolen Accord Bars Strikes | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wheat-recovers-from-early-dip-futures-set-back-around-1c-but-finish.html | WHEAT RECOVERS FROM EARLY DIP; Futures Set Back Around 1c, but Finish 1/8c Higher to 1/8c a Bushel Lower WEATHER MARKET FACTOR Trading in Corn Follows the Same Pattern as That in Major Cereal | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/princess-troy-wed-to-richard-e-etz-marie-louise-daughter-of-the.html | PRINCESS tROY WED TO RICHARD E. ETZ; Marie Louise, Daughter of the Duke of Croy, Married in St. Patrick's Rectory FEW WITNESS CEREMONY Her Grandfather, Late John Leishman of Pittsburgh, Was U. S. Envoy to Germany | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/coupje-dies-day-apart.html | CoupJe Dies Day Apart | True | Special to THE kqw YOK TZMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/40-wholesale-sales-up-26500000000-total-for-year-was-125-above-1939.html | '40 WHOLESALE SALES UP; $26,500,000,000 Total for Year Was 12.5% Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/traders-here-urge-the-swiss-government-to-buy-ships-for-cargoes-to.html | Traders Here Urge the Swiss Government To Buy Ships for Cargoes to and From U.S. | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/warns-on-power-emergency.html | Warns on Power Emergency | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/turks-draft-reply-to-axis-invitation-expected-to-decline-to-send-a.html | TURKS DRAFT REPLY TO AXIS 'INVITATION'; Expected to Decline to Send a High Official to Berlin to Discuss 'Cooperation' TURKS DRAFT REPLY TO AXIS 'INVITATION' | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/gets-second-bar-to-dfc.html | Gets Second Bar to D.F.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/indicted-in-machinegun-theft.html | Indicted in Machine-Gun Theft | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/indians-face-casey-of-dodgers-today-brooklyn-hopes-games-this.html | INDIANS FACE CASEY OF DODGERS TODAY; Brooklyn Hopes Games This Week-End Will Be Preview of World Series FELLER MAY HURL SUNDAY Coscarart's Batting Shows Improvement -- Reese Has Narrow Escape at Plate | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/transit-fare-rise-urged-by-chamber-state-body-asks-mayor-and.html | TRANSIT FARE RISE URGED BY CHAMBER; State Body Asks Mayor and Estimate Board to Make the System Self-Supporting | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/red-sympathizers-seized.html | Red Sympathizers Seized | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/fordham-plays-tonight-ram-five-to-close-drive-in-home-game-with.html | FORDHAM PLAYS TONIGHT; Ram Five to Close Drive in Home Game With Manhattan | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/moves-to-charter-danish-ships-here-maritime-commission-seeks.html | MOVES TO CHARTER DANISH SHIPS HERE; Maritime Commission Seeks Legislation to Operate the 36 Vessels Tied Up in Ports HOUSE GROUP CONSULTED Repurchase of Four Export Liners Also Reported in Plan to Augment Tonnage | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/restaurant-sales-gain-head-of-childs-however-cites-need-for-cut-in.html | RESTAURANT SALES GAIN; Head of Childs, However, Cites Need for Cut in Rents | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/city-grants-navy-a-field-for-fliers-gives-lease-for-1-a-year-for.html | CITY GRANTS NAVY A FIELD FOR FLIERS; Gives Lease for $1 a Year for Part of Floyd Bennett Area | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/new-lisbon-visa-rule-americans-must-pay-4-fee-to-leave-portugal.html | NEW LISBON VISA RULE; Americans Must Pay $4 Fee to Leave Portugal | True | Special Cable to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/financing-by-utility-state-approves-7200000-loan-by-buffalo-niagara.html | FINANCING BY UTILITY; State Approves $7,200,000 Loan by Buffalo Niagara Electric | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/3-senators-wives-end-cruise.html | 3 Senators' Wives End Cruise | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/reich-jails-2-girls-for-laziness.html | Reich Jails 2 Girls for 'Laziness' | True | By Telephone To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/man-75-battles-thugs-shop-proprietor-finally-subdued-by-pair-who.html | MAN, 75, BATTLES THUGS; Shop Proprietor Finally Subdued by Pair Who Get $200 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/times-is-favorite-at-michigan.html | Times Is Favorite at Michigan | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rutgers-schedule-set-trackmen-to-open-the-season-against-lafayette.html | RUTGERS SCHEDULE SET; Trackmen to Open the Season Against Lafayette on April 19 | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/pastor-killed-by-train-retired-baptist-preacher-of-binghamton-hit.html | PASTOR KILLED BY TRAIN; Retired Baptist Preacher of Binghamton Hit by Freight | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/miss-anne-d-meding-plans-her-marriage-will-be-bride-of-gilfillan.html | MISS ANNE D. MEDING PLANS HER MARRIAGE; Will Be Bride of Gilfillan Avery March 21 in St. James's Church | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/airports-being-built.html | Airports Being Built | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/railroad-employes-win-ruling.html | Railroad Employes Win Ruling | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/government-asks-to-sue-as-person-appeals-to-supreme-court-to-permit.html | GOVERNMENT ASKS TO SUE AS 'PERSON'; Appeals to Supreme Court to Permit Treble Damages From Tire Makers POINT IN SHERMAN ACT 17 Firms Are Accused of a Move to Fix and Increase Prices on 82 Sizes | True | Special to THE NEW YORK TIMES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/new-elegancies-in-spring-fashions-red-magenta-green-and-pink-vie.html | NEW ELEGANCIES IN SPRING FASHIONS; Red, Magenta, Green and Pink Vie With Somber Colors in Hattie Carnegie Styles SILHOUETTE STILL BASIS Printed Ensemble Topped by Black Lace on Jacket Is Highlight of Display | True | By Virginia Pope | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/nazifinnish-trade-deal-near.html | Nazi-Finnish Trade Deal Near | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/john-roosevelt-recuperating.html | John Roosevelt Recuperating | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/more-nazi-bombers-arrive.html | More Nazi Bombers Arrive | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ponzi-wins-two-matches-defeats-rudolph-by-12528-and-12538-in-cue.html | PONZI WINS TWO MATCHES; Defeats Rudolph by 125-28 and 125-38 in Cue Tourney | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/judge-sears-to-preside-over-hearing-on-bridges.html | Judge Sears to Preside Over Hearing on Bridges | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/fox-signs-ernst-lubitsch-as-a-producerdirector-with-right-to-choose.html | Fox Signs Ernst Lubitsch as a Producer-Director With Right to Choose Own Stories; FOREIGN FILMS ARRIVE 'Napoleon Ist Allem Schuld' at 86th St. Casino Today -- 'Nativa' Opens at Latino | True | By Douglas W. Churchilspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/italians-leave-morocco-nazis-take-over-armistice-duties-reich-said.html | ITALIANS LEAVE MOROCCO; Nazis Take Over Armistice Duties -- Reich Said to Control Tangier | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/anderson-has-peritonitis.html | Anderson Has Peritonitis | True | Wireless to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/rev-james-j-french-evice-president-of-university-of-notre-dame-58.html | REV. JAMES J. FRENCH; E-Vice President of University ! of Notre Dame, 58 Years Priest | True | Special to Tm Nsv' YORK TLES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/piano-sales-15-ahead-of-1940.html | Piano Sales 15% Ahead of 1940 | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/naa-calls-for-an-investigation.html | NAA Calls for an Investigation | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/ugi-plans-test-of-death-sentence-reply-to-sec-on-integration.html | U.G.I. PLANS TEST OF 'DEATH SENTENCE'; Reply to SEC on Integration Reserves Right to Fight Action | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/northern-resorts-have-good-skiing-deep-snow-covers-reported-in.html | NORTHERN RESORTS HAVE GOOD SKIING; Deep Snow Covers Reported in Adirondacks, Green and White Mountains WEEK-END TRAINS LISTED Old Forge, Lake Placid, North Creek and Stowe Expected to Attract Many Fans | True | By Frank Elkinsspecial To the New York Times | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/back-aid-bill-at-hunter-college-and-high-school-staffs-sign-plea.html | BACK AID BILL AT HUNTER; College and High School Staffs Sign Plea for Speedy Passage | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/army-lists-orders-for-field-jackets-places-negotiated-contracts-for.html | ARMY LISTS ORDERS FOR FIELD JACKETS; Places Negotiated Contracts for 865,000 of 1,036,000 Asked in Recent Bids OTHER AWARDS ARE MADE Mosquito Bars, Bath Towels for the CCC and Blouses for Nurses Bought | True | Special to THE NEW YORK TIMES. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/sec-defends-staff-against-criticism-agency-says-its-experts-must.html | SEC DEFENDS STAFF AGAINST CRITICISM; Agency Says Its Experts Must Show Extensive Experience in Field of Service REPLY TO EXCHANGE HEAD Lawyers at Top of Leading Corporations Cited as Sign of Grasp of Business SEC DEFENDS STAFF AGAINST CRITICISM | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/selling-health-insurance.html | SELLING HEALTH INSURANCE | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/louise-mayer-a-bride.html | Louise Mayer a Bride | True | Special to TH Nwr YORK TXS. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/weygand-gives-report-on-mission-in-africa-british-said-to-mass-men.html | Weygand Gives Report on Mission in Africa; British Said to Mass Men on Syrian Border; WEYGAND REPORTS ON AFRICAN MISSION | True | By Lansing Warrenwireless To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/miss-j-m-johnson-hostess-at-supper-prospective-bride-and-flange.html | MISS J. M. JOHNSON HOSTESS AT SUPPER; . Prospective Bride and FlanGe Blaine Faber, Who Will Wed on April 19, Entertain WM. LORDS HAVE GUESTI Dinners Are Given by Mr. and Mrs. C. B. Compton and Mr. and Mrs. Edwin Lennox | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/wpa-man-gets-3500-gem-finder-of-bracelet-will-sell-it-to-pay-for.html | WPA MAN GETS $3,500 GEM; Finder of Bracelet Will Sell it to Pay for Dental Work | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/la-guardia-backs-aid-to-arms-areas-tells-house-committee-many-towns.html | LA GUARDIA BACKS AID TO ARMS AREAS; Tells House Committee Many Towns and Cities Need Help to Expand Facilities $150,000,000 GRANT URGED Roads, Water, Sewer Systems Covered -- He Suggests Plan for Fighting Fire-Bombs | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/brooklyn-utility-shows-tax-rise-1725-of-each-100-of-gross-revenues.html | BROOKLYN UTILITY SHOWS TAX RISE; $17.25 of Each $100 of Gross Revenues Paid Out, Against $16.73 in 1939 NET INCOME IS STEADY Report of Gas Concern Puts Sales at Record Level of 24,535,259,354 Cubic Feet | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/suspends-master-of-grounded-liner-navigation-bureau-director-lays.html | SUSPENDS MASTER OF GROUNDED LINER; Navigation Bureau Director Lays Accident to Manhattan to His 'Indecisiveness' LIFTS LICENSE 8 MONTHS Report Eases Penalties Urged by Inquiry Board for Captain Richardson and First Mate | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/harry-t-sherman.html | HARRY T. SHERMAN | True | Special to 1' IIW YORX TI.tES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/independent-union-wins-ship-election-esso-tanker-men-defeat-the-nmu.html | INDEPENDENT UNION WINS SHIP ELECTION; Esso Tanker Men Defeat the N.M.U. in Run-Off Vote of Standard Oil Crews NLRB ORDERED BALLOTING Victorious Group Gets 714 Out of 1,381 Valid Choices -- 2,100 Men Affected | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/in-line-22-12-hours-to-seek-a-15-job-must-work-to-eat-says-man-who.html | IN LINE 22 1/2 HOURS TO SEEK A $15 JOB; Must Work to Eat Says Man Who Files Application After Long Wait Before Building | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/italian-loss-exceeds-120000-greeks-say-athens-estimates-foe-cut.html | ITALIAN LOSS EXCEEDS 120,000, GREEKS SAY; Athens Estimates Foe Cut Down by Half of October Forces | True | By Telephone To the New York Times. | C1B 490016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/legion-head-back-from-british-tour-announces-organization-will-be.html | LEGION HEAD BACK FROM BRITISH TOUR; Announces Organization Will Be Asked to Implement Policy of Full Aid HAD TALK WITH CHURCHILL Cousin of Alfonso Also on the Atlantic Clipper -- Dixie Clipper Departs | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/chiang-woos-reds-anew-backs-political-councils-plan-to-arbitrate.html | CHIANG WOOS REDS ANEW; Backs Political Council's Plan to Arbitrate Communist Demands | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/sugar-refinancing-extended.html | Sugar Refinancing Extended | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/shirley-g_re__een__e-married-new-york-girl-is-the-bride-ofi-dr.html | SHIRLEY G_RE__EEN__E MARRIED; New York Girl Is the Bride ofI Dr. Bernard Sugerman I | True | | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/hull-retaliates-order-to-shut-offices-in-detroit-and-newark-follows.html | HULL RETALIATES; Order to Shut Offices in Detroit and Newark Follows Rome Step AIDES MUST GIVE NOTICE Italian Consuls May Not Go Beyond Their Zones and War Attaches Must Tell U.S. U.S. BIDS ITALY SHUT TWO CONSULATES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/excess-reserves-of-the-member-banks-decrease-100000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $100,000,000 in Week to March 5 | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/store-sales-index-advances-a-point-february-figure-rises-to-102-on.html | STORE SALES INDEX ADVANCES A POINT; February Figure Rises to 102 on Slight Gain in Volume, Reserve Board Reports TRADE 5% AHEAD IN WEEK Total for Four-Week Period Up 12% -- New York Shows Increase of 5% | True | Special to THE NEW YORK TIMES. | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/defense-inquiry-is-asked-in-house-rules-committee-backs-plea-by-cox.html | DEFENSE INQUIRY IS ASKED IN HOUSE; Rules Committee Backs Plea by Cox for a Nine-Man Body to Sit Continuously SECRET FINDINGS IN MIND Some Committee Heads Are Cool to Move to Avoid Jurisdictional Row | True | Special to THE NEW YORK TIMES | C1B 490016 |
| 1941-03-07 | 1941-03-07 | https://www.nytimes.com/1941/03/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 490016 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/finances-of-the-giants.html | Finances of the Giants | True | L.D. ROBINS. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/noted-race-horse-sold-ajax-big-australian-winner-brings-6500.html | NOTED RACE HORSE SOLD; Ajax, Big Australian Winner, Brings 6,500 Guineas | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/edward-v-rockwood.html | EDWARD V. ROCKWOOD | True | Special to THE NEW YORK TIMES | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/willkie-warns-of-jews-plight-pressure-on-them-will-spread-to-all.html | WILLKIE WARNS OF JEWS' PLIGHT; Pressure on Them Will Spread to All Parts of World if Hitler Wins, He Says | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/defense-strikes.html | DEFENSE STRIKES | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/eberhardt-is-victor.html | Eberhardt Is Victor | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/roche-heads-buffalo-police.html | Roche Heads Buffalo Police | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/annual-song-fete-given-by-schools-massed-festival-chorus-heard-in.html | ANNUAL SONG FETE GIVEN BY SCHOOLS; Massed Festival Chorus Heard in Carnegie Hall Program | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/35000-pledged-in-drive-womens-wear-trades-fix-quota-for-greater-new.html | $35,000 PLEDGED IN DRIVE; Women's Wear Trades Fix Quota for Greater New York Fund | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/merger-is-approved-stockholders-of-poors-and-standard-statistics.html | MERGER IS APPROVED; Stockholders of Poor's and Standard Statistics Act | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/supervisors-shun-inquiry-on-relief-only-3-of-44-in-westchester.html | SUPERVISORS SHUN INQUIRY ON RELIEF; Only 3 of 44 in Westchester Attend First Session of State Investigation | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/companies-report-in-insurance-field-general-exchange-reveals-rise.html | COMPANIES REPORT IN INSURANCE FIELD; General Exchange Reveals Rise in Assets to $37,297,091 in Year-End Statement HOLDINGS OF BONDS CUT Sharp Increase, However, Is Shown in Cash, Deposits -- Surplus Also Reduced | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/canada-plans-wheat-cut-considering-a-bonus-on-fallow-to-cope-with.html | CANADA PLANS WHEAT CUT; Considering a Bonus on Fallow to Cope With Surplus | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/agua-caliente-deal-charged-to-schenck-us-at-tax-trial-sees-fraud-in.html | AGUA CALIENTE DEAL CHARGED TO SCHENCK; U.S. at Tax Trial Sees Fraud in Sale of Casino Stock | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/russia-denies-reports-of-demands-on-rumania.html | Russia Denies Reports Of Demands on Rumania | True | By the United Press. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ohrbach-five-takes-no-17.html | Ohrbach Five Takes No. 17 | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/auto-output-off-slightly-in-week.html | Auto Output Off Slightly in Week | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/factory-orders-up-to-new-high-level-business-of-manufacturers-in.html | FACTORY ORDERS UP TO NEW HIGH LEVEL; Business of Manufacturers in January at Top in Durable and Consumer Goods FORWARD BUYING IN STEEL Shipments Decline From the Peak in December -- Further Rise in Inventories | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/slayer-of-woman-rebukes-press-killer-of-mrs-pappas-denies-stories.html | SLAYER OF WOMAN 'REBUKES' PRESS; Killer of Mrs. Pappas Denies 'Stories of Me Attacking 15 or 23 Women' INDICTED, HELD FOR TRIAL Magistrate Willing to Act as Executioner -- Captors of Cvek Are Promoted | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/greek.html | Greek | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/southern-society-to-give-party.html | Southern Society to Give Party | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/southampton-property-sold.html | Southampton Property Sold | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/syracuse-boxers-lead-in-tourney-six-place-in-semifinals-and-one-in.html | SYRACUSE BOXERS LEAD IN TOURNEY; Six Place in Semi-Finals and One in Final of Eastern Collegiate Bouts | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/darlan-lays-basis-of-collaboration-reaches-agreement-in-paris-for.html | DARLAN LAYS BASIS OF COLLABORATION; Reaches Agreement in Paris for Nazi Participation in French Key Industries GERMANS TO GET SHARES Plan Already in Operation in News Agency, Some Banks and Manufacturing Plants | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bases-in-netherlands-bombed.html | Bases in Netherlands Bombed | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/costa-rican-university-reopens.html | Costa Rican University Reopens | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/powell-says-44th-is-willing-to-stay-fort-dix-head-not-surprised-at.html | POWELL SAYS 44TH IS WILLING TO STAY; Fort Dix Head Not Surprised at Report Congress Might Extend Guard Service ROAD DELAY IS DEPLORED General Asserts Work May Be Taken Over by Army to Speed Use of Barracks | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/what-is-a-capitalist.html | WHAT IS A CAPITALIST? | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-york-battery-excels-in-hits.html | New York Battery Excels in Hits | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/fort-monmouth-soldier-suicide.html | Fort Monmouth Soldier Suicide | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/kr-howards-death-suicide.html | K.R. Howard's Death Suicide | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/white-sox-in-long-drill.html | White Sox in Long Drill | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/halifax-discounts-reich-ship-claims-german-reports-are-three-times.html | HALIFAX DISCOUNTS REICH SHIP CLAIMS; German Reports Are 'Three Times the Truth,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/w-chauncey-ford-historian-was-83-expert-on-early-manuscripts-author.html | W. CHAUNCEY FORD, HISTORIAN, WAS 83; Expert on Early Manuscripts, Author, Editor, Dies at Sea Returning From Lisbon | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/dache-mediation-begins.html | Dache Mediation Begins | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/appointed-manager-here-for-ethyl-gasoline-corp.html | Appointed Manager Here For Ethyl Gasoline Corp. | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/frank-warren-goodhue.html | FRANK WARREN GOODHUE | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/masaryk-is-honored-at-2-meetings-here-speakers-predict-czechoslovak.html | MASARYK IS HONORED AT 2 MEETINGS HERE; Speakers Predict Czecho-Slovak Republic Will Rise Again | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/marriage-in-church-for-mrs-g-t-cooper-attended-by-daughter-at-her.html | MARRIAGE IN CHURCH FOR MRS. G. T. COOPER; Attended by Daughter at Her Wedding to Edward Pruden | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/aluminum-workers-vote-jersey-strike-1641-to-65-favor-walkout-at.html | ALUMINUM WORKERS VOTE JERSEY STRIKE; 1,641 to 65 Favor Walkout at Plant in Edgewater | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/sports-of-the-times-running-the-anchor-leg.html | Sports of the Times; Running the Anchor Leg | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/credit-buying-surveyed-that-the-practice-contributed-to-the.html | Credit Buying Surveyed; That the Practice Contributed to the Depression Is Disputed | True | DUDLEY CATES | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/marked-rally-in-amsterdam.html | Marked Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/26707469-sought-by-municipalities-next-weeks-total-offerings-up.html | $26,707,469 SOUGHT BY MUNICIPALITIES; Next Week's Total Offerings Up From $18,547,339 This Week | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/picture-collection-handicapped.html | Picture Collection Handicapped | True | DOROTHY ROLPH | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/prisoner-loses-3-sprints-persistent-police-finally-get-suspect-into.html | PRISONER LOSES 3 SPRINTS; Persistent Police Finally Get Suspect Into a Cell | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/canada-steamship-lines.html | Canada Steamship Lines | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/martin-heads-produce-buying.html | Martin Heads Produce Buying | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/us-steel-pay-rise-rejected-by-union-refusing-contingent-25-cents-an.html | U.S. STEEL PAY RISE REJECTED BY UNION; Refusing Contingent 2.5 Cents an Hour, Murray Discloses S.W.O.C. Seeks 10 Cents Uploading OF PACT PENDS Decision on Giving Notice Will Be Made Today -- Corporation Is Asked to Reconsider Offer | True | By Louis Starkspecial To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/consulate-still-open.html | Consulate Still Open | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mayor-sees-bonds-kept-taxexempt-holds-congress-not-likely-to-enact.html | MAYOR SEES BONDS KEPT TAX-EXEMPT; Holds Congress Not Likely to Enact Law Affecting State and City Issues ASKS BANKERS' SUPPORT At Luncheon of Municipal Bond Club He Urges Cooperation With His Budget Efforts | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/niagara-hudson-lists-salaries.html | Niagara Hudson Lists Salaries | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/britain-has-record-rail-tieup.html | Britain Has Record Rail Tie-Up | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/james-stewart-makes-class-1a.html | James Stewart Makes Class 1-A | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/social-change-throughout-britain-seen-developing-in-easy-stages-no.html | Social Change Throughout Britain Seen Developing in Easy Stages; No Evidence of Abrupt Swing to the Left Reported -- Bevin Held Unlikely to Succeed Churchill in Near Future | True | By John Cowles Copyright, 1941, By the Minneapolis Star Journal Company. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/naval-auxiliaries-may-go-to-britain-but-admirals-ingersoll-and.html | NAVAL AUXILIARIES MAY GO TO BRITAIN; But Admirals Ingersoll and Robinson Insist We Need Increase in Any Event | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/russian-student-fund.html | RUSSIAN STUDENT FUND | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/troth-aouhced-of-miss-thodike-graduateof-winsor-school-ini-boston.html | TROTH AOUHCED [ OF MISS THODIKE; [ Graduate.of Winsor School in.I Boston Will Become Bride of Alexander M. Thackara i PLANS WEDDING JN MAY Fiance, Grandson of Late U. S- Consul General in Paris, Went to Harvard and M. I. T. | True | Special to THE NEW YOR' T8. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/blozis-increases-baltimore-record-throws-shot-54-feet-10-inches-in.html | BLOZIS INCREASES BALTIMORE RECORD; Throws Shot 54 Feet 10 Inches in Meet of Maryland U. and Fifth Regiment ALNWICK SETS 440 MARK Does 0:50.9, Beating Standard He Shared -- Figures Improved in Eight Contests | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/italian.html | Italian | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/denmark-loses-1000000-pigs.html | Denmark Loses 1,000,000 Pigs | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/hits-unions-rows-jurisdictional-tieups-like-that-at-dayton-target.html | HITS UNIONS' ROWS; Jurisdictional Tie-Ups Like That at Dayton Target of Remarks PLANNING A POLICY BOARD Mediation Is Only One Possible Duty in Mind in Long-Range Labor Adjustment Aims UNION ROWS DRAW PRESIDENT'S FIRE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/jurors-hunted-in-street-judge-fails-in-move-to-fill-box-reminded.html | JURORS HUNTED IN STREET; Judge Fails in Move to Fill Box -- Reminded It's Illegal | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/vassar-to-honor-goudy-type-designer-76-today-will-be-guest-at.html | VASSAR TO HONOR GOUDY; Type Designer, 76 Today, Will Be Guest at Dinner | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/walter-conductor-for-don-giovanni-opera-by-mozart-gets-first.html | WALTER CONDUCTOR FOR 'DON GIOVANNI'; Opera by Mozart Gets First Presentation of the Season at the Metropolitan EZIO PINZA IN NAME PART Zinka Milanov Is Donna Anna, Schipa Don Ottavio and Bidu Sayao Plays Zerlina | True | By Olin Downes | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/angus-mackay.html | ANGUS MACKAY | True | SPecial to T | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/adolescent-court-desired.html | Adolescent Court Desired | True | HOWARD W. AMELI | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/news-of-markets-in-european-cities-london-trading-interest-again.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Interest Again Concentrated in Gilt-Edge Issues, Which Strengthen LITTLE ACTIVITY IN BERLIN Amsterdam Bourse Rallies, Dutch Shares Rising as Much as 20 Points | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ideas-of-painter-enliven-fashions-schlumbergers-skill-seen-at.html | IDEAS OF PAINTER ENLIVEN FASHIONS; Schlumberger's Skill Seen at Opening of New Shop of Chez Ninon FILLIP TO FORMAL LINES French Artist Also Displays Ingenuity in His Departure From the Conventional | True | By Virginia Pope | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/dr-goldstein-reelected-he-heads-jewish-national-fund-for-eighth.html | DR. GOLDSTEIN RE-ELECTED; He Heads Jewish National Fund for Eighth Term | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/denial-in-washington.html | Denial in Washington | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nassau-golf-details-settled.html | Nassau Golf Details Settled | True | By Tropical Radio To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/2271-inducted-here-in-week-of-6th-call-605-of-total-accepted-in-day.html | 2,271 INDUCTED HERE IN WEEK OF 6TH CALL; 605 of Total Accepted in Day for Year's Army Service | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/conflict-over-lillian-gish-appearing-in-film-seen-night-in-rio-and.html | Conflict Over Lillian Gish Appearing in Film Seen -- 'Night in Rio' and 'Mad Emperor' Open Today | True | By Douglas W. Churchillspecial To the New York Times | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/knox-inspects-site-of-base-in-submarine-after-vieques-sound-trip-he.html | KNOX INSPECTS SITE OF BASE IN SUBMARINE; After Vieques Sound Trip He Hails Vessel as 'Comfortable' | True | Special Cable to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/wrangle-over-phraseology.html | Wrangle Over Phraseology | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/proposal-for-patagonia.html | Proposal for Patagonia | True | ARTURUS COTIDIE. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/the-dutch-stand-fast.html | THE DUTCH STAND FAST | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/tristate-title-skating-set.html | Tri-State Title Skating Set | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-lumia-number.html | New Lumia Number | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/splain-grand-marshall-deputy-motor-vehicle-head-to-lead-st-patricks.html | SPLAIN GRAND MARSHALL; Deputy Motor Vehicle Head to Lead St. Patrick's March | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/milers-are-poised-for-indoor-finale-macmitchell-and-mehl-will-meet.html | MILERS ARE POISED FOR INDOOR FINALE; MacMitchell and Mehl Will Meet in K. of C. Games Tonight for 7th Time TRACK SEASON AT CLIMAX Rice Ready for Attempt to Run 8:50 Record Two-Mile -- Fast Field in 600 | True | By Arthur Daley | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/2-sentenced-as-slayers-last-of-4-convicted-of-killing-patrolman-go.html | 2 SENTENCED AS SLAYERS; Last of 4 Convicted of Killing Patrolman Go to Sing Sing | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/call-for-tax-rise-is-likely-in-april-treasury-and-capitol-waiting.html | CALL FOR TAX RISE IS LIKELY IN APRIL; Treasury and Capitol Waiting to See How Collections Will Wind Up on March 15 NEW PROFIT LEVY TO FORE Officials Also Talk of Increase in 'Tax-on-Tax,' the Present 10% on Income Returns | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nyu-dance-tonight.html | N.Y.U. Dance Tonight | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/averyl-b-mcomb-prospective-bride-betrothal-of-scarsdale-girl-to.html | AVERYL B. M'COMB PROSPECTIVE BRIDE; Betrothal of Scarsdale Girl to Frank H. Phipps Jr. Announced by Parents | True | Bpecial to Ta'E' "ORK TIB8. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/afl-cio-oppose-dirksen-ship-bill-denounce-move-to-end-union-hiring.html | A.F.L., C.I.O. OPPOSE DIRKSEN SHIP BILL; Denounce Move to End Union Hiring, Compel Arbitration of Sea Labor Disputes DISCHARGE BOOK SCORED N.M.U. Spokesman Says Move Is 'Anti-Collective Bargaining' -- Green Sends Letter | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/gain-by-bausch-lomb-1675773-profit-in-1940-against-1387356-in-1939.html | GAIN BY BAUSCH & LOMB; $1,675,773 Profit in 1940, Against $1,387,356 in 1939 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/gayda-notes-british-aid.html | Gayda Notes British Aid | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/reventlow-hurt-on-skis-count-is-injured-in-a-fall-on-sun-valley.html | REVENTLOW HURT ON SKIS; Count Is Injured in a Fall on Sun Valley Slope | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/h-p-mapeses-have-daughter.html | H. P. Mapeses Have Daughter | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/higher-taxonax-in-mind.html | Higher "Tax-on-ax" in Mind | True | By the United Press. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/cheese-quotations-in-wisconsin.html | Cheese Quotations in Wisconsin | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/st-francis-prep-in-front.html | St. Francis Prep in Front | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/newark-space-taken-by-diamond-cutters-belgian-syndicate-to-employ.html | NEWARK SPACE TAKEN BY DIAMOND CUTTERS; Belgian Syndicate to Employ Twenty Expert Workmen | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/columbia-grammar-is-victor.html | Columbia Grammar Is Victor | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/miss-brooks-engaged-i-milton-mass-girl-will-become-bride-of-finlay.html | MISS BROOKS ENGAGED; i Milton, Mass., Girl Will Become Bride of Finlay Matheson | True | Spectal to T[E NS' YORK TISB. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/farm-machine-export-up-46-january-gain-due-to-500-rise-for-wheel.html | FARM MACHINE EXPORT UP; 46% January Gain Due to 500% Rise for Wheel Tractors | True | Special to THE NEW YORK TIMES. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/tighter-hatch-act-is-urged-on-senate-committee-investigating-costs.html | TIGHTER HATCH ACT IS URGED ON SENATE; Committee Investigating Costs of 1940 Campaign Offers Ten Proposals for Study HOLDS 'LETTER' OBSERVED Says Jersey Frauds Are Subject for State Action, but Tobey Demands Congress Inquiry | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ccny-picks-leaders-balkin-and-petrino-are-elected-cocaptains-of.html | C.C.N.Y. PICKS LEADERS; Balkin and Petrino Are Elected Co-Captains of Varsity Nine | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/scheppswiessen.html | ScheppsWiessen | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/la-salle-victor-2824-beats-mt-st-michael-five-to-gain-chsaa-final.html | LA SALLE VICTOR, 28-24; Beats Mt. St. Michael Five to Gain C.H.S.A.A. Final | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/norway-seeks-soviet-trade.html | Norway Seeks Soviet Trade | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/buys-more-general-cable-stock.html | Buys More General Cable Stock | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/petain-reaffirms-faith-in-weygand-colonial-army-commander-to-return.html | PETAIN REAFFIRMS FAITH IN WEYGAND; Colonial Army Commander to Return to African Post by Plane Tomorrow ADVISES VICHY OFFICIALS Delegate General Makes Full Report on Men, Materiel and Morale in His Domain | True | By Lansing Warrenwireless To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/steel-concerns-net-up-slosssheffields-earnings-for-1940-were.html | STEEL CONCERN'S NET UP; Sloss-Sheffield's Earnings for 1940 Were $1,677,795 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/charles-d-hill.html | CHARLES D. HILL | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/estimate-is-detailed.html | Estimate Is Detailed | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/boyd-klinck.html | Boyd -- Klinck | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/park-highway-protested-further-objection-is-expressed-to-the-bear.html | Park Highway Protested; Further Objection Is Expressed to the Bear Mountain Project | True | L.O. ROTHSCHILD | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british-seen-asking-us-aid-on-peace-survey-shows-65-want-america-to.html | BRITISH SEEN ASKING U.S. AID ON PEACE; Survey Shows 65% Want America to Have Part in Settlement | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/corpses-words-fatal-spaniard-frightened-by-man-in-coffin-on-bus.html | 'CORPSE'S WORDS FATAL; Spaniard, Frightened by Man in Coffin on Bus, Dies in Leap | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/spain-has-lendwed-law-government-offers-to-finance-marriages.html | SPAIN HAS LEND-WED LAW; Government Offers to Finance Marriages Without Interest | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazis-make-libyan-raid.html | Nazis Make Libyan Raid | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/officers-shifted-in-marine-corps-col-sl-howard-is-assigned-to.html | OFFICERS SHIFTED IN MARINE CORPS; Col. S.L. Howard Is Assigned to Command the Detachment Stationed at Shanghai TOTAL OF 240 INVOLVED Navy Gives Assignments to 9 Captains, 6 Commanders, Some to Pacific Fleet | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazis-in-italy-put-at-300000.html | Nazis in Italy Put at 300,000 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/duplan-to-reveal-rayon-content.html | Duplan to Reveal Rayon Content | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/tokyo-envoy-en-route-to-sydney.html | Tokyo Envoy En Route to Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/starts-in-nazi-paper.html | Starts in Nazi Paper | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/rice-five-victor-3520-downs-iona-prep-in-chsaa-other-school-results.html | RICE FIVE VICTOR, 35-20; Downs Iona Prep in C.H.S.A.A. -- Other School Results | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/an-understandable-report.html | AN UNDERSTANDABLE REPORT | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bankers-wife-ends-life.html | Banker's Wife Ends Life | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/suggest-curb-on-mergers.html | Suggest Curb on Mergers | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/matson-line-earns-more-5372843-cleared-last-year-against-2315650-in.html | MATSON LINE EARNS MORE; $5,372,843 Cleared Last Year, Against $2,315,650 in 1939 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/city-plans-new-issue-mcgoldrick-to-sell-40000000-bonds-for-civic.html | CITY PLANS NEW ISSUE; McGoldrick to Sell $40,000,000 Bonds for Civic Purposes | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/convoy-ban-beaten-all-efforts-to-restrict-army-and-navy-use-to.html | CONVOY BAN BEATEN; All Efforts to Restrict Army and Navy Use to Americas Are Crushed LEADERS HOLD COMMAND Night Session Carries Bill Steadily Toward Passage, Which May Come Today SENATE REJECTS LEASE-LEND CURBS | True | By Harold B. Hintonspecial To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/business-world.html | Business World | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british-aid-greeks-with-italian-arms-enough-captured-material-is.html | BRITISH AID GREEKS WITH ITALIAN ARMS; Enough Captured Material Is Said to Have Been Shipped to Equip Army Corps MAJOR BLOW IS FORECAST Fascist Spokesman Says There Are Now 50,000 Britons on Greek Territory | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mosconi-routs-rudolph-leader-wins-twice-in-cue-play-caras-also.html | MOSCONI ROUTS RUDOLPH; Leader Wins Twice in Cue Play -- Caras Also Double Victor | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/leonard-f-brownell.html | LEONARD F. BROWNELL | True | Spectal to T | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/navys-strength-189000-city-adds-140-in-week.html | Navy's Strength 189,000; City Adds 140 in Week | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/seiberling-vice-president-named.html | Seiberling Vice President Named | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ad-mackintoshes-palm-beach-hosts-they-entertain-large-group-at-a.html | A.D. MACKINTOSHES PALM BEACH HOSTS; They Entertain Large Group at a Barbecue Dinner Held at Casa de los Ensuenos H.E. CANDLERS GIVE PARTY Fete Celebrates His Birthday -- Marion Eppleys and A.M. Haddens Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/don-juan-expects-call-to-spain-soon-ready-to-restore-monarchy-he.html | DON JUAN EXPECTS CALL TO SPAIN SOON; Ready to Restore Monarchy, He Says in First Speech as Pretender to Throne PRAISES FATHER'S REIGN Pope Tells Royalists of His Love for Their Country and Hope for Church's Future | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/rev-james-eckard.html | REV. JAMES ECKARD | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british-girls-here-modeling-cotton-frocks-hear-applause-from.html | British Girls Here Modeling Cotton Frocks Hear Applause From Manchester Overseas | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/espositos-are-sane-psychiatrists-find-court-reveals-result-of-test.html | ESPOSITOS ARE SANE, PSYCHIATRISTS FIND; Court Reveals Result of Test of the Two Slayers | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/cuban-navy-chief-quits-gomez-casas-recently-named-to-post-by.html | CUBAN NAVY CHIEF QUITS; Gomez Casas Recently Named to Post by Batista | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/blizzard-hits-city-covers-wide-area-snowfall-is-7-12-inches-in.html | BLIZZARD HITS CITY, COVERS WIDE AREA; Snowfall Is 7 1/2 Inches in First Six Hours -- Washington Is Under 10-Inch Blanket IN SUBURBS AND CITY DURING LAST NIGHT'S SNOWFALL BLIZZARD HITS CITY, COVERS WIDE AREA | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bridge-teamsof4-in-finals-tonight-regency-club-and-blue-ribbon.html | BRIDGE TEAMS-OF-4 IN FINALS TONIGHT; Regency Club and Blue Ribbon Fours Lead in Semi-Finals for Reisinger Trophy LAURELTON GROUP LOSES Coast-to-Coast Quartet Also Out of Play -- 40 Boards to Decide Contest | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/alexander-mnab-naval-engineer-head-of-bridgeport-conn-firm-inventor.html | ALEXANDER M'NAB, NAVAL ENGINEER; Head of Bridgeport, Conn.; Firm, Inventor of Marine Safety Devices, Dies in Texas | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/this-is-our-city-art-show-theme-the-whitney-museum-will-open.html | 'THIS IS OUR CITY' ART SHOW THEME; The Whitney Museum Will Open Exhibition Tuesday as Tribute to Greater New York Fund 40 YEARS ARE COVERED Well-Known Living Artists to Be Represented in Display -- Current Until April 13 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/lafayette-qualifies-8-matmen.html | Lafayette Qualifies 8 Matmen | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/report-yugoslav-sabotage.html | Report Yugoslav Sabotage | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/postpones-review-of-glove-duty.html | Postpones Review of Glove Duty | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/argentine-oil-output-up-refineries-handled-25-less-imported-crude.html | ARGENTINE OIL OUTPUT UP; Refineries Handled 25% Less Imported Crude Last Year | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/german.html | German | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/havanakey-west-race-on-gulf-stream-and-windigo-only-yachts-to-start.html | HAVANA-KEY WEST RACE ON; Gulf Stream and Windigo Only Yachts to Start Contest | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/newcrop-futures-in-cotton-strong-profittaking-sets-in-later-in.html | NEW-CROP FUTURES IN COTTON STRONG; Profit-Taking Sets In Later in Session, but Prices Close 4 to 9 Points Higher TRANSACTIONS INCREASE Bombay Active in Market Here -- British Government to Control All Stocks | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/army-allows-tax-clause-permits-mills-to-add-parcels-or-other-new.html | ARMY ALLOWS TAX CLAUSE; Permits Mills to Add Parcels or Other New Levy to Prices | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/correspondent-detained-british-hold-representative-of-newsweek-said.html | CORRESPONDENT DETAINED; British Hold Representative of Newsweek, Said to Be Canadian | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/the-hamptonwright-bill.html | THE HAMPTON-WRIGHT BILL | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/fire-bomb-defense-for-city-is-mapped-la-guardia-disaster-control.html | FIRE BOMB DEFENSE FOR CITY IS MAPPED; La Guardia Disaster Control Board to Mobilize 219,000 in $18,000,000 Program FIRE BOMB DEFENSE FOR CITY IS MAPPED | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/use-of-aluminum-in-refrigerator-trays-cut-50-by-opm-order-first-of.html | Use of Aluminum in Refrigerator Trays Cut 50% by OPM Order, First of Its Kind | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ballet-theatre-to-close-dance-group-will-give-its-final-program-of.html | BALLET THEATRE TO CLOSE; Dance Group Will Give Its Final Program of Season Tomorrow | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/two-jockeys-injured-in-spill-at-tropical-park-colosseum-breaks-a.html | Two Jockeys Injured in Spill at Tropical Park; Colosseum Breaks a Record; EADS BADLY HURT WHEN HORSE FALLS Rider Has a Fractured Skull -- Atkinson Suffers Head and Face Cuts in Spill COLOSSEUM TAKES SPRINT Wins and Sets a Track Mark -- McCreary Has Double, Meade Triple -- Arcaro Suspended | True | By Bryan Fieldspecial To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/to-set-scrap-iron-and-steel-price.html | To Set Scrap Iron and Steel Price | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/vichy-more-hopeful.html | Vichy More Hopeful | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/heads-bank-in-chicago.html | Heads Bank in Chicago | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/fifth-ave-pastor-plans-goodwill-flight-and-preaching-mission-to.html | Fifth Ave. Pastor Plans Good-Will Flight And Preaching Mission to Britain in Spring | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/first-eskimo-joins-alaskan-unit.html | First Eskimo Joins Alaskan Unit | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/miss-avellanet-wed-to-russell-s-wood-brooklyn-girl-has-threi.html | MISS AVELLANET WED TO RUSSELL S. WOOD; Brooklyn Girl Has Three Sisgers i Among Attendants at Nuptials | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/belgian-rents-suite-in-365-west-end-ave-four-other-new-tenants-take.html | BELGIAN RENTS SUITE IN 365 WEST END AVE.; Four Other New Tenants Take Units in Same Building | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/germany-ships-more-us-currency-here-lifting-dollar-balances-4th.html | Germany Ships More U.S. Currency Here, Lifting Dollar Balances 4th Month in Row | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ban-on-subversion-put-in-funds-bill-house-accepts-amendment-in.html | BAN ON SUBVERSION PUT IN FUNDS BILL; House Accepts Amendment in Passing the $193,913,093 Deficiency Measure | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ends-half-century-at-82-bleecker-st-stationery-and-printing-firm.html | ENDS HALF CENTURY AT 82 BLEECKER ST.; Stationery and Printing Firm Rents Store and Basement in 683 Broadway FUR SHOP IN WEST 53D ST. New Tenants Take Stores in the Fifties and Madison and Lexington Aves. | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/spirit-of-british-praised-in-letter-episcopal-church-office-also.html | SPIRIT OF BRITISH PRAISED IN LETTER; Episcopal Church Office Also Hears of 'Stimulation' Our Help Is Giving There PASTOR MARKS 30TH YEAR Mrs. J. Roosevelt Aids Drive to Restore Historic St. Paul's in East Chester | True | By Rachel K. McDowell | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/caroline-a-gloeckner.html | CAROLINE[ A. GLOECKNER | True | Special to TwE NEW YORK Tn | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/financing-planned-by-ohio-power-co-concern-to-issue-15000000-of.html | FINANCING PLANNED BY OHIO POWER CO.; Concern to Issue $15,000,000 of First-Mortgage Bonds and New Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/captain-stewart-s-cook-veteran-pound-net-fisherman-of-long-branch.html | CAPTAIN STEWART S. 'COOK!; Veteran Pound Net Fisherman of Long Branch Was 94 | True | Special to T | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/city-college-gets-133-cadet-officers-col-robinson-announces-the.html | CITY COLLEGE GETS 133 CADET OFFICERS; Col. Robinson Announces the Commissioned Personnel for the School's R.O.T.C. F.J. TAYLOR IS COLONEL Robert F. Pfaff and Leonard Perlman Get Appointments as Lieutenant Colonels | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/january-exports-at-peak-for-electrical-equipment.html | January Exports at Peak For Electrical Equipment | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/reporters-frolic-tonight.html | Reporters Frolic Tonight | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/soose-easily-outpoints-vigh-in-return-twelveround-bout-at-the.html | Soose Easily Outpoints Vigh in Return Twelve-Round Bout at the Garden; LOSER IS FLOORED AS FAVORITE WINS Soose Drops Vigh With Short Right in First Round and Gains Unanimous Verdict RALLY FEATURES BATTLE Victor, Overweight, Draws 30-Day Suspension -- Will Meet Overlin for Title | True | By Joseph C. Nichols | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/father-divine-gets-to-jail-threshold-harlem-cult-leader-is-held.html | FATHER DIVINE GETS TO JAIL THRESHOLD; Harlem Cult Leader Is Held Under Technical Arrest in Sheriff's Office Over Hour FREED ON $13,000 BOND Failure to Pay Judgment of $5,949 Brings Detention -- He Scores Court Ruling | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mcarthymen-drop-opening-game-42-grodzicki-white-and-lyons-hold.html | M'CARTHYMEN DROP OPENING GAME, 4-2; Grodzicki, White and Lyons Hold Yankees to Double by Henrich Till Ninth CARDS TOTAL SEVEN HITS Infield Lapses Hurt Washburn, Borowy and Stanceu, Who Share Losers' Hurling | True | By James P. Dawsonspecial To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/digges-gets-award-tonight.html | Digges Gets Award Tonight | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/economy-at-albany.html | "ECONOMY" AT ALBANY | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/auto-displays-on-today-spring-colors-will-be-exhibited-at-several.html | AUTO DISPLAYS ON TODAY; Spring Colors Will Be Exhibited at Several Showrooms | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/raid-on-british-plane-plant-cited.html | Raid on British Plane Plant Cited | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/data-on-trading-released-by-sec-deal-ratio-for-exchange-members-for.html | DATA ON TRADING RELEASED BY SEC; Deal Ratio for Exchange Members for Own Account Up in Week to Feb. 22 SHORT-SELLING DECLINES Dollar Value of Transactions in Odd Lots Was Slightly Lower Last Week | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-life-seen-in-gop.html | New Life Seen in G.O.P. | True | EDWARD G. FRITON | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/camp-stewart-plans-standardized-menus-field-ration-system-will-be.html | CAMP STEWART PLANS STANDARDIZED MENUS; Field Ration System Will Be Put Into Effect April 1 for Test | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bought-for-renovation-5story-dwelling-on-east-101st-street-changes.html | BOUGHT FOR RENOVATION; 5-Story Dwelling on East 101st Street Changes Hands | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/state-pay-differential-urged.html | State Pay Differential Urged | True | J.J. Ross | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/london-greets-volunteers.html | London Greets Volunteers | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/little-trading-in-berlin.html | Little Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/trinidad-work-started-new-naval-base-will-be-a-city-complete-in.html | TRINIDAD WORK STARTED; New Naval Base Will Be a City Complete in Itself | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/italians-losing-heavily.html | Italians Losing Heavily | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/john-e-mcullough.html | john e. mcullough | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/pope-receives-monarchists.html | Pope Receives Monarchists | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/canning-is-called-a-red-impostor-schappes-challenges-committee-to.html | CANNING IS CALLED A RED 'IMPOSTOR'; Schappes Challenges Committee to Prove That Witness Ever Belonged to Party CITY STUDENTS WORRIED Fear Testimony on the College Will Affect Job Chances -- Rally Assails Inquiry | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/logan-is-convicted-of-art-sale-fraud-president-of-galleries-guilty.html | LOGAN IS CONVICTED OF ART SALE FRAUD; President of Galleries Guilty of Keeping $65,000 Due Patrons | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/womens-group-meets-tonight.html | Women's Group Meets Tonight | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/coudert-bill-vetoed-change-in-voting-hours-would-have-helped.html | COUDERT BILL VETOED; Change in Voting Hours Would Have Helped Republicans | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/western-reserve-picks-davies.html | Western Reserve Picks Davies | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/state-banking-rulings-organization-certificate-filed-by-credit.html | STATE BANKING RULINGS; Organization Certificate Filed by Credit Union in City | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british-jobless-at-20year-low.html | British Jobless at 20-Year Low | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/manhattan-beats-fordham-54-to-47-quintet-victor-on-rams-floor.html | MANHATTAN BEATS FORDHAM, 54 TO 47; Quintet Victor on Rams' Floor "Before 2,200 in Last Game for Both Squads MURPHY CAGES 17 POINTS Kravetz, With 14, Also Excels for Jaspers, Who Lead at Half-Time, 28 to 22 | True | By Kingsley Childs | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/reinsures-postal-national.html | Reinsures Postal National | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/veterans-lose-jobs-under-court-ruling-citys-action-to-save-them.html | VETERANS LOSE JOBS UNDER COURT RULING; City's Action to Save Them Held Subterfuge by Valente | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/afl-workers-vote-for-a-56hour-week-at-midvale-steel-co-to-speed.html | A.F.L. Workers Vote for a 56-Hour Week At Midvale Steel Co. to Speed Defense | True | Special to THE NEW YORK TIMES. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/108846-infants-died-in-first-year-in-1939-ratio-per-1000-fell-from.html | 108,846 Infants Died in First Year in 1939; Ratio Per 1,000 Fell From 51 to 48 in Year | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/to-address-car-foremen.html | To Address Car Foremen | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ernest-0-patz-chemical-manufacturer-came-here-in-1899dies-at-69.html | ERNEST 0. PATZ; Chemical Manufacturer Came Here in 1899--Dies at 69 | True | Special to | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/chemistry-award-goes-to-dr-pauling-california-technology-scientist.html | CHEMISTRY AWARD GOES TO DR. PAULING; California Technology Scientist Receives Nichols Gold Medal From Chemical Society PRESENTATION BY HIXSON He Cites Recipient for His 'Fundamental Inquiry Into Nature of Chemical Bond' | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazis-limit-raids-on-britain-to-day-night-reported-quiet-after.html | NAZIS LIMIT RAIDS ON BRITAIN TO DAY; Night Reported Quiet, After Bomber Forays in Many Sections Before Dusk R.A.F. ATTACKS SHIPPING German Supply Vessel Sunk at Den Helder, Bases in the Netherlands Blasted | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-vault-for-frick-art-filing-of-plans-cause-rumors-it-will-be.html | NEW VAULT FOR FRICK ART; Filing of Plans Cause Rumors It Will Be Bomb Shelter | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/french-drop-34-generals-retire-commanders-of-units-defeated-by.html | FRENCH DROP 34 GENERALS; Retire Commanders of Units Defeated by Nazis Last Year | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bombing-reported-threatened.html | Bombing Reported Threatened | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/assembly-dance-held-third-and-last-event-of-season-is-preceded-by.html | ASSEMBLY DANCE HELD; Third and Last Event of Season Is Preceded by Parties | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mexican-railways-to-pay.html | Mexican Railways to Pay | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/wa-stevens-has-operation.html | W.A. Stevens Has Operation | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/sec-hearing-april-10-issues-showcause-order-to-curb-exchange-and.html | SEC HEARING APRIL 10; Issues Show-Cause Order to Curb Exchange and Crown Cork | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/army-officer-receives-a-delayed-citation.html | ARMY OFFICER RECEIVES A DELAYED CITATION | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/traffic-artery-feared.html | Traffic Artery Feared | True | GEORGE E. GOLDTHWAITE | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bankers-promise-help-for-defense-cooperation-with-treasury-in.html | BANKERS PROMISE HELP FOR DEFENSE; Cooperation With Treasury in Emergency Financing Is Pledged by Houston UNDUE PROFITS ASSAILED Sproul Addressing Conference Sees No Occasion for Rising Interest Rates AT LUNCHEON OF AMERICAN BANKERS ASSOCIATION BANKERS PROMISE HELP FOR DEFENSE | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british.html | British | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/three-phillies-hurt.html | Three Phillies Hurt | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/aid-of-state-sought-to-restore-fisheries-bill-backing-atlantic.html | AID OF STATE SOUGHT TO RESTORE FISHERIES; Bill Backing Atlantic Compact Introduced at Albany | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/convoy-raided-rome-says.html | Convoy Raided, Rome Says | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/jersey-election-clerks-paid.html | Jersey Election Clerks Paid | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/us-plans-drive-to-teach-food-uses-nutritional-values-rather-than.html | U.S. PLANS DRIVE TO TEACH FOOD USES; Nutritional Values Rather Than Quantity Stressed, Farm Official Says PERMANENT ACTION SEEN Step Vital for Defense May Become a Regular Activity, Agricultural Men Hear | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/hartford-swells-air-engine-output-united-divisions-have-expanded.html | HARTFORD SWELLS AIR ENGINE OUTPUT; United Divisions Have Expanded Sixfold in Less Than Two Years 'WAR PLANS' SET EARLY Added Plants Cost $50,000,000, 2,700 Workers Grow to 20,000 and Will Total 30,000 | True | By Charles Hurdspecial To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/broker-describes-deal-in-us-steel-smith-barney-co-outline-details.html | BROKER DESCRIBES DEAL IN U.S. STEEL; Smith, Barney & Co. Outline Details of Distribution for the British Account HANDLED 203,127 SHARES Of Sixty-one Sub-Underwriters, Forty Were Members of New York Exchange | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bid-of-101209-wins-relief-bond-issue-halsey-stuart-group-takes.html | BID OF 101.209 WINS RELIEF BOND ISSUE; Halsey, Stuart Group Takes Providence, R.I., Offering -- Interest Rate 2% OTHER MUNICIPAL LOANS Princess Anne County, Va., Sells $175,000 of School Obligations as 2 3/4s | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/duces-army-flees-from-somaliland-british-in-close-pursuit-push-into.html | DUCE'S ARMY FLEES FROM SOMALILAND; British, in Close Pursuit, Push Into Ethiopia -- Fascist Loss Estimated at 21,000 12 SHIPS LOST BY AXIS Merchant Vessels Fell Victim to Naval Action at Kismayu and Mogadiscio Ports | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bond-share-cites-serious-problems-groesbeck-sees-difficulty-in.html | BOND & SHARE CITES 'SERIOUS PROBLEMS'; Groesbeck Sees Difficulty in Complying With Provisions of Holding Company Act | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/elected-by-produce-exchange.html | Elected by Produce Exchange | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ford-procedure-suggested.html | Ford Procedure Suggested | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/hamburg-savings-bank-will-be-35-on-monday.html | Hamburg Savings Bank Will Be 35 on Monday | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bridgeport-gets-franchise.html | Bridgeport Gets Franchise | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mobile-tea-kitchen-visits-city-hall-here-morris-presents-medal-to.html | MOBILE TEA KITCHEN VISITS CITY HALL HERE; Morris Presents Medal to Driver of British Vehicle | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/7582617-profit-listed-by-borden-net-income-for-year-put-at-35-of.html | $7,582,617 PROFIT LISTED BY BORDEN; Net Income for Year Put at 3.5% of $216,795,850 in Total Sales TAXES AMOUNT TO 85% Earnings Are $397,220 Less Than in 1939 Because of Rise in Cost of Sales | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/rosenkavalier-is-heard-stevens-lehmann-steber-list-in-the-cast-at.html | 'ROSENKAVALIER' IS HEARD; Stevens, Lehmann, Steber, List in the Cast at Metropolitan | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/chileans-hear-sea-firing-action-off-atlantic-end-of-strait-of.html | CHILEANS HEAR SEA FIRING; Action Off Atlantic End of Strait of Magellan Investigated | True | Special Cable to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/albert-kauzmann.html | ALBERT KAUZMANN | True | Bpecial to Tree NEW YoP. X TI | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/26000-for-exchange-seat.html | $26,000 for Exchange Seat | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/price-fixing-is-denied-by-wire-rope-makers-association-and-16.html | PRICE FIXING IS DENIED BY WIRE ROPE MAKERS; Association and 16 Members Answer FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/att-calls-annual-meeting.html | A.T.&T. Calls Annual Meeting | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/george-anies-aldrich-landscape-painter-formerlywas-noted-as.html | GEORGE ANIES ALDRICH; Landscape Painter Formerly Was Noted as Magazine Illustrator | True | Special to | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/japanese-pleased-by-thai-mediation-financial-circles-respond-with.html | JAPANESE PLEASED BY THAI MEDIATION; Financial Circles Respond With Prompt Gains on Tokyo Stock Market | True | By Hugh Byaswireless To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/sports-in-the-armories-restriction-of-their-use-for-athletic-events.html | SPORTS IN THE ARMORIES; Restriction of Their Use for Athletic Events Is Hit | True | FLACCUS. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/catherine-s-colt-engaged-to-marry-bankers-daughter-member-of-tuxedo.html | CATHERINE S. COLT ENGAGED TO MARRY; Banker's Daughter, Member of Tuxedo Park Colony, to Be Bride of David Yandell BOWED AT AUTUMN BALL Fiance of Shipley Alumna Is a Graduate of Yale and the University's Law School | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/dr-david-s-duncan-chancellor-of-the-university-of-denver-dies-at.html | DR. DAVID S. DUNCAN; Chancellor of the University of Denver Dies at Home at 64 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-england-confectionery-co.html | New England Confectionery Co. | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/to-visit-in-pacific-for-degaulle.html | To Visit in Pacific for de-Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/france-improving-foreigners-camp-situation-of-those-awaiting.html | FRANCE IMPROVING FOREIGNERS' CAMP; Situation of Those Awaiting Transportation at Milles Has Been Ameliorated FREEDOM OF ACTION GIVEN Nazi Effort to Recruit Labor Meets No Success With Germans or Russians | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nathalie-swan-a-bride-chicago-architect-is-married-to-philip-rahv.html | NATHALIE SWAN A BRIDE; Chicago Architect Is Married to Philip Rahv of This City | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/says-twenty-oil-companies-control.html | Says Twenty Oil Companies Control | True | By the United Press. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bank-clearings-off-in-february-total-for-23-key-cities-was.html | BANK CLEARINGS OFF IN FEBRUARY; Total for 23 Key Cities Was $25,171,449,682, a Drop of 13.3% From January NEW YORK, $12,611,576,104 Figures, However, Show Gains Over Year Ago, Despite Shortness of Month | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mrs-marie-spalding-to-be-wed-march-20-slie-will-become-bride-of.html | MRS. MARIE SPALDING TO BE WED MARCH 20; Slie Will Become Bride of John F. Dryden of Bernardsville | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nyu-women-triumph-defeat-temple-coed-swimmers-in-evangeline-pool-33.html | N.Y.U. WOMEN TRIUMPH; Defeat Temple Co-Ed Swimmers in Evangeline Pool, 33 to 23 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/signs-tax-relief-bill-roosevelt-approves-modifying-of-excess.html | SIGNS TAX RELIEF BILL; Roosevelt Approves Modifying of Excess Profits Levy | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/auto-exports-rose-133-but-january-passenger-car-total-showed.html | AUTO EXPORTS ROSE 13.3%; But January Passenger Car Total Showed Decrease | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/child-to-james-de-peysters.html | Child to James de Peysters | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mayo-clinic-advice-sought-by-jurges-giants-shortstop-will-go-by.html | MAYO CLINIC ADVICE SOUGHT BY JURGES; Giants' Shortstop Will Go by Plane to Rochester, Minn. -- Red Sox Game Today ORENGO TO REPLACE STAR Chiozza Will Play Third and Danning Left Field -- Same Line-Up May Open Season | True | By John Drebingerspecial To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/linkbelt-company.html | Link-Belt Company | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/gayda-lists-british-losses.html | Gayda Lists British Losses | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/admiralty-reviews-action.html | Admiralty Reviews Action | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bus-strike-voted-to-start-monday-tieup-will-affect-virtually-all.html | BUS STRIKE VOTED TO START MONDAY; Tie-Up Will Affect Virtually All Lines in Manhattan, Halting 1,300 Vehicles 2,500 RATIFY WALKOUT 1,000 More to Act Today -- Union Says Employers Have Refused to Arbitrate | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/son-born-to-robert-b-obriens.html | Son Born to Robert B. O'Briens | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazis-punish-isle-raided-by-british-norwegians-fined-and-jailed-one.html | NAZIS PUNISH ISLE RAIDED BY BRITISH; Norwegians Fined and Jailed -- One Executed for Aiding Arctic Landing Party 10% OF POPULATION FLED Commissar for Reich Orders Homes of All Who Left to Fight Germany Burned | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nurses-seeking-army-duty.html | Nurses Seeking Army Duty | True | ROSE ABRAMSON | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/building-in-jersey-leased-for-depot-western-electric-company-takes.html | BUILDING IN JERSEY LEASED FOR DEPOT; Western Electric Company Takes 60,000 Square Feet of Space in Roselle FOUNDRY AT DOVER SOLD Chicago Metal Firm Obtains Large Space for Kitchen Units Factory | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/political-activities-charged-to-utilities-fpc-aide-says-1000000.html | POLITICAL ACTIVITIES CHARGED TO UTILITIES; FPC Aide Says $1,000,000 Spent by 5 Northwest Concerns | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/music-notes.html | Music Notes | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/helen-hausmann-wed-brooklyn-girl-becomes-bride-of-elmer-a-thurber.html | HELEN HAUSMANN WED; Brooklyn Girl Becomes Bride of Elmer A. Thurber | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazi-drive-on-iraq-hinted.html | Nazi Drive on Iraq Hinted | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/marisa-chiaparelli-is-married-in-gown-designed-by-her-mother-the.html | Marisa Schiaparelli Is Married in Gown Designed. by Her Mother, the Cougurlere | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/farm-workers-win-praise-they-form-it-is-held-untapped-source-of.html | Farm Workers Win Praise; They Form, It Is Held, Untapped Source of Skilled Labor | True | JUDSON C. WELLIVER | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/roosevelt-backs-alfange-for-house-hopes-to-see-him-in-congress-says.html | ROOSEVELT BACKS ALFANGE FOR HOUSE; Hopes to See Him in Congress, Says President After Visit From the Candidate BALDWIN SCORES ACTION Likens It to Wilson's Attempt to 'Dictate' to People on Electing Democrats | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/threatens-to-sue-cio-leaders.html | Threatens to Sue C.I.O. Leaders | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/first-lady-backs-dies-she-shares-his-view-of-fifth-column-in-south.html | FIRST LADY BACKS DIES; She Shares His View of Fifth Column in South America | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/weeks-new-bonds-total-23017000-figure-is-highest-for-any-similar.html | WEEK'S NEW BONDS TOTAL $23,017,000; Figure Is Highest for Any Similar Period Since That of Feb. 7 UTILITY GETS $16,000,000 About $230,000,00 Corporate Issues in Registration With the SEC | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/army-grants-passover-leaves.html | Army Grants Passover Leaves | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bethlehem-is-accused.html | Bethlehem Is Accused | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/to-talk-on-tank-manufacture.html | To Talk on Tank Manufacture | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/answers-arnold-on-fairtrade-act-drug-group-submits-brief-to-tnec.html | ANSWERS ARNOLD ON FAIR-TRADE ACT; Drug Group Submits Brief to TNEC Defending Tydings-Miller Measure BACKS PRINCIPLE OF LAW Dargavel Denies Unfairness to Consumer, Says Results Justify Enactment | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mioland-to-meet-bay-view-today-howards-racer-will-carry-130-pounds.html | MIOLAND TO MEET BAY VIEW TODAY; Howard's Racer Will Carry 130 Pounds in San Juan Capistrano Handicap FIELD OF 18 IS LISTED Sweepida and Can't Wait Are Named in Santa Anita Test -- Beautiful II Triumphs | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/seven-men-against-five.html | Seven Men Against Five | True | ROBERT F. NOLAN. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/italians-object-to-us-reprisal-spokesmen-hold-our-closing-of-2.html | ITALIANS OBJECT TO U.S. REPRISAL; Spokesmen Hold Our Closing of 2 Consulates Is Unjustified Because We Are at Peace | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/leon-e-baily-former-sexton-at-holy-cross-church-once-singer-and.html | LEON E. BAILY; Former Sexton at Holy Cross Church Once Singer and Actor | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/london-announces-loss-of-destroyer-dainty-sent-to-bottom-two.html | LONDON ANNOUNCES LOSS OF DESTROYER; Dainty Sent to Bottom -- Two Vessels Loaded With War Supplies Sunk, Nazis Say | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/turks-see-danger-in-nazi-overtures-press-warns-that-hitler-first.html | TURKS SEE DANGER IN NAZI OVERTURES; Press Warns That Hitler First Offers Assurance to Those He Plans to Destroy SHUN PROPAGANDA FILM Ankara Officials Refuse von Papen's Invitation to View 'Victory in the West' | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/communist-scheme-to-rewrite-history-bared-at-hearing-witness-says.html | COMMUNIST SCHEME TO REWRITE HISTORY BARED AT HEARING; Witness Says Teachers Planned to Depict Franklin, Lincoln as Forerunners of Reds 20 MORE CITED AS IN PARTY City College's Administrators Vote to Oust All Found Guilty of Subversive Activity RED HISTORY PLAN BARED AT HEARING | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/gen-mccoy-gets-cuban-medal.html | Gen. McCoy Gets Cuban Medal | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/museums-hat-show-a-challenge-to-moses-charge-of-mustiness-brooklyn.html | Museum's Hat Show a Challenge To Moses Charge of Mustiness; Brooklyn Institution Exhibits Models of Latest Headgear for Women, All Based on Items From Far Corners of World | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/fort-hancock-building-burns.html | Fort Hancock Building Burns | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/parties-to-precede-recital.html | Parties to Precede Recital | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/16-raiders-downed-in-malta-assault-100-axis-craft-make-attack-7.html | 16 RAIDERS DOWNED IN MALTA ASSAULT; 100 Axis Craft Make Attack -- 7 Bagged by R.A.F. and 9 by Anti-Aircraft Guns MOST OF FORCE GERMANS Italians Report Blow at British Convoy -- Hint It Was Taking Troops to Greece | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/change-on-chicago-board-revised-rules-affecting-oats-and-rye.html | CHANGE ON CHICAGO BOARD; Revised Rules Affecting Oats and Rye Adopted | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/canadian-dollar-rallies-pound-however-declines-14c-far-east-rates.html | CANADIAN DOLLAR RALLIES; Pound, However, Declines 1/4c -- Far East Rates Steady | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/austin-defeats-barnes.html | Austin Defeats Barnes | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/miss-m-p-mmanus-becomes-engage-graduate-of-mary-a-burnham-school.html | MISS M. P. M'MANUS BECOMES ENGAGE]); Graduate of Mary A. Burnham School Will Be Bride of Dr. Hugh Mullan | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bermuda-dock-strike-ended.html | Bermuda Dock Strike Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/brooklyn-batters-cleveland-by-150-medwick-explodes-homer-with-bases.html | BROOKLYN BATTERS CLEVELAND BY 15-0; Medwick Explodes Homer With Bases Full in First and Drives In 6 Dodger Runs CAMILLI HITS FOR CIRCUIT Three Double Plays Against Indians Keep Casey, Mills, Wyatt Out of Danger | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/listed-bond-price-off-33-cents-in-february-average-price-9272.html | LISTED BOND PRICE OFF 33 CENTS IN FEBRUARY; Average Price $92.72, Against $93.05 on Jan. 31 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/lillian-roths-husband-held.html | Lillian Roth's Husband Held | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/a-questionable-success-validity-of-seton-hall-victory-over.html | A QUESTIONABLE SUCCESS; Validity of Seton Hall Victory Over Baltimore Is Challenged | True | MORRIS J. SRULOVITZ. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/olympics-crush-rovers-win-61-to-even-hockey-series-tilson-averts.html | OLYMPICS CRUSH ROVERS; Win, 6-1, to Even Hockey Series -- Tilson Averts Shutout | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazis-report-valletta-raids.html | Nazis Report Valletta Raids | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mccarthys-pennant-formula.html | McCarthy's Pennant Formula | True | CARL PETERSON. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/portuguese-ship-lost-off-iceland.html | Portuguese Ship Lost Off Iceland | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/berlin-is-noncommittal.html | Berlin Is Noncommittal | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/jane-burlingham-a-bride-newport-girl-wed-to-dr-charles-b-ceppi-in.html | JANE BURLINGHAM A BRIDE; Newport Girl Wed to Dr. Charles B. Ceppi in Princeton Ceremony | True | Special to TI IEV YORK TIES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bronx-sales-include-2-apartment-houses-tinton-ave-and-141st-street.html | BRONX SALES INCLUDE 2 APARTMENT HOUSES; Tinton Ave. and 141st Street Properties Transferred | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/wittenberg-wins-twice-four-other-champions-also-gain-in-aau.html | WITTENBERG WINS TWICE; Four Other Champions Also Gain in A.A.U. Wrestling Meet | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/swiss-receive-new-greek-envoy.html | Swiss Receive New Greek Envoy | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/youth-concert-at-hunter-new-symphony-group-opens-a-series-at.html | YOUTH CONCERT AT HUNTER; New Symphony Group Opens a Series at College Hall | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/a-victim-of-aggression-polish-sports-writer-in-exile-sends-plea-for.html | A VICTIM OF AGGRESSION; Polish Sports Writer in Exile Sends Plea for Help | True | DAVID KARENGOLD. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ny-shipbuilding-clears-2334261-1940-profit-compares-with-net-of.html | N.Y. SHIPBUILDING CLEARS $2,334,261; 1940 Profit Compares With Net of $928,264 Year Before -- Current Assets Rise BILLINGS ARE $43,299,850 Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/saida-knox-offers-first-recital-here-scotchamerican-contralto.html | SAIDA KNOX OFFERS FIRST RECITAL HERE; Scotch-American Contralto, Church Soloist, Is Heard in Program at Town Hall LIEDER AND ARIAS GIVEN Works by Poldowski, Strauss and Dessauer in the Lyric Vein Prove Effective | True | N.S. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/would-license-canvassers.html | Would License Canvassers | True | LOUIS JACOBS | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/four-cases-dropped-in-medical-suit-two-doctors-and-two-societies.html | Four Cases Dropped in Medical Suit; Two Doctors and Two Societies Freed | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/art-notes.html | Art Notes | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/albany-bill-shifts-naming-poll-board-gillen-measure-would-take-city.html | ALBANY BILL SHIFTS NAMING POLL BOARD; Gillen Measure Would Take City Agency From County Groups, Give It to State Leaders COHEN CALLED A BACKER He and Costuma Consulted on Plan -- It Is Said to Be Aimed at Republican Commissioners | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/two-new-strikes-retard-defense-cio-men-quit-work-on-army-trucks-at.html | TWO NEW STRIKES RETARD DEFENSE; C.I.O. Men Quit Work on Army Trucks at Detroit, A.F.L. in Walkout at Moline 27 DISPUTES IN THE NATION Heil Balked in Allis-Chalmers Moves -- Harvester Talks in Washington Halt | True | By the United Press. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british-ban-cereal-bound-for-france-london-refuses-to-permit-300-to.html | BRITISH BAN CEREAL BOUND FOR FRANCE; London Refuses to Permit 300 Tons of Oatmeal to Pass Through the Blockade | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/haakon-believed-with-raiders.html | Haakon Believed With Raiders | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/plant-expansions-pushed-certifications-in-february-were-324-for.html | PLANT EXPANSIONS PUSHED; Certifications in February Were 324, for $298,248,000 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/fritz-n0n-briesch-patelqt-lair-66-senior-member-of-briesen-schrenk.html | FRITZ N0N BRIESEH, PATElqT LAIR, 66; Senior Member of Briesen & Schrenk Firm Here Dies in Hospital After Operation | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/aguirre-keeps-votes-of-chiles-socialists-presidents-firm-stand.html | AGUIRRE KEEPS VOTES OF CHILE'S SOCIALISTS; President's Firm Stand Holds Popular Front Together | True | Special Cable to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/british-fleet-move-seen-soviet-said-to-assent-to-entry-into-black.html | BRITISH FLEET MOVE SEEN; Soviet Said to Assent to Entry Into Black Sea to Aid Turkey | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/wool-market-slower.html | WOOL MARKET SLOWER | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/rain-halts-pensacola-tennis.html | Rain Halts Pensacola Tennis | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/goodwin-routs-quick.html | Goodwin Routs Quick | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/medium-size-held-best-for-business-tnec-reports-55-in-survey-had.html | MEDIUM SIZE HELD BEST FOR BUSINESS; TNEC Reports 55% in Survey Had Lowest Relative Costs and Highest Returns LAG FOR BIG CORPORATIONS Only 11% Found to Function Best -- In Other 34% of Tests Small Business Gets Palm | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/upton-trainees-move-1000-quit-tents-as-col-baird-accepts-56.html | UPTON TRAINEES MOVE; 1,000 Quit Tents as Col. Baird Accepts 56 Buildings | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/arthur-m-nelligan.html | ARTHUR M,~ NELLIGAN | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/27th-wins-friends-in-alabama-visits-club-officers-praise-troops-in.html | 27TH WINS FRIENDS IN ALABAMA VISITS; Club Officers Praise Troops in Letters, Calling Them 'Perfect Gentlemen' in Behavior INFANTRY ATTACK VIEWED Party of 100 Visits Fort Benning for Demonstration -- Smoke Screen Is Effective | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/killed-by-fumes-in-toronto.html | Killed by Fumes in Toronto | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/battle-accuses-wheeler-says-senator-attacking-jews-plays-nazi-game.html | BATTLE ACCUSES WHEELER; Says Senator, Attacking Jews, Plays 'Nazi Game' | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/mayor-leo-j-rogers-of-trenton-44-dies-gets-emergency-transfusiona.html | MAYOR LEO J. ROGERS OF TRENTON, 44, DIES; Gets Emergency Transfusion-A County Democratic Leader i | True | Special to THE NEW YOR | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/carols-escape-close-he-left-spain-15-minutes-before-border-was.html | CAROL'S ESCAPE CLOSE; He Left Spain 15 Minutes Before Border Was Closed to Halt Him | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-public-financing-gains-for-february-state-and-municipal-issues.html | NEW PUBLIC FINANCING GAINS FOR FEBRUARY; State and Municipal Issues for Month $182,264,230 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/report-of-nazi-demands.html | Report of Nazi Demands | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/pitts-sborlq-6i-mljsi-riti-dies-writer-for-worldtelegram-and.html | PITTS S-BORlq, 6i, MlJSi(~' (~RITI(~, DIES; Writer for World-Telegram and Formerly for Globe and Mail Stricken in Home COVEREDOPERAYESTERDAY Served as Correspondent in World War -- Author of Two Novels, Book of Poems | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/petitions-annoy-court-judge-tells-of-getting-200-pleas-against.html | PETITIONS ANNOY COURT; Judge Tells of Getting 200 Pleas Against Curtin Verdict | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/julian-eltinge-impersonator-57-actor-famous-for-his-female.html | JULIAN ELTINGE, { IMPERSONATOR,; 57 Actor Famous for His .Female Characterizations 2 Decades Ago. Dies at Home Here THEATRE NAMED FOR HIM Scored Hits With 'Fascinating Widow' and 'Crinoline Girl'-Lost Three Fortunes | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/three-shows-quit-broadway-tonight-it-happens-on-ice-cabin-in-the.html | THREE SHOWS QUIT BROADWAY TONIGHT; 'It Happens on Ice,' 'Cabin in the Sky,' 'Twelfth Night' to Be Sent on Tour 'GABRIELLE' DUE MARCH 21 A Dramatization of Story by Mann -- Bill of 2 Saroyan Plays in Offing Here | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/wheat-up-1-to-1-12c-on-loan-rumors-prospect-of-higher-government.html | WHEAT UP 1 TO 1 1/2C ON LOAN RUMORS; Prospect of Higher Government Advances or the 1941 Crop Brings Heavy Buying TRADERS REINSTATE LINES Other Grains Carried Forward by Rise in Major Cereal -- Corn Gains 3/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/committees-feted-by-mrs-darlington-groups-aiding-kettledrum-party.html | COMMITTEES FETED BY MRS. DARLINGTON; Groups Aiding Kettledrum Party for Samaritan Home Tea Guests | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/dr-ludwig-quidde-german-pacifist-exile-in-world-war-won-nobel-prize.html | DR. LUDWIG QUIDDE; German Pacifist, Exile in World War, Won Nobel Prize in 1927 | True | By Telephone To Ti | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/financial-markets-stock-market-reverts-to-doldrums-with-price.html | FINANCIAL MARKETS; Stock Market Reverts to Doldrums With Price Changes Small -- Balkan Situation Cuts Trading | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/court-reminds-dodgers-whos-the-umpire-here.html | Court Reminds Dodgers Who's the Umpire Here | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/collateral-plan-waits-on-aid-bill-washington-would-hold-britains.html | COLLATERAL PLAN WAITS ON AID BILL; Washington Would Hold Britain's Direct Investments Here Against Loan of Munitions DISPOSAL NOW DIFFICULT Meanwhile Sale of Holdings in Liquid American Securities Is Proceeding Steadily | True | By John MacCormacspecial To the New York Times. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/trade-rises-again-holds-gain-over-40-forward-orders-at-wholesale.html | TRADE RISES AGAIN; HOLDS GAIN OVER '40, Forward Orders at Wholesale Run 50% Ahead of Last Year's Rate OUTPUT AT RECORD LEVEL Backlogs Expanded Further as Spring Covering Gets Under Way Earlier | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/army-denies-move-to-extend-training-disclaims-plan-to-keep-national.html | ARMY DENIES MOVE TO EXTEND TRAINING; Disclaims Plan to Keep National Guard 6 Months or Year More | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/opm-orders-a-priority-on-nickel-and-will-set-scrap-steel-price.html | OPM Orders a Priority on Nickel And Will Set Scrap Steel Price; Neoprene, Synthetic Rubber, Also Put Under Priority Restrictions -- Less Than $20 a Ton Likely to Be the Figure for Scrap PRIORITY ORDERED ON NICKEL SUPPLIES | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/zinc-stocks-at-low-record.html | Zinc Stocks at Low Record | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/head-of-wpa-here-resigns-his-post-gottschalk-to-join-former-chief.html | HEAD OF WPA HERE RESIGNS HIS POST; Gottschalk to Join Former Chief, Somervell, in Army Unit in Washington PRAISES MORALE OF AIDES Expresses Hope That Congress Will Grant Civil Service Status to Staff | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/foster-wheeler-gains-net-was-1003517-last-year-against-91825-in.html | FOSTER WHEELER GAINS; Net Was $1,003,517 Last Year, Against $91,825 in 1939 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/bulgarias-minorities-figures-concerning-national-elements-in.html | Bulgaria's Minorities; Figures Concerning National Elements in Macedonia Are Analyzed | True | STEPHEN P. LADAS | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/new-jersey-elections.html | NEW JERSEY ELECTIONS | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/rome-reports-successes.html | Rome Reports Successes | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/hunt-excontroller-in-waterbury-case-authorities-to-declare-leary.html | HUNT EX-CONTROLLER IN WATERBURY CASE; Authorities to Declare Leary, Facing Prison, a Fugitive Today | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/heads-job-advisory-group.html | Heads Job Advisory Group | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/harriman-is-speeded-on-way-by-president-will-leave-for-london.html | HARRIMAN IS SPEEDED ON WAY BY PRESIDENT; Will Leave for London Monday -- Two Assistants to Follow | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/setzler-is-victor-in-racquets-final-tops-bertolotti-157-1512-157.html | SETZLER IS VICTOR IN RACQUETS FINAL; Tops Bertolotti, 15-7, 15-12, 15-7, and Faces Grant Today in a Challenge Match POST WINS FROM PARKER Triumphs as Class C Squash Racquets Opens -- Hoffman Takes Veterans' Final | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/william-j-carroll-election-board-clerk-former-internal-revenue.html | WILLIAM J, CARROLL; Election Board Clerk, Former Internal Revenue Agent, Was 55 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/john-r-anderson.html | JOHN R. ANDERSON | True | Special to T | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/pledges-mexico-to-aid-in-defense-foreign-minister-padilla-tells.html | PLEDGES MEXICO TO AID IN DEFENSE; Foreign Minister Padilla Tells Senate Their Country Plans to Augment Its Bases ALLIANCE WITH U.S. HINTED In Emergency He Would Favor Such a Step, He Says -- Backs Our 'Cordial Policy' | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/utility-suit-dismissed-ruling-on-consolidated-edison-disbursements.html | UTILITY SUIT DISMISSED; Ruling on Consolidated Edison Disbursements Reversed | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/the-bill-will-win.html | THE BILL WILL WIN | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/dimaggio-gets-a-ticket-joe-en-route-to-yanks-camp-at-70-mph-loses.html | DIMAGGIO GETS A TICKET; Joe, En Route to Yanks' Camp at 70 M.P.H., Loses 30 Minutes | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/oswald-c-hering-architect-editor-designed-lakewood-theatre-ih.html | OSWALD C. HERING, ARCHITECT, EDITOR; Designed Lakewood Theatre ih Skowhegan, Me., and Many 'Residences -- Dies at 67 FORMER FRATERNITY HEAD Ex. President of Delta Kappa Epsilon Directed Its National Quarterly Since 1925 | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/nazis-accuse-us-of-balkan-moves-roosevelt-said-to-have-urged.html | NAZIS ACCUSE U.S. OF BALKAN MOVES; Roosevelt Said to Have Urged Yugoslavia to Resist New Pressure From Axis AGENCIES SPREAD REPORT Aid Bill Allegedly Cited by President -- Washington Calls Tale 'Fantastic' | True | By Percival Knauthby Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/chiang-says-reds-violated-pledge-he-accuses-communist-fourth-route.html | CHIANG SAYS REDS VIOLATED PLEDGE; He Accuses Communist Fourth Route Army of Disobeying Rules for Discipline | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/miss-townsend-a-bride-washington-girl-wed-in-south-carolina-to.html | MISS TOWNSEND A BRIDE; Washington Girl Wed in South Carolina to Martin Vogel Jr. | True | Special to THE NIW YOR TE.tS. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/delaware-passes-blue-law-repeal-both-houses-adopt-measure-and-send.html | DELAWARE PASSES BLUE LAW REPEAL; Both Houses Adopt Measure and Send It to Governor | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/russia-blamed-for-strife.html | Russia Blamed for Strife | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/maritime-body-for-brazil-group-to-regulate-both-private-and.html | MARITIME BODY FOR BRAZIL; Group to Regulate Both Private and Government Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/parts-from-john-emery-tallulah-bankhead-discloses-a-friendly.html | PARTS FROM JOHN EMERY; Tallulah Bankhead Discloses a 'Friendly' Separation | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/miss-tainter-wins-on-links-3-and-1-beats-mrs-hockenjos-enters-final.html | MISS TAINTER WINS ON LINKS, 3 AND 1; Beats Mrs. Hockenjos, Enters Final in Florida -- Austin, Goodwin Annex Titles | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/tom-cushing-rites-today.html | Tom Cushing Rites Today | True | Special to | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/warned-on-nylon-labels-hosiery-men-told-to-identify-all-fibers-in.html | WARNED ON NYLON LABELS; Hosiery Men Told to Identify All Fibers in Stockings | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/sec-to-ask-notice-on-defense-links-securities-prospectuses-to-tell.html | SEC TO ASK NOTICE ON DEFENSE LINKS; Securities Prospectuses to Tell if Materials or Labor Are Likely to Be Lacking PIKE SPEAKS TO DEALERS Member of Agency Sees Early Distribution of Stock of Many Operating Utilities SEC TO ASK NOTICE ON DEFENSE LINKS | True | | C1B 490046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/orders-disappointing-at-furniture-show-boston-event-drew-15-more.html | ORDERS DISAPPOINTING AT FURNITURE SHOW; Boston Event Drew 15% More Buyers, but Volume Lagged | True | Special to THE NEW YORK TIMES. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/chain-store-sales-up-116-for-month-february-rise-brought-total-for.html | CHAIN STORE SALES UP 11.6% FOR MONTH; February Rise Brought Total for First Two Months to 12% Above Year Ago ALL GROUPS MADE GAINS Mail Order Houses Again Led Showing, With General Merchandise Units Next | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/deferment-for-ballplayers.html | Deferment for Ballplayers | True | JAMES ATKINS. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/st-johns-outshoots-fordham.html | St. John's Outshoots Fordham | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/standards-group-elects-black.html | Standards Group Elects Black | True | | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/yugoslavia-tense-regent-said-to-seek-new-premier-as-opposition.html | YUGOSLAVIA TENSE; Regent Said to Seek New Premier as Opposition Rails at Cvetkovitch MOBILIZATION IS SPEEDED Troops Stream to Borders of Rumania and Bulgaria, but Nazi Pact Is Reported YUGOSLAVIA TENSE IN CABINET CRISIS | True | By Telephone To the New York Times. | C1B 490046 |
| 1941-03-08 | 1941-03-08 | https://www.nytimes.com/1941/03/08/archives/madrid-officials-view-nazi-war-victory-film.html | Madrid Officials View Nazi War Victory Film | True | | C1B 490046 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/972-per-capita-rise-in-circulation-found-total-up-in-year-to-6628.html | $9.72 PER CAPITA RISE IN CIRCULATION FOUND; Total Up in Year to $66.28 on Feb. 28, Treasury Says | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rev-fred-b-norris-in-methodist-pastor-was-active-pennsylvania.html | REV. FRED B. NORRIS; in. Methodist Pastor Was Active Pennsylvania Conference | True | Special to TH NW YORK T[3. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jersey-irish-setter-club-derby-captured-by-barkers-lady-dix-bushs.html | Jersey Irish Setter Club Derby Captured by Barker's Lady Dix; Bush's Uncle Ned R. First in Open All-Age Stake, While Puppy 'Laurels Are Taken by Gunmor's Goer at Clementon | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-works-given-by-philharmonic-wagenaar-3d-symphony-and-roy-harris.html | NEW WORKS GIVEN BY PHILHARMONIC; Wagenaar 3d Symphony and Roy Harris and Morton Gould Compositions Are Heard WEBSTER PIANO SOLOIST He Plays Schumann Concerto at Carnegie Hall Program -- Barbirolli Is Conductor | True | By Olin Downes | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/study-failures-cut-at-hamilton-by-new-policies-only-two-freshmen.html | Study Failures Cut at Hamilton By New Policies; Only Two Freshmen Forced Out Last Semester By Requirements | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-yale-coach-honored.html | New Yale Coach Honored | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/troth-made-known-of-miss-a-n-na-page-wayne-pa-girl-to-be-wed-in.html | Troth Made Known Of Miss A n na Page; Wayne (Pa.) Girl to Be Wed In Spring to Charles Homer It. | True | Special to Tz lqEw YORK TIMS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/stage-portrait-of-claudia-rose-franken-author-of-another-language.html | STAGE PORTRAIT OF CLAUDIA; Rose Franken, Author of 'Another Language,' Turns a Fiction Heroine Into Light Comedy With Pathetic Overtones | True | By Brooks Atkinson | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-terse-authentic-report-of-the-terror-in-china-edgar-snow-writes.html | A Terse, Authentic Report Of the Terror in China; Edgar Snow Writes That the "Deliberate Degradation of Man Has Been Thoroughly Systematized by the Japanese Army" THE BATTLE FOR ASIA. By Edgar Snow. New York: Random House. $3.75. | True | By Freda Utley | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/britain-closes-deal-with-spain.html | Britain Closes Deal With Spain | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/baltic-leader-arriving-expresident-of-lithuania-is-due-here.html | BALTIC LEADER ARRIVING; Ex-President of Lithuania Is Due Here Tomorrow | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/scattergood-baines-pulls-the-strings-by-clarence-budington-kelland.html | SCATTERGOOD BAINES PULLS THE STRINGS. By Clarence Budington Kelland. 305 pp. New York: Harper & Brothers. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/judge-carney-m-layne.html | JUDGE CARNEY M. LAYNE | True | Special to THE N=--W YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/crippled-children-aided-association-supervised-30838-cases-in-last.html | CRIPPLED CHILDREN AIDED; Association Supervised 30,838 Cases in Last 10 Years | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/where-the-mails-dont-go.html | WHERE THE MAILS DON'T GO | True | GERARDINE VAN URK. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/raf-gets-italian-gun-for-pilots-greek-hosts.html | R.A.F. 'Gets' Italian Gun For Pilot's Greek Hosts | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/admiralty-reports-action.html | Admiralty Reports Action | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/italian.html | Italian | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/george-minne.html | GEORGE MINNE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-harold-hustis-assistant-superintendent-of-the-state-reformatory.html | MRS. HAROLD HUSTIS; Assistant Superintendent of the State Reformatory for Women | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/records-family-affair-toscanini-and-horowitz-his-soninlaw-join-in.html | RECORDS: FAMILY AFFAIR; Toscanini and Horowitz, His Son-in-Law, Join in Brahms Concerto | True | By Howard Taubman | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-spaldings-plans-will-be-wed-to-john-dryden-3d-after-he-finishes.html | Mrs. Spalding's Plans; Will Be Wed to John Dryden 3d After He Finishes at Yale | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/poormasters-killer-is-now-a-landlord-his-wife-buys-tenement-but.html | POORMASTER'S KILLER IS NOW A LANDLORD; His Wife Buys Tenement, but Denies Using Defense Fund | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tribe-of-morningglories-awaits-rising-of-another-summer-sun.html | Tribe of Morning-Glories Awaits Rising of Another Summer Sun | True | By Benjamin Goodrich | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cooper-union-beats-savage.html | Cooper Union Beats Savage | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-giant-lineup-awaits-first-test-rain-cancels-red-sox-game-orenge.html | NEW GIANT LINE-UP AWAITS FIRST TEST; Rain Cancels Red Sox Game -- Orenge Sure He Will Fill the Bill -- Jurges Leaves NEW GIANT LINE-UP AWAITS FIRST TEST | True | By John Drebingerspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/packers-sign-rohrig-nebraska-back-and-lyman-of-ucla-in-green-bay.html | PACKERS SIGN ROHRIG; Nebraska Back and Lyman of U.C.L.A. in Green Bay Fold | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sports-events-for-the-late-season.html | Sports Events for the Late Season | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mary-e-turner-engaged-to-wed-she-will-become-the-bride-of-daniel.html | Mary E. Turner Engaged to Wed; She Will Become the Bride of Daniel Dana Dickey 3d-Fiance Princeton Alumnus | True | Special to T NIW YORK Trs. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/wall-st-awaits-action-in-capital-decisions-are-expected-soon-on-two.html | WALL ST. AWAITS ACTION IN CAPITAL; Decisions Are Expected Soon on Two Important Phases of Securities Business COMPETITIVE BIDDING ONE Other Relates to Revisions of Laws on New Financing and Stock Exchanges | True | By Howard W. Calkins | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/belgrade-to-sign-but-nonaggression-pact-is-substituted-for-axis.html | BELGRADE TO SIGN; But Nonaggression Pact Is Substituted for Axis Alliance DELAY HELD FUTILE Hitler Is Believed to Aim to Neutralize Nation in Balkan Crisis BELGRADE TO SIGN ACCORD WITH AXIS | True | By Telephone To the New York Times. | C1B 490120 |