Exhibit B88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/orphaned-missions-aided.html | 'Orphaned' Missions Aided | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/abroad.html | ABROAD | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/varied-parties-are-arranged-for-for-war-relief-taxi-dance-is-organized.html | Varied Parties Are Arranged For War Relief; 'Taxi Dance' Is Organized for Poles -- Greek Fete Planned -- Recital to Aid French | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-public-inherits-princely-art-collections.html | THE PUBLIC INHERITS PRINCELY ART; ART COLLECTIONS | True | By Anita Brenner | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/london-cleared-of-debris.html | LONDON CLEARED OF DEBRIS | True | By David Andersonwireless To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/oakley-bruere.html | Oakley -- Bruere | True | Special to THE lq'!eW YORK TS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/westinghouse-union-row-workers-charge-the-company-refuses-to.html | WESTINGHOUSE UNION ROW; Workers Charge the Company Refuses to Negotiate | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/top-soldier-of-americas-new-army.html | TOP SOLDIER OF AMERICA'S NEW ARMY | True | By Hanson W. Baldwin | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/reich-speed-boats-report-12-sinkings-2-british-destroyers-and-10.html | REICH SPEED BOATS REPORT 12 SINKINGS; 2 British Destroyers and 10 Freighters Claimed After an Attack Against Convoy OTHER SUCCESSES LISTED U-Boat Said to Have Sunk 5 Merchant Ships, While Fliers Are Credited With One | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/atlantic-city-plans-a-stamp-display.html | Atlantic City Plans A Stamp Display | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nine-killed-in-wreck-in-chile.html | Nine Killed in Wreck in Chile | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/laguardia-backing-goes-to-baldwin-mayor-picks-republican-over-labor.html | LAGUARDIA BACKING GOES TO BALDWIN; Mayor Picks Republican Over Labor Party Candidate for Post in Congress FAVORS AID BILL STAND His Endorsement Held Likely to Split the Labor Vote in Three Directions | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/city-college-gets-praise-of-mayor-he-says-it-should-not-be.html | CITY COLLEGE GETS PRAISE OF MAYOR; He Says It Should Not Be Discredited Because of a Few Undesirables TAXPAYERS WANT IT SHUT Will Demand That Funds Be Cut Off Till 'Un-American' Teachers Are Removed | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-experimental-honors-course-begun-for-gifted-students-at-queens.html | New Experimental Honors Course Begun For Gifted Students at Queens College | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sketch-of-long-island-branch-of-fifth-avenue-store.html | SKETCH OF LONG ISLAND BRANCH OF FIFTH AVENUE STORE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/unique-aquarium-how-the-aquarium-question-now-agitating-new-york.html | UNIQUE AQUARIUM; How the aquarium question now agitating New York has been dealt with in Florida. | True | By Nina Oliver Deansanford, Fla. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/w-v-daidson-65-engineer-is-dead-head-of-industrial-firm-here.html | W. V. DAIDSON, 65, ENGINEER, IS DEAD; Head of Industrial Firm Here Introduced the First Loose Leaf Ledger Forms i AIDED FOOD COMPANIES Perfected System for LowCost Storage -Originated Tabulatory Machines | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dr-albert-faller.html | DR. ALBERT FALLER | True | SpecJaJ to T,E IEW YORK TZmES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/power-not-lacking-fpcs-fears-of-a-shortage-are-discounted.html | Power Not Lacking, FPC's 'Fears' of a Shortage Are Discounted | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-presidency-and-its-powers-professor-corwins-study-has-a.html | The Presidency and Its Powers; Professor Corwin's Study Has a Particular Interest in View of the Present Emergency THE PRESIDENT: Office and Powers. History and Analysis of Practice and Opinion. By Edward S. Corwin. xii, 476 pp. New York: New York University Press. $5. | True | By Lindsay Rogers | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ski-patrol-praised-on-return-to-dix-commander-may-recommend-unit.html | SKI PATROL PRAISED ON RETURN TO DIX; Commander May Recommend Unit for Alaska Training | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/margaret-vail-to-xved.html | Margaret Vail to XVed | True | Special tn TF. NEW YOK TI.XES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jacob-gimbel.html | JACOB GIMBEL | True | Special to THE NE - 'ORK TLIS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/aderson-is-dead-noted-ahthor-64-writer-of-winesburg-ohio-dark.html | ADERSON IS DEAD; NOTED AHTHOR, 64. \; Writer of 'Winesburg, Ohio,' 'Dark Laughter,' 'Poor White' Succumbs in Canal Zone KNOWN AS STORY TELLER Penned Tales of Mid-Western Life -Essayist, Reporter, Left School When 14 | True | Special Cable to TH]c Nzw YOR TISIES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/files-for-stock-issue-container-corporation-to-limit-50000-shares.html | FILES FOR STOCK ISSUE; Container Corporation to Limit 50,000 Shares of Preferred | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/popular-viola-adds-some-new-members-to-its-family-long-season-of.html | Popular Viola Adds Some New Members to Its Family; Long Season of Flowering and Great Size Are Among The Attributes of Varieties Developed From Old Favorites | True | By Martha Pratt Haislip | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nina-rayburn-engaged-student-at-ithaca-college-will-be-bride-of-a-r.html | Nina Rayburn Enggagd; Student at Ithaca College Will Be Bride of A. R. Sutherland Jr. | True | Special to THIC llw YORK TIIES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bermuda-horse-show.html | BERMUDA HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/paul-hymis-dies-belgian-leader-62-exforeign-minister-envoy-to.html | PAUL HYMIS DIES; BELGIAN LEADER, 62'; Ex-Foreign Minister, Envoy to Britain, 1914-17, !s Stricken With Heart Attack in Nice LEAGUE ASSEMBLY HEAD Liberal, One of 3 Ministers to Draft Reply to the German Ultimatum in World War | True | Wireless to T lr.iw Yo TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/greeks-reported-bombed.html | Greeks Reported Bombed | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/recital-is-offered-by-josef-hofmann-pianist-opens-program-with-the.html | RECITAL IS OFFERED BY JOSEF HOFMANN; Pianist Opens Program With the Bach-Liszt 'Chromatic Fantasy and Fugue' BEETHOVEN WORK HEARD E Flat Sonata and a Chopin Group Also Are Presented at Carnegie Hall | True | N.S. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rialto-gossip-mainly-of-coming-events-that-cast-their-shadows.html | RIALTO GOSSIP; Mainly of Coming Events That Cast Their Shadows Before Them GOSSIP OF THE RIALTO | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/needed-more-nurses-under-the-impact-of-world-events-the-opportunity.html | NEEDED: MORE NURSES; Under the impact of world events the opportunity for which youth has been clamoring in this field is materializing. A CALL FOR NURSES | True | By Kathleen McLaughlin | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/costume-dolls-american-costume-dolls-how-to-make-and-dress-them-by.html | Costume Dolls; AMERICAN COSTUME DOLLS. How to make and dress them. By Nina R. Jordan. Illustrated by the Author. 230 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/john-s-stevenson.html | JOHN S. STEVENSON | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-zealand-force-gains-home-guards-near-100000-compulsion-is-ruled.html | NEW ZEALAND FORCE GAINS; Home Guards Near 100,000, Compulsion Is Ruled Out | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/turks-hope-to-pick-own-time-to-strike-if-attacked-by-germany-they.html | TURKS HOPE TO PICK OWN TIME TO STRIKE; If Attacked by Germany They Plan to Act With British at Favorable Moment AID FOR GREECE DOUBTED Athens Said to Ask if Ankara Would Help Repel a Nazi Invasion of Thrace | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-york.html | New York | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/afl-urges-charter-revocation-of-three-teacher-locals-as-red-green.html | A.F.L. Urges Charter Revocation Of Three Teacher Locals as 'Red'; Green Appeals for Expulsion of Two Here and One in Philadelphia -- Says It Will Be 'Sorry Day' if Housecleaning Fails | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mat-title-to-minnesota.html | Mat Title to Minnesota | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/to-gardens-of-mexico.html | TO GARDENS OF MEXICO | True | By Alice L. Dustan | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tea-will-advance-kips-bay-charity-mrs-olmsted-houghton-plans-fete.html | Tea Will Advance Kips Bay Charity; Mrs. Olmsted Houghton Plans Fete Tuesday for Members Of Boys Club Committee | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/simple-songs-best-richard-crooks-pauses-between-shows-to-warn.html | 'SIMPLE SONGS BEST'; Richard Crooks Pauses Between Shows to Warn Against Musical Snobbery | True | By Irving Spiegel | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/far-and-near.html | FAR AND NEAR | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rangers-to-face-leafs-garden-game-tonight-will-end-series-with.html | RANGERS TO FACE LEAFS; Garden Game Tonight Will End Series With Toronto Six | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/brooklyn-girl-fencers-win.html | Brooklyn Girl Fencers Win | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/finn-sails-to-help-build-a-new-city-kuusamo-consul-general-here.html | FINN SAILS TO HELP BUILD A NEW CITY; Kuusamo, Consul General Here, Interested in Rehousing Refugees of War 104 OTHERS ON EXETER 64 Stopping at Bermuda -- 3 in Consular Service Off for European Posts | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/pools-and-ocean-attract-colonists-in-florida-resort-aquatic.html | Pools and Ocean Attract Colonists In Florida Resort; Aquatic Carnival Today in Palm Beach -- Concert Held As Paderewski Testimonial Pools and Ocean Attract Colonists | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cornell-conquers-princeton-3731-bennet-stars-with-16-points-as.html | CORNELL CONQUERS PRINCETON, 37-31; Bennet Stars With 16 Points as Quintet Annexes League Game on Tigers' Floor WINNERS NEVER HEADED Hold Margin of 25-20 at Half -- Triumph Keeps Ithacans in 2d-Place Battle | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/johnson-without-benefit-of-boswell-johnson-without-boswell-a.html | Johnson Without Benefit of Boswell; JOHNSON WITHOUT BOSWELL: A Contemporary Portrait of Samuel Johnson. Edited by Hugh Kingsmill. 330 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/epidemic-of-measles-hits-new-peak-here-5290-cases-during-the-week.html | EPIDEMIC OF MEASLES HITS NEW PEAK HERE; 5,290 Cases During the Week -- Early Treatment Urged | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mays-top-seeded-defeats-perthou-gains-third-round-in-class-c-squash.html | MAYS, TOP SEEDED, DEFEATS PERTHOU; Gains Third Round in Class C Squash Racquets at the Downtown A. C. ENDEMANN IS WINNER Cornell Club Star Topples Watkins -- McGoldrick, Van Nostrand Triumph | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/43000-australian-air-recruits.html | 43,000 Australian Air Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/lowell-mill-workers-get-rise.html | Lowell Mill Workers Get Rise | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/columbia-plans-therapy-course-to-train-practitioners-in-healing-of.html | Columbia Plans Therapy Course; To Train Practitioners in Healing of Incapacitated Minds and Limbs | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-liontamers-club.html | "THE LION-TAMERS CLUB" | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/irish-to-give-medals-for-rising.html | Irish to Give Medals for Rising | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/long-reign-on-stamps-spanish-kings-likeness-among-most-familiar-to.html | LONG REIGN ON STAMPS; Spanish King's Likeness Among Most Familiar To Philatelists | True | By Kent B. Stiles | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british-miners-warned-bevin-says-more-coal-must-be-produced-with.html | BRITISH MINERS WARNED; Bevin Says More Coal Must Be Produced With Fewer Men | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/program-at-fordham-today.html | Program at Fordham Today | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/for-a-union.html | For a Union | True | J.S. TAGGART. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/purge-in-wax-museum-paris-institution-removes-its-images-of-old.html | PURGE IN WAX MUSEUM; Paris Institution Removes Its Images of Old French Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/veterans-of-libya-tell-of-tank-war-british-officers-describe-the.html | VETERANS OF LIBYA TELL OF TANK WAR; British Officers Describe the Strategy of Swift Assaults That Broke Italians PRAISE SPIRIT OF ENEMY But Report Politics Is Ruining Fascist Army -- Blackshirt Divisions Held Weak | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/seagrams-president-honored.html | Seagram's President Honored | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/commissions-open-to-men-of-old-7th-all-will-have-chance-to-enter.html | COMMISSIONS OPEN TO MEN OF OLD 7TH; All Will Have Chance to Enter Stewart Officers' School | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cotton-continues-to-move-upward-newcrop-months-at-peak-for-season.html | COTTON CONTINUES TO MOVE UPWARD; New-Crop Months at Peak for Season -- Closing Prices 1 to 10 Points Higher LARGEST GAIN IN OCTOBER Buying by Bombay and Trade Noted -- Selling by Spot Firms on Scale Up | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/deals-of-rumania-dominated-by-axis-power-to-veto-foreign-trade.html | DEALS OF RUMANIA DOMINATED BY AXIS; Power to Veto Foreign Trade Contracts Held by Hitler, Mussolini and Goering ANTONESCU BARES ACCORD His Warning Against 'Meddling' Believed Aimed at Soviet -- He Denies Subservience | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazis-claim-hits-on-arms-plants.html | Nazis Claim Hits on Arms Plants | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/key-west-art-show.html | KEY WEST ART SHOW | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/team-that-finishes-ahead-of-yankees-will-win-pennant-mccarthy.html | Team That Finishes Ahead of Yankees Will Win Pennant, McCarthy Predicts; IMPROVEMENT SEEN BY YANKS MANAGER Young Hurlers, Better Infield and Abler Catching Relied on in Pennant Drive GORDON IS KEY FIGURE May Be Called on at Several Positions if Weakness Should Be Revealed | True | By Raymond J. Kellysports Editor, the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/activities-of-musicians-here-and-afield-program-in-memory-of-frank.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Program in Memory of Frank Bridge Planned for Washington | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | GEORGE E. ROBERTS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/coffee-exchange-seats-sold.html | Coffee Exchange Seats Sold | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/great-dissenter-whose-dissents-now-prevail-by-harry-c-shriver-great.html | GREAT DISSENTER -- WHOSE DISSENTS NOW PREVAIL; By HARRY C. SHRIVER GREAT DISSENTER -- MOLDER OF LAWS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ball-to-help-madison-house.html | Ball to Help Madison House | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/president-marks-holmes-cintenary-pays-tribute-to-justice-as-one-who.html | PRESIDENT MARKS [ HOLMES CINTENARY]; !Pays Tribute to Justice as One Who 'Believed in Moral Worth of the Individual' LIFE GUIDED BY HIS FAITH And This, Roosevelt Says, Is the Heritage Left by the Jurist to the Nation | True | Special to Tw lqw Yoix Tlas. I | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/foresee-41-profits-on-broader-scale-accountants-after-analyzing.html | FORESEE '41 PROFITS ON BROADER SCALE; Accountants, After Analyzing 1940 Showing, Expect Good Gain in Gross, Cut in Net DURABLE LINES UP MOST Their Earnings Jumped 66.3%, While Average Last Year Was 27%, Study Shows | True | By William J. Enright | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bimelech-retired-to-stud.html | Bimelech Retired to Stud | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/foreign-policy-debate-fails-to-bring-unity-proponents-of-the.html | FOREIGN POLICY DEBATE FAILS TO BRING UNITY; Proponents of the All-Aid-to-Britain Program and a Minority in the Senate Are Split on Several Points IMPROVEMENTS IN THE BILL | True | By Arthur Krock | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-en-bailey-sues-former-joan-belmont-files-for-divorce-in-florida.html | MRS. E.N. BAILEY SUES; Former Joan Belmont Files for Divorce in Florida | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fete-to-assist-england-bridge-march-14-will-aid-fund-for-mobile.html | Fete to Assist England; Bridge March 14 Will Aid Fund For Mobile Feeding Units | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/loraine_c_regg-betrothed.html | Loraine C_.regg Betrothed | True | Special to T lw YORK Trs. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/colleges-will-offer-concert-wednesday-sarah-lawrence-and-the-glee.html | Colleges Will Offer Concert Wednesday; Sarah Lawrence and the Glee Club of Columbia to Sing | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/us-steel-is-asked-to-discuss-wages-murray-to-notify-subsidiaries-of.html | U.S. STEEL IS ASKED TO DISCUSS WAGES; Murray to Notify Subsidiaries of Desire to Talk Over a New Agreement WOULD END PRESENT PACT 66 C.I.O. Locals Authorized Action in 4-Hour Session, Union Chief Says | True | By Louis Starkspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/manhattanville-girls-win.html | Manhattanville Girls Win | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/methodists-declared-leaving-japans-zone-fear-conflict-in-asia.html | METHODISTS DECLARED LEAVING JAPAN'S ZONE; Fear Conflict in Asia Involving U.S., Bishop Oxnam Says | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/70th-ball-planned-by-alsatian-society-mutual-aid-group-will-give.html | 70th Ball Planned By Alsatian Society; Mutual Aid Group Will Give Its Annual Supper Saturday | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mehl-is-winner-in-mile-at-garden-beats-mmitchell-victor-by-4-yards.html | MEHL IS WINNER IN MILE AT GARDEN; BEATS M'MITCHELL; Victor by 4 Yards in 4:10.4 at K. of C. Meet -- Rice Takes Two Miles in 8:56.5 BORICAN SCORES A DOUBLE Sets World Mark of 1:10.2 in 600, First in 1,000 -- Records for Blozis, Meadows MEHL HOME FIRST IN MILE AT GARDEN | True | By Arthur Daley | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-s-richard-carlisle.html | MRS. S. RICHARD CARLISLE | True | Special to THE NEW YoXt( TLES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sweden-issues-nickel-coins.html | SWEDEN ISSUES NICKEL COINS | True | F.L.W. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/conductors-value-its-proof-to-be-found-in-the-opera-house-and-in.html | CONDUCTORS' VALUE; Its Proof to Be Found in the Opera House And in the Concert Hall | True | By Olin Downes | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/raphael-l-pollio-hotel-man-is-dead-manager-of-the-mayflower-in.html | RAPHAEL L. POLLIO, HOTEL MAN, IS DEAD; Manager of the Mayflower in Washington Since 1929 'Is Stricken There at 54 HONORED BY TWO NATIONS Cited by Italy and Ecuador Had Served Knickerbocker and the Old Waldorf | True | Special to THE NEW YORK TIaS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/what-no-cheer-squad.html | WHAT! NO CHEER SQUAD? | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/card-party-planned-to-help-girl-athletes-event-on-saturday-will.html | Card Party Planned To Help Girl Athletes; Event on Saturday Will Offer Support to School League | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/foes-of-aid-bill-spoke-44-hours-to-backers-14.html | Foes of Aid Bill Spoke 44 Hours to Backers' 14 | True | By the United Press. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tnec-finds-stockholders-of-u-s-steel-bore-depression-impact-more.html | TNEC Finds Stockholders of U. S. Steel Bore Depression Impact More Than Labor | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/science-notes.html | Science Notes | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/early-state-cruise-set.html | Early State Cruise Set | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cotton-goods-exports-at-peak.html | Cotton Goods Exports at Peak | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/big-future-seen-for-vocation-class-dean-payne-says-work-will-grow.html | Big Future Seen For Vocation Class; Dean Payne Says Work Will Grow, as N.Y.U. Unit Marks Anniversary | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/television-waits-to-be-heard-fcc-and-industry-will-meet-march-20-to.html | TELEVISION WAITS TO BE HEARD; FCC and Industry Will Meet March 20 to Discuss Rules | True | By R.w. Stewart | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/john-w-douglases-have-son.html | John W. Douglases Have Son | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yachtsmen-in-the-navy.html | YACHTSMEN IN THE NAVY | True | By Clair Price | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rush-alaskan-defense-plan-air-and-naval-bases-will-guard-big-sector.html | RUSH ALASKAN DEFENSE PLAN; Air and Naval Bases Will Guard Big Sector of Pacific and Protect West Coast Cities | True | By Richard Ramme | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-zealand-to-get-us-art.html | New Zealand to Get U.S. Art | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/susan-lawrence-wed-in-cathedral-to-john-hazard-her-father-and.html | Susan Lawrence Wed in Cathedral To John Hazard; Her Father and Grandfather, Both Bishops, Officiate at Ceremony in Springfield | True | Special to THIU NV YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/na-rockefeller-names-aides.html | N.A. Rockefeller Names Aides | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/toy-fair-to-open-here-patriotic-themes-will-feature-display-of.html | TOY FAIR TO OPEN HERE; Patriotic Themes Will Feature Display of 100,000 Items | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/business-group-to-give-advice-on-job-chances-twelve-will-talk-on.html | Business Group to Give Advice on Job Chances; Twelve Will Talk on Careers at Henry Hudson Hotel | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/lutheran-youth-rally-today.html | Lutheran Youth Rally Today | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-nazis-play-realpolitik-with-the-russians-neither-side-has-any.html | THE NAZIS PLAY REALPOLITIK WITH THE RUSSIANS; Neither Side Has Any Illusions About The Genuine Feelings of the Other | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/london-markets-for-commodities-plans-made-to-step-up-the-campaign.html | LONDON MARKETS FOR COMMODITIES; Plans Made to Step Up the Campaign for Salvaging Waste Materials | True | By Henry Heymanwireless To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bennett-discounts-private-red-hunts-urges-citizens-and-groups-to.html | BENNETT DISCOUNTS PRIVATE RED HUNTS; Urges Citizens and Groups to Refer Subversive Evidence to State or U.S. Agencies WELCOMES WILL TO HELP Skill Needed for Inquiry Into Spying, He Warns -- Sees Peril in Hysteria | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/strauss-waltzes.html | Strauss Waltzes | True | A.S. McCORMICK, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/racing-at-aiken.html | RACING AT AIKEN | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/silencing-the-foe.html | SILENCING THE FOE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british-deny-aim-to-get-syria.html | British Deny Aim to Get Syria | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/montsin-is-first-in-pan-american-at-tropical-park-mare-defeats-time.html | MONTSIN IS FIRST IN PAN AMERICAN AT TROPICAL PARK; Mare Defeats Time o' War by Five Lengths and Starts a Double for McCreary PAY-OFF IS $10.80 FOR $2 Exerch a Fast-Closing Third in Six-Furlong Handicap Over Sloppy Track BLUE LILY WINNING THE KEY WEST PURSE AT TROPICAL PARK YESTERDAY MONTSIN IS FIRST AT TROPICAL PARK | True | By Bryan Fieldspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/child-to-mrs-hammerschlag.html | Child to Mrs. Hammerschlag | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/patterns-of-new-york.html | PATTERNS OF NEW YORK | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-norris-dam-the-story-of-a-dam-by-geraldine-le-may-america-at.html | The Norris Dam; THE STORY OF A DAM. By Geraldine Le May. America at Work. 66 pp. New York: Longmans, Green & Co. $1.50. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/railroad-to-issue-bonds.html | Railroad to Issue Bonds | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/pioneers-backing-advised.html | PIONEERS: Backing Advised | True | WALTF SON NSRa, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/music-guild-to-convene-community-school-group-will-gather-here.html | MUSIC GUILD TO CONVENE; Community School Group Will Gather Here March 18 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/approves-certificate-sale.html | Approves Certificate Sale | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/shipping-as-factor-in-price-rise-seen-shortage-of-carriers-during.html | SHIPPING AS FACTOR IN PRICE RISE SEEN; Shortage of Carriers During War Is Expected to Force Imported Staples Higher DOMESTIC STATUS DIFFERS Heavy Surpluses of Products in This Country May Tend to Retard Quotations | True | By J.h. Carmical | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/italians-explain-attitude.html | Italians Explain Attitude | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hermann-rauschning-assays-the-future-of-democracy-the-new-world.html | Hermann Rauschning Assays the Future of Democracy; The New World Must Not Fall Into the Patterns of the Totalitarian Despotisms THE REDEMPTION OF DEMOCRACY. By Hermann Rauschning. New York: Alliance Book Corporation. $3. | True | By Simeon Strunsky | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/life-in-the-hills-of-vermont-light-on-a-mountain-by-gerald-warner.html | Life in the Hills of Vermont; LIGHT ON A MOUNTAIN. By Gerald Warner Brace. 318 pp. New York: G.P. Putnam's Sons. $2.50. | True | ROSE FELD. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/relief-ship-delay-laid-to-axis-move-italy-declining-safe-conduct.html | RELIEF SHIP DELAY LAID TO AXIS MOVE; Italy, Declining Safe Conduct Before March 17, Backed by Reich, White House Says RED CROSS CLEARS BRITISH Statement by Davis Denies Ban on Oatmeal Shipment Halted Exmouth Sailing | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/caroline-c-crane-becomes-a-bride-wed-in-church-o-ascension-to.html | Caroline C. Crane Becomes a Bride; Wed in Church o{ Ascension To Harold H. Seymour- Gowned in White Satin | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/connecticut-cited-as-defense-model-state-commission-points-to-its.html | CONNECTICUT CITED AS DEFENSE MODEL; State Commission Points to Its Industrial Surveys Leading to Expansion FEW FACTORIES NOW IDLE Only 31 Recorded in Hartford Area -- Steady Rise in Employment Rolls Is Shown | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-footnote-on-samoa.html | NEW FOOTNOTE ON SAMOA | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bridge-new-event-for-mixed-pairs-play-today-is-for-reith-trophy.html | BRIDGE: NEW EVENT FOR MIXED PAIRS; Play Today Is for Reith Trophy -- Questions | True | By Albert H. Morehead | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/in-enemy-eyes.html | IN ENEMY EYES | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/coalwage-parley-set-prospect-of-a-miners-strike-is-discounted-by.html | COAL-WAGE PARLEY SET; Prospect of a Miners' Strike Is Discounted by Both Sides | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/junior-league-to-gain-by-concert-on-april-19-toscanini-and-nbc.html | Junior League to Gain By Concert on April 19; Toscanini and NBC Orchestra To Play for Welfare Fun | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/foxcroft-school-to-aid-drive-for-china-relief.html | Foxcroft School to Aid Drive for China Relief | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bridgeport-has-big-fire-200-firemen-fight-100000-blaze-in-snowstorm.html | BRIDGEPORT HAS BIG FIRE; 200 Firemen Fight $100,000 Blaze in Snowstorm | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nassau-to-mark-home-of-churchills-mother.html | Nassau to Mark Home Of Churchill's Mother | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/margaret-bolling-wed-to-officer-bride-in-church-ceremony-at-waban.html | Margaret Bolling Wed to Officer; Bride in Church Ceremony at Waban, Mass., of Lieut. Roderick Wetherill | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/war-aims-stated.html | WAR AIMS: Stated | True | CHARLES C. TINCKLER, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/german.html | German | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/brazil-to-widen-shipping-maps-expansion-to-cover-chile-peru-bolivia.html | BRAZIL TO WIDEN SHIPPING; Maps Expansion to Cover Chile, Peru, Bolivia and Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/australia-to-build-ships-committee-is-named-to-direct-organization.html | AUSTRALIA TO BUILD SHIPS; Committee Is Named to Direct Organization of Effort | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fight-to-continue-on-style-piracy-supreme-court-rebuff-spurs-use-of.html | FIGHT TO CONTINUE ON STYLE PIRACY; Supreme Court Rebuff Spurs Use of Patents and Hunt for Other Remedies RETAILERS OFFER SUPPORT Resident Office Advises Stores to Ask Guarantee Against Goods Being Copies | True | By Thomas F. Conroy | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/army-and-navy-accept-4813-civilian-pilots.html | Army and Navy Accept 4,813 Civilian Pilots | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/smetana-and-his-quartet.html | Smetana and His Quartet | True | ORLANDO COLE Curtis String Quartet. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/young-new-yorkers-another-night-another-day-by-john-klempner-355-pp.html | Young New Yorkers; ANOTHER NIGHT -- ANOTHER DAY. By John Klempner. 355 pp. New York: Charles Scribner's Sons. $2.50. | True | BEATRICE SHERMAN. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/president-proclaims-army-day-fete-april-7-invites-governors-to-join.html | President Proclaims Army Day Fete April 7; Invites Governors to Join in Observance | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/curbs-in-holland-lifted-nazis-end-martial-law-saying-order-has-been.html | CURBS IN HOLLAND LIFTED; Nazis End Martial Law, Saying Order Has Been Restored | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/chilean-lake-tours-a-latinamerican-neighbor-offers-scenic.html | CHILEAN LAKE TOURS; A Latin-American Neighbor Offers Scenic Wonderland With Good Modern Hotels | True | By Lyn Smith | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/storm-delays-liners-start.html | Storm Delays Liner's Start | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/harvard-sets-back-columbia-fencers-takes-last-bout-to-win-1413-lion.html | HARVARD SETS BACK COLUMBIA FENCERS; Takes Last Bout to Win, 14-13 -- Lion Cubs Victors on Mat | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/princeton-freshmen-win-palmers-14-points-set-pace-in-4328-victory.html | PRINCETON FRESHMEN WIN; Palmer's 14 Points Set Pace in 43-28 Victory Over Hun | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-alexander-b-ballard.html | MRS. ALEXANDER B. BALLARD | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/three-choir-festival.html | THREE CHOIR FESTIVAL | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/producers-speed-up-aluminum-processing-fearing-us-may-take-over.html | Producers Speed Up Aluminum Processing, Fearing U.S. May Take Over Private Supplies | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/first-hurdles-in-reading.html | FIRST HURDLES IN READING | True | By Catherine MacKenzie | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/discuss-legislative-inquiries.html | Discuss Legislative Inquiries | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/londoners-trapped-in-debris.html | Londoners Trapped in Debris | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/pleasant-annuals-often-overlooked-by-gardeners-great-variety-of.html | Pleasant Annuals Often Overlooked by Gardeners; Great Variety of Hardy Plants Lend Brightness to Rock Gardens, Borders and Shady Spots, and Require but Little Cultivation | True | By M.m. MacGregor | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/swarthmore-sets-700student-limit-will-gradually-reduce-its-rolls.html | Swarthmore Sets 700-Student Limit; Will Gradually Reduce Its Rolls and Stabilize Maximum Total | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/arizona-gold-rush-modern-dons-seek-lost-dutchman-mine-on.html | ARIZONA 'GOLD RUSH'; Modern 'Dons' Seek Lost Dutchman Mine On Superstition Mountain Near Phoenix | True | By John L. Mortimer | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/neologisms-defended-english-must-change-it-is-held-or-become.html | Neologisms Defended; English Must Change, It Is Held, or Become Useless | True | RAPHAEL D. :BLAIr. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/searing-night-raid-strikes-at-london-many-killed-as-nazi-bombs-hit.html | SEARING NIGHT RAID STRIKES AT LONDON; Many Killed as Nazi Bombs Hit Dance Club, Shelter, Homes -- Defense Fire Lights Sky SEARING NIGHT RAID STRIKES AT LONDON | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/aiken-trotting-races-set-for-wednesday-fermata-girls-honorary-whips.html | Aiken Trotting Races Set for Wednesday; Fermata Girls Honorary Whips at Drag Hounds Event | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/old-painting-fashioned-of-roosevelt-clan-s-hair.html | Old 'Painting' Fashioned Of Roosevelt Clan' s Hair | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british-bar-coast-resort-visits.html | British Bar Coast Resort Visits | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-book-of-verses-counting-the-days-by-james-s-tippett-with-pictures.html | A Book of Verses; COUNTING THE DAYS. By James S. Tippett, with pictures by Elizabeth Tyler Wolcott. 66 pp. New York: Harper & Brothers. 75 cents. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dinner-for-halifax-march-25.html | Dinner for Halifax March 25 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/soil-treatment-before-planting-harmful-fungi-and-molds-are.html | Soil Treatment Before Planting; Harmful Fungi and Molds Are Destroyed With the Use Of Formaldehyde | True | By P.p. Pirone | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/home-decoration-oldfashioned-pieces-used-in-new-ensembles.html | Home Decoration: Old-Fashioned Pieces Used in New Ensembles; Distinctive Furniture Offers Grace and Comfort in Restrained Settings -- Small Tables for Many Uses | True | By Walter Rendell Storey | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/investigation-to-end-all.html | INVESTIGATION: To End All | True | S. H. ANDER2%fAN, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mayor-intervenes-to-halt-bus-strike-meets-company-heads-calls-union.html | MAYOR INTERVENES TO HALT BUS STRIKE; Meets Company Heads, Calls Union Defiant -- Both Sides Willing to Resume Talks MAYOR INTERVENES TO HALT BUS STRIKE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/beyond-reasonable-doubt-by-richard-hull-251-pp-new-york-julian.html | BEYOND REASONABLE DOUBT. By Richard Hull 251 pp. New York: Julian Messner. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/news-of-markets-in-european-cities-berlin-boerse-has-an-irregular.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Boerse Has an Irregular Opening With Spottiness in Leading Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/greek.html | Greek | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/feverish-folk-fan-dance-at-cockcrow-by-daniel-carson-goodman-336-pp.html | Feverish Folk; FAN DANCE AT COCKCROW. By Daniel Carson Goodman. 336 pp. New York: Wilfred Funk, Inc. $2.50. | True | EDITH H. WALTON. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/j-brotherton-dies-british-laborite-79-former-member-of-parliament.html | J. BROTHERTON DIES; BRITISH LABORITE, 79; Former Member of Parliament Served on Leeds City Council | True | Wireless to THE NEW YORK TIES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/barbara-l-male-married-bride-of-richard-c-sargent-jr-in-new-haven-c.html | Barbara L. Male Married; Bride of Richard C. Sargent Jr. In New Haven Ceremony | True | Specıa! to THg NEW NoRx TI.l | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazi-escape-fails-in-canada.html | Nazi Escape Fails in Canada | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bermuda-burial-by-c-daly-king-307-pp-new-york-wilfred-funk-2.html | BERMUDA BURIAL. By C. Daly King. 307 pp. New York: Wilfred Funk. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/spring-fever-style-show-and-luncheon-to-benefit-generosity-thrift.html | 'Spring Fever' Style Show and Luncheon To Benefit Generosity Thrift Shop April 16 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sailing-at-tampa.html | SAILING AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/teacher-course-called-big-help-workshop-seen-as-solving-problems.html | Teacher Course Called Big Help; Workshop Seen as Solving Problems Faced in Rural Schools | True | By A. John Holden Superintendent of Schools, Caledonia Central District | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/12-12-by-amsterdam-trading.html | 12 1/2% by Amsterdam Trading | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/berlin-veils-army-moves-details-of-advance-in-bulgaria-are-a.html | BERLIN VEILS ARMY MOVES; Details of Advance in Bulgaria Are a Guarded Secret | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-red-folks-at-home.html | "THE RED FOLKS AT HOME" | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/employment.html | EMPLOYMENT | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-dance-query-please-ballet-theatre-invites-a-retrospect-and.html | THE DANCE: QUERY, PLEASE; Ballet Theatre Invites a Retrospect and Suggestions -- Programs of the Week | True | By John Martin | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/more-book-use-urged-in-shops-jobtraining-classes-held-to-need-added.html | More Book Use Urged in Shops; Job-Training Classes Held To Need Added Study of Reference Works | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/golf-at-sea-island.html | GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/us-visitors-invited-by-canadian-premier-dollars-spent-will-be-used.html | U.S. VISITORS INVITED BY CANADIAN PREMIER; Dollars Spent Will Be Used for Purchases Here, He Says | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-literary-scene-in-yugoslavia-books-in-yugoslavia.html | The Literary Scene In Yugoslavia; Books in Yugoslavia | True | By Serge Price | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/coal-shortage-in-sweden-many-industries-are-forced-to-curtail.html | COAL SHORTAGE IN SWEDEN; Many Industries Are Forced to Curtail Operations | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yale-conquers-harvard-pickett-and-castles-gain-falls-in-1911.html | YALE CONQUERS HARVARD; Pickett and Castles Gain Falls in 19-11 Victory on Mat | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british.html | British | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/random-notes-for-travelers-busy-season-is-reported-in-virgin.html | RANDOM NOTES FOR TRAVELERS; Busy Season Is Reported in Virgin Islands -- Vineyard Festival in Peru and Chile -- British Guiana's 'Haunted' Waterfall | True | By Diana Rice | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rutgers-annexes-swimming-honors-scarlet-gets-48-12-points-in.html | RUTGERS ANNEXES SWIMMING HONORS; Scarlet Gets 48 1/2 Points in Eastern Association Meet Staged in Home Pool | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/federal-funds-asked-to-train-reserve-nurses-nursing-council-urges.html | Federal Funds Asked to Train Reserve Nurses; Nursing Council Urges Plan To Stimulate Enrollment Now Found Lagging | True | By Anne Petersen | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/free-french-here-assail-nazi-plans-de-gaulle-representatives-see.html | FREE FRENCH HERE ASSAIL NAZI PLANS; De Gaulle Representatives See Violation of Armistice in Use of Plane Factories PETAIN IS CRITICIZED Garreau-Dombasle Asserts the Marshal's Policy Is One of 'Collaboration' With Reich | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/interim-report-on-sunday-shows-sunday-performances.html | INTERIM REPORT ON SUNDAY SHOWS; SUNDAY PERFORMANCES | True | By James F. Reilly | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/high-style-low-price-smart-new-evening-dresses-for-all-occasions.html | HIGH STYLE -- LOW PRICE Smart new evening dresses for all occasions, the informal dinner dress as well as the low-cut dance frock, are shown on this page. They range in price from $15 to $25. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/supreme-court-upsets-fashions-designers-now-plan-to-depend-more-on.html | SUPREME COURT UPSETS FASHIONS; Designers Now Plan To Depend More on Patent Office | True | By Elizabeth R. Valentine | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/112-in-wide-open-kentucky-derby-include-whirlaway-dispose-porters.html | 112 in 'Wide Open' Kentucky Derby Include Whirlaway, Dispose, Porter's Cap, Our Boots; 'WIDE OPEN' DERBY DRAWS 112 ENTRIES | True | By Lincoln A. Werden | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/man-in-restaurant-shot-25-witness-canal-st-assault-but-police-can.html | MAN IN RESTAURANT SHOT; 25 Witness Canal St. Assault, but Police Can Find Only 2 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/church-to-give-passion-play.html | Church to Give Passion Play | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/virginia-mason-to-wed-alumna-of-pine-manor-will-be-bride-of-john.html | Virginia Mason to Wed; Alumna of Pine Manor Will Be Bride of John McC. Morgan | True | Special to T Nw Yoag TXMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/harvard-players-appear-march-29-one-on-the-house-will-be-given-by.html | Harvard Players Appear March 29; "One on the House" Will Be Given by Hasty Pudding Club in 95th Annual Show | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/red-wings-blank-canadiens-4-to-0-goalie-mowers-gains-fourth-shutout.html | RED WINGS BLANK CANADIENS, 4 TO 0; Goalie Mowers Gains Fourth Shut-Out of Season as 8,863 Fans Watch WARES IS BADLY INJURED Breaks Collarbone in Crash Into Boards and Cannot Play in Cup Series | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazis-still-agents-for-us-companies-traders-here-score-concerns.html | NAZIS STILL AGENTS FOR U.S. COMPANIES; Traders Here Score Concerns Which Retain Anti-U.S. Latin Representatives 'WHITE LIST' IS REPORTED Government Plan Said to Gain Same Objectives as 'Black List' It Has Denied | True | By Charles E. Egan | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/junior-league-plans-benefit.html | Junior League Plans Benefit | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/twins-to-joseph-w-coxes-jr.html | Twins to Joseph W. Coxes Jr. | True | Special to THE NEW YORK TXMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-henry-c-jenkins.html | MRS. HENRY C. JENKINS | True | Special to TB 1Wmw Yo, Txs. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bill-to-change-tax-on-alcohol-backed-food-drug-groups-open-drives.html | BILL TO CHANGE TAX ON ALCOHOL BACKED; Food, Drug Groups Open Drives for Measure to Cut Levy on Nonbeverage Types | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/any-armistice-bid-spurned-by-greece-athens-disdainfully-hostile.html | ANY ARMISTICE BID SPURNED BY GREECE; Athens 'Disdainfully Hostile,' Spokesman Says -- Drive Takes 2,200 Prisoners ANY ARMISTICE BID SPURNED BY GREECE | True | By C. L. Sulzbergerby Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/to-ask-chutes-for-passengers.html | To Ask 'Chutes for Passengers | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/party-will-assist-ambulance-corps-dress-for-britain-cocktail-fete.html | Party Will Assist Ambulance Corps; 'Dress for Britain' Cocktail Fete and Style Revue Will Be Held on Friday | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/would-give-state-money-in-courts-moffat-will-offer-bill-to-permit.html | WOULD GIVE STATE MONEY IN COURTS; Moffat Will Offer Bill to Permit Taking of Federally Held Unclaimed Funds PRACTICE HAS BEEN UPHELD Similar Pennsylvania Statute Providing for Escheat Was Backed by High Court | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-planes-of-britain.html | THE PLANES OF BRITAIN | True | By Hanson W. Baldwin | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-balkan-statesman-calls-on-hitler.html | "A BALKAN STATESMAN CALLS ON HITLER" | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/west-indies-drama-no-truce-with-time-by-alec-waugh-288-pp-new-york.html | West Indies Drama; NO TRUCE WITH TIME. By Alec Waugh. 288 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/lehman-aids-war-relief-group.html | Lehman Aids War Relief Group | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/season-at-peak-in-the-midsouth-sandhills-midsouth-for-sport.html | SEASON AT PEAK IN THE MIDSOUTH SANDHILLS; MIDSOUTH FOR SPORT Steeplechase and Golf Tournaments Bring Throngs to North Carolina Sandhills | True | By Robert E. Williams | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/1942-tourney-to-virginia.html | 1942 Tourney to Virginia | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/la-guardia-to-get-medal-mayor-to-receive-award-of-hundred-year.html | LA GUARDIA TO GET MEDAL; Mayor to Receive Award of Hundred Year Association Wednesday | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/in-the-total-war-in-germany-reich-women-in-war.html | IN THE "TOTAL WAR" IN GERMANY; REICH WOMEN IN WAR | True | By C. Brooks Petersberlin.. (BY TELEPHONE) | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bonds-urged-on-wealthy-chinese.html | Bonds Urged on Wealthy Chinese | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fear-price-spiral-in-cloth-markets-buyers-see-voluntary-curbs-in.html | FEAR PRICE SPIRAL IN CLOTH MARKETS; Buyers See Voluntary Curbs in Peril Due to Bidding for Limited Supplies | True | By Prince M. Carlisle | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/industry-to-set-up-us-defense-clinics-plan-for-regional-pooling-is.html | INDUSTRY TO SET UP U.S. 'DEFENSE CLINICS; Plan for Regional 'Pooling' Is Outlined by N.A.M. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/press-warns-germany.html | Press Warns Germany | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/harolb-s-buckley.html | HAROLB S, BUCKLEY | True | Special to THE NE.V YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/george-w-baker.html | GEORGE W. BAKER | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/john-d-murphy.html | JOHN D. MURPHY | True | Soecial t.O TEE NEW YORK TIES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sec-hearing-on-utility-general-gas-and-electric-seeks-corporate.html | SEC HEARING ON UTILITY; General Gas and Electric Seeks Corporate Simplification | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/miss-helen-cobbi-wed-in-churchl-graduate-of-vassar-married-in.html | Miss Helen Cobbl Wed in Churchl; Graduate of Vassar Married In Sanford, Me., to Richard Barlow of Scarsdale | True | Special to T IEW YOR Tlts. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/greeks-call-on-turkey.html | Greeks Call on Turkey | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/finns-rebuilding-in-a-sturdy-faith-great-resettlement-problems.html | FINNS REBUILDING IN A STURDY FAITH; Great Resettlement Problems Attacked -- Industries From Karelia Transplanted RUSSIA WATCHED AGAIN | True | By Bernard Valerywireless To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/alcoa-line-plans-new-ship-service-charter-vessels-acadia-and-st.html | ALCOA LINE PLANS NEW SHIP SERVICE; Charter Vessels Acadia and St. John for Caribbean Trips | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/quiet-session-in-amsterdam.html | Quiet Session in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/pagelewis.html | PageLewis | True | Special to Tlg NgW YORK TIMZS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/shooting-from-the-wings.html | SHOOTING FROM THE WINGS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/penn-subdues-columbia-mat-squad-wins-273-and-ends-first-undefeated.html | PENN SUBDUES COLUMBIA; Mat Squad Wins, 27-3, and Ends First Undefeated Season | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/wheat-advances-public-in-market-buying-of-futures-in-chicago-on.html | WHEAT ADVANCES; PUBLIC IN MARKET; Buying of Futures in Chicago on Largest Scale in Several Weeks GAINS ARE AS WIDE AS 2 5/8C Reports of Loan Increase a Factor -- Corn and Secondary Grains Harden | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | H.D. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/28-ride-to-shore-in-breeches-buoy-norse-freighter-in-british-war.html | 28 RIDE TO SHORE IN BREECHES BUOY; Norse Freighter, in British War Service, Remains Aground at Ocean City, Md. SICK SEAMAN FIRST OFF Coast Guard Boat, Capsizing on First Attempt, Removes Him on Second Trip | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/700-toy-fund-sent-to-britain-day-nurseries-respond-to-marchioness.html | $700 Toy Fund Sent to Britain; Day Nurseries Respond to Marchioness of Reading's Plea for Children | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/oddlot-dealings-here.html | ODD-LOT DEALINGS HERE | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/virginia-waltoni-bride-in-church-is-wed-to-john-a-baird-jr-mis.html | Virginia WaltonI Bride in Church]; Is Wed to John A. Baird Jr. -- Mis Barbara Walton Is Her Maid of Honor | True | Special to kgsw YORK TI2S. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/miss-hudson-first-in-girls-fencing-finishes-with-mark-of-nine.html | MISS HUDSON FIRST IN GIRLS' FENCING; Finishes With Mark of Nine Victories in Ten Matches at Salle Santelli MISS FITZGIBBONS SECOND Notches Eight Triumphs, While Miss Raftopoulas Places Third With Seven | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/medium-warship-lost-by-italians-most-of-crew-from-the-vessel.html | 'MEDIUM' WARSHIP LOST BY ITALIANS; Most of Crew From the Vessel, Believed to Be a Cruiser, Saved, Rome Announces SINKING IS NOT EXPLAINED British Say Fascist Submarine Attacking Convoy in Aegean Was Sent to Bottom | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cinderella-of-the-scripts.html | CINDERELLA OF THE SCRIPTS | True | By George A. Mooney | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/four-scholarships-offered.html | Four Scholarships Offered | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dr-charles-stickle-otologist-70-dead-iliad-served-on-faculty-at.html | DR. CHARLES STICKLE, OTOLOGIST, 70, DEAD; iliad Served on Faculty at Long Island College of Medicine | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/commodity-data-sought-wickard-calls-for-daily-reports-by-merchants.html | COMMODITY DATA SOUGHT; Wickard Calls for Daily Reports by Merchants and Traders | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/iron-discipline-abandoned-by-the-army-salute-off-post-is-no-longer.html | Iron Discipline Abandoned by the Army; Salute Off Post Is No Longer Required | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/columbia-show-at-scarsdale.html | Columbia Show at Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/untaxed-gives-50-for-defense.html | Untaxed, Gives $50 for Defense | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/poor-casanova-casanovas-women-by-john-erskine-312-pp-new-york.html | Poor Casanova!; CASANOVA'S WOMEN. By John Erskine. 312 pp. New York: Frederick A. Stokes Company. $2.50. | True | JOHN COURNOS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tourney-at-augusta.html | TOURNEY AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/willed-firm-to-aides-philadelphia-dyer-provided-for-purchase-of.html | WILLED FIRM TO AIDES; Philadelphia Dyer Provided for Purchase of Control | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-longbow-murder-by-victor-luhrs-304-pp-new-york-ww-norton-co-2.html | THE LONGBOW MURDER. By Victor Luhrs. 304 pp. New York: W.W. Norton & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/south-america-wavers-on-the-war-several-republics-are-said-to-be.html | SOUTH AMERICA WAVERS ON THE WAR; Several Republics Are Said to Be Ready to Deal With Nazis | True | By John W. Whitespecial Cable To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/for-national-unity.html | FOR NATIONAL UNITY | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/iceland-freighter-here-arrives-with-cargo-of-cod-liver-oil-herring.html | ICELAND FREIGHTER HERE; Arrives With Cargo of Cod Liver Oil, Herring and Dried Fish | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ccnynyu-game-for-title-slated-in-garden-tomorrow-night-beaver.html | C.C.N.Y.-N.Y.U. Game for Title Slated in Garden Tomorrow Night; Beaver Quintet Favored in Intracity Final -- St. John's-St. Francis Also on Card -- Columbia Faces 2 League Tests | True | By Joseph M. Sheehan | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/pirates-rally-for-four-runs-in-7th-to-top-sacramento-65-mize-of.html | Pirates Rally for Four Runs in 7th to Top Sacramento, 6-5 -- Mize of Cards Firm in Hold-Out -- Other Baseball News | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tiger-stalks-prey-from-inner-circle-tammany-leaders-la-guardia.html | TIGER STALKS PREY FROM INNER CIRCLE; Tammany Leaders, La Guardia, Lehman, Willkie and Others Get 'Lesson' in Politics WHOLE IS SET TO MUSIC Annual Frolic of the Political Writers Spares Few Foibles of Great and Near Great | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/henschel-davis.html | Henschel -- Davis | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/speaks-in-favor-of-leaselend-bill.html | SPEAKS IN FAVOR OF LEASE-LEND BILL | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-hollywood-story-city-of-angels-by-rupert-hughes-349-pp-new-york.html | A Hollywood Story; CITY OF ANGELS. By Rupert Hughes. 349 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET WALLACE. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/murder-comes-at-night-by-inez-oellrichs-275-pp-new-york-published.html | MURDER COMES AT NIGHT. By Inez Oellrichs. 275 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/480-ships-for-royal-navy-craft-built-in-year-to-march-31-include.html | 480 SHIPS FOR ROYAL NAVY; Craft Built in Year to March 31 Include 'Large and Small' | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/laval-reported-on-vichy-visit.html | Laval Reported on Vichy Visit | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/countersunk-rivet-method-is-patented-for-airplanes-process.html | Countersunk Rivet Method Is Patented for Airplanes; Process Automatically Creates 'Dimple' for Fastener With One Hammer Blow -- Ring of Bullets Protects Plane | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/haakon-welcomes-lofoten-recruits-300-brought-by-british-from-raid.html | HAAKON WELCOMES LOFOTEN RECRUITS; 300 Brought by British From Raid Hear Exiled King Say Norway Will Not Submit AMERICAN HELP STRESSED Germans Captured on Island Mostly Seized in Bed Before They Knew of Attack | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cada-prepared-for-higher-taxes-public-awaits-budget-knowing-that.html | CADA PREPARED FOR HIGHER TAXES; Public Awaits Budget Knowing That War Costs Alone Will Reach $1,460,000,000 FRANKNESS WINS SUPPORT Ministerial Talks on Economy Needs Aid Unity -- End of Aircraft Lag in Sight | True | By P.j. Philipspecial To the New York Times. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/frenchthai-peace-today-is-expected-tokyo-says-that-the-signing-of.html | FRENCH-THAI PEACE TODAY IS EXPECTED; Tokyo Says That the Signing of Provisional Pact Awaits Only Word From Vichy HANOI OFFICIALS RESERVED Indicate a Belief That Accord Is Not Yet Sure -- Cambodia Line Held an Issue | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jobs-wait-90-of-seniors.html | Jobs Wait 90% of Seniors | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/brunson-drake-relay-referee.html | Brunson Drake Relay Referee | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/berlin-to-be-honored-by-girl-scout-council-composer-who-gave.html | Berlin to Be Honored By Girl Scout Council; Composer Who Gave Royalties to Be Dinner Guest | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/radios-newest-calls-frequency-modulation-now-on-new-basis.html | RADIO'S NEWEST CALLS; Frequency Modulation Now on New Basis -- Super-Power Station for New York | True | By T.r. Kennedy Jr. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/arias-receives-officers.html | Arias Receives Officers | True | Special Cable to THE NEV YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/aid-for-palestine-funds-sought-here-to-meet-needs-of-refugees.html | Aid for Palestine; Funds Sought Here to Meet Needs of Refugees | True | NATHAN STRAUS. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/irene-sharaff-designer.html | IRENE SHARAFF, DESIGNER | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cruelty-to-dogs-is-feared-if-transit-use-is-allowed.html | Cruelty to Dogs Is Feared If Transit Use Is Allowed | True | MAY KgNWOOD. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/in-brief-metropolitan-tours-the-surrealists.html | IN BRIEF; Metropolitan Tours -- The Surrealists | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/turks-seek-support-for-a-strong-stand-they-count-on-russias-backing.html | TURKS SEEK SUPPORT FOR A STRONG STAND; They Count on Russia's Backing in a War With Germany Even If Direct Aid Were Withheld by Soviet | True | By G.e.r. Gedyespecial Cable To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/play-to-aid-children-alice-in-wonderland-will-be-given-for-school.html | Play to Aid Children; 'Alice in Wonderland' Will Be Given for School Fund | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jane-corwin-married-bride-of-woodrow-johnson-in-a-brooklyn-church.html | Jane Corwin Married; Bride of Woodrow Johnson in a Brooklyn Church Ceremony | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/archduke-otto-visits-mexico.html | Archduke Otto Visits Mexico | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-book-form-helps-reading-adult-association-conducts-experiment.html | New Book Form Helps Reading; Adult Association Conducts Experiment to Spur Use of Books | True | By Benjamin Fine | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/petroleum-stocks-increase-in-week-upturn-of-1393000-barrels-in.html | PETROLEUM STOCKS INCREASE IN WEEK; Upturn of 1,393,000 Barrels in Period Reported | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/army-centralizes-air-defense-forces-ghq-air-force-to-command-in.html | ARMY CENTRALIZES AIR DEFENSE FORCES; G.H.Q. Air Force to Command in Continental Areas | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/skiing-in-the-poconos.html | SKIING IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/an-american-in-wartime-england-theyll-never-quit-by-harvey-klemmer.html | An American in Wartime England; THEY'LL NEVER QUIT. By Harvey Klemmer. 321 pp. New York: Wilfred Funk, Inc. $2.50. | True | EDWARD FRANK ALLEN. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/2400-vote-a-strike-in-defense-plant-afl-electrical-workers-in.html | 2,400 VOTE A STRIKE IN DEFENSE PLANT; A.F.L. Electrical Workers in Jersey Plan Walkout in Row Over NLRB Order COMPANY UNABLE TO ACT $40,000,000 Federal Contracts Face Tie-Up at Expiration of Union Agreement | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/storm-at-sea-the-ordeal-of-the-falcon-by-gosta-larsson-286-pp-new.html | Storm at Sea; THE ORDEAL OF THE FALCON. By Gosta Larsson. 286 pp. New York: The Vanguard Press. $2.50. | True | PERCY HUTCHISON. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/to-give-viennese-music-austran-composers-artists-to-hold-benefit.html | TO GIVE VIENNESE MUSIC; Austran Composers, Artists, to Hold Benefit March 31 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/swoop-by-don-prince-256-pp-new-york-julian-messner-inc-2.html | SWOOP. By Don Prince. 256 pp. New York: Julian Messner, Inc. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/waltz-ball-april-18-to-aid-music-group-national-orchestral-fund-to.html | Waltz Ball April 18 To Aid Music Group; National Orchestral Fund To Train Students Is Beneficiary | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notre-dame-takes-meet-pitt-track-squad-places-second-in-central.html | NOTRE DAME TAKES MEET; Pitt Track Squad Places Second in Central Conference Event | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/congress-library-hailed-as-peoples-mcleishs-first-report-stresses.html | CONGRESS LIBRARY HAILED AS PEOPLE'S; McLeish's First Report Stresses Extension of Its Services From Original Nature CALLS FOR LARGER FUNDS He Also Urges Administrative Reorganization and New Informational Controls | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/all-about-oil-the-wonders-of-oil-by-ann-jackson-in-collaboration.html | All About Oil; THE WONDERS OF OIL. By Ann Jackson. In collaboration with Delmar E. Jackson. Illustrated from official photographs and charts. 148 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/quits-job-at-elizabeth.html | Quits Job at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/orr-in-the-glasgow-record.html | Orr in The Glasgow Record | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/curbs-miami-gambling-gov-holland-tells-sheriff-to-put-end-to.html | CURBS MIAMI GAMBLING; Gov. Holland Tells Sheriff to Put End to Illegal Bookmaking | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/capital-shapes-setup-for-swift-aid-to-allies-passage-of-leaselend.html | CAPITAL SHAPES SET-UP FOR SWIFT AID TO ALLIES; Passage of Lease-Lend Bill Expected To Bring Defense Council With Hopkins as Liaison Head | True | By Harold B. Hinton | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/to-examine-college-students.html | To Examine College Students | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hugo-balzo-in-piano-debut.html | Hugo Balzo in Piano Debut | True | R.P. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/charles-h-thompson.html | CHARLES H. THOMPSON | True | Special to THE NEXV YORK TID, XES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rise-in-business-failures-discounted-by-credit-men.html | Rise in Business Failures Discounted by Credit Men | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-lin-children-in-china-dawn-over-chungking-by-adet-anor-and.html | The Lin Children in China; DAWN OVER CHUNGKING. By Adet, Anor and Meimei Lin. 240 pp. New York: The John Day Company. $2. | True | By Katherine Woods | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/gen-justin-gremillet.html | GEN. JUSTIN GREMILLET | True | Wireless to THZ N:%V YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/heads-jersey-knights-templar.html | Heads Jersey Knights Templar | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/columbia-topples-penn-five-4834-hasslinger-scores-23-points-as.html | COLUMBIA TOPPLES PENN FIVE, 48-34; Hasslinger Scores 23 Points as Lions Gain Half Game in League Race COLUMBIA TOPPLES PENN FIVE, 48-34 | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/governor-is-guest-at-orphans-party-children-chorus-we-will-as-he-as.html | GOVERNOR IS GUEST AT ORPHANS PARTY; Children Chorus 'We Will' as He Asks Prayers to Help Him | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/spain-may-seize-tonnage-use-of-neutral-ships-expected-costa-rica.html | SPAIN MAY SEIZE TONNAGE; Use of Neutral Ships Expected -- Costa Rica Urged to Act | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/john-butler-yeats.html | John Butler Yeats | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/daughter-to-h-j-sillcockses.html | Daughter to H. J. Sillcockses | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/miss-margaret-frances-herron-wed-in-baltimore-to-james-p-mccormick.html | Miss Margaret Frances Herron Wed In Baltimore to James P. McCormick; Ceremony Is Performed in the Home o'Her Cousin, Mrs. Blancharcl Randall Jr. Wears Ioorg Satin | True | Bpect&] to THE NW YOR TIME. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/womans-great-share-in-britain-british-women-in-war.html | WOMAN'S GREAT SHARE IN BRITAIN; BRITISH WOMEN IN WAR | True | By Kathleen Woodwardlondon. (BY WIRELESS) | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/union-temple-on-top-3932.html | Union Temple on Top, 39-32 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-nation.html | THE NATION | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hillman-takes-ski-race-finishes-downhill-run-in-235-as-wilderness.html | HILLMAN TAKES SKI RACE; Finishes Downhill Run in 2:35 as Wilderness Meet Begins | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-capital-plan-for-florida-road-the-east-coast-would-receive.html | NEW CAPITAL PLAN FOR FLORIDA ROAD; The East Coast Would Receive $4,000,000 From the du Pont Estate PROPOSED BY TRUSTEES Total of $5,800,000 Would Be Raised by Stock Issuance in Ultimate Set-Up | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/motor-corps-class-for-women.html | Motor Corps Class for Women | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/as-spring-styles-put-in-their-appearance.html | AS SPRING STYLES PUT IN THEIR APPEARANCE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/100-princeton-men-to-make-2-surveys-half-to-study-jersey-relief-and.html | 100 Princeton Men To Make 2 Surveys; Half to Study Jersey Relief, and Others International Organization | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/godson-of-foch-killed-in-action.html | Godson of Foch Killed in Action | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/midnight-by-rutherford-montgomery-illustrated-by-jacob-bates-abbott.html | MIDNIGHT. By Rutherford Montgomery. Illustrated by Jacob Bates Abbott, 275 pp. New York: Henry Holt & Co. $2. | True | By Anne T. Eaton | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/40000-pennsylvanians-in-uniform.html | 40,000 Pennsylvanians in Uniform | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/group-of-bulgarians-taken-into-germany-six-carloads-seen-by.html | GROUP OF BULGARIANS TAKEN INTO GERMANY; Six Carloads Seen by Yugoslavs -- Theory of Hostages Denied | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/activity-increases-in-apparel-market-buying-reflects-retail-gains.html | ACTIVITY INCREASES IN APPAREL MARKET; Buying Reflects Retail Gains and Fall Orders Exceed Usual Volume | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tidbits.html | TIDBITS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dr-gilberto-p-alondo-inspector-general-of-hygiene-of-nicaragua.html | DR. GILBERTO P. ALONDO; Inspector General of Hygiene of Nicaragua, Ex-Soldier, 57 | True | Specia.t Cable to THS Nw' YORK Tl:ts. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ask-rail-mediation-western-railways-take-required-step-in-dispute.html | ASK RAIL MEDIATION; Western Railways Take Required Step in Dispute With Unions | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cream-in-the-well.html | "Cream in the Well" | True | ANN WEBSTER. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/denial-called-meaningless.html | Denial Called Meaningless | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/settlement-plans-concert.html | Settlement Plans Concert | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/what-you-should-know-about-the-army-what-a-citizen-should-know.html | What You Should Know About the Army; WHAT A CITIZEN SHOULD KNOW ABOUT THE ARMY. By Harvey S. Ford. With drawings by Andre Jandot. 230 pp. New York: W.W. Norton & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cambodia-line-is-issue.html | Cambodia Line Is Issue | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/trinidad-detains-irish-women.html | Trinidad Detains Irish Women | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ruffin-defeats-varre-gets-decision-in-8rounder-at-the-ridgewood.html | RUFFIN DEFEATS VARRE; Gets Decision in 8-Rounder at the Ridgewood Grove | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/johnson-voorhees.html | Johnson -- Voorhees | True | Special to THE NEW YOK TLIES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british-radio-hails-senate-vote-on-aid-sees-common-cause-made-in.html | BRITISH RADIO HAILS SENATE VOTE ON AID; Sees 'Common Cause' Made in Our 'Answer to Churchill' | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dana-wood.html | Dana -- Wood | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/composers-do-they-blush-unseen-new-publisher-finds-few-undiscovered.html | COMPOSERS -- DO THEY BLUSH UNSEEN?; New Publisher Finds Few Undiscovered Talents | True | By Jack Gould | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fpc-denies-appeal-on-alcoa-license-it-orders-hearing-to-continue-on.html | FPC DENIES APPEAL ON ALCOA LICENSE; It Orders Hearing to Continue on Permit for Dam to Spur Aluminum Output REBUKES COMPANY STAND Says Not Even Defense Need Can Sway Operator From Refusal to Submit | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ammunition-sent-to-arm-nicaragua-united-states-moves-to-assist.html | AMMUNITION SENT TO ARM NICARAGUA; United States Moves to Assist Defense Preparations | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-brazilian-orchestra-formed.html | NEW BRAZILIAN ORCHESTRA FORMED | True | By Lisa M. Peppercornrio de Janeiro. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazis-to-give-status-of-jewish-workers-legal-position-of-those.html | NAZIS TO GIVE STATUS OF JEWISH WORKERS; Legal Position of Those Drafted for Jobs in Reich to Be Defined | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/colony-house-benefit-card-party-and-a-fashion-show-at-the.html | Colony House Benefit; Card Party and a Fashion Show At the Waldorf-Astoria March 27 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/u-of-p-to-install-new-microscope-johnson-foundation-orders-electron.html | U. of P. to Install New Microscope; Johnson Foundation Orders Electron Device to Expand Work | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-mexican-study-of-the-european-picture.html | A MEXICAN STUDY OF THE EUROPEAN PICTURE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/household-jobs-parley-jersey-groups-meet-friday-on-employment.html | Household Jobs Parley; Jersey Groups Meet Friday on Employment Standards | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/wellsbrown-cobb.html | Wells-Brown- Cobb | True | Special to T llw YORK Tlaiga. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/paris-paper-asks-convoys-matin-urges-protective-step-aim-is-denied.html | PARIS PAPER ASKS CONVOYS; Matin Urges Protective Step -- Aim Is Denied Officially | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/axis-press-assails-us-on-yugoslavia-story-roosevelt-offered-aid.html | AXIS PRESS ASSAILS U.S. ON YUGOSLAVIA; Story Roosevelt Offered Aid Seen as Excuse to 'Protect' Belgrade From Him 'AGGRESSION,' CRIES ROME President Accused by Italian Editor of 'Threatening World Order' | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/moscow-to-use-oil-substitute.html | Moscow to Use Oil Substitute | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/draft-summons-another-ford.html | Draft Summons Another Ford | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mnamara-bomber-dies-in-san-quentin-labor-agent-served-life-term-for.html | M'NAMARA, BOMBER, DIES IN SAN QUENTIN; Labor Agent Served Life Term for 1910 Dynamiting of Los Angeles Times Building BLAST AND FIRE KILLED 21 Confession Ended Defense by Darrow and Nation-Wide Agitation Led by Debs | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/watch-orders-refused-swiss-fearing-american-entry-into-war-decline.html | WATCH ORDERS REFUSED; Swiss, Fearing American Entry Into War, Decline Business | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/miss-phebe-hayes-betrothed.html | Miss Phebe Hayes Betrothed | True | Special to THE IlvW YORK TIMEB. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tea-for-legislator-fairfield-conn-club-will-honor-miss-nichols.html | Tea for Legislator; Fairfield, Conn., Club Will Honor Miss Nichols | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bulgarian-mountaineers-reported-joining-greeks.html | Bulgarian Mountaineers Reported Joining Greeks | True | By the United Press. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-lumber-king-wheels-in-the-timber-by-evelyn-voss-wise-252-pp-new.html | A Lumber King; WHEELS IN THE TIMBER. By Evelyn Voss Wise. 252 pp. New York: D. Appleton Century Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british-housewife-gets-at-cleaning-springtime-upheaval-in-the-home.html | BRITISH HOUSEWIFE GETS AT 'CLEANING'; Springtime Upheaval in the Home Has Its Variations Under Rigors of War HAND FIREPUMPS A HELP Community's Health Is Found Preserved by the Enforced Simplicity of Diets | True | By Helen Fraserwireless To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/would-tax-boston-commuters.html | Would Tax Boston Commuters | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/athletics-are-beaten.html | Athletics Are Beaten | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/minister-to-leave-soon.html | Minister to Leave Soon | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/john-a-wiggins.html | JOHN A. WIGGINS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/batista-names-chief-of-navy.html | Batista Names Chief of Navy | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/shaw-and-old-lace.html | SHAW and OLD LACE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/henry-h-elias-58-broker-dies-here-excolumbia-athlete-once-was.html | HENRY H. ELIAS, 58, BROKER, DIES HERE; Ex-Columbia Athlete Once Was Basketball Coach There | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/upsala-students-corporation-earns-44-on-capital-invested-in-own.html | Upsala Students Corporation Earns 44% On Capital Invested in Own Business; Organization Founded as Aid to Study of Economics Proves Financially Profitable | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/curran-may-close-adolescent-court-will-end-brooklyn-project-unless.html | CURRAN MAY CLOSE ADOLESCENT COURT; Will End Brooklyn Project Unless Manhattan Gets One | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/indian-war-dances-seen-at-museum-8-tewas-from-new-mexico-in-full.html | INDIAN WAR DANCES SEEN AT MUSEUM; 8 Tewas From New Mexico, in Full Costumes, Step to Beat of Primitive Drums DELIGHT 400 CHILDREN Performance Is Given in Connection With Exhibit of Original Americans' Art | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yardstick-set-up-on-fund-rackets-methods-held-undesirable-are.html | 'YARDSTICK' SET UP ON FUND RACKETS; Methods Held Undesirable Are Listed by Bureau | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/in-old-thessaly.html | IN OLD THESSALY | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/by-charlotte-dean-take-the-laughter-by-karen-de-wolf-320-pp.html | By CHARLOTTE DEAN TAKE THE LAUGHTER. By Karen de Wolf. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/girl-scouts-to-mark-29th-anniversary-half-million-will-celebrate.html | GIRL SCOUTS TO MARK 29TH ANNIVERSARY; Half Million Will Celebrate the Occasion, Starting Wednesday | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/escape-into-glory-tonight.html | 'Escape Into Glory' Tonight | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/penn-and-penn-state-threaten-end-to-reign-of-lehigh-in-wrestling.html | Penn and Penn State Threaten End To Reign of Lehigh in Wrestling; Eastern Title Contests Slated Friday and Saturday at Columbia -- Zaro and Barber of Lions Strong Contenders | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-roosevelt-of-the-world-crisis-roosevelt-and-the-crisis.html | THE ROOSEVELT of the WORLD CRISIS; ROOSEVELT and the CRISIS | True | By Anne O'Hare McCormickwashington. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cub-regulars-prevail.html | Cub Regulars Prevail | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dewey-makes-plea-for-palestine-aid-upbuilding-of-area-is-called-i.html | DEWEY MAKES PLEA FOR PALESTINE AID; Upbuilding of Area Is Called 1 Example of 'Living Democracy' | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/priorities-are-studied-ban-on-defense-materials-may-have-less.html | PRIORITIES ARE STUDIED; Ban on Defense Materials May Have Less Effect Than Housing Need | True | By William C. Callahan | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/coulter-founded-big-brothers.html | Coulter Founded Big Brothers | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/john-welds-novel-of-the-fortyniners-is-written-with-imaginative.html | John Weld's Novel of the Forty-niners Is Written With Imaginative Realism; THE PARDNERS: A NOVEL OF THE CALIFORNIA GOLD RUSH. By John Weld. 349 pp. New York: Charles Scribner's Sons. $2.75. | True | FRED T. MARSH. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazi-says-honor-dictates-film-ban-selfdefense-also-requires-us.html | NAZI SAYS 'HONOR' DICTATES FILM BAN; Self-Defense Also Requires U.S. Movies Be Kept Out, Reich Official Explains REPLY TO ROOSEVELT GIBE Charge Dictators Fear Free Ideas Met by Criticism of Hollywood's Art | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/coats-with-a-spring-air.html | COATS WITH A SPRING AIR | True | By Virginia Pope | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/cheap-federal-insurance-is-popular-with-trainees-more-than.html | CHEAP FEDERAL INSURANCE IS POPULAR WITH TRAINEES; More Than $500,000,000 in New Policies Has Been Taken at Induction Centers | True | By Walter Fenton | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/exemption-status-set-on-life-policy-proceeds-from-onepremium-policy.html | EXEMPTION STATUS SET ON LIFE POLICY; Proceeds From One-Premium Policy With Annuity Contract Held Not 'Insurance' RULED AS NOT TAX FREE Supreme Court Gives Decision -- Points in the Case Are Discussed in Detail EXEMPTION STATUS SET ON LIFE POLICY | True | By Godfrey N. Nelson | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/wedding-eve-murder-by-beulah-marie-dix-248-pp-new-york-robert-m.html | WEDDING EVE MURDER. By Beulah Marie Dix. 248 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/commodity-prices-rose-up-15-in-week-to-highest-point-since.html | COMMODITY PRICES ROSE; Up 1.5% in Week to Highest Point Since September, 1939 | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fairchild-concerto.html | FAIRCHILD CONCERTO | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/texas-woman-to-sponsor-newest-atlantic-tanker.html | Texas Woman to Sponsor Newest Atlantic Tanker | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-white-man-with-the-eskimos-in-kabloona-primitive-life-is.html | A WHITE MAN WITH THE ESKIMOS; In "Kabloona" Primitive Life Is Described With Power and Insight KABLOONA. By Gontran de Poncins. In collaboration with Lewis Galantiere. Illustrated by the Author. 339 + xii pp. New York: Reynal & Hitchcock. $3. Among the Eskimos | True | By R.l. Duffus | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/186-at-manhattan-get-on-deans-list-first-honors-go-to-49-led-by.html | 186 at Manhattan Get on Dean's List; First Honors Go to 49, Led by Arts, Science School With 29 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/food-army-problem.html | FOOD: Army Problem | True | IV[. D. LIT.MAN, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/wide-china-coast-taken-japanese-hold-chief-points-on-sea-after.html | WIDE CHINA COAST TAKEN; Japanese Hold Chief Points on Sea After Landing Operation | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/heads-insurance-office.html | Heads Insurance Office | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jacoby-four-wins-bridge-team-title-regency-club-entry-takes-the.html | JACOBY FOUR WINS BRIDGE TEAM TITLE; Regency Club Entry Takes the Reisinger Cup, Downing Blue Ribbon Group in Finals MARGIN IS 2,280 POINTS Most of It Piled Up in Second Half -- Mixed Play Today to Close Eastern Tourney | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/get-1100-for-british-aid-westchester-fire-chiefs-raise-fund-for.html | GET $1,100 FOR BRITISH AID; Westchester Fire Chiefs Raise Fund for Rolling Canteens | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/i-mission-bombed-in-china-considerable-damage-reported-by-american.html | I MISSION BOMBED IN CHINA; Considerable Damage Reported by American at Iyang | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/morris-usdan.html | MORRIS USDAN | True | Special to THE NEW 'YORK TEkES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/woman-heads-aviation-branch-training-men-for-ground-crews-mrs.html | Woman Heads Aviation Branch Training Men for Ground Crews; Mrs. Phoebe Omlie Obtained Flying Experience as Barnstormer in Open Cockpit Days | True | By Adelaide Handyspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ohio-standard-oil-clears-6209008-net-in-1940-compares-with-profit.html | OHIO STANDARD OIL CLEARS $6,209,008; Net in 1940 Compares With Profit of $5,602,499 in the Preceding Year $7.44 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/many-tax-exempt-send-us-gifts-for-defense.html | Many Tax Exempt Send U.S. Gifts for Defense | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/soldiers-to-get-apples-australia-also-offers-surplus-of-crop-to.html | SOLDIERS TO GET APPLES; Australia Also Offers Surplus of Crop to Charitable Institutions | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/8000-for-paralysis-fund.html | $8,000 for Paralysis Fund | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/alberta-oil-output-gains-1940-crude-production-is-put-at-8494500.html | ALBERTA OIL OUTPUT GAINS; 1940 Crude Production Is Put at 8,494,500 Barrels | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazis-claim-three-planes.html | Nazis Claim Three Planes | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/chile-rations-cement-shortage-threatens-program-of-public-works-and.html | CHILE RATIONS CEMENT; Shortage Threatens Program of Public Works and Housing | True | Special Cable to THE NEW YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/to-fete-first-lady-of-jewry.html | To Fete 'First Lady of Jewry' | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/publisher-held-by-us-head-of-fortuns-charged-with-suspicion-of.html | PUBLISHER HELD BY U.S.; Head of Fortuny's Charged With Suspicion of Mail Fraud | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/war-takes-72-of-reich-income-same-proportion-in-us-for-defense.html | WAR TAKES 72% OF REICH INCOME; Same Proportion in U.S. for Defense Would Amount to $57,600,000,000 a Year NAZI LOANS EXCEED TAXES Germany's Costs Exclusive of the Billions Spent by Her Armies of Occupation | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/discuss-civic-changes-seven-aauw-branches-will-take-up-defense.html | Discuss Civic Changes; Seven A.A.U.W. Branches Will Take Up Defense Effects | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/house-to-concur-rayburn-predicts-swift-action-tuesday-to-rush-aid.html | HOUSE TO CONCUR; Rayburn Predicts Swift Action Tuesday to Rush Aid Bill to President FOR PROMPT SIGNING Roosevelt Is Expected to Reshape Set-Up of Defense to Carry Load HOUSE WILL SPEED BILL TO PRESIDENT | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-dollar-hoarding-is-linked-to-freezing-of-foreign-assets-revived.html | New Dollar Hoarding Is Linked To 'Freezing' of Foreign Assets; Revived Practice, Centering in This Country and Cuba, Uses Method of Storing Large Bills in Deposit Boxes | True | By Edward J. Condlon | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/alice-quadre-to-be-married.html | Alice Quadre to Be Married | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-john-d-hann.html | MRS. JOHN D. HANN | True | Special to THE NEW YOaK Ti.'ES, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/patriotic-lapels.html | PATRIOTIC LAPELS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/drama-bookshelf.html | Drama Bookshelf | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-stephen-mapes.html | MRS. STEPHEN MAPES | True | Special to THE NE.? YORK TIMES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-talley-method.html | "The Talley Method" | True | HOBE MORRISON | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/marriage-problems-unfinished-tapestry-by-dascomb-atwood-309-pp-new.html | Marriage Problems; UNFINISHED TAPESTRY. By Dascomb Atwood. 309 pp. New York: Liveright Publishing Corporation. $2.50. | True | DRAKE DE KAY. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/two-coast-guard-cutters-radio-link-to-greenland.html | Two Coast Guard Cutters Radio Link to Greenland | True | By the United Press. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/medical-plan-blocked-new-zealand-physicians-refuse-to-help-in-cheap.html | MEDICAL PLAN BLOCKED; New Zealand Physicians Refuse to Help in Cheap Service | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jose-serrano-dead-spanish-composer-writer-of-motete-amores-amorios.html | JOSE SERRANO DEAD; SPANISH COMPOSER; Writer of 'Motete Amores Amorios' and 69 Other Works | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/winds-of-change-sweep-over-the-old-battery-the-old-battery.html | WINDS OF CHANGE SWEEP OVER THE OLD BATTERY; THE OLD BATTERY | True | By Milton Bracker | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bridal-is-held-for-miss-brown-greenwich-conn-girl-wed-in-a-church.html | Bridal Is Held For Miss Brown; Greenwich, Conn., Girl Wed in a Church Ceremony to David F. Currier | True | Special to Nr-w Noax TzM'Z8. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/donovan-visits-dublin-talk-with-de-valera-believed-to-have-covered.html | DONOVAN VISITS DUBLIN; Talk With De Valera Believed to Have Covered Irish Ports Issue | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-new-chapel-for-florida-southern-college.html | A NEW CHAPEL FOR FLORIDA SOUTHERN COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/vichy-to-tighteh-colonial-defense-wide-administrative-revision.html | VICHY TO TIGHTEH COLONIAL DEFENSE; Wide Administrative Revision Expected to Result From Visit by Weygand HE CONTINUES DISCUSSION Measures to Improve Native Troops' Condition and Allay Discontent Are Urged | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-marjorie-dane-wed-married-in-parents-home-here-to-john-pinckney.html | Mrs. Marjorie Dane Wed; Married in Parents' Home Here to John Pinckney Holbrook | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-master-painter.html | THE MASTER PAINTER | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/moscowbudapest-route-trains-to-stop-at-border-until-facilities-are.html | MOSCOW-BUDAPEST ROUTE; Trains to Stop at Border Until Facilities Are Improved | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/detailed-senate-vote-on-walsh-amendment.html | DETAILED SENATE VOTE ON WALSH AMENDMENT | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/defense-to-shift-250000-children-change-of-schools-involved-in.html | DEFENSE TO SHIFT 250,000 CHILDREN; Change of Schools Involved in Movements of Workers | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yales-fencers-triumph-capture-final-bout-to-conquer-princeton-team.html | YALE'S FENCERS TRIUMPH; Capture Final Bout to Conquer Princeton Team, 14 to 13 | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hanoi-officials-cautious.html | Hanoi Officials Cautious | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/brief-comment-by-readers-on-various-subjects-aluminum-household.html | Brief Comment by Readers on Various Subjects; ALUMINUM: Household Source | True | A. C. oRF.', | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-artists-new-york.html | THE ARTIST'S NEW YORK | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/delaware-jolted-by-blue-law-drive-enforcement-of-forefathers-sunday.html | DELAWARE JOLTED BY BLUE LAW DRIVE; Enforcement of Forefathers' Sunday Prohibitions Finds a 'Worldly' Citizenry RESULT IS SWIFT REPEAL | True | By Lawrence E. Davies | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mulcahy-is-in-the-army-phils-pitcher-inducted-and-will-serve-at.html | MULCAHY IS IN THE ARMY; Phils' Pitcher Inducted and Will Serve at Camp Edwards | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/princess-arrested-for-deportation-alleged-nazi-sympathizer-taken-to.html | PRINCESS ARRESTED FOR DEPORTATION; Alleged Nazi Sympathizer Taken to Coast Detention Station | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/bach-in-two-states.html | BACH IN TWO STATES | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hospital-work-is-modernized-junior-league-obtains-many-streamlined.html | Hospital Work Is Modernized; Junior League Obtains Many Streamlined Patterns for Therapy Products | True | By Libby Lachman | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rome-hints-changing-view-gayda-indicates-german-help-in-greece-is.html | ROME HINTS CHANGING VIEW; Gayda Indicates German Help in Greece Is Acceptable | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/events-of-interest-in-shipping-world-capt-james-mackenzie-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. James Mackenzie Named Master of Robin Locksley, New Cargo Carrier 13 CRUISES TO CANAL ZONE E.R. Lutz, Counsel to Maritime Board, Is Named Aide to President Lines Head | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/versus-j-golden.html | Versus J. Golden | True | I. EINSTEIN. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/helga-o-waline-a-bride-wed-in-church-ceremony-here-to-dr-george-l.html | Helga O. Waline a Bride; Wed in Church Ceremony Here to Dr. George L. Phillips | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/strategic-straits.html | STRATEGIC STRAITS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/road-jams-necessary-maximumload-highway-cost-too-great-says-federal.html | ROAD JAMS NECESSARY; Maximum-Load Highway Cost Too Great, Says Federal Analysis | True | By Philip B. Coan | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/berlin-announces-visit-by-matsuoka-japanese-to-go-to-reich-for.html | BERLIN ANNOUNCES VISIT BY MATSUOKA; Japanese to Go to Reich for 'All-Embracing' Talks -- Rome Also on Itinerary STOP IN SOVIET STRESSED German Circles Seem Pleased at Collaboration -- U.S. Is Warned by Envoy | True | By Percival Knauthby Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/reds-get-day-off.html | Reds Get Day Off | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/merchant-marine-at-efficiency-peak-conway-says-it-is-far-better.html | MERCHANT MARINE AT EFFICIENCY PEAK; Conway Says It Is Far Better Equipped to Serve Nation Than in World War 68 SHIPS NOW DELIVERED 75 More Due During Year -- Caliber of the Operating Companies Is Praised | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/flying-at-30000-feet-highaltitude-pilots-are-supercharged-against.html | FLYING AT 30,000 FEET; High-Altitude Pilots Are 'Supercharged' Against Pressure Changes | True | By James Bassett Jr. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/university-to-honor-free-press-father.html | University to Honor Free Press 'Father' | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/america-first-fights-on-committee-proposes-to-remind-president-of.html | 'AMERICA FIRST' FIGHTS ON; Committee Proposes 'to Remind President of His Pledges' | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/baruch-stresses-priorities-in-arms-defense-bottlenecks-can-be.html | BARUCH STRESSES PRIORITIES IN ARMS; Defense Bottlenecks Can Be Averted, He Says, by Proper Timing of Production ALLOCATION A VITAL LINK Price Control Needed, He Writes in Harvard Review -- Looks to Post-War Conditions | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/greeks-sweep-on-in-central-sector-2200-prisoners-taken-in-48-hours.html | GREEKS SWEEP ON IN CENTRAL SECTOR; 2,200 Prisoners Taken in 48 Hours as Strong Italian Positions Are Stormed GUNS AND SUPPLIES SEIZED First Good Weather in Many Days Facilitates Drive of Attackers in Albania | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/delphian-chapters-plan-tea.html | Delphian Chapters Plan Tea | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jefferson-on-top-3025-beats-erasmus-five-and-gains-psal-semifinals.html | JEFFERSON ON TOP, 30-25; Beats Erasmus Five and Gains P.S.A.L. Semi-Finals | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tobacco-exchange-to-be-started-here-operations-to-be-instituted-in.html | TOBACCO EXCHANGE TO BE STARTED HERE; Operations to Be Instituted in 'Free Zone' on Staten Island in April DOLLAR CREDITS IN PLAN Trading in Sumatra Commodity to Provide Exchange for Indies Government | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/vermont-ski-meets.html | VERMONT SKI MEETS | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/party-to-assist-faith-home.html | Party to Assist Faith Home | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jersey-coast-guard-protests-ration-cut-enlisted-men-complain-that.html | JERSEY COAST GUARD PROTESTS RATION CUT; Enlisted Men Complain That Slash Works Hardship | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/malta-is-raided-again.html | Malta Is Raided Again | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/isaac-n-heminger-publisher-73-dead-owner-of-daily-in-findlay-ohio-a.html | ISAAC N. HEMINGER, PUBLISHER, 73, DEAD; Owner of Daily in Findlay, Ohio, a Newspaper Man 50 Years | True | Special to TH NW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/alceste-is-presented-rose-bampton-has-the-title-role-la-boheme-in.html | 'ALCESTE' IS PRESENTED; Rose Bampton Has the Title Role -- 'La Boheme' in Evening | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/louise-orchard-married-bronxville-girl-bride-of-edward-a-macy-in.html | Louise Orchard Married; Bronxville Girl Bride of Edward A. Macy in Church Ceremony | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/axis-broadcasts.html | AXIS BROADCASTS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hitler-defeat-sole-aim.html | Hitler Defeat Sole Aim | True | JOSEPH J. WEISSKOPE. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/enno-meyer-heads-board-at-annual-morris-and-essex-kennel-club-event.html | Enno Meyer Heads Board at Annual Morris and Essex Kennel Club Event; MADISON FIXTURE IS SLATED MAY 31 Scudder, Rauch Among Experts on Judging List Announced for Canine Classio BRUCIE COMPETITION SET Mellenthin Decision Not to Retire Spaniel Revealed -- Other News of Dogs | True | By Henry R. Ilsley | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/spaniards-fervor-for-fight-doubted-romes-ban-on-their-joining.html | SPANIARDS' FERVOR FOR FIGHT DOUBTED; Rome's Ban on Their Joining Italy's Army Indicates Zeal That Is Not Apparent FOOD IS UPPERMOST ISSUE Madrid Not Expected to Take Step Leading to Imposition of Britain's Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/miss-helen-suling-affianced.html | Miss Helen Suling Affianced | True | { Special to Tu .uxv TORK Ttt.s { | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/for-and-against-the-leaselend-bill.html | FOR AND AGAINST THE LEASE-LEND BILL | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/whole-senior-class-will-enter-the-army.html | Whole Senior Class Will Enter the Army | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/will-evans-british-motion-picture-promoter-once-controlled-300.html | WILL EVANS; British Motion Picture Promoter Once Controlled 300 Theatres | True | Wireless to Tas Ngw YonK TLES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/along-wall-street.html | ALONG WALL STREET | True | By Thomas P. Swift | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/willing-fighter-at-67.html | WILLING: Fighter at 67 | True | Ehalo Wr_ | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/consul-at-halifax-to-retire.html | Consul at Halifax to Retire | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/plan-joint-fund-drive-3-agencies-to-raise-money-through-united.html | PLAN JOINT FUND DRIVE; 3 Agencies to Raise Money Through United Jewish Appeal | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | By Waldemar Kaempffert | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/auction-is-arranged-for-war-relief.html | Auction Is Arranged For War Relief | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/seaverns-lee.html | Seaverns -- Lee | True | SDeclal to THIn NEW YORK Tg. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/music-festival-to-open-intercollegiate-guild-to-meet-njc-friday.html | Music Festival to Open; Intercollegiate Guild to Meet N.J.C. Friday | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-zealand-exports-up-january-total-1400000-more-than-same-month.html | NEW ZEALAND EXPORTS UP; January Total $1,400,000 More Than Same Month in 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/know-your-neighbor-plan-solves-red-cross-problem-in-new-jersey.html | Know Your Neighbor Plan Solves Red Cross Problem in New Jersey; Oranges and Maplewood Group Finishing Quota of 9,420 Garments by Closing Social Gaps | True | By Rhoda Adererspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazi-trade-power-shown-at-leipzig-export-business-at-reich-fair.html | NAZI TRADE POWER SHOWN AT LEIPZIG; Export Business at Reich Fair Evidence of Europe's Being Cut From Other Markets 'ERSATZ' DISPLAY A FACTOR New Textile Substitutes, Used by Mills That Once Took U.S. Cotton, Exhibited | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ackerly-pettit.html | Ackerly -- Pettit | True | Special to THg NEW YORK TLMEt. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hampton-bill-signed-lehman-approves-provisions-for-hospital-service.html | HAMPTON BILL SIGNED; Lehman Approves Provisions for Hospital Service Groups | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jeanette-greene-to-wed-to-be-bride-of-alexander-f-imlay-in.html | Jeanette Greene to Wed; To Be Bride of Alexander F. Imlay In Montclair on Saturday I | True | Special to THI NEW YOaK '-rHIS. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fieldston-wins-playoff-tops-brooklyn-friends-five-by-3423-for.html | FIELDSTON WINS PLAY-OFF; Tops Brooklyn Friends Five by 34-23 for League Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/murders-in-volume-2-by-elizabeth-daly-308-pp-new-york-farrar.html | MURDERS IN VOLUME 2. By Elizabeth Daly. 308 pp. New York: Farrar & Rinehart. $2. | True | By Kay Irvin | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-london-cartoonist-scans-the-pacific-horizon.html | A LONDON CARTOONIST SCANS THE PACIFIC HORIZON | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/spotters-douse-fire-bombs.html | Spotters Douse Fire Bombs | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jersey-basketball-postponed.html | Jersey Basketball Postponed | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/w-d-chandler.html | W. D. CHANDLER | True | Special to THS NIW YORK TLES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/preserves-snow-crystal-general-electric-scientist-puts-plastic-coat.html | PRESERVES SNOW CRYSTAL; General Electric Scientist Puts Plastic Coat on Flakes | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/goal-for-mid1942-set-at-37000-new-planes-air-industry-doubles-its.html | GOAL FOR MID-1942 SET AT 37,000 NEW PLANES; Air Industry Doubles Its Plant and Triples Its Payroll to Achieve Aim -- Skilled Labor Is a Bottleneck | True | By Frederick Graham | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tea-to-aid-big-sisters-catholic-group-will-gain-from-card-party.html | Tea to Aid Big Sisters; Catholic Group Will Gain From Card Party Here on March 20 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/five-executive-assistants-presidents-eyes-and-ears-acting-often-as.html | FIVE EXECUTIVE ASSISTANTS PRESIDENT'S 'EYES AND EARS'; Acting Often as 'Trouble Shooters,' They Help During the Heavy Wartime Crisis | True | By Henry N. Dorris | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/australia-plans-defense-essential-supplies-to-be-stored-for-use-in.html | AUSTRALIA PLANS DEFENSE; Essential Supplies to Be Stored for Use in Emergency | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ford-sees-unions-losing-ground-will-not-deal-with-them-he-declares.html | FORD SEES UNIONS 'LOSING GROUND'; Will Not Deal With Them, He Declares, and Assails Their Attitude on Defense MEMBERS 'BEING FOOLED' Are Caught in 'Big Spider's Web,' He Asserts -- 'Competitors' Accused in Interview | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/traffic-disrupted-by-116inch-snow-storm-continuing-whole-seaboard.html | TRAFFIC DISRUPTED BY 11.6-INCH SNOW; STORM CONTINUING; Whole Seaboard From Virginia North Shoveling Out -- Even Times Sq. Still Covered MANY ACCIDENTS IN CITY Driver Drowns When His Plow Slides Into River -- Fall Is Heaviest Since 1935 TRAFFIC DISRUPTED BY 11.6-INCH SNOW | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/united-relief-for-china.html | UNITED RELIEF FOR CHINA | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-drama-down-under.html | THE DRAMA DOWN UNDER | True | STANLEY BROGDEN. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/may-ball-is-arranged-for-bundles-for-britain.html | May Ball is Arranged For Bundles for Britain | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/films-for-defense-the-question-is-raised-how-much-service-will.html | FILMS FOR DEFENSE; The Question Is Raised: How Much Service Will Hollywood Render to the Cause? | True | By Bosley Crowther | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fete-for-lutheran-students.html | Fete for Lutheran Students | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/concert-to-aid-children-primrose-string-quartet-will-play-april-6.html | Concert to Aid Children; Primrose String Quartet Will Play April 6 for Benefit | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/income-tax-revenues-rising-to-a-new-high-budget-bureau-experts.html | INCOME TAX REVENUES RISING TO A NEW HIGH; Budget Bureau Experts Expect This Week's Returns to Point the Way To All-Time Peak Next Year | True | By Frederick R. Barkley | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/llewellyn-price-r.html | LLEWELLYN PRICE SR. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/knox-leaves-san-juan-he-says-our-naval-defense-has-two-oceans-but.html | KNOX LEAVES SAN JUAN; He Says Our Naval Defense Has Two Oceans but One Front | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mioland-captures-50000-handicap-favorite-first-by-3-lengths-before.html | MIOLAND CAPTURES $50,000 HANDICAP; Favorite First by 3 Lengths Before 55,000 on Coast -- Gen'l Manager Second MIOLAND CAPTURES $50,000 HANDICAP | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/folklore-gains-cornell-interest-new-teaching-method-found-to-lay.html | Folklore Gains Cornell Interest; New Teaching Method Found to Lay Ground for American Literature | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/stevens-speaking-contest.html | Stevens Speaking Contest | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/for-the-photographer-expert-handling-of-portraits-a-major.html | FOR THE PHOTOGRAPHER; Expert Handling of Portraits a Major Contribution to Museum Exhibit | True | By Robert W. Brown | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/financial-markets-week-of-irregular-movements-ends-with-prices.html | FINANCIAL MARKETS; Week of Irregular Movements Ends With Prices Mixed and Definite Trend Entirely Lacking | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-graphic-picture-of-england-at-war-come-wind-come-weather-by.html | A Graphic Picture of England at War; COME WIND, COME WEATHER. By Daphne du Maurier. 79 pp. New York: Doubleday, Doran & Co. 25 cents. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/tuberculosis-aid-pushed-jewish-relief-group-stresses-bed-shortage.html | TUBERCULOSIS AID PUSHED; Jewish Relief Group Stresses Bed Shortage Here | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dr-albert-v-morash.html | DR. ALBERT V. MORASH | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fight-to-death-is-vowed.html | Fight to Death Is Vowed | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yanks-rout-cards-by-81-with-help-of-priddys-3-hits-rookie-gets-home.html | YANKS ROUT CARDS BY 8-1 WITH HELP OF PRIDDY'S 3 HITS; Rookie Gets Home Run, Double and Single -- Rolfe Thrice Gets On Via Singles ST. LOUIS MAKES 3 ERRORS Lindell, Branch and Hendrickson, Who Yields Only Run, on Mound for Victors YANKS ROUT CARDS AS PRIDDY EXCELS | True | By James P. Dawsonspecial To the New York Times. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/in-order-of-importance.html | IN ORDER OF IMPORTANCE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/air-accidents.html | AIR ACCIDENTS | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/kirsten-flagstad-will-give-recital-soprano-to-be-heard-april-14-at.html | Kirsten Flagstad Will Give Recital; Soprano to Be Heard April 14 At Musicale for Women's League for Animals | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazis-now-dominate-twelve-states-wealth-and-labor-of-the-conquered.html | NAZIS NOW DOMINATE TWELVE STATES; Wealth and Labor of The Conquered Used To Fight Britain | True | By Frederick T. Birchall | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/best-promotions-in-week-spring-apparel-features-list-reported-by.html | BEST PROMOTIONS IN WEEK; Spring Apparel Features List Reported by Meyer Both | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-man-over-40.html | THE MAN OVER 40 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-issues-from-afar-italys-design-for-an-axis-stamp-first-of-the.html | NEW ISSUES FROM AFAR; Italy's Design for an Axis Stamp, First of The War -- News in Other Lands | True | By la Rue Applegate | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/all-curbs-downed-walsh-move-to-prohibit-transfer-of-navy-units.html | ALL CURBS DOWNED; Walsh Move to Prohibit Transfer of Navy Units Loses by 56 to 33 BITTERNESS SUBSIDES President Prepares to Put to Work 'Arsenal of Democracy' LEASE-LEND BILL PASSED BY SENATE | True | By Harold B. Hintonspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/captain-gainard-of-the-flint-yankee-skipper-by-joseph-a-gainard.html | Captain Gainard of the Flint; YANKEE SKIPPER. By Joseph A. Gainard. Illustrated. 260 pp. New York: Frederick A. Stokes Company. $3. | True | PERCY HUTCHISON. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/jarabub-attack-reported.html | Jarabub Attack Reported | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/forum-on-family-finances.html | Forum on Family Finances | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/stabell-warner.html | Stabell -- Warner | True | Special to THE lqmW YORK Tr | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/skidmore-is-guilty-in-incometax-case-chicagoan-is-liable-to-fifteen.html | SKIDMORE IS GUILTY IN INCOME-TAX CASE; Chicagoan Is Liable to Fifteen Years for Evasion | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/zilly-and-cobb-set-pace-as-yale-quintet-turns-back-harvard-at.html | Zilly and Cobb Set Pace as Yale Quintet Turns Back Harvard at Cambridge; FAST ELI ATTACK PREVAILS BY 54-40 Daring Shots From Floor by Yale Five Down Harvard in League Contest ZILLY SCORES 13 POINTS He and Cobb, With 12 Markers, Star for Victors -- Blue Cubs Win by 49-33 | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ccny-in-front-207-dominates-every-division-to-beat-fordham-fencers.html | C.C.N.Y. IN FRONT, 20-7; Dominates Every Division to Beat Fordham Fencers | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/balkan-powder-keg.html | Balkan Powder Keg | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/many-get-free-food-stamps.html | Many Get Free Food Stamps | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/men-of-27th-flock-to-new-service-club-its-popularity-accentuated-by.html | MEN OF 27TH FLOCK TO NEW SERVICE CLUB; Its Popularity Accentuated by Continued Raw Weather | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/concert-for-culture-center.html | Concert for Culture Center | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sale-to-aid-chinese-orphans.html | Sale to Aid Chinese Orphans | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/french-painting-gift-to-museum-le-nain-work-is-presented-to.html | French Painting Gift to Museum; Le Nain Work Is Presented to California Palace -- Sales Scheduled This Week | True | By Thomas C. Linn. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/decline-reported-in-short-interest-exchange-shows-an-aggregate-of.html | DECLINE REPORTED IN SHORT INTEREST; Exchange Shows an Aggregate of 487,151 Shares on Feb. 28 | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hollywood-enriches-broadway.html | HOLLYWOOD ENRICHES BROADWAY | True | By Douglas W. Churchillhollywood. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/art-exhibit-to-open-today.html | Art Exhibit to Open Today | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/variations-on-the-omelet-theme.html | VARIATIONS ON THE OMELET THEME | True | By Kiley Taylor | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/century-theatre-club-offers-its-leader-as-candidate-for-head-of.html | Century Theatre Club Offers Its Leader As Candidate for Head of City Federation | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mrs-walker-sues-again-new-action-accuses-exmayor-of-indulging.html | MRS. WALKER SUES AGAIN; New Action Accuses Ex-Mayor of Indulging Violent Temper | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/boasting-time-to-stop.html | BOASTING: Time to Stop | True | HYACiTHM iLNGROSE, | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/colgate-ski-team-victor.html | Colgate Ski Team Victor | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/kennel-bluenoses-unbend-for-charity-aristocrats-of-the-doghouse.html | KENNEL BLUE-NOSES UNBEND FOR CHARITY; Aristocrats of the Doghouse Shelve Pedigrees for France | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rutgers-to-hear-thompson.html | Rutgers to Hear Thompson | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nyu-fencers-win-63-defeat-army-team-in-curtailed-match-gorlin-is.html | N.Y.U. FENCERS WIN, 6-3; Defeat Army Team in Curtailed Match -- Gorlin Is Star | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/german-freighters-trip-through-blockade-to-so-america-fails-to.html | German Freighter's Trip Through Blockade To So. America Fails to Impress U.S. Traders | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/belmar-wants-navy-boat-base.html | Belmar Wants Navy Boat Base | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sports-commemoratives-costa-rica-will-issue-series-in-honor-of-san.html | SPORTS COMMEMORATIVES; Costa Rica Will Issue Series in Honor of San Jose Football Matches in May | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/statement-of-postwar-aims-as-proposed-by-mr-schmidt-regarded-as-out.html | Statement of Post-War Aims, as Proposed by Mr. Schmidt, Regarded as Out of Place Until We Have Assurance of Defeat of Hitler and Hitlerism | True | LEONARD W. CRONKHITZ. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-things-in-the-city-shops-bright-colors-and-novel-shapes-in.html | New Things in The City Shops; Bright Colors and Novel Shapes In Shoes -- Mat for Exercising | True | By Charlotte Hughes | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dutton-denies-transfer-americans-will-play-in-garden-next-winter.html | DUTTON DENIES TRANSFER; Americans Will Play in Garden Next Winter, Manager Insists | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/convoy-raids-described.html | Convoy Raids Described | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/catalonian-leader-banished.html | Catalonian Leader Banished | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/i-evelyn-cleaves-to-vded-she-vill-be-married-on-april-5-to-lyndon.html | I Evelyn Cleaves to Vded; She Vill Be Married on April 5 to Lyndon Xg'ood English -- - | True | Special to THE IgEW YORK TLES | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/japan-seen-in-dilemma-on-pushing-her-gains-further-advance-leads.html | JAPAN SEEN IN DILEMMA ON PUSHING HER GAINS; Further Advance Leads Toward Open Break With Britain; Delay May Mean a Weakened Position TOKYO STATESMAN | True | By Nathaniel Peffer | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/four-acts-in-the-drama-of-haile-selassie-the-drama-of-haile.html | FOUR ACTS IN THE DRAMA OF HAILE SELASSIE; THE DRAMA OF HAILE SELASSIE | True | By Kurt Lubinski | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/students-going-on-air-four-from-st-johns-to-have-forum-parts.html | Students Going on Air; Four From St. John's to Have Forum Parts Tonight | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sports-program-at-nassau.html | SPORTS PROGRAM AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-14-no-title-flynn-advances-to-second-round-in-national.html | Article 14 -- No Title; Flynn Advances to Second Round in National Amateur Squash Tennis Tourney BAYSIDE CLUB ACE SETS BACK PODESTA Flynn, Seeded Third, Triumphs by 15-8, 15-3 as Amateur Title Squash Starts WOLF IS NOT DEFENDING Champion for Eleven Years Retires From the Event -- Rice and Ryan Win | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nine-patents-issued-to-women-in-week-wiltresisting-roses-dental.html | Nine Patents Issued To Women in Week; Wilt-Resisting Roses, Dental Compact, Pedestrian Shoe Light Included | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/performance-of-shaws-play-will-benefit-children-village-special.html | Performance of Shaw's Play Will Benefit Children Village; Special Showing of 'Doctor's Dilemma' March 17 To Aid Dobbs Ferry Institution | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/palmer-hoffmann.html | Palmer -- Hoffmann | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/hands-across-the-balkans.html | "HANDS ACROSS THE BALKANS" | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/little-three-titles-annexed-by-amherst-three-teams-set-back.html | LITTLE THREE TITLES ANNEXED BY AMHERST; Three Teams Set Back Williams, but Varsity Mermen Bow | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/indiana-trackmen-take-big-ten-title-hoosiers-end-7year-reign-of.html | INDIANA TRACKMEN TAKE BIG TEN TITLE; Hoosiers End 7-Year Reign of Michigan in Indoor Meet -- Wolverines Are Next KANE GAINS TWO CROWNS He Triumphs in Half Mile and Mile -- Cochran First Home in the 440 Contest | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/roosevelt-hails-refugee-service-policy-of-national-group-that.html | ROOSEVELT HAILS REFUGEE SERVICE; Policy of National Group That Settled 5,000 Last Year in Rural Areas Praised IN AMERICAN TRADITION Head of Organization Tells of Opportunity to Aid in the Adjustment of Exiles | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/early-recalls-polish-yarns.html | Early Recalls Polish Yarns | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/discuss-speeding-of-new-engineers-educators-consider-summer-study.html | DISCUSS SPEEDING OF NEW ENGINEERS; Educators Consider Summer Study for 1942 Class to Aid Defense AVAILABILITY CUT IN COURSES BARRED Many Factors Enter Debate Aiming at Advisory Report to the Government | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/soldier-dies-in-leap-as-bomber-crashes-two-army-fliers-are-injured.html | SOLDIER DIES IN LEAP AS BOMBER CRASHES; Two Army Fliers Are Injured in Jump Near New Orleans | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/gayda-says-greek-force-is-rushing-to-aid-wavell.html | Gayda Says Greek Force Is Rushing to Aid Wavell | True | By the United Press. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/utica-textile-pay-raised-knitting-plants-grant-7-and-woolen-mills.html | UTICA TEXTILE PAY RAISED; Knitting Plants Grant 7% and Woolen Mills 10% | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/thinking-needed-here.html | THINKING: Needed Here | True | I-I. B. BAR | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/army-names-transports-former-president-liners-now-called-after-3.html | ARMY NAMES TRANSPORTS; Former President Liners Now Called After 3 Ex-Major Generals | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/savage-coeds-triumph-turn-back-nyu-girls-4321-in-basketball-finale.html | SAVAGE CO-EDS TRIUMPH; Turn Back N.Y.U. Girls, 43-21, in Basketball Finale | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/opera-and-concert-asides-bruno-walter-to-be-back-at-the.html | OPERA AND CONCERT ASIDES; Bruno Walter to Be Back at the Metropolitan Next Season With Additional Works in His Repertory | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/road-leading-somewhere-by-ursula-parrott-171-pp-new-york-dodd-mead.html | ROAD LEADING SOMEWHERE. By Ursula Parrott. 171 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/lehman-sees-state-ready-for-defense-there-will-be-no-shortage-of.html | LEHMAN SEES STATE READY FOR DEFENSE; There Will Be No Shortage of Machines or Men to Run Them, Governor Pledges CALLS HALT ON POLITICS Tells Democratic Club All Must Help Make Nation a True 'Arsenal of Democracy' | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ren-j-j-freih-d-s-college-official-chaplain-of-stujent-body-at.html | REN. J. J. FREIH D S; COLLEGE OFFICIAL; Chaplain of Stujent Body at Manhattan Stricken After Saying Mass on Campus ORDAINED 8 YEARS AGO Ex-Member of City Impartial Hearings Board Was Trade Unionists Former Aide | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/grew-in-conference.html | Grew in Conference | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/3-of-4-in-city-draft-fit-for-some-duty-col-kopetzky-reports-on-the.html | 3 OF 4 IN CITY DRAFT FIT FOR SOME DUTY; Col. Kopetzky Reports on the 17,540 Registrants Tested in First Three Calls 4,118 HELD TOTALLY UNFIT Teeth or Vision Defects Led All Other Reasons for the Rejections in Period | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yale-overwhelms-harvard-in-hockey-halts-crimson-for-second-time.html | YALE OVERWHELMS HARVARD IN HOCKEY; Halts Crimson for Second Time This Season, 8-2, at Boston Before Crowd of 2,000 | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/frederick-r-duryea.html | FREDERICK R. DURYEA | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/last-stand-made-by-peace-women-new-yorker-unfurling-black-nowar.html | LAST STAND MADE BY 'PEACE WOMEN'; New Yorker, Unfurling Black 'No-War' Banner, Is Ejected From Senate Gallery ANOTHER CAUGHT IN HOUSE Fifty Picket the White House and Send Letters to President and Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/army-will-change-foodbuying-plan-30-centers-will-purchase-food.html | ARMY WILL CHANGE FOOD-BUYING PLAN; 30 Centers Will Purchase Food Under Centralized System, Vegetable Growers Hear MONEY ALLOWANCE ENDED OPM Aide Hopes Method Will Minimize Price Fluctuation and Ease Surpluses | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/old-kentucky-buildings-old-kentucky-architecture-by-rexford-newcomb.html | Old Kentucky Buildings; OLD KENTUCKY ARCHITECTURE. By Rexford Newcomb. Illustrated with photographs and plans. 150 pp. New York: William Helburn. | True | C. McD. PUCKETTE. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/exploits-of-the-lively-squire-of-woodburn-hall-hudson-valley-squire.html | Exploits of the Lively Squire of Woodburn Hall; HUDSON VALLEY SQUIRE. By C. Blackburn Miller. With drawings by Ferdinand Warren. 340 pp. New York: Frederick A. Stokes Company. $2.75. | True | K.W. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/plastic-protectors-inside-caps-will-be-worn-by-dodger-batters.html | Plastic Protectors Inside Caps Will Be Worn by Dodger Batters; Prevention of Head Injuries Is Claimed for Light, Invisible Helmet -- Rain Defers Game With Indians -- Twin Bill Today DODGERS TO WEAR PLASTIC HELMETS | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/quiet-like-a-mouse.html | QUIET LIKE A MOUSE | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/alumnae-of-hunter-in-new-play-group-will-give-shows-for.html | Alumnae of Hunter In New Play Group; Will Give Shows for Post-Graduate Dramatics | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sacred-music.html | SACRED MUSIC | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/truck-strikers-enjoined-court-orders-cio-to-cease-picketing-buffalo.html | TRUCK STRIKERS ENJOINED; Court Orders C.I.O. to Cease Picketing Buffalo Firm | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/not-antibritish-london-hears.html | Not Anti-British, London Hears | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/rudolph-breaks-even-divides-two-games-with-lauri-in-pocket-billiard.html | RUDOLPH BREAKS EVEN; Divides Two Games With Lauri in Pocket Billiard Tourney | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/entertainment-for-israel-orphan-asylum-on-saturday-enlists-support.html | Entertainment for Israel Orphan Asylum On Saturday Enlists Support of Notables | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/sports-of-the-times-adams-expressions-on-hockey.html | Sports of the Times; Adams Expressions on Hockey | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/loughlin-captures-senior-chsaa-track-title-for-eighth-year-in-a-row.html | Loughlin Captures Senior C.H.S.A.A. Track Title for Eighth Year in a Row; CITY CROWN GAINED BY BROOKLYN TEAM Loughlin Athletes Take Six of Nine First Places in C.H.S.A.A. Senior Games LA SALLE FINISHES NEXT Tietjen Runs Record 4:33 Mile -- St. Michael's High Also Is Victor at the Garden | True | By William J. Briordy | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/szell-conducts-in-radio-city.html | Szell Conducts in Radio City | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/carl-van-doren-on-his-work-in-progress-the-biographer-of-benjamin.html | Carl Van Doren on His "Work in Progress"; The Biographer of Benjamin Franklin Has Had First Access to the Clinton Papers Carl Van Doren at Work | True | By Robert van Gelder | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/a-firsthand-report-on-belgium-in-the-hands-of-the-nazis-an-american.html | A First-Hand Report on Belgium in the Hands of the Nazis; An American Chemist Tells What He Saw From May Through October, 1940 UNDER THE IRON HEEL. By Lars Moen. Illustrated with eighteen photographs. 350 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | By Shepard Stone | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/yugoslavs-ridicule-story.html | Yugoslavs Ridicule Story | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/president-warns-nation-of-future-cannot-avoid-our-task-to-preserve.html | PRESIDENT WARNS NATION OF FUTURE; Cannot Avoid Our Task to Preserve Democracy, He Says in Broadcast PRESIDENT WARNS NATION OF FUTURE | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/belleair-tournament.html | BELLEAIR TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/suit-settled-out-of-court.html | Suit Settled Out of Court | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/st-petersburg-events.html | ST. PETERSBURG EVENTS | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/dachshund-prize-to-earthstopper-ellenbert-farm-champion-is-named.html | DACHSHUND PRIZE TO EARTHSTOPPER; Ellenbert Farm Champion Is Named for Breed Laurels at Cleveland Show | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/echoes-of-today.html | ECHOES OF TODAY | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fleeing-italians-attacked.html | Fleeing Italians Attacked | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/signing-expected-tuesday.html | Signing Expected Tuesday | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/new-order-not-hitlers.html | "New Order" Not Hitler's | True | HENRY BRAUN. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/miss-tainter-beats-miss-wall-on-extra-hole-to-capture-florida-east.html | Miss Tainter Beats Miss Wall on Extra Hole To Capture Florida East Coast Golf Crown | True | Special to THE NEW YORK TIMES. | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/paintings-poles-apart-newly-opened-exhibitions-that-range-from.html | PAINTINGS POLES APART; Newly Opened Exhibitions That Range From Nonobjective to Naturalism | True | By Edward Alden Jewell | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/grand-coulee-dam-ready-2-years-ahead-of-time.html | Grand Coulee Dam Ready 2 Years Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/vichy-creates-board-to-deal-with-jews-move-viewed-as-preliminary-to.html | VICHY CREATES BOARD TO DEAL WITH JEWS; Move Viewed as Preliminary to Stricter Law Enforcement | True | Wireless to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/more-teacher-aids-seen-at-city-college-school-of-education-report.html | More Teacher Aids Seen at City College; School of Education Report Shows Gains Being Made | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/troth-announced-of-miss-gillespie-stamford-girl-will-become-l-bride.html | Troth Announced of Miss Gillespie; Stamford Girl Will Become I Bride of William Beinecke of Madison, N. J. | True | Special to THE NEXV YORK TIDIES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ralph-townsend-ski-race-victor-new-hampshire-freshman-is-first-by.html | RALPH TOWNSEND SKI RACE VICTOR; New Hampshire Freshman Is First by Wide Margin in Eastern Title Run RALPH TOWNSEND SKI RACE VICTOR | True | By Frank Elkinsspecial To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/matsuoka-will-explain-the-situation-to-hitler-japanese-foreign.html | MATSUOKA WILL EXPLAIN THE SITUATION TO HITLER; Japanese Foreign Minister Plans to Hasten to Berlin on Invitation Of Big Boss of the Axis HE MAY STOP OFF IN MOSCOW | True | By Edwin L. James | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/british-in-ethiopia-drive-for-capital-addis-ababa-is-goal-of-forces.html | BRITISH IN ETHIOPIA DRIVE FOR CAPITAL; Addis Ababa Is Goal of Forces in Southeast and Northwest -- Gojjam Gain Reported ITALIAN UNIT IS AMBUSHED Casualties Estimated at 300 -- First Fascist Air Attack on Bengazi Announced | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/state-employment-service-urges-employers-to-use-its-office-instead.html | State Employment Service Urges Employers To Use Its Office Instead of 'Stealing' Help | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/italians-carry-out-bombing.html | Italians Carry Out Bombing | True | By Telephone To the New York Times. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/shorts-grow-in-stature-after-all-these-years-in-the-doghouse-the.html | SHORTS GROW IN STATURE; After All These Years in the Doghouse the Short Subject Gets a Break | True | By Theodore Strauss | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/the-fishing-industry-fish-production-by-josephine-perry-america-at.html | The Fishing Industry; FISH PRODUCTION. By Josephine Perry. America at Work. 104 pp. New York: Longmans, Green and Co. $1.50. | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/mobilizing-of-women-is-luncheon-theme-lord-marley-to-address-group.html | Mobilizing of Women Is Luncheon Theme; Lord Marley to Address Group of University Women | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/notes.html | NOTES | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/educators-differ-on-school-radio-marshall-fears-propaganda-but.html | EDUCATORS DIFFER ON SCHOOL RADIO; Marshall Fears Propaganda, but Angell Sees It as Aid to Students MOVIES ARE CRITICIZED Industry Is Failing to Grow Along Educational Lines, Teachers Are Told | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/americana.html | AMERICANA | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/young-and-old-women-write-of-their-life-in-london.html | Young and Old Women Write of Their Life in London | True | | C1B 490120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/fordham-stresses-old-philosophies-junior-class-work-seeks-to-curb.html | Fordham Stresses Old Philosophies; Junior Class Work Seeks to Curb Snap Judgments On World Affairs | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/big-aid-for-actors-10103-expended-in-february-by-national-fund.html | BIG AID FOR ACTORS; $10,103 Expended in February by National Fund | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/two-brothers-lighter-than-day-by-desmond-hawkins-305-pp-new-york.html | Two Brothers; LIGHTER THAN DAY. By Desmond Hawkins. 305 pp. New York: Alfred A. Knopf. $2.50. | True | FRANCES McKEE. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ruling-on-old-colony-praised-by-banker-icc-inclusion-of-road-in-new.html | RULING ON OLD COLONY PRAISED BY BANKER; I.C.C. Inclusion of Road in New Haven Set-Up Endorsed | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/ywca-group-sets-dinner.html | Y.W.C.A. Group Sets Dinner | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/nazi-aide-puzzles-brazil-arrival-of-special-ambassador-linked-to.html | NAZI AIDE PUZZLES BRAZIL; Arrival of 'Special Ambassador' Linked to Post-War Trade Aim | True | Special Cable to THE NEW YORK TIMES. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/grant-racquets-champion-defeats-setzler-by-4-games-to-1-and-regains.html | Grant, Racquets Champion, Defeats Setzler By 4 Games to 1 and Regains the Pell Cup; RIVALS IN RACQUETS MATCH FOR THE PELL CUP GRANT VICTOR, 4-1, IN RACQUETS FINAL | True | By Allison Danzig | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/questions-on-approach-to-performance-of-bachs-st-john-passion-on.html | Questions on Approach to Performance of Bach's St. John Passion; On Performing Bach | True | ARTHUR MENDEL. | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/kay-deckinger.html | Kay -- Deckinger | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/winged-ambulances.html | WINGED AMBULANCES | True | | C1B 490120 |
| 1941-03-09 | 1941-03-09 | https://www.nytimes.com/1941/03/09/archives/columbia-defeats-penn-in-swim-4431-lions-first-victory-in-nine.html | COLUMBIA DEFEATS PENN IN SWIM, 44-31; Lions' First Victory in Nine Meets Breaks Last-Place Tie in Eastern League | True | | C1B 490120 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/pleads-for-tolerance-neumann-scores-namecalling-sees-lindbergh.html | PLEADS FOR TOLERANCE; Neumann Scores Name-Calling -- Sees Lindbergh Maligned | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/gain-for-skelly-oil-net-in-1940-was-3316678-or-328-a-common-share.html | GAIN FOR SKELLY OIL; Net In 1940 Was $3,316,678, or $3.28 a Common Share | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mr-hoovers-reply.html | Mr. Hoover's Reply | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/thai-peace-parley-in-full-agreement-vichy-announces-that-second.html | THAI PEACE PARLEY IN FULL AGREEMENT; Vichy Announces That Second Japanese Plan Is Basis for Border Settlement | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/patricia-morison-is-suspended-for-her-refusal-to-enact-role-in.html | Patricia Morison Is Suspended for Her Refusal to Enact Role in 'Singin' Hills'; 5 NEW PICTURES COMING 'Meet John Doe' and 'Cheers for Miss Bishop' Are Among Those to Open This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/control-revision-seen-at-exchange-sentiment-said-to-be-definitely.html | CONTROL REVISION SEEN AT EXCHANGE; Sentiment Said to Be Definitely in Favor of a Specific Reorganization DISCUSSION ON WEDNESDAY Points in Valedictory by Martin Provide Working Basis for the Proposals | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/defense-nurses-needed-mcintire-and-phillipson-to-address-rally.html | DEFENSE NURSES NEEDED; McIntire and Phillipson to Address Rally Tonight | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hitler-congratulates-keitel.html | Hitler Congratulates Keitel | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/catholics-to-raise-war-relief-funds-national-drive-will-seek-to.html | CATHOLICS TO RAISE WAR RELIEF FUNDS; National Drive Will Seek to Ease Distress Abroad | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mcarthymen-win-on-7run-inning-72-henrich-and-chartak-of-yanks-get.html | M'CARTHYMEN WIN ON 7-RUN INNING, 7-2; Henrich and Chartak of Yanks Get Homers Against 2 Card Hurlers in the Fourth BREUER, ARDIZOIA EXCEL Each Pitches Three Frams, Yields One Hit -- Chandler Allows Losers' Tallies | True | By James P. Dawsonspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mrs-henry-fischer.html | MRS. HENRY FISCHER | True | Special to T NW Yolt TIMS | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/japanese-retire-from-south-china-evacuate-kwangtung-cities-stating.html | JAPANESE RETIRE FROM SOUTH CHINA; Evacuate Kwangtung Cities, Stating That Mission Has Been Accomplished DRIVEN OUT, CHINESE SAY Raid for Supplies and Desire to Press French Seen as Possible Purposes | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nazis-strike-hard-at-london-agoin-raiders-attack-heavily-with.html | NAZIS STRIKE HARD AT LONDON AGAIN; Raiders Attack Heavily With Explosive and Fire Bombs on Second Successive Night NAZIS STRIKE HARD AT LONDON AGAIN | True | By James MacDonaldwireless To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/easy-living-a-menace-to-all-merrill-says-find-a-cause-and-give-all.html | EASY LIVING A MENACE TO ALL, MERRILL SAYS; Find a Cause and Give All to It Is His Admonition | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/runyans-67-leads-on-belleair-links-white-plains-pro-clips-four.html | RUNYAN'S 67 LEADS ON BELLEAIR LINKS; White Plains Pro Clips Four Shots From Par -- Zarhardt Trails Him by a Stroke WOOD AND GOGGIN GET 69S Picard, Harbert and Snead Tie at 70 in Florida Golf -- Little Scores a 76 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/first-attack-lasts-four-hours.html | First Attack Lasts Four Hours | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bettina-knocks-out-knox-wins-in-fifth-round-at-miami-pierce.html | BETTINA KNOCKS OUT KNOX; Wins in Fifth Round at Miami -- Pierce, Comiskey Victors | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miss-mary-easton-prospective-bride-troth-to-francis-alburger-jr.html | MISS MARY EASTON PROSPECTIVE BRIDE,; Troth to Francis Alburger Jr. Made Known by Mothecf Now in Palm Beach | True | Special to Tli NEw YoK TLZ8. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bans-money-orders-to-bulgaria.html | Bans Money Orders to Bulgaria | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/canada-plans-more-ships-labelle-assures-beaverbrook-of-swift.html | CANADA PLANS MORE SHIPS; Labelle Assures Beaverbrook of Swift Construction | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bank-expansion-strong-in-reich-deposits-and-investments-in.html | BANK EXPANSION STRONG IN REICH; Deposits and Investments in Government Bonds Soared in Last 12 Months LABOR IN IMPORTANT ROLE Dr. Ley's Financing House for Workers Front Now Active in New Territories | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miss-roberta-grant-is-wed-in-providence-wears-gown-of-ivory-satin.html | MISS ROBERTA GRANT IS WED IN PROVIDENCE; Wears Gown of Ivory. Satin at Wedding to Alfred H. Joslin | True | Special to THE NEW - 'OIK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/isaac-r-oeland-79-a-retired-lawyer-trial-attorney-and-expert-on.html | ISAAC R. OELAND, 79, A RETIRED LAWYER; Trial Attorney and Expert on Libel Dies at Daughter's Home in San Antonio LONG ACTIVE IN BROOKLYN Defense Counsel in Malbone Street Wreck -Ex-Partner of Martin Littleton | True | Special to TE NEW YOaK TrMss. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/offer-general-bottlers-stock.html | Offer General Bottlers Stock | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/merry-mary-takes-shooting-dog-stake-dr-amess-english-setter-is.html | MERRY MARY TAKES SHOOTING DOG STAKE; Dr. Ames's English Setter Is First in Clementon Trial | True | Special to THE NEW YORK TIMES | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/casper-reardon-harpist-once-with-cincinnati-symphony-was-heard-on.html | CASPER REARDON, Harpist, Once With Cincinnati Symphony, Was Heard on Radio | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/forsythia-time-is-set-first-week-in-april-designated-for-planting.html | FORSYTHIA TIME IS SET; First Week in April Designated for Planting in Brooklyn | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/retailing-off-in-britain-total-volume-of-sales-is-lower-for-month.html | RETAILING OFF IN BRITAIN; Total Volume of Sales Is Lower for Month and Year | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/asks-human-submission-rev-ar-kleps-says-strength-lies-in-trusting.html | ASKS HUMAN SUBMISSION; Rev. A.R. Kleps Says Strength Lies in Trusting God | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hungarian-deputy-to-visit-us.html | Hungarian Deputy to Visit U.S. | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/2-east-side-houses-sold-by-operator-investor-buys-apartments-on.html | 2 EAST SIDE HOUSES SOLD BY OPERATOR; Investor Buys Apartments on Thirty-first Street | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/many-blankets-for-the-needy.html | Many Blankets for the Needy | True | SAMUEL W. REYBURN | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/7-choirs-draw-2400-to-beechers-church-scene-reminiscent-of-the-days.html | 7 CHOIRS DRAW 2,400 TO BEECHER'S CHURCH; Scene Reminiscent of the Days of the Famous Preacher | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/coalmine-parley-set-union-and-operators-representatives-here-for.html | COAL-MINE PARLEY SET; Union and Operators' Representatives Here for Meeting | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/paris-to-permit-600-taxicabs.html | Paris to Permit 600 Taxicabs | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/city-medical-research.html | CITY MEDICAL RESEARCH | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/navy-awards-contracts-here.html | Navy Awards Contracts Here | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rome-reports-foe-repulsed.html | Rome Reports Foe Repulsed | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miller-leads-attack.html | Miller Leads Attack | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ford-plans-air-flivver-inexpensive-plane-to-take-off-and-land-on.html | FORD PLANS AIR 'FLIVVER'; Inexpensive Plane to Take Off and Land on Small Area | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/announces-formation-of-brokerage-firm-here.html | Announces Formation Of Brokerage Firm Here | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ira-warners-give-palm-beach-fete-they-entertain-large-group-at-a.html | IRA WARNERS GIVE PALM BEACH FETE; They Entertain Large Group at a Cocktail Party -- John B. MacLeans Have a Tea MRS. J.N. HILL A HOSTESS E. Victor Loews, Cyrus Millers and Claude Boettchers Also Receive Guests | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/vacancy-ratio-increased-rise-shown-in-survey-of-oldlaw-tenement.html | VACANCY RATIO INCREASED; Rise Shown in Survey of Old-Law Tenement Units Here | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/commodity-average-declined-last-week-but-fisher-index-makes-raw.html | COMMODITY AVERAGE DECLINED LAST WEEK; But Fisher Index Makes Raw Materials Higher | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/japanese-find-44-guilty-of-insurrection-in-1936.html | Japanese Find 44 Guilty Of Insurrection in 1936 | True | By the United Press. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/to-pay-on-brazilian-bonds.html | To Pay on Brazilian Bonds | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/in-signal-corps-reserve.html | In Signal Corps Reserve | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/phillips-petroleum-co-made-261-a-share-in-1940-against-221-year.html | PHILLIPS PETROLEUM CO.; Made $2.61 a Share in 1940, Against $2.21 Year Before | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dr-butler-assails-aloofness-to-war-it-is-stupid-and-suicidal-he.html | DR. BUTLER ASSAILS ALOOFNESS TO WAR; It Is 'Stupid' and 'Suicidal,' He Declares, Holding That Civilization Is at Stake CONFLICT NOT 'EUROPEAN' New Order Seeks to Destroy All Democracies, Says Head of Carnegie Peace Fund | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/aids-firewarden-plan.html | Aids Fire-Warden Plan | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/danes-to-adjust-trade-to-reichs-stauning-says-country-must.html | DANES TO ADJUST TRADE TO REICH'S; Stauning Says Country Must Reconcile Itself to Nazi Dominated Europe SEA TRAFFIC ELIMINATED Premier Asserts Nation Has a Difficult Task Because of Lack of Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/duty-to-church-outlined-man-must-be-a-part-of-it-or-do-nothing.html | DUTY TO CHURCH OUTLINED; Man Must Be a Part of It or Do Nothing, Bishop Spencer Says | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/william-otterbein-head-of-stage-equipment-firm-he-founded-here-in.html | WILLIAM OTTERBEIN; Head of Stage Equipment Firm He Founded Here in '38 Was 61 | True | Special to THE IEW YORK TS. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/electrical-strike-set-2400-scheduled-to-go-out-at-jersey-defense.html | ELECTRICAL STRIKE SET; 2,400 Scheduled to Go Out at Jersey Defense Plant Today | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/charity-will-gain-by-theatre-party-performance-thursday-of-the.html | CHARITY WILL GAIN BY THEATRE PARTY; Performance Thursday of 'The Doctor's Dilemma' to Help Social Service Bureau PLANNED BY VOLUNTEERS Dr. Robert W. Searles Heads the Organization -- Mrs. Jack Gutfreund Is Chairman | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/await-spring-offensive-dutch-look-for-uboat-and-mediterranean.html | AWAIT SPRING OFFENSIVE; Dutch Look for U-Boat and Mediterranean Drives | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/city-collegenyu-and-columbiadartmouth-contests-head-basketball-card.html | City College-N.Y.U. and Columbia-Dartmouth Contests Head Basketball Card; BIG GAMES TONIGHT ON 2 COURTS HERE Garden Twin Bill to Present City College vs. N.Y.U. and St. John's vs. St. Francis BEAVERS EYE CITY TITLE Columbia-Dartmouth Contest in Lions' Gym May Decide League Basketball Crown | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bevin-sends-out-call-for-women-workers-asks-first-hundred-thousand.html | BEVIN SENDS OUT CALL FOR WOMEN WORKERS; Asks 'First Hundred Thousand' Within Next Two Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hudson-manhattan-fifteen-kinds-of-taxes-and-falling-business-cause.html | HUDSON & MANHATTAN; Fifteen Kinds of Taxes and Falling Business Cause $961,235 Loss | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/clifford-h-wilkinson.html | CLIFFORD H. WILKINSON | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hungary-expounds-policy-decent-but-modest-livelihood-for-jews-is.html | HUNGARY EXPOUNDS POLICY; 'Decent but Modest' Livelihood for Jews Is Promised | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mrs-busch-greenough-hostess.html | Mrs. Busch Greenough Hostess | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/chiang-resisting-demands-by-reds-two-groups-of-requests-for-more.html | CHIANG RESISTING DEMANDS BY REDS; Two Groups of 'Requests' for More Political Power Made by Chinese Communists RELEASE OF LEADER URGED Generalissimo Responds That China Cannot Be a Nation if Unity Is Destroyed | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/puerto-rico-rules-clash-police-protest-naval-ban-on-their-entrance.html | PUERTO RICO RULES CLASH; Police Protest Naval Ban on Their Entrance to Air Base | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/girl-scouts-to-open-fund-campaign-today-600-volunteers-will-serve.html | GIRL SCOUTS TO OPEN FUND CAMPAIGN TODAY; 600 Volunteers Will Serve in Drive to Raise $85,000 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/celanese-merger-with-unit-slated-corporations-absorption-of.html | CELANESE MERGER WITH UNIT SLATED; Corporation's Absorption of Celluloid Corp. Will Be Voted on April 9 NEW STOCK IS PROPOSED 5% Preferred and Common Will Be Issued for Exchange of Subsidiary's Shares | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/allan-takes-golf-final.html | Allan Takes Golf Final | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/philharmonic-program.html | Philharmonic Program | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/the-planes-of-britain-ii.html | THE PLANES OF BRITAIN -- II | True | By Hanson W. Baldwin | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/luncheon-tomorrow-of-the-junior-league-fashion-show-also-will-take.html | LUNCHEON TOMORROW OF THE JUNIOR LEAGUE; Fashion Show Also Will Take Place in Morristown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/calls-upon-jews-to-fight.html | Calls Upon Jews to Fight | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/courter-meissner.html | Courter -- Meissner | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/wa-stevens-dies-exjersey-official-former-attorney-general-had.html | W.A. STEVENS DIES; EX-JERSEY OFFICIAL; Former Attorney General Had Charge of Early Investigation in Lindbergh Case STATE SENATOR, 1919-29 Leader in Fight on Pollution of Resort Beaches by Garbage - Lawyer for 39 Years | True | Special to THs NL' No 'l̃,s. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rome-curbs-books-on-mussolini.html | Rome Curbs Books on Mussolini | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/the-financial-week-very-small-business-in-stocks-prices-little.html | THE FINANCIAL WEEK; Very Small Business in Stocks; Prices Little Changed -- Steel Output Higher | True | By Alexander D. Noyes | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/freestyle-swim-to-miss-odonnell-wsa-star-captures-aau-100yard-title.html | FREE-STYLE SWIM TO MISS O'DONNELL; W.S.A. Star Captures A.A.U. 100-Yard Title, With Miss Fischer Home Second MISS YINGLING TRIUMPHS Wins Breast-Stroke Handicap -- Back-Stroke Race Goes to Miss Yodice | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/democrats-seek-funds-campaign-to-pay-deficits-due-to-get-under-way.html | DEMOCRATS SEEK FUNDS; Campaign to Pay Deficits Due to Get Under Way Today | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/jewels-triumph-by-4429.html | Jewels Triumph by 44-29 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nicholas-p-young-real-estate-man-once-owned-site-of-camp-upton-at.html | NICHOLAS P. YOUNG; Real Estate Man Once Owned Site of Camp Upton at Yaphank | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/edward-t-mgill.html | EDWARD T. M'GILL | True | Special to T /TE YO.L Tm | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/us-red-cross-ship-due-in-france-today-cold-harbor-leaves-barcelona.html | U.S. RED CROSS SHIP DUE IN FRANCE TODAY; Cold Harbor Leaves Barcelona With Supplies for Children | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/strike-is-ordered-at-midland-steel-1700-workers-ready-to-quit-today.html | STRIKE IS ORDERED AT MIDLAND STEEL; 1,700 Workers Ready to Quit Today in Piece-Work Row -- To Go Out at J.G. Brill 21 DEFENSE PLANTS HALT Tie-Ups Delay $75,000,000 in Materials, Cost 3,000,000 Man-Hours a Week | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/sears-bargain-flyer-features-closeouts-price-cuts-confined-mainly.html | SEARS BARGAIN FLYER FEATURES CLOSE-OUTS; Price Cuts Confined Mainly to 1940 Lines and Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/big-battle-raging-on-albanian-front-greek-armies-are-reported-as.html | BIG BATTLE RAGING ON ALBANIAN FRONT; Greek Armies Are Reported as Retaining Initiative in the Central Sector | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hunter-sets-up-prize-romance-language-award-honors-prof-claudine.html | HUNTER SETS UP PRIZE; Romance Language Award Honors Prof. Claudine Gray | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/citys-snow-force-gambles-on-thaw-to-save-1500000-no-extra-men-will.html | CITY'S SNOW FORCE GAMBLES ON THAW; To Save $1,500,000, No Extra Men Will Be Employed -- Many Streets Clogged REPORT ON TRAFFIC AND SNOW CONDITIONS IN NEW YORK CITY CITY'S SNOW FORCE GAMBLES ON THAW | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/fights-war-propaganda-holmes-says-roosevelt-uses-myths-to-frighten.html | FIGHTS WAR PROPAGANDA; Holmes Says Roosevelt Uses 'Myths' to Frighten Nation | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/passage-of-budget-is-due-wednesday-revisions-are-expected-to-go.html | PASSAGE OF BUDGET IS DUE WEDNESDAY; Revisions Are Expected to Go Through at Albany, but Cuts in Defense May Be Fought SESSION ENDS IN A MONTH Only a War Would Alter Plan, Leaders Say -- Rules Body Ready to Weed Out Bills | True | By Warren Moscowspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/french-try-radio-talent-performers-must-pass-jury-to-get-place-on.html | FRENCH 'TRY' RADIO TALENT; Performers Must Pass Jury to Get Place on the Air | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ease-of-use-marks-package-winners-trend-evident-in-awards-to-59-of.html | EASE OF USE MARKS PACKAGE WINNERS; Trend Evident in Awards to 59 of the 30,000 Entries in Annual Contest | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/way-cleared-for-matsuoka.html | Way Cleared for Matsuoka | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/soviet-wheat-eases-crisis-belgium-gets-several-carloads-in.html | SOVIET WHEAT EASES CRISIS; Belgium Gets Several Carloads in Nazi-Aided Deal | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/vichy-laws-curb-note-circulation-three-new-edicts-designed-to.html | VICHY LAWS CURB NOTE CIRCULATION; Three New Edicts Designed to Reduce Total Outstanding or to Prevent Rise USE OF CHECKS EXPEDITED Provisions Arranged for Bank Certification -- Speculation, Dividends Limited | True | By Fernand Maroniwireless To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hillman-captures-combined-ski-event-woodstock-teacher-superb-in.html | HILLMAN CAPTURES COMBINED SKI EVENT; Woodstock Teacher Superb in Slalom at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/steelprice-delay-seen-in-pay-talks-secondquarter-schedules-tied-to.html | STEEL-PRICE DELAY SEEN IN PAY TALKS; Second-Quarter Schedules Tied to Carnegie Illinois Deal With the S.W.O.C. SOME HEDGE HELD LIKELY Clause Looked Forif Quotations Precede Settlement -- Orders to Mills Still Strong | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/a-wider-view-of-insurance.html | A WIDER VIEW OF INSURANCE | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mlane-is-ski-victor-annexes-useasa-slalom-and-combined-laurels.html | M'LANE IS SKI VICTOR; Annexes U.S.E.A.S.A. Slalom and Combined Laurels | True | Special to THE NEW YORK TIMES. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/a-diplomatic-step-declaration-is-expected-to-appease-yugoslavs.html | A DIPLOMATIC STEP; Declaration Is Expected to Appease Yugoslavs Opposing Nazi Link GAIN IS HELD TEMPORARY Soviet Troops Reported Sent to Caucasus Border -- Reich Dive Bombers at Rhodes RUSSIANS TO OFFER YUGOSLAVS AMITY MANOEUVRING CONTINUES IN THE NEAR EAST | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dances-of-forebears-shown-to-teachers-new-york-society-also-sees.html | DANCES OF FOREBEARS SHOWN TO TEACHERS; New York Society Also Sees Ballet Demonstration | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nazis-make-libyan-raid.html | Nazis Make Libyan Raid | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/3-killed-in-plane-crash-wisconsin-men-are-victims-in-plunge-near.html | 3 KILLED IN PLANE CRASH; Wisconsin Men Are Victims in Plunge Near Airport | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/300-at-eltinge-funeral-lambs-glee-club-sings-at-the-rites-for-noted.html | 300 AT ELTINGE FUNERAL; Lambs Glee Club Sings at the Rites for Noted Actor | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/jewish-hospital-elects-a-s-rosenson-renamed-head-of-brooklyn.html | JEWISH HOSPITAL ELECTS; A S. Rosenson Renamed Head of Brooklyn Institution | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/trolley-cars-win-approval-research-said-to-show-them-preferable-to.html | Trolley Cars Win Approval; Research Said to Show Them Preferable to Buses in Large Cities | True | HERMAN RINKS | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/lucius-r-merritt-mechanical-engineer-partner-in-power-equipment.html | LUCIUS R. MERRITT; Mechanical Engineer, Partner in Power Equipment Firm,, Was 57 | True | Special to TH NV NO.X TZ=S. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/waiver-requirement-rescinded-by-landis-players-already-purchased.html | WAIVER REQUIREMENT RESCINDED BY LANDIS; Players Already Purchased May Be Returned to Minors | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/baldwin-election-urged-by-willkie-in-an-address-and-letters-he.html | BALDWIN ELECTION URGED BY WILLKIE; In an Address and Letters He Calls It a Step to Unity and Check on Roosevelt 7,000 NAMES PROTESTED List Sent to Dewey and Police -- Labor Right Wing Urges Votes for Alfange | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/latins-pass-chaplin-film-ecuador-and-costa-rica-reject-axis.html | LATINS PASS CHAPLIN FILM; Ecuador and Costa Rica Reject Axis Legations' Objections | True | Special Cable to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/loan-rise-reports-lift-wheat-prices-quotations-swung-over-a-wide.html | LOAN RISE REPORTS LIFT WHEAT PRICES; Quotations Swung Over a Wide Range on Chicago Board of Trade in Week PIT OPERATORS ACTIVE Domestic and Especially Washington Factors Likely to Dominate Trends | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/british-statement.html | British Statement | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/gospel-of-hate.html | GOSPEL OF HATE | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/income-is-steady-for-utility-in-year-united-illuminating-earned.html | INCOME IS STEADY FOR UTILITY IN YEAR; United Illuminating Earned $3,614,319 in 1940, Against $3,609,146 in 1939 $5.80 A COMMON SHARE Compares With $5.79 Year Before -- Sales Up 17%, Revenues 8.8% | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dress-men-set-up-promotional-body-new-institute-headed-by-zahn-will.html | DRESS MEN SET UP PROMOTIONAL BODY; New Institute, Headed by Zahn, Will Conduct Drive to Boost City as Style Center AUTHORIZED IN LABOR PACT Will Raise $1,000,000 Yearly by Label Sales -- Hochman Named Vice Chairman | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rendel-leaving-sofia.html | Rendel Leaving Sofia | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/zero-hour-in-the-balkans.html | ZERO HOUR IN THE BALKANS | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/markets-reflect-state-controls-smaller-european-bourses-have-only.html | MARKETS REFLECT STATE CONTROLS; Smaller European Bourses Have Only Light Trading as Common Factor | True | By Paul Catzwireless To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/italy-warns-us-of-war.html | Italy Warns U.S. of War | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/gh-hodges-engineer-takes-life-in-home-body-is-found-by-wife-who.html | G.H. HODGES, ENGINEER, TAKES LIFE IN HOME; Body Is Found by Wife, Who Says He Had Been Melancholy | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/armed-fascist-ship-caught-by-cruiser-in-indian-ocean-italian-ship.html | Armed Fascist Ship Caught By Cruiser in Indian Ocean; ITALIAN SHIP SUNK BY BRITISH CRUISER | True | By David Andersonspecial Cable To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/conference-basketball.html | CONFERENCE BASKETBALL | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/poulsen-cafe-man-is-killed-in-london-raid-victim-owned-club-chain.html | POULSEN, CAFE MAN, IS KILLED IN LONDON; Raid Victim Owned Club Chain -- Band Leader Also Dies | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/flaming-zealot-needed-now-claxton-says-to-meet-the-menace-of.html | Flaming Zealot Needed Now, Claxton Says, To Meet the Menace of Fascism to World | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/robert-macph-erson.html | ROBERT MACPH ERSON | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/fights-blaze-falls-dead-man-victim-of-heart-attack-at-fire-fatal-to.html | FIGHTS BLAZE, FALLS DEAD; Man Victim of Heart Attack at Fire Fatal to Woman Neighbor | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/basketball-tourney-invitations-to-be-decided-at-meeting-today-six.html | Basketball Tourney Invitations To Be Decided at Meeting Today; Six Teams Still to Be Chosen for the Garden Carnival -- L.I.U. and Manhattan Ended Regular Seasons in Fine Fashion | True | By Joseph M. Sheehan | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/work-on-defense-is-delayed.html | Work on Defense Is Delayed | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/distant-buying-widens-magazine-steel-finds-some-consumers-ready-for.html | DISTANT BUYING WIDENS; Magazine Steel Finds Some Consumers Ready for '42 Delivery | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/french-ration-again-cut-sale-of-meat-and-poultry-curbed-to-meet.html | FRENCH RATION AGAIN CUT; Sale of Meat and Poultry Curbed to Meet German Demand | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/protestant-groups-are-urged-to-unify-dr-hellstrom-makes-plea-at.html | PROTESTANT GROUPS ARE URGED TO UNIFY; Dr Hellstrom Makes Plea at Teachers Association Meeting | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dr-henry-roberts.html | DR. HENRY ROBERTS | True | Special to TH NW YORK TSS | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/pitts-sanborn-rites-tomorrow.html | Pitts Sanborn Rites Tomorrow | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/pinder-sets-bahamas-mark.html | Pinder Sets Bahamas Mark | True | By Tropical Radio the New York Times | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nicaraguas-bank-gains.html | Nicaragua's Bank Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/to-address-railroad-club.html | To Address Railroad Club | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/french-doctor-bringing-plea-british-renew-ban-on-feeding-europe.html | French Doctor Bringing Plea; BRITISH RENEW BAN ON FEEDING EUROPE | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/sports-of-the-times-forgotten-work-of-a-great-sculptor.html | Sports of the Times; Forgotten Work of a Great Sculptor | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/no-leeway-on-taxes-collector-emphasizes-returns-must-reach-office.html | NO LEEWAY ON TAXES; Collector Emphasizes Returns Must Reach Office on 15th | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/amateur-ski-club-wins-takes-team-slalom-in-vermont-mackintosh-is.html | AMATEUR SKI CLUB WINS; Takes Team Slalom in Vermont -- Mackintosh Is Victor | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/13-erie-cars-wrecked-upstate.html | 13 Erie Cars Wrecked Up-State | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/phillies-play-game.html | Phillies Play Game | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/harleman-allardice.html | Harleman -- Allardice | True | Special to THI NcW YORK TIMS. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/chinese-seek-funds-here-transfer-of-nationals-deposits-in-britain.html | CHINESE SEEK FUNDS HERE; Transfer of Nationals' Deposits in Britain Also Urged | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/reichsbank-credits-up-feb-28-report-reflects-tight-situation-in-the.html | REICHSBANK CREDITS UP; Feb. 28 Report Reflects Tight Situation in the Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/2800000-for-army-railways.html | $2,800,000 for Army Railways | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/british.html | British | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/foreign-exchange-rates-week-ended-march-8-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 8, 1941 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/debtless-town-to-celebrate.html | Debtless Town to Celebrate | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/corn-up-in-week-turnover-light-rise-in-quotations-attributed.html | CORN UP IN WEEK; TURNOVER LIGHT; Rise in Quotations Attributed Largely to Sympathetic Move With Wheat MAY MAINTAINS PREMIUM Month Is Said to Be Affected by Failure of the Trade to Accumulate Reserve | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/w-and-m-coeds-divide-lose-to-cooper-union-fencers-by-54-then-beat.html | W. AND M. CO-EDS DIVIDE; Lose to Cooper Union Fencers by 5-4, Then Beat Juilliard, 8-1 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ponzi-defeats-rudolph-annexes-two-matches-in-pocket-billiard-title.html | PONZI DEFEATS RUDOLPH; Annexes Two Matches in Pocket Billiard Title Tourney | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/trading-in-brooklyn-cigar-store-tenant-buys-parcel-in-borough-park.html | TRADING IN BROOKLYN; Cigar Store Tenant Buys Parcel in Borough Park Area | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/new-orleans-trend-strong-possible-increase-in-loan-is-stimulus-to.html | NEW ORLEANS TREND STRONG; Possible Increase in Loan Is Stimulus to Buying | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/frederick-stutzman.html | FREDERICK STUTZMAN | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/panama-selects-slogan-only-god-above-us-is-chosen-winner-gets-100.html | PANAMA SELECTS SLOGAN; 'Only God Above Us' Is Chosen -- Winner Gets $100 Award | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/4-rare-numbers-of-mozart-heard-symphony-in-a-major-given-by-new.html | 4 'RARE' NUMBERS OF MOZART HEARD; Symphony in A Major Given by New Friends of Music, With Fritz Stiedry Conducting NATHAN MILSTEIN SOLOIST Violinist Offers Adagio in A Major, 'Rondo Concertante' and Rondo in C Major | True | By Noel Straus | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/floating-fuel-cans-made-for-the-army-fivegallon-containers-are-like.html | FLOATING FUEL CANS MADE FOR THE ARMY; Five-Gallon Containers Are Like Kind Nazis Used in Norway | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/port-celebrationn-to-show-war-rush-new-yorks-role-in-defense-of.html | PORT CELEBRATIONN TO SHOW WAR RUSH; New York's Role in Defense of Nation Will Be Theme of April 27-30 Observance 100 COMMUNITIES TO JOIN 'Preparedness Dedication' to Include Special Programs -- Plans to Be Laid Wednesday | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/manhattan-club-leader-at-chess-tops-metropolitan-league-by-half.html | MANHATTAN CLUB LEADER AT CHESS; Tops Metropolitan League by Half Point After Beating Empire City Team | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rural-population-steady-decreases-in-21-states-offset-by-increases.html | RURAL POPULATION STEADY; Decreases in 21 States Offset by Increases in the Others | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/riggs-tops-kovacs-in-final.html | Riggs Tops Kovacs in Final | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/final-week-listed-by-metropolitan-goetterdaemmerung-to-end-the.html | FINAL WEEK LISTED BY METROPOLITAN; 'Goetterdaemmerung' to End the Season at Opera House on Saturday, March 22 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/party-at-jekyll-island-col-ralph-c-tobin-and-his-staff-honored-by-c.html | PARTY AT JEKYLL ISLAND; Col. Ralph C. Tobin and His Staff Honored by Club at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/problem-seminar-aid-to-law-study-attorneys-supply-cases-and-lead-in.html | 'PROBLEM SEMINAR' AID TO LAW STUDY; Attorneys Supply Cases and Lead in Discussions in Columbia Classes | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/linked-to-indochina.html | Linked to Indo-China | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/reports-two-spitfires-downed.html | Reports Two Spitfires Downed | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/market-additions-opened-by-mayor-he-congratulates-merchants-on-new.html | MARKET ADDITIONS OPENED BY MAYOR; He Congratulates Merchants on New Rail Facilities Built at Bronx Terminal WARNS AGAINST RACKETS $60 Saving Seen on Carload -- Business of the Center May Be Doubled | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/italian.html | Italian | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/b-f-stapleton.html | B. F. STAPLETON | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dr-andrew-gilmour-a-dermatologist-70-also-won-honors-as-mountain.html | DR. ANDREW GILMOUR, A DERMATOLOGIST, 70; Also Won Honors as Mountain Climber -Succumbs Here | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/greek.html | Greek | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/after-the-leaselend-bill.html | AFTER THE LEASE-LEND BILL | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/shelling-by-british-ships-indicated.html | Shelling by British Ships Indicated | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/1000-railroad-men-going-to-convention-engineering-association-to.html | 1,000 RAILROAD MEN GOING TO CONVENTION; Engineering Association to Take Up Transportation Problems | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/howardlarose.html | HowardLaRose | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/reich-is-reticent-on-aid-bill-vote-radio-tells-nation-of-senate.html | REICH IS RETICENT ON AID BILL VOTE; Radio Tells Nation of Senate Action -- Press Recalls Hitler Threat to Ships GAYDA WARNS U.S. ON WAR Says Direct Intervention Will Be Met by Common Front of Tripartite Pact Bloc | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/biddle-to-leave-today-he-and-harriman-will-go-to-europe-by-clipper.html | BIDDLE TO LEAVE TODAY; He and Harriman Will Go to Europe by Clipper Day Early | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/wire-foxterrier-cleveland-victor-crackley-striking-of-wildoaks-mrs.html | WIRE FOXTERRIER CLEVELAND VICTOR; Crackley Striking of Wildoaks, Mrs. Bondy's Champion, Is Named Best in Show RECORD CROWD ATTENDS Ch. Foxcather Merrymaker, a Beagle, Heads Homebreds -- Eastern Peke Tops Group | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/daylight-saving-urged-merchants-group-will-issue-a-pamphlet-backing.html | DAYLIGHT SAVING URGED; Merchants Group Will Issue a Pamphlet Backing U.S. Bill | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/st-johns-prep-prevails-by-4715-downs-sacred-heart-quintet-as.html | ST. JOHN'S PREP PREVAILS BY 47-15; Downs Sacred Heart Quintet as Catholic High School Tournament Begins | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/community-service-aided-83819-in-1940-first-annual-report-since-the.html | COMMUNITY SERVICE AIDED 83,819 IN 1940; First Annual Report Since the Society Was Established Tells of Wider Aims COSTS PUT AT $2,728,051 Contributions of $1,125,948 Included $151,426 From the Greater New York Fund | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/martin-offers-a-trade-pepper-would-give-2-pigs-for-diathermy.html | MARTIN OFFERS A TRADE; Pepper Would Give 2 Pigs for Diathermy Machine | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/tribute-to-paderewski-he-appears-at-palm-beach-polish-benefit-in.html | TRIBUTE TO PADEREWSKI; He Appears at Palm Beach Polish Benefit in His Name | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mrs-george-c-kieffer-soecta-to-the-isw-yorx-times.html | MRS. GEORGE C. KIEFFER; Soecta] to THE ISW YoRx TIMES. | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/baron-braybrooke-he-appointed-arthur-c-benson-master-of-magdalene-c.html | BARON BRAYBROOKE; He Appointed Arthur C. Benson Master of Magdalene College | True | Special Cable to T YORK TZMEB. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/two-army-fliers-crash-one-believed-dead-plane-lost-ran-out-of-gas.html | TWO ARMY FLIERS CRASH; One Believed Dead -- Plane, Lost, Ran Out of Gas Over Oregon | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/sees-danger-to-democracy.html | Sees Danger to Democracy | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/election-law-change-urged.html | Election Law Change Urged | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/league-soccer-postponed.html | League Soccer Postponed | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/interned-german-weds-tells-san-francisco-bride-war-will-end-in-two.html | INTERNED GERMAN WEDS; Tells San Francisco Bride War Will End in Two Months | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/offers-textbook-criteria-examiner-gives-three-truth-relevance-and.html | OFFERS TEXTBOOK CRITERIA; Examiner Gives Three -- Truth, Relevance and Perspective | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miss-bess-zukor-betrothed.html | Miss Bess Zukor Betrothed | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/church-and-press-to-confer-tomorrow-religious-publicity-council-to.html | CHURCH AND PRESS TO CONFER TOMORROW; Religious Publicity Council to Hold First Open Parley | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/news-of-the-stage-three-premieres-are-scheduled-for-next-week.html | NEWS OF THE STAGE; Three Premieres Are Scheduled for Next Week; Lester Vail to Direct 'Hope for a Harvest' | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/debts-25859-assets-2-ukuleles.html | Debts $25,859, Assets 2 Ukuleles | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/at-the-55th-st.html | At the 55th St. | True | T.S. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/lake-placid-school-wins.html | Lake Placid School Wins | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/knox-tells-of-phone-talk.html | Knox Tells of Phone Talk | True | By the United Press. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mortimer-ferris-exstate-senator-author-of-law-that-led-to.html | MORTIMER FERRIS, EX-STATE SENATOR; Author of Law That Led to Construction of the Lake Champlain Bridge | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/war-over-for-colonel-blais.html | War Over for Colonel Blais | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/greeks-firm-under-pressure.html | Greeks Firm Under Pressure | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/museum-acquires-milles-sculpture-head-of-orpheus-replica-of-heroic.html | MUSEUM ACQUIRES MILLES SCULPTURE; Head of Orpheus, Replica of Heroic Stockholm Figure, to Be Exhibited Today A GREEK ACQUISITION Relief Showing Two Warriors in Combat Is Attributed to Fifth Century B.C. | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nostrike-suggestion-criticized.html | No-Strike Suggestion Criticized | True | GILBERT MACBETH | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/passengers-report-on-airplanes-crash-all-say-flight-to-atlanta-was.html | PASSENGERS REPORT ON AIRPLANE'S CRASH; All Say Flight to Atlanta Was Uneventful Till Plunge | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/buys-ossining-home-donald-b-eastman-purchases-a-dwelling-in.html | BUYS OSSINING HOME; Donald B. Eastman Purchases a Dwelling in Chilmark Park | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/chinese-report-successful-raid.html | Chinese Report Successful Raid | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rome-reports-cheren-gain-british-force-said-to-have-been-attacked.html | ROME REPORTS CHEREN GAIN; British Force Said to Have Been Attacked and Broken Up | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/recaptured-say-chinese.html | Recaptured, Say Chinese | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/brilliant-feats-marked-the-close-of-local-indoor-track-campaign.html | Brilliant Feats Marked the Close Of Local Indoor Track Campaign; Meadows, Blozis and Borican, Double Winner, Broke World Records in K. of C. Meet -- Washington Games on Tonight | True | By Louis Effrat | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/5000-gift-to-scouts-mrs-es-harkness-contributes-to-1941-fund.html | $5,000 GIFT TO SCOUTS; Mrs. E.S. Harkness Contributes to 1941 Fund Campaign | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/captain-frank-frantz-oil-company-head-was-last-governor-of-oklahoma.html | CAPTAIN FRANK FRANTZ; Oil Company Head Was Last Governor of Oklahoma Territory | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/blue-laws-repeal-near-delaware-ignores-them.html | Blue Laws Repeal Near, Delaware Ignores Them | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/to-preserve-the-family.html | TO PRESERVE THE FAMILY | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/queens-passion-play-opens.html | Queens Passion Play Opens | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/books-authors.html | Books -- Authors | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dr-ezra-b-crooks.html | DR. EZRA B. CROOKS | True | Special to THE IEW YORK T&ES | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/boerse-in-berlin-firm-trend-laid-to-press-reports-of-britains.html | BOERSE IN BERLIN FIRM; Trend Laid to Press Reports of 'Britain's Balkan Dunkerque' | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/more-policemen-urged.html | More Policemen Urged | True | EDWARD LIEBES | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/that-night-in-rio-a-colorful-musical-with-alice-faye-carmen-miranda.html | 'That Night in Rio,' a Colorful Musical, With Alice Faye, Carmen Miranda and Don Ameche, Opens at the Roxy -- 'The Mad Emperor' at the 55th St. | True | By Bosley Crowther | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/sherwood-anderson.html | SHERWOOD ANDERSON | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/four-killed-in-syrian-riots.html | Four Killed in Syrian Riots | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/6herardi-davis-83-lawyer-cinic-aide-served-assembly-18981902-and.html | 6HERARDI DAVIS, 83; LAWYER, CINIC AIDE; Served Assembly, 1898-1902, and Then Was Deputy Police Commissioner -Dies Here HIS FAMILY DISTINGUISHED Governor and Historian Were Ancestors -Was Yachtsman and a Trustee of Bank | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bruins-overwhelm-canadien-six-by-80-gain-undisputed-league-lead.html | BRUINS OVERWHELM CANADIEN SIX BY 8-0; Gain Undisputed League Lead Before 10,000 at Boston | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/norwegians-cheered-by-coup-in-lofotens-but-nazis-and-quislingists.html | NORWEGIANS CHEERED BY COUP IN LOFOTENS; But Nazis and Quislingists Threaten More Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/fasts-for-harvard-theme-data.html | Fasts for Harvard Theme Data | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/3-socialist-chiefs-quit-back-aid-bill-members-of-ruling-committee.html | 3 SOCIALIST CHIEFS QUIT, BACK AID BILL; Members of Ruling Committee Protest Party's Official Isolationist Policy HIT AT NORMAN THOMAS Say He Imposes Gag, but Voice Esteem for Him and Assert He Is Being Exploited | True | By Louis Starkspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/southernaires-and-anne-brown.html | Southernaires and Anne Brown | True | R.P. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dr-kingdon-urges-broader-us-view-says-at-free-synagogue-we-must.html | DR. KINGDON URGES BROADER U.S. VIEW; Says at Free Synagogue We Must Take Part in New Order if We Would Mold Future | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/clothing-trainees-a-difficult-task-recruit-reception-center-at-fort.html | CLOTHING TRAINEES A DIFFICULT TASK; Recruit Reception Center at Fort Dix Has Given Out 1,111,765 Items to Date ODD SIZES BIG PROBLEM But 4B and 6EEEEE Shoes Have Been Obtained as Well as a 52 Overcoat | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/champions-tourney-to-start.html | Champions Tourney to Start | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/upton-shovels-out-of-snow.html | Upton Shovels Out of Snow | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/cites-canadian-controls-bank-of-nova-scotia-enumerates-powers-over.html | CITES CANADIAN CONTROLS; Bank of Nova Scotia Enumerates Powers Over Industries | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/increasing-unrest-in-italy-reported-antifascist-feeling-is-noted-by.html | INCREASING UNREST IN ITALY REPORTED; Anti-Fascist Feeling Is Noted by Citizen on Visit -- Troops Declared Mistreated WOUNDED JAM HOSPITALS Food Situation 'Wretched' -- Badoglio Said to Have Tried to Overthrow Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nazis-lose-plane-at-malta.html | Nazis Lose Plane at Malta | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/british-stock-index-off-683-compares-with-689-week-ago-bond-average.html | BRITISH STOCK INDEX OFF; 68.3 Compares With 68.9 Week Ago -- Bond Average Up | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bank-sells-bronx-houses-empire-city-savings-disposes-of-three.html | BANK SELLS BRONX HOUSES; Empire City Savings Disposes of Three Two-Family Homes | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/whites-top-hawaii-census-gains.html | Whites Top Hawaii Census Gains | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/eire-aid-to-britain-asked-by-us-group-letter-recognizes-empires.html | EIRE AID TO BRITAIN ASKED BY U.S. GROUP; Letter Recognizes Empire's 'Past Crimes,' but Warns Bases to England MAY 'HANG SEPARATELY' Letter Recognizes Past Crimes of Empire, but Warns That Freedom Is at Stake | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/berlin-lists-ship-blows.html | Berlin Lists Ship Blows | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/army-health-record-set-report-for-1939-also-shows-new-low-in-the.html | ARMY HEALTH RECORD SET; Report for 1939 Also Shows New Low in the Death Rate | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bus-strike-responsibility.html | BUS STRIKE RESPONSIBILITY | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/more-in-hospital-plans-1738000-were-added-in-year-putting-total-at.html | MORE IN HOSPITAL PLANS; 1,738,000 Were Added in Year, Putting Total at 6,200,000 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/french-canada-gets-de-gaulle-emissary-officer-who-escaped-from-the.html | FRENCH CANADA GETS DE GAULLE EMISSARY; Officer Who Escaped From the Nazis Arrives to Explain Aims | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nya-dismissals-deplored.html | NYA Dismissals Deplored | True | YETTA EHRLICH | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miami-beach-luncheons-charles-m-thorps-and-martin-farises-among.html | MIAMI BEACH LUNCHEONS; Charles M. Thorps and Martin Farises Among Hosts at Club | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/stewartwarner-gains-earnings-in-year-rise-to-118-a-common-share.html | STEWART-WARNER GAINS; Earnings in Year Rise to $1.18 a Common Share | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/designed-to-get-supplies.html | Designed to Get Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/short-of-men-for-maple-run.html | Short of Men for Maple Run | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/brill-walkout-is-ordered.html | Brill Walkout Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ruth-n-kaul_-_engaged-her-troth-to-harold-l-stultz-isi-announced-in.html | RUTH N, KAUL __ENGAGED; Her Troth to Harold L, Stultz Isl Announced in Maplewood J I | True | Special to THE NEW YORK T[.fss. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/elizabeth-mitchell-web-bride-of-verner-alexanderson-at-ceremony-in.html | ELIZABETH MITCHELL WEB; Bride of Verner Alexanderson at Ceremony in Up-State Church | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bridge-match-won-by-brooklyn-team-hd-halstead-and-mrs-john-gardner.html | BRIDGE MATCH WON BY BROOKLYN TEAM; H.D. Halstead and Mrs. John Gardner Get Reith Trophy With 345-Point Total ELIS TAKES M'KENNEY CUP Regains Individual Title Won in 1938 -- Other Champions Get Eastern Trophies | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/red-sox-homers-sink-giants-42-tabor-finney-pete-fox-connect-ryba.html | Red Sox Homers Sink Giants, 4-2; Tabor, Finney, Pete Fox Connect; Ryba, Harris and Fleming Hold Terrymen to 5 Singles -- 6,000 See Bowman, Gumbert and Hadley Each Yield Four-Bagger | True | By John Drebingerspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/woman-100-marks-birthday-at-party-mrs-margaret-j-livingston-born-in.html | WOMAN, 100, MARKS BIRTHDAY AT PARTY; Mrs. Margaret J. Livingston, Born in Armagh, Ireland, Celebrates With Family | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/british-army-goes-deep-into-ethiopia-units-from-somaliland-drive.html | BRITISH ARMY GOES DEEP INTO ETHIOPIA; Units From Somaliland Drive 140 Miles to Occupy Town on the Way to Harar ON TRAIL OF FLEEING FOE R.A.F. Attacks Italian Forces Near Cheren, Eritrea, and Makes Raid on Tripoli | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/stock-offer-for-philip-morris.html | Stock Offer for Philip Morris | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/lillian-lefkofsky-heard.html | Lillian Lefkofsky Heard | True | R.P. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ship-52-days-from-india-duba-reported-sunk-saw-no-submarines-on.html | SHIP 52 DAYS FROM INDIA; Duba, Reported Sunk, Saw No Submarines on Voyage | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bietela-ski-jump-victor.html | Bietela Ski Jump Victor | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bus-strike-is-set-for-early-today-mayors-plea-vain-union-stands.html | BUS STRIKE IS SET FOR EARLY TODAY; MAYOR'S PLEA VAIN; UNION STANDS FIRM It Refuses to Negotiate Until Companies Make a 'Reasonable' Offer 800,000 RIDE LINES DAILY No Additional Rapid Transit Facilities to Be Available -- Police Details Ready 'AMMUNITION' FOR A BUS STRIKE BUS STRIKE IS SET FOR 5 A. M. TODAY | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/savings-theory-defended-professor-spahrs-conclusions-on-dr-ezekiels.html | Savings Theory Defended; Professor Spahr's Conclusions on Dr. Ezekiel's Statement Are Discussed | True | PAUL G. DARLING | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/toni-matt-takes-us-skiing-title-wins-combined-laurels-with-234.html | TONI MATT TAKES U.S. SKIING TITLE; Wins Combined Laurels With 234 Points in Colorado -- Durrance Runner-Up MRS. FRASER IN TRIUMPH Annexes Honors in Women's Division -- Miss Reynolds 2d, Miss Shaw 3d | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/free-france-plans-bonds-to-pay-for-war-damage.html | Free France Plans Bonds To Pay for War Damage | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/ohrbach-five-bows-4135.html | Ohrbach Five Bows, 41-35 | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mrs-e-everett-cortright.html | MRS. E, EVERETT CORTRIGHT | True | Special to WIIE NEW YORK TIM-S. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/champion-blakeen-eiger-captures-premier-honors-in-providence-dog.html | Champion Blakeen Eiger Captures Premier Honors in Providence Dog Show; MRS. HOYT'S POODLE IS BEST OF 700 DOGS Champion Blakeen Eiger Tops Record Entry for a Rhode Island Exhibition SPRINGER IS CHIEF RIVAL Quirks' Speculation of Shotton Keen Contender in Silver Anniversary Event | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/cio-held-certain-of-girdler-victory-swoc-official-asserts-at-trade.html | C.I.O. HELD CERTAIN OF GIRDLER VICTORY; S.W.O.C. Official Asserts at Trade Unionist Breakfast Vote Would Be Decisive WALSH, CASHMORE SPEAK They Stress Need to Bolster Our Ideals at Holy Name Celebration in Brooklyn | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/war-department-mail-heavy.html | War Department Mail Heavy | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/therese-ramstein-in-debut.html | Therese Ramstein in Debut | True | R.P. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/faust-gremse.html | Faust -- Gremse | True | Special to Tg Nw YonK Ts. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/theodore-j-schmit.html | THEODORE J. SCHMITS | True | special to THE NE' YORK TES | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/gets-simss-binoculars-british-aid-group-receives-gift-from-admirals.html | GETS SIMS'S BINOCULARS; British Aid Group Receives Gift From Admiral's Family | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/advance-fifty-miles-a-day.html | Advance Fifty Miles a Day | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/tweed-on-sarah-lawrence-board.html | Tweed on Sarah Lawrence Board | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/fight-on-blockade-threatened.html | Fight on Blockade Threatened | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dutch-will-take-up-indies-issue-with-us-two-ministers-to-stop-here.html | DUTCH WILL TAKE UP INDIES ISSUE WITH U.S.; Two Ministers to Stop Here in Course of Trip to Far East | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/stukas-reported-on-isle-of-rhodes-word-of-dive-bombers-arrival.html | STUKAS REPORTED ON ISLE OF RHODES; Word of Dive Bombers' Arrival Spurs Wartime Measures in Turkey to Meet Crisis AIR RAID TESTS ARE HELD Plans Also Laid to Evacuate Istanbul -- Press Sounds Grave Warning to Public | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/erickson-skating-victor-wins-tristate-indoor-honors-miss-burnham.html | ERICKSON SKATING VICTOR; Wins Tristate Indoor Honors -- Miss Burnham Triumphs | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/robert-s-hurwitz.html | ROBERT S. HURWITZ | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/sheen-finds-peril-in-a-static-nation-he-warns-that-american-way-of.html | SHEEN FINDS PERIL IN A STATIC NATION; He Warns That 'American Way of Life' Is Not to Be Saved but to Be Amended' OLD PROBLEMS CHANGED Future Can Be Assured Only by 'Withdrawal From Ease,' He Says at St. Patrick's | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/industrial-concentration-plan-is-accepted-calmly-in-london-many.html | Industrial Concentration Plan Is Accepted Calmly in London; Many Problems, It Is Felt in City Circles, Will Be Solved, but New Ones Are Sensed in Government's Scheme | True | By Lewis L. Nettletonwireless to the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mckenzie-boat-triumphs.html | McKenzie Boat Triumphs | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/city-symphony-plays.html | City Symphony Plays | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/italy-lists-casualties-at-least-26538-killed-wounded-or-missing-in.html | ITALY LISTS CASUALTIES; At Least 26,538 Killed, Wounded or Missing in February | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/german.html | German | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/new-mystery-fire-at-major-arsenal-as-in-case-month-ago-flames-start.html | NEW MYSTERY FIRE AT MAJOR ARSENAL; As in Case Month Ago, Flames Start in Early Sunday Hours at Frankford Plant WORKMEN HAD ALL LEFT City Firemen Are Admitted, but Police Are Barred -- Army and FBI Conduct Inquiry | True | Special to THE NEW YORK TIMES | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/united-aircraft-clears-13139983-1940-net-a-record-and-equal-to-494.html | UNITED AIRCRAFT CLEARS $13139,983; 1940 Net a Record, and Equal to $4.94 a Share, Compared With $3.53 in 1939 SHIPMENTS GAINED 150% Production Value Amounted to $126,754,830, Against $51,161,599 Year Before | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/musicale-to-assist-mary-fisher-home-poets-and-writers-will-attend.html | MUSICALE TO ASSIST MARY FISHER HOME; Poets and Writers Will Attend Benefit Friday Afternoon | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/barbara-williams-engaged-to-marry-former-student-of-stoneleigh-is.html | BARBARA WILLIAMS ENGAGED TO MARRY; Former Student of Stoneleigh Is Fiancee of Walter Hughes Jr. | True | Special to TH NEW YORK TI.uES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/accused-teachers-denounce-inquiry-attacks-on-two-locals-as-red.html | ACCUSED TEACHERS DENOUNCE INQUIRY; Attacks on Two Locals as Red Linked to a Drive to Plunge U.S. Into 'Imperialist War' ACCUSED TEACHERS DENOUNCE INQUIRY AT RALLY HELD TO PROTEST SCHOOL INQUIRY METHODS | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miss-lambert-affianced-alumna-of-adelphi-and-columbia-brideelect-of.html | MISS LAMBERT AFFIANCED; Alumna of Adelphi and Columbia Bride-Elect of Edward J. Mintz | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/fertilizer-sales-at-4year-high.html | Fertilizer Sales at 4-Year High | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rangers-triumph-over-maple-leafs-in-highscoring-contest-on-garden.html | Rangers Triumph Over Maple Leafs in High-Scoring Contest on Garden Rink; BLUE SHIRT ATTACK ENGULFS BRODA, 8-5 Lynn Patrick's 2 Late Goals Insure Ranger Victory Over Toronto Before 11,514 COULTER STRIKES QUICKLY New Yorkers Never Headed at Garden -- Leafs Drop to 2d From Tie With Bruins | True | By Joseph C. Nichols | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/open-westchester-drive-county-chairmen-meet-to-aid-catholic-gift.html | OPEN WESTCHESTER DRIVE; County Chairmen Meet to Aid Catholic Gift Fund | True | Special to THE NEW YORK TIMES. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rovers-vanquish-olympics-5-to-3-kreller-tallies-twice-for-new-york.html | ROVERS VANQUISH OLYMPICS, 5 TO 3; Kreller Tallies Twice for New York Six -- Brokers Down Hawks, 3-2 | True | By William J. Briordy | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/carries-arms-to-manila.html | Carries Arms to Manila | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/american-ballad-singers.html | American Ballad Singers | True | N.S. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/city-income-tax-opposed.html | City Income Tax Opposed | True | JOHN I. CONROY | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/to-align-shipping-for-defense-need-emergency-division-starts.html | TO ALIGN SHIPPING FOR DEFENSE NEED; Emergency Division Starts Readjusting 44 American Lines to Speed Materials TWO-WAY CARGO SOUGHT Survey and Conferences Are Advancing Coordination for Most Efficient Operating | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/greek-peace-plan-rumored-in-sofia-report-repudiated-in-athens-says.html | GREEK PEACE PLAN RUMORED IN SOFIA; Report, Repudiated in Athens, Says King May Abdicate in Favor of Prince Paul NAZIS CONTINUE THREATS But Defenders Remain Firm in Defiance of Pressure to Force an Armistice | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/aid-bill-pleases-australia.html | Aid Bill Pleases Australia | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bangkok-files-complaint-alleges-to-japan-that-french-troops.html | BANGKOK FILES COMPLAINT; Alleges to Japan That French Troops Violated Border Truce | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/final-aid-bill-vote-set-for-tomorrow-by-house-leaders-bloom-plans.html | FINAL AID BILL VOTE SET FOR TOMORROW BY HOUSE LEADERS; Bloom Plans to Ask the Rules Committee to Limit Debate to an Hour or So BYRD CHANGE PONDERED But Amendment Likely Will Be Left In So Measure May Go Speedily to President HOUSE CHIEFS PLAN FINAL AID BILL VOTE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/salvador-adds-to-oil-storage.html | Salvador Adds to Oil Storage | True | Special Cable to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/french-ready-to-defend-colonies-alone-warn-any-aggressor-but-cite.html | French Ready to Defend Colonies 'Alone', Warn 'Any Aggressor,' but Cite No Threat; FRENCH PLAN FIGHT TO GUARD COLONIES | True | By Lansing Warrenwireless To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/midget-auto-race-to-holmes.html | Midget Auto Race to Holmes | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/return-to-religion-held-under-way-now-dr-farber-says-trend-is-not.html | RETURN TO RELIGION HELD UNDER WAY NOW; Dr. Farber Says Trend Is Not Clear but Is a Start | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/assets-of-ny-life-up-to-2869735205-insurance-company-discloses.html | ASSETS OF N.Y. LIFE UP TO $2,869,735,205; Insurance Company Discloses Increase of $107,456,722 in Report for 1940 ASSETS OF N.Y. LIFE UP TO $2,869,735,205 | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/hails-old-seventh-for-its-progress-units-training-officer-says-it.html | HAILS OLD SEVENTH FOR ITS PROGRESS; Unit's Training Officer Says It Has Scored in Work at Camp Stewart TO BEGIN NIGHT PRACTICE Battery A Will Use Big Searchlights -- Convoy Movement Is Being Planned | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/national-academy-holds-115th-show-295-catalogued-items-will-be.html | NATIONAL ACADEMY HOLDS 115TH SHOW; 295 Catalogued Items Will Be Exhibited at the Preview Reception This Evening LIST OF PRIZES IS LARGE Dan Lutz, John Folinsbee, Ralph Menconi, Robert Brackman Among the Winners | True | By Edward Alden Jewell | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/20000-new-wrecked-ship-one-of-olaf-berghs-crew-says-it-cannot-be.html | 20,000 NEW WRECKED SHIP; One of Olaf Bergh's Crew Says It Cannot Be Refloated | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/miss-mary-field-entertains.html | Miss Mary Field Entertains | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/work-for-older-officers-provision-of-judiciary-act-suggested-for.html | Work for Older Officers; Provision of Judiciary Act Suggested for Army and Navy | True | HAROLD ROLAND SHAPIRO | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/russian-moves-reported.html | Russian Moves Reported | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/frenchreich-tie-is-sensed-in-paris-bourse-reopening-on-march-17.html | FRENCH-REICH TIE IS SENSED IN PARIS; Bourse Reopening on March 17 Held Move for German Industrial Cooperation | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/2-soldiers-killed-at-fire-15-others-are-hurt-fighting-blaze-at-fort.html | 2 SOLDIERS KILLED AT FIRE; 15 Others Are Hurt Fighting Blaze at Fort McPherson | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/girls-beat-men-in-rifle-match.html | Girls Beat Men in Rifle Match | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/mrs-a-frank-ziegenfu8.html | MRS, A. FRANK ZIEGENFU8 | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/resident-offices-report-on-trade-wholesale-activity-continues-brisk.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Continues Brisk Despite Shortages and Slow Deliveries DRESSY COATS IN DEMAND Volume on Popular-Price Lines at Peak -- Blouses Lead Sportswear Orders | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/strike-halts-pittsburgh-paper.html | Strike Halts Pittsburgh Paper | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/news-of-food-large-shipment-of-argentine-pears-grapes-plums-and.html | NEWS OF FOOD; Large Shipment of Argentine Pears, Grapes, Plums and Melons Is Due | True | By Jane Holt | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/properties-sold-in-newark-area-two-plants-and-vacant-plot-in-the.html | PROPERTIES SOLD IN NEWARK AREA; Two Plants and Vacant Plot in the City Pass to New Ownerships BOGOTA THEATRE LEASED Affiliate of Brandt Chain Gets 1,400-Seat Building in $225,000 Deal | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/government-maturities-2947757100-in-year.html | Government Maturities $2,947,757,100 in Year | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/12603970-earned-by-phelps-dodge-net-in-1940-compares-with-12278601.html | $12,603,970 EARNED BY PHELPS DODGE; Net in 1940 Compares With $12,278,601 Cleared in Preceding Period $2.49 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/rally-by-indians-decides-opener-8844-feller-reached-for-3-runs-in-3.html | RALLY BY INDIANS DECIDES OPENER, 88-44; Feller Reached for 3 Runs in 3 Frames -- Dodgers Capture Shortened Nightcap, 3-0 MUNGO ORDERED TO LEAVE Van Fined $200 for 'Breaking Training' -- Told to Report to Montreal's Camp | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/sets-trousers-ablaze-tanker-mate-strikes-match-on-gassoaked-pants.html | SETS TROUSERS ABLAZE; Tanker Mate Strikes Match on 'Gas'-Soaked Pants | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/press-gives-grave-warning.html | Press Gives Grave Warning | True | By Telephone To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/vichy-warns-of-need-for-coal.html | Vichy Warns of Need for Coal | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/boscarino-fights-tonight.html | Boscarino Fights Tonight | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/corinne-lappert-to-wed-alumna-of-birch-wathen-school-engaged-to.html | CORINNE LAPPERT TO WED; Alumna of Birch Wathen School Engaged to Jules A. Schwab Jr. | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/torger-tokle-makes-record-leap-of-251-feet-for-eastern-honors.html | Torger Tokle Makes Record Leap Of 251 Feet for Eastern Honors; Breaks Own Mark on Rowe Mountain Hill Under Difficult Conditions to Annex Ski Title Third Year in a Row | True | By Frank Elkinsspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/lenten-lectures-planned.html | Lenten Lectures Planned | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/200-ice-fishermen-saved-coast-guard-pulls-in-buffalo-men-stranded.html | 200 ICE FISHERMEN SAVED; Coast Guard Pulls In Buffalo Men Stranded by Break-Up | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/financial-london-cold-on-bulgaria-decision-was-expected-city.html | FINANCIAL LONDON COLD ON BULGARIA; Decision Was Expected -- City Watching the Division of Germany's Forces | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/aid-for-poles-is-asked-meeting-here-appeals-to-president-to-seek.html | AID FOR POLES IS ASKED; Meeting Here Appeals to President to Seek Soviet Help | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/elizabeth-balch-sets-edding-day-maplewood-girl-will-become-bride-of.html | ELIZABETH BALCH SETS EDDING DAY; 'Maplewood Girl Will Become Bride of Murray Sinclaire of New York on March 26 PLANS HOME CEREMONY Mrs. Robert Sickley Will Be Matron of Honor for Cousin, Baldwin College Alumna | True | Special to TH NKW yor Tns. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/krupps-expansion-ended-report-indicates-outstripped-by-hermann.html | Krupp's Expansion Ended, Report Indicates, Outstripped by Hermann Goering Works | True | Wireless to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/horace-moran-interior-decorator-exofficial-of-architectural-league.html | HORACE MORAN; Interior Decorator, Ex-Official of Architectural League, 72 | True | pedal to TH 1' "on TIES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/senators-subdue-reds-at-tampa-65-three-tallies-in-the-eighth-win.html | SENATORS SUBDUE REDS AT TAMPA, 6-5; Three Tallies in the Eighth Win for Washington -- News of Other Baseball Clubs | True | | C1B 490121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/bankers-to-move-to-wall-street-hallgarten-co-to-occupy-new-offices.html | BANKERS TO MOVE TO WALL STREET; Hallgarten & Co. to Occupy New Offices After 21 Years in Pine Street CHINA RELIEF RENTS FLOOR United Appeal Will Conduct Drive for Funds in Space at 1790 Broadway | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/navy-ships-ready-to-go-to-britain-cruisers-of-omaha-type-older.html | NAVY SHIPS READY TO GO TO BRITAIN; Cruisers of Omaha Type, Older Destroyers, New Mosquito Craft Await Decision BATTLESHIP DEAL LOOMS Talk Persists of Two Recently Completed Capital Vessels Coming to Balance U.S. Fleet | True | By Leland C. Speersspecial To the New York Times. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/national-steel-corporation.html | National Steel Corporation | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/demands-of-bus-workers.html | Demands of Bus Workers | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/no-middle-ground-is-seen-for-belief-bishop-moore-of-dallas-says-at.html | NO MIDDLE GROUND IS SEEN FOR BELIEF; Bishop Moore of Dallas Says at St. John the Divine 'It Is God or Nothing' HIS LAW IS NEVER BROKEN Prelate Quotes Maude Royden, Who Held That Men Crack but Dogma Still Stands | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/act-on-aluminum-strike-union-leaders-to-confer-with-company.html | ACT ON ALUMINUM STRIKE; Union Leaders to Confer With Company Officials | True | Special to THE NEW YORK TIMES | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/nassau-gunners-on-top-take-middle-atlantic-team-title-in-skeet.html | NASSAU GUNNERS ON TOP; Take Middle Atlantic Team Title in Skeet Tournament | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/british-renew-ban-on-hoover-project-to-feed-europeans-hold-lifting.html | BRITISH RENEW BAN ON HOOVER PROJECT TO FEED EUROPEANS; Hold Lifting of Blockade Would Only Postpone Liberation of Democracies From Nazis EX-PRESIDENT MAKES PLEA Insists Test Soup Kitchens in Belgium With German Aid Would Not Affect War | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/cotton-prices-rise-on-mill-buying-contracts-on-exchange-here-show.html | COTTON PRICES RISE ON MILL BUYING; Contracts on Exchange Here Show Gains of 9 to 36 Points in Week NEW-CROP FUTURES LEAD Prospect of Higher Loans Also Prompts Some Buying in Distant Months | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/fawcett-annexes-laurels-at-traps-hits-99-targets-at-travers-island.html | FAWCETT ANNEXES LAURELS AT TRAPS; Hits 99 Targets at Travers Island -- Zilinski, Davis Win at Other Clubs | True | | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/oats-and-rye-go-higher-dry-and-warmer-weather-said-to-be-needed-for.html | OATS AND RYE GO HIGHER; Dry and Warmer Weather Said to Be Needed for Seeding | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-10 | 1941-03-10 | https://www.nytimes.com/1941/03/10/archives/dodge-sets-pace-in-dinghy-series-sails-moth-ball-to-victory-in-open.html | DODGE SETS PACE IN DINGHY SERIES; Sails Moth Ball to Victory in Open Contests at the Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 490121 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/herman-d-furman-yonkers-lawyer-was-special-deputy-safety.html | HERMAN D. FURMAN; Yonkers Lawyer Was Special Deputy Safety Commissioner | True | Special to THE NEW 'YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sailors-bretons-pillboxes-and-halfhats-in-gay-colors-are-shown-for.html | Sailors, Bretons, Pillboxes and Half-Hats In Gay Colors Are Shown for Easter Parade | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nazis-to-reinforce-fascisti-in-albania-will-send-air-and-other-help.html | NAZIS TO REINFORCE FASCISTI IN ALBANIA; Will Send Air and Other Help Despite Italian Coolness to Plan, Washington Hears NAZIS TO REINFORCE FASCISTI IN ALBANIA | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/page-sold-to-williamsport.html | Page Sold to Williamsport | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/barnard-school-dinner-shifted.html | Barnard School Dinner Shifted | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/high-court-bars-review-of-new-york-relief-law.html | High Court Bars Review Of New York Relief Law | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bartered-bride-is-heard-second-performance-of-smetana-opera-at.html | 'BARTERED BRIDE' IS HEARD; Second Performance of Smetana Opera at Metropolitan | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/1700-walkout-at-midland-steel-cio-union-ignores-warning-by.html | 1,700 WALKOUT AT MIDLAND STEEL; C.I.O. Union Ignores Warning by Conciliator, Belittles Defense Work Extent SALT STRIKE THREATENED Knudsen Points to Army-Navy Need of Product -- 1,500 Quit Brill in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/wpa-extends-week-at-defense-works-authorizes-48-hours-to-push.html | WPA EXTENDS WEEK AT DEFENSE WORKS; Authorizes 48 Hours to Push Airports, Access Roads and Army and Navy Building 200,000 MEN AFFECTED Most Are on 30-Hour Schedule -- President Names Hunter Projects Commissioner | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/profit-spread-narrows-litchfield-cites-trend-in-report-to-goodyear.html | PROFIT SPREAD NARROWS; Litchfield Cites Trend in Report to Goodyear Tire Staff | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/listless-session-in-berlin.html | Listless Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mioland-among-55-in-dixie-handicap-big-pebble-challedon-eight.html | MIOLAND AMONG 55 IN DIXIE HANDICAP; Big Pebble, Challedon, Eight Thirty Also in Pimlico Race | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mauriello-in-shape-for-belloise-fight-weighs-162-pounds-after-four.html | MAURIELLO IN SHAPE FOR BELLOISE FIGHT; Weighs 162 Pounds After Four Rounds --Rival at 154 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/campaign-to-cut-vandalism.html | Campaign to Cut Vandalism | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/utility-gives-stock-in-unit-as-dividend-north-american-to-disburse.html | UTILITY GIVES STOCK IN UNIT AS DIVIDEND; North American to Disburse Its Holdings of Washington Railway, Instead of Cash PART OF INTEGRATION PLAN Directors of Parent Concern Authorize Redemption of $7,500,000 Debentures | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/canadian-paper-accused-citizen-faces-charges-of-police-under-the.html | CANADIAN PAPER ACCUSED; Citizen Faces Charges of Police Under the Defense Act | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/makes-appeal-for-unity.html | Makes Appeal for Unity | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/party-for-hunter-official.html | Party for Hunter Official | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/arrowhead-inn-auctioned-brings-only-5000-above-mortgage-1000-paid.html | ARROWHEAD INN AUCTIONED; Brings Only $5,000 Above Mortgage -- $1,000 Paid for Name | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/states-nonrecognition-senate-adopts-resolution-on-transfers-in-this.html | STATES NON-RECOGNITION; Senate Adopts Resolution on Transfers in This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/light-vote-is-seen-in-election-today-17th-district-seat-in-house-to.html | LIGHT VOTE IS SEEN IN ELECTION TODAY; 17th District Seat in House to Be Filled -- Final Pleas for Candidates Made LIGHT VOTE IS SEEN IN ELECTIOH TODAY | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/toluol-plant-work-slowed.html | Toluol Plant Work Slowed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/trotting-head-renamed-judge-rittenour-again-president-of-us.html | TROTTING HEAD RENAMED; Judge Rittenour Again President of U.S. Association | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/artists-of-chicago-and-vicinity-open-45th-annual-exhibition-with.html | Artists of Chicago and Vicinity Open 45th Annual Exhibition With Reception | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-roosevelt-a-guest.html | Mrs. Roosevelt a Guest | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-jessie-b-adams.html | MRS. JESSIE B. ADAMS | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/city-subway-bill-assures-new-cars-la-guardia-and-albany-leaders.html | CITY SUBWAY BILL ASSURES NEW CARS; La Guardia and Albany Leaders Agree on Plan for Partial Exemption From Debt Limit UNDER NEW CONSTITUTION Both Houses Get Measure and Assembly Passes 3 Others to Aid City Financing CITY SUBWAY BILL ASSURE NEW CARS | True | By Warren Moscowspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/some-products-limited.html | Some Products Limited | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/george-edwin-peckham.html | GEORGE EDWIN PECKHAM | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-freeman-goodenough.html | MRS. FREEMAN GOODENOUGH | True | Special to T Nw YORK T[.SS. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/secondhalf-drive-downs-lions-3933-dartmouth-holds-columbia-to-8.html | SECOND-HALF DRIVE DOWNS LIONS, 39-33; Dartmouth Holds Columbia to 8 Points After Trailing at Recess by 25-21 4TH LEAGUE TITLE IN ROW Hanover Quintet Scores First Triumph on Morningside Court in Seven Years | True | By Kingsley Childs | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sec-due-to-direct-arms-price-curb-henderson-reported-about-to-be.html | SEC DUE TO DIRECT ARMS PRICE CURB; Henderson Reported About to Be Made Chairman of Agency, Quit Defense Board FINANCE APPEAL PLANNED Action Is Taken to Check Cost Rise in Zinc and Secondary Brass and Copper | True | Copyright, 1941, by United Press. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bankers-to-attend-school.html | Bankers to Attend School | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/utility-sale-approved-plattsburg-to-get-distribution-setup-for.html | UTILITY SALE APPROVED; Plattsburg to Get Distribution Set-Up for $180,000 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/job-compensation-pay-rose.html | Job Compensation Pay Rose | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/three-gifted-plaintiffs.html | THREE GIFTED PLAINTIFFS | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/stars-to-aid-greeks-stage-screen-and-radio-to-send-representatives.html | STARS TO AID GREEKS; Stage, Screen and Radio to Send Representatives for Benefit | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dartmouth-senior-shot-detroit-youth-is-found-dead-in-snow-gun-by.html | DARTMOUTH SENIOR SHOT; Detroit Youth Is Found Dead in Snow, Gun by Side | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/british.html | British | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/urges-attorneys-to-spur-defense-jackson-tells-federal-aides-it-is.html | URGES ATTORNEYS TO SPUR DEFENSE; Jackson Tells Federal Aides It Is Country's 'No. 1 Problem of Law Enforcement' QUICK PROSECUTION ASKED 'Surest Antidote' for Illegal Acts Tagged as Needed, Conference Is Told | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/the-economic-choice.html | THE ECONOMIC CHOICE | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/action-on-haiti-bonds.html | Action on Haiti Bonds | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/william-fielders-former-manager-of-the-cecil-rhodes-estates-in.html | WILLIAM FIELDERS; Former Manager of the Cecil' Rh'odes Estates in South Africa1 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/william-burgess-i-vice-president-and-chairman-of-board-of-leo-house.html | WILLIAM 'BURGESS I; Vice President and Chairman of Board of Leo House | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/indians-resume-training.html | Indians Resume Training | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/miami-beach-colony-has-several-parties-george-a-bells-and-fp.html | MIAMI BEACH COLONY HAS SEVERAL PARTIES; George A. Bells and F.P. Ernests Jr. Entertain at Large Dance | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/named-superintendent-of-dodge-truck-division.html | Named Superintendent Of Dodge Truck Division | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/state-relief-aides-irk-county-board-westchester-legislators-see.html | STATE RELIEF AIDES IRK COUNTY BOARD; Westchester Legislators See 'Intimidation' in Demand for Evidence of 'Racket' BUT THEY WILL AID INQUIRY Despite Resentment Toward Albany 'Threats' They Plan to Attend Hearing Friday | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/16-composers-plead-for-nya-orchestra-fear-new-dismissal-order-may.html | 16 COMPOSERS PLEAD FOR NYA ORCHESTRA; Fear New Dismissal Order May Jeopardize Its Position | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/william-seager-79-british-shipowner-former-member-ofcommons-and.html | WILLIAM SEAGER, 79, BRITISH SHIPOWNER; Former Member ofCommons and Noted Philanthropist Dies | True | lreless to Tss | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/resignation-expressed.html | Resignation Expressed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/ouster-of-teacher-as-red-is-sought-city-college-tutor-is-first-of.html | OUSTER OF TEACHER AS RED IS SOUGHT; City College Tutor Is First of Those Named at Inquiry to Face Charges OUSTER OF TEACHER AS RED IS SOUGHT | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/urges-costplus-ship-building.html | Urges Cost-Plus Ship Building | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/more-patrolmen-urged.html | More Patrolmen Urged | True | HYACINTHE RINGROSE | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/18-transfusions-fail-girl-8-succumbs-to-a-mysterious-infection.html | 18 TRANSFUSIONS FAIL; Girl, 8, Succumbs to a Mysterious Infection | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/currie-back-in-this-country.html | Currie Back in This Country | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/miss-joan-h-pennock-plans-her-marriage-will-be-wed-here-on-march-22.html | MISS JOAN H. PENNOCK PLANS HER MARRIAGE; Will Be Wed Here on March 22 to Alexander Mahon Craig Jr. | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/roy-l-elwood.html | ROY L. ELWOOD | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/western-electric-earns-32787030-pays-546-a-capital-share-for-1940-a.html | WESTERN ELECTRIC EARNS $32,787,030; Pays $5.46 a Capital Share for 1940 Against $2.75 on $16,476,086 Year Before TAXES TAKE $14,840,000 Sales Totaling $241,618,000 Set Ten-Year High -- Reports by Other Utilities | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-11-no-title-peerce-stirs-large-audience.html | Article 11 -- No Title; Peerce Stirs Large Audience | True | R.P. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/land-bank-payments-of-loans-set-record-30300-advances-returned-in.html | LAND BANK PAYMENTS OF LOANS SET RECORD; 30,300 Advances Returned in Full in Advance in 1940 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/armour-co-leases-120-broadway-space-meat-packers-returning-to-the.html | ARMOUR & CO. LEASES 120 BROADWAY SPACE; Meat Packers Returning to the Equitable Building | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/tarkio-five-bows-3828-champions-lose-to-st-marys-of-winona-in.html | TARKIO FIVE BOWS, 38-28; Champions Lose to St. Mary's of Winona in National Play | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/us-action-stressed-to-chileans-as-vital-aid-measure-brings-war.html | U.S. ACTION STRESSED TO CHILEANS AS VITAL; Aid Measure Brings War Nearer Americas, Santiago Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/shipbuilders-needed-canadian-minister-says-more-skilled-men-can-be.html | SHIPBUILDERS NEEDED; Canadian Minister Says More Skilled Men Can Be Used | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/states-lose-point-on-job-induce-supreme-court-refuses-review-of.html | STATES LOSE POINT ON JOB INDUCE; Supreme Court Refuses Review of Indians Law on Firms Under Common Control HIGHER RAIL RATE UPHELD Lines Had Sought Lower One in Competition -- Labor Board Wins Westinghouse Case | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/manhattan-drills-postponed.html | Manhattan Drills Postponed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/reds-triumph-over-yankees-with-aid-of-werbers-tworun-homer-off.html | Reds Triumph Over Yankees With Aid of Werber's Two-Run Homer Off Murphy; M'CARTHYMEN BOW TO DERRINGER, 3-2 Reds' Star Fans Four Yanks in Three Innings -- Losers Outhit Cincinnati, 9-6 RUSSO YIELDS RUN IN 4TH Guise and Hutchings Give Up Tallies -- Ruffing Arrives and Takes Workout | True | By James P. Dawsonspecial To the New York Times. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/electrical-strike-laid-to-nlrb-stand-walkout-at-new-jersey-plant.html | ELECTRICAL STRIKE LAID TO NLRB STAND; Walkout at New Jersey Plant Ties Up $1,500,000 in Defense Contracts CALLED BY A.F.L. UNION Action Is Said to Be Protest Against Order for Election Contest With C.I.O. | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/walkout-halts-1305-buses-no-settlement-is-in-sight-throngs-jam.html | WALKOUT HALTS 1,305 BUSES, NO SETTLEMENT IS IN SIGHT; THRONGS JAM SUBWAYS, CABS; 'LONG FIGHT' IS SEEN Quill Is Willing to Talk to Mayor 'if Invited' -- No Conference Held 900,000 RIDERS AFFECTED No Violence Follows the Strike -- La Guardia Deplores It as 'Tragic Mistake' BUSMAN'S HOLIDAY: TO OFFICE AND HOME BY TAXICAB, SUBWAY OR ELEVATED PEACE HOPES DIM IN BUS WALKOUT | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/news-of-food-prospective-change-in-the-weather-to-increase-fruits.html | NEWS OF FOOD; Prospective Change in the Weather to Increase Fruits and Vegetables | True | By Jane Holt | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/business-failures-down-latest-level-241-against-305-week-before-280.html | BUSINESS FAILURES DOWN; Latest Level 241, Against 305 Week Before, 280 Year Ago | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/all-hallows-team-wins-registers-80-of-100-to-annex-foulshooting.html | ALL HALLOWS TEAM WINS; Registers 80 of 100 to Annex Foul-Shooting Contest | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/asks-for-gas-masks-for-horses.html | Asks for Gas Masks for Horses | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/brill-offers-refused.html | Brill Offers Refused | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/accept-new-insurance-tables.html | Accept New Insurance Tables | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/termination-clause-upheld-argument-over-constitutionality-of-the.html | Termination Clause Upheld; Argument Over Constitutionality of the Lease-Lend Bill Provision Discounted | True | STUART PIEBES | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/votes-retirement-plan-liggett-myers-tobacco-also-reelects-directors.html | VOTES RETIREMENT PLAN; Liggett & Myers Tobacco Also Re-elects Directors | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/16-licensed-as-dentists-results-of-examinations-held-by-state-board.html | 16 LICENSED AS DENTISTS; Results of Examinations Held by State Board in January | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/to-offer-shares-of-utility.html | To Offer Shares of Utility | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/financial-markets-stock-market-hits-best-levels-of-recovery.html | FINANCIAL MARKETS; Stock Market Hits Best Levels of Recovery Movement -- Prices Up 1 to 3 Points in Heavier Trading | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/explains-reserve-fund-du-pont-official-says-tax-hazards-justify.html | EXPLAINS RESERVE FUND; du Pont Official Says Tax Hazards Justify $10,000,000 Plan | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/italian-air-units-attack.html | Italian Air Units Attack | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/philippe-pourch-et.html | PHILIPPE POURCH ET | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dr-morris-tepper.html | DR. MORRIS TEPPER | True | Special to TH Nsv YOR TLES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/fank_-hj_kley-i-dr-psychiatrist-at-central-islipl-state-hospital-37.html | F.ANK_ Hj_"KLEY I DR.; Psychiatrist at Central Islipl State Hospital 37 Years I | True | Secta! to mils 'z Nox Tzars. 1 | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/flagler-tax-case-taken-supreme-court-promises-review-on-heirs-stock.html | FLAGLER TAX CASE TAKEN; Supreme Court Promises Review on Heirs' Stock Valuation | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/cotton-up-sharply-in-active-trading-wave-of-buying-orders-seen.html | COTTON UP SHARPLY IN ACTIVE TRADING; Wave of Buying Orders Seen Reflecting Passage of the Lease-Lend Bill in Senate BUSIEST SESSION IN YEARS New Record Levels for Season Registered as Prices End 23 to 33 Points Higher | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/roto-linage-off-sharply.html | Roto Linage Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/gen-booth-opens-drive-retired-salvation-army-head-spurs-brooklyn.html | GEN. BOOTH OPENS DRIVE; Retired Salvation Army Head Spurs Brooklyn Campaign | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/two-killed-in-plane-collision.html | Two Killed in Plane Collision | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/trotting-mutuels-proposed-in-jersey-amendment-to-race-betting-law.html | TROTTING MUTUELS PROPOSED IN JERSEY; Amendment to Race Betting Law Before Legislature | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/in-the-nation-in-thecapital-the-spirit-is-close-ranks.html | In The Nation; In the-Capital the Spirit Is "Close Ranks" | True | By Arthur Krock | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/stokowski-quits-after-29-years-philadelphia-symphony-to-be-without.html | STOKOWSKI QUITS AFTER 29 YEARS; Philadelphia Symphony to Be Without Conductor's Service First Time Next Season DIFFERENCES BEGAN IN '34 Second Resignation, That of '36, Accepted, but He Kept On in a Guest Capacity | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/illinois-central-is-looking-ahead-beven-tells-employes-line-was.html | ILLINOIS CENTRAL IS LOOKING AHEAD; Beven Tells Employes Line Was Operated in 1940 With View to Future NET LESS THAN IN 1939 Revenues Well Above the Year Before but Expenditures Also Showed Rise | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/weather-seen-as-key.html | Weather Seen as Key | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/books-authors.html | Books -- Authors | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/news-of-markets-in-european-cities-leaselend-bill-vote-imparts-some.html | NEWS OF MARKETS IN EUROPEAN CITIES; Lease-Lend Bill Vote Imparts Some Cheerfulness Into Sentiment in London BERLIN IS MARKING TIME Boerse Listless Pending New Political Moves -- Home Issues Gain in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/switches-muscles-to-restore-speech-dr-bt-king-tells-of-linking-to.html | SWITCHES MUSCLES TO RESTORE SPEECH; Dr. B.T. King Tells of Linking to New Controls | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/in-re-germany-published.html | 'In Re: Germany' Published | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/furno-gains-in-title-squash-columbian-upsets-flynn-by-1591512-furno.html | Furno Gains in Title Squash; COLUMBIAN UPSETS FLYNN BY 15-9,15-12 Furno Topples Third-Seeded Player in U.S. Amateur Squash Tournament IANNICELLI IN TRIUMPH N.Y.A.C. Star Beats Svercel -- Halbein Among Victors at Squash Racquets | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/rice-named-no-1-star-of-indoor-track-season.html | Rice Named No. 1 Star Of Indoor Track Season | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/lithuanian-leader-here-fleeing-reds-smetona-asserts-he-is-still.html | LITHUANIAN LEADER HERE FLEEING REDS; Smetona Asserts He Is Still President Because He Never Authorized Annexation PLANS HISTORY OF NATION Only Elected Chief Executive Does Not Intend to Set Up a 'Free' Government | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/roosevelt-called-hangman.html | Roosevelt Called Hangman | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/overlin-defeats-brown.html | Overlin Defeats Brown | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/inflation-danger-is-seen-by-taft-senator-fears-economic-form-of.html | INFLATION DANGER IS SEEN BY TAFT; Senator Fears Economic Form of 'American Totalitarianism' Unless Spending Is Curbed WARNS CONGRESS MAY ACT Ohio Society Is Told That It Is Vital to Put Finances in Order to Defeat Hitler | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/desilets-has-broken-wrist.html | Desilets Has Broken Wrist | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/art-show-aids-ambulance-corps.html | Art Show Aids Ambulance Corps | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sigma-xi-elects-87-at-columbia-81-graduate-students-and-six-on.html | SIGMA XI ELECTS 87 AT COLUMBIA; 81 Graduate Students and Six on Faculty Win Honors for Scientific Research DR. HECHT NEW PRESIDENT He Discovered Relationship Between Good Vision and Vitamin A in the Diet | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/made-director-of-seiberling.html | Made Director of Seiberling | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/john-hall-kelly.html | JOHN HALL KELLY | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/airliner-cracks-up-on-cincinnati-field-pilot-and-one-passenger-of.html | AIRLINER CRACKS UP ON CINCINNATI FIELD; Pilot and One Passenger of Eight Aboard Go to Hospital | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/gibraltar-limits-traffic-routes.html | Gibraltar Limits Traffic Routes | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/national-academy-votes-8-associate-members-elected-to-artists.html | NATIONAL ACADEMY VOTES; 8 Associate Members Elected to Artists' Organization | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/cardinal-dougherty-returns-from-peru-reveals-he-flew-over-andes-on.html | CARDINAL DOUGHERTY RETURNS FROM PERU; Reveals He Flew Over Andes on His First Plane Trip | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/aid-bill-hailed-in-indies-batavia-paper-quoted-as-joining-in-sigh.html | AID BILL HAILED IN INDIES; Batavia Paper Quoted as Joining in 'Sigh of Relief' | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/camp-stewart-asks-help-on-recreation-letters-sent-to-civic-leaders.html | CAMP STEWART ASKS HELP ON RECREATION; Letters Sent to Civic Leaders -- Savannah Club to Open | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/robert-c-weisenbach.html | ROBERT C. WEISENBACH | True | Special to THE iEW YOnK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/25000-men-sought-for-navy-aviation-engineering-students-also-are.html | 25,000 MEN SOUGHT FOR NAVY AVIATION; Engineering Students Also Are Needed for Fleet Service | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/jersey-city-house-figures-in-trading-fourstory-building-on-summit.html | JERSEY CITY HOUSE FIGURES IN TRADING; Four-Story Building on Summit Ave. Goes to Morris Feiger | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/business-world.html | Business World | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/aid-for-british-labor-to-be-discussed-here-lehman-to-address.html | AID FOR BRITISH LABOR TO BE DISCUSSED HERE; Lehman to Address Conference Tonight by Telephone | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/odds-and-ends-for-sale-stuffed-bird-soiled-dresses-in-auction-at.html | ODDS AND ENDS FOR SALE; Stuffed Bird, Soiled Dresses in Auction at Postoffice Today | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/how-much-aid-for-britain.html | HOW MUCH AID FOR BRITAIN? | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/lavals-hand-seen-in-darlans-move-attempt-to-make-britain-fear.html | LAVAL'S HAND SEEN IN DARLAN'S MOVE; Attempt to Make Britain Fear French Alliance With Axis Viewed as Paris Idea PUBLIC OPINION IS FACTOR Nazis' Tolerance for Petain's New Aides Is Suspected as Device to Lead People | True | By Pertinaxnorth American Newspaper Alliance | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dr-bruce-l-ichty.html | DR. BRUCE L. ICHTY | True | special .to' Tn! IqmW Yolc TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/canadian-pacific-gains-railroad-puts-gross-earnings-at-170964896.html | CANADIAN PACIFIC GAINS; Railroad Puts Gross Earnings at $170,964,896 for 1940 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/new-advertisers.html | New Advertisers | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/jane-faull-betrothed-san-francisco-girl-to-be-wed-to-former-new.html | JANE FAULL BETROTHED; San Francisco Girl to Be Wed to Former New Yorker | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/accused-in-298800-shortage.html | Accused in $298,800 Shortage | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/for-referendum-on-war-john-t-flynns-group-to-seek-law-requiring.html | FOR REFERENDUM ON WAR; John T. Flynn's Group to Seek Law Requiring People's Vote | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/weather-mans-help-gives-city-hope-in-1500000-snow-gamble-sun.html | Weather Man's Help Gives City Hope in $1,500,000 Snow Gamble; Sun Assists 8,710 Men and 1,000 Plows in Clearing Main Avenues, but Great Piles Still Clog Side Streets | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/operate-on-littledale-physicians-find-plane-victims-spinal-cord.html | OPERATE ON LITTLEDALE; Physicians Find Plane Victim's Spinal Cord Injured | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/labor-draft-gains-house-group-favor-as-curb-on-strikes-pressure-for.html | LABOR DRAFT GAINS HOUSE GROUP FAVOR AS CURB ON STRIKES; Pressure for Radical Action Rises, Says Hobbs -- Bullitt Warns of France's Fate LABOR DRAFT GAINS COMMITTEE FAVOR | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/retail-linage-off-16.html | Retail Linage Off 1.6% | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/for-unity-of-americas-dr-duggan-stresses-cultural-ties-at-luncheon.html | FOR UNITY OF AMERICAS; Dr. Duggan Stresses Cultural Ties at Luncheon Here | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/clinton-routs-curtis-to-reach-semifinals-gains-in-p-s-a-l-play-with.html | CLINTON ROUTS CURTIS TO REACH SEMI-FINALS; Gains in P. S. A. L. Play With 38-23 Victory at Garden | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/air-pays-benny-17500-weekly.html | Air Pays Benny $17,500 Weekly | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/canadas-constitutional-status.html | Canada's Constitutional Status | True | T.S. EWART | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nationality-act-is-criticized.html | Nationality Act Is Criticized | True | L. LARRY LEONARD | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/president-and-congress-clear-way-for-british-aid-request-for-funds.html | President and Congress Clear Way for British Aid; Request for Funds Possible Tomorrow -- House Arranges to Adopt Bill Today -- Vandenberg and Wiley Ask Unity QUICKLY CLEAR WAY FOR AID TO BRITAIN | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-ernest-h-bennett.html | MRS, ERNEST H. BENNETT | True | Special to THS Nsw YORZ Tss. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/land-bank-offering-1600000-of-1-12s-the-first-under-new-taxable-law.html | LAND BANK OFFERING; $1,600,000 of 1 1/2s the First Under New Taxable Law | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-clare-j-hoyt-a-leader-in-clubs-i-head-of-the-state-federation-1.html | MRS. CLARE J. HOYT, A LEADER IN CLUBS; I Head of' the State Federation, 1 g36-38, Aide of Groups in Rural Areas, is Dead SOCIAL WELFARE WORKER Pioneer in Rochester Field an Ex-Dresident of Education Board in Walden, N. 'Y. | True | Spee1l to T NEWYOR TiS. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/rolling-pin-fells-thug-elderly-baker-wields-it-on-negro-who-cuts.html | ROLLING PIN FELLS THUG; Elderly Baker Wields It on Negro Who Cuts Him With Knife | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/rigney-white-sox-pitcher-due-to-be-called-within-two-months.html | Rigney, White Sox Pitcher, Due to Be Called Within Two Months -- Athletics Defeat Hollywood, 5-3 - - Other Baseball News | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/van-mungo-leaves-camp-of-dodgers-hurler-banned-departs-from-havana.html | VAN MUNGO LEAVES CAMP OF DODGERS; Hurler, Banned, Departs From Havana by Clipper -- Believed He Still Has Chance BATTING PRACTICE IS HELD Long Drill Staged to Sharpen Players' Eyes for Series With Cuban All-Stars | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/hunter-to-limit-boys-elementary-school-to-transfer-them-after-6th.html | HUNTER TO LIMIT BOYS; Elementary School to Transfer Them After 6th Grade | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/to-move-american-chain-unit.html | To Move American Chain Unit | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/executor-of-estate-of-actor-surrenders-charged-with-refusal-to-pay.html | EXECUTOR OF ESTATE OF ACTOR SURRENDERS; Charged With Refusal to Pay $448,546 to Bernard Heirs | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/japan-perturbed-by-aid-bill-vote-its-passage-sooner-than-was.html | JAPAN PERTURBED BY AID BILL VOTE; Its Passage, Sooner Than Was Predicted, Calls Up Vision of American Strength PACIFIC STATUS AFFECTED Tsurumi Warns Public Not to Underestimate Productive Capacity of This Country | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/katherine-davison-engaged-to-marry-poughkeepsie-girl-to-be-bride-of.html | KATHERINE DAVISON ENGAGED TO MARRY; Poughkeepsie Girl to Be Bride of William D. Neill, Son of the Late Brigadier General SHE ATTENDED VASSAR Is Graduate of the Hartridge School -- The Wedding Will Take Place in June | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/no-appeal-in-honeymoon-bachelor-official-changed-the-name-of.html | NO APPEAL IN 'HONEYMOON'; Bachelor Official Changed the Name of Niagara Bridge | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/may-expand-air-mail-pickup.html | May Expand Air Mail Pick-Up | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/thai-border-pact-is-initialed-ceded-zone-is-demilitarized.html | Thai Border Pact Is Initialed; Ceded Zone Is Demilitarized; Indo-China-Thailand Border Pact Initialed; Zones Given Up by French Are Demilitarized | True | By the United Press. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/asks-parachute-pay-rise-stimson-sends-bill-to-congress-for-500.html | ASKS PARACHUTE PAY RISE; Stimson Sends Bill to Congress for $500 Annual Increase | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/turkey-prepares-to-reveal-policy-parliament-meets-to-receive.html | TURKEY PREPARES TO REVEAL POLICY; Parliament Meets to Receive Measures to Be Outlined by the Foreign Minister Today | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/secrets-of-police-job-suit-brought-to-keep-book-of-rules-from.html | SECRETS OF POLICE JOB; Suit Brought to Keep Book of Rules From Public | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sarullo-outpoints-fenoy-wins-st-nick-eightround-main-bout-colan-is.html | SARULLO OUTPOINTS FENOY; Wins St. Nick Eight-Round Main Bout -- Colan Is Victor | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/crash-strews-street-with-tubs.html | Crash Strews Street With Tubs | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bronx-apartment-sold-24unit-house-on-washington-avenue-in-new-hands.html | BRONX APARTMENT SOLD; 24-Unit House on Washington Avenue in New Hands | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dance-for-russian-nobility.html | Dance for Russian Nobility | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/esso-ties-in-with-broadway-hit.html | Esso Ties In With Broadway Hit | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/compton-leaves-hospital.html | Compton Leaves Hospital | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/accounts.html | Accounts | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/russia-said-to-curb-oil-sent-to-bulgaria-shipments-to-germany-may.html | RUSSIA SAID TO CURB OIL SENT TO BULGARIA; Shipments to Germany May Be Interrupted, It Is Said | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mneill-defeats-griggs-takes-opening-match-in-national-indoor-title.html | M'NEILL DEFEATS GRIGGS; Takes Opening Match in National Indoor Title Tennis | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/40-of-sugar-to-industry-makers-of-foods-and-drinks-take-this-ratio.html | 40% OF SUGAR TO INDUSTRY; Makers of Foods and Drinks Take This Ratio of Total | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/notes.html | Notes | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/elected-as-president-of-georgia-society-here.html | Elected as President Of Georgia Society Here | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/st-agnes-quintet-victor.html | St. Agnes Quintet Victor | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/orders-broadened-for-drug-sundries-jobbers-buy-freely-at-trade-show.html | ORDERS BROADENED FOR DRUG SUNDRIES; Jobbers Buy Freely at Trade Show Here -- Plastics Found Replacing Metal SALES INCREASE 15-20% Prices of Some Lines Above Last Year but Resistance to Rises Is Slight | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/emma-pettit-engaged-troth-to-edward-fiesenger-jr-announced-in.html | EMMA PETTIT ENGAGED; Troth to Edward Fiesenger Jr. Announced in Inwood, L.I. | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/offices-bill-is-passed-senate-adds-10000000-to-speed-tva-dam.html | OFFICES BILL IS PASSED; Senate Adds $10,000,000 to Speed TVA Dam | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/vote-to-retain-president-haitian-deputies-unanimous-us-minister.html | VOTE TO RETAIN PRESIDENT; Haitian Deputies Unanimous -- U.S. Minister Arrives | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/divorce-to-mrs-auhagen-wife-of-man-indicted-here-as-nazi-agent-gets.html | DIVORCE TO MRS. AUHAGEN; Wife of Man Indicted Here as Nazi Agent Gets Decree | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/seeks-loan-for-rollingstock.html | Seeks Loan for Rolling-Stock | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/british-minister-to-sofia-departs-ties-ended-rendel-leaves-for.html | BRITISH MINISTER TO SOFIA DEPARTS; Ties Ended, Rendel Leaves for Turkey With Aides -- Envoy of Egypt Will Remain BULGARIA IS DEMOBILIZING Allied Diplomats Arrive in Istanbul -- They Accuse King Boris of Double-Dealing | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dartmouth-in-playoffs-pitt-also-enters-ncaa-title-preliminaries-at.html | DARTMOUTH IN PLAY-OFFS; Pitt Also Enters N.C.A.A. Title Preliminaries at Madison | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/archibald-beats-bolvin.html | Archibald Beats Bolvin | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/cowley-tops-apps-by-eleven-points-runs-total-to-55-virtually.html | COWLEY TOPS APPS BY ELEVEN POINTS; Runs Total to 55, Virtually Clinching Hockey Scoring Laurels for Season | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/checking-aliens-papers-wpa-workers-used-in-project-to-comb-4700000.html | CHECKING ALIENS' PAPERS; WPA Workers Used in Project to Comb 4,700,000 Registrations | True | Special to THE NEW YORK TIMES. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/giants-await-test-by-senators-today-terry-hopes-game-in-orlando.html | GIANTS AWAIT TEST BY SENATORS TODAY; Terry Hopes Game in Orlando Will Reveal Improvement After Four Setbacks GUMBERT DRAWS PRAISE Hartnett Slated to Be His Receiver -- Hubbell to Hurl Against Harris's Team | True | By John Drebingerspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/plan-200-houses-in-ramsey-estates-jersey-developers-start-250acre.html | PLAN 200 HOUSES IN RAMSEY ESTATES; Jersey Developers Start 250-Acre Improvement in Bergen County TRACT BOUGHT IN RUMSON Suburban Dwellings Sold in Ridgewood, River Edge and Other Areas | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bars-louismusto-bout-not-a-fair-contest-cleveland-commissioner.html | BARS LOUIS-MUSTO BOUT; Not a 'Fair Contest,' Cleveland Commissioner Explains | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/recital-offered-by-martha-lipton-initial-new-york-program-of.html | RECITAL OFFERED BY MARTHA LIPTON; Initial New York Program of American Contralto Is Given at the Town Hall SINGS GROUP OF SCHUBERT Songs in French Include the Works of Dupart, De Falla and of Tremissot | True | By Howard Taubman | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/james-roosevelt-divorce-final.html | James Roosevelt Divorce Final | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/airacobra-dives-25000-feet.html | Airacobra Dives 25,000 Feet | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/j-edward-frederick.html | J. EDWARD FREDERICK | True | Special to T NEW yow TS. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/noyes-sees-demand-for-business-realty-says-capital-is-available-to.html | NOYES SEES DEMAND FOR BUSINESS REALTY; Says Capital Is Available to Buy Right Properties | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/harriman-leaves-as-special-envoy-says-objectives-of-his-job-are.html | HARRIMAN LEAVES AS SPECIAL ENVOY; Says Objectives of His Job Are Entirely In Connection With Lease-Lend Bill BIDDLE ALSO ON CLIPPER Ambassador Declares That He Is 'Proud to Be Returning to Europe at This Time' | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/no-drive-expected-now.html | No Drive Expected Now | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/buy-long-island-city-house.html | Buy Long Island City House | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dr-6-e-merriam-pastor-iuthor-67-former-minister-in-cortland-n-yhad.html | DR. 6, E, MERRIAM, PASTOR, IUTHOR; 67; Former ' Minister 'in Cortland, 'N. Y,'.Had Served Churches ... -. Here -Dies up-s_tate . HE "WROTE T HREE BoKs I Ex-Head of Union Semin'ary Alumnl Group Was Authority i .on Life of Washington | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/martin-to-push-plan-for-exchange-proposals-for-increase-in-paid.html | MARTIN TO PUSH PLAN FOR EXCHANGE; Proposals for Increase in Paid Employes May Reach Members at Annual Election SHIFT IN MORALE NOTED 'Valedictory' of Executive Held to Have Brought Demand for Changes Suggested | True | By Kenneth L. Austin | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/grocers-to-combat-tax-on-margarine-will-support-bills-to-repeal-law.html | GROCERS TO COMBAT TAX ON MARGARINE; Will Support Bills to Repeal Law Licensing Dealers | True | Special to THE NEW YORK TIMES. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/university-calls-hodges-louisiana-state-elects-general-to.html | UNIVERSITY CALLS HODGES; Louisiana State Elects General to Presidency Effective July | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/hofstra-girls-win-177-defeat-w-and-m-at-basketball-as-miss-horn.html | HOFSTRA GIRLS WIN, 17-7; Defeat W. and M. at Basketball as Miss Horn Excels | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/troops-will-build-roads-at-fort-dix-44th-men-to-complete-contracts.html | TROOPS WILL BUILD ROADS AT FORT DIX; 44th Men to Complete Contracts Taken From Two Companies | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/194041-orange-crop-largest-on-record-82261000-boxes-against-last.html | 1940-41 ORANGE CROP LARGEST ON RECORD; 82,261,000 Boxes, Against Last Season's 75,646,000 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/malta-again-raided.html | Malta Again Raided | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/london-lists-other-losses.html | London Lists Other Losses | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/plea-for-doctors-made-for-britain-surgeon-general-parran-back-from.html | PLEA FOR DOCTORS MADE FOR BRITAIN; Surgeon General Parran, Back From England, Says U.S. Must Send Nurses Too TRUCKS ALSO REQUIRED Members of Mission That Studied Civil Defense Laud Morale of People | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/new-yorker-killed-in-night-bus-crash-rr-lippitt-piano-teacher-dead.html | NEW YORKER KILLED IN NIGHT BUS CRASH; R.R. Lippitt, Piano Teacher, Dead -- 23 Injured in South | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/income-tax-payments-exceed-the-estimates.html | Income Tax Payments Exceed the Estimates | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/measles-cases-increase-here.html | Measles Cases Increase Here | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bomb-kills-eagle-flier-californian-in-raf-unit-of-americans-is.html | BOMB KILLS 'EAGLE' FLIER; Californian in R.A.F. Unit of Americans Is London Casualty | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/meat-imports-off-in-1940-federal-report-shows-20-per-cent-drop-in.html | MEAT IMPORTS OFF IN 1940; Federal Report Shows 20 Per Cent Drop in Dressed Beef | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/3-law-violations-laid-to-kern-group-burke-makes-accusation-after.html | 3 LAW VIOLATIONS LAID TO KERN GROUP; Burke Makes Accusation After Dismissed Welfare Worker Admits Falsifications SHE CONCEALED 3 ARRESTS In City Job Application, Twice-Dropped Aide Also Hid Her Russian Birthplace | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/walks-out-on-hearing-aluminum-companys-counsel-objects-to-power.html | WALKS OUT ON HEARING; Aluminum Company's Counsel Objects to Power Decision | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/pickets-cannot-drink-police-have-quiet-day.html | Pickets Cannot Drink; Police Have Quiet Day | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/veterans-aid-greeks-theodore-roosevelt-honorary-head-of-relief.html | VETERANS AID GREEKS; Theodore Roosevelt Honorary Head of Relief Group | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/jolt-to-italy-seen-in-vote-by-senate-public-is-believed-impressed.html | JOLT TO ITALY SEEN IN VOTE BY SENATE; Public Is Believed Impressed Despite Belittling in Press of Aid Bill's Passage GAYDA WARNS US ON JAPAN Hints at Surprises in Pacific -- Reich Finds Senate 2-1 Majority Unexpected | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/central-savings-sells-3-parcels-two-properties-in-yorkville-and-one.html | CENTRAL SAVINGS SELLS 3 PARCELS; Two Properties in Yorkville and One on West Side Are Disposed Of by Bank SPRING ST. LOFT TRADED Client of Charles F. Noyes Co. Buys From Mutual Life the Building at No. 113 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/greek-premier-hurls-defiance-at-germany-will-not-yield-a-foot-he.html | GREEK PREMIER HURLS DEFIANCE AT GERMANY; Will Not Yield a Foot, He Says -- Laborers Assure Support | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/miss-moberly-to-be-wed-she-will-be-the-bride-of-robert-neely-ferrer.html | MISS MOBERLY TO BE WED; She Will Be the Bride of Robert Neely Ferrer of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/catherine-campbell-will-be-wed-april-12-to-become-bride-of-charles.html | CATHERINE CAMPBELL WILL BE WED APRIL 12; To Become Bride of Charles H. Detwiller Jr. in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/reich-notes-an-raf-raid-civilians-killed-berlin-reports-claims.html | REICH NOTES AN R.A.F. RAID; Civilians Killed, Berlin Reports -- Claims Blows on Portsmouth | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/allischalmers-gets-new-order.html | Allis-Chalmers Gets New Order | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/swedish-chemical-plants-expand.html | Swedish Chemical Plants Expand | True | Special to THE NEW YORK TIMES | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/brooklyn-houses-traded-two-4family-dwellings-on-avenue-y-sold-by.html | BROOKLYN HOUSES TRADED; Two 4-Family Dwellings on Avenue Y Sold by Bank | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/utility-issue-in-market-18750-of-indiana-associated-telephone.html | UTILITY ISSUE IN MARKET; 18,750 of Indiana Associated Telephone Shares Offered | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/baniel_-pete-kin-s-i-president-of-the-morton-salt-company-dies-in__.html | BANIE-L_ PETE KIN S*.; I President of the Morton Salt Company Dies in__ Chicago I | True | Special to Tm Nsw Yotx Ta-s. ] | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/farmingdale-tavern-bought.html | Farmingdale Tavern Bought | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/london-is-warned-darlan-planning-convoys-to-fight-blockade-as.html | LONDON IS WARNED; Darlan Planning Convoys to 'Fight' Blockade as Famine Nears PETAIN ASKS U.S. WHEAT Would Guarantee Distribution in Free Zone -- Children Get First Red Cross Relief LONDON IS WARNED BY FRENCH ON FOOD | True | By Lansing Warrenwireless to the New York Times. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/raf-bombs-nazis-on-coast-steadily-night-pounding-of-channel-bases.html | R.A.F. BOMBS NAZIS ON COAST STEADILY; Night Pounding of Channel Bases and Raid in Reich Follow Daylight Sweeps ENGLISH PORT UNDER FIRE Town Said by Berlin to Be Portsmouth Major German Objective -- London 'Alert' | True | Special Cable to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/curran-has-broken-hip-leader-fell-while-escorting-willkie-to.html | CURRAN HAS BROKEN HIP; Leader Fell While Escorting Willkie to Broadcast | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/child-to-hh-manchesters-jr.html | Child to H.H. Manchesters Jr. | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/perrin-and-callura-draw.html | Perrin and Callura Draw | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/saleswomen-to-get-20000.html | Saleswomen to Get $20,000 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/army-mail-frank-asked-lyons-dedicating-postoffice-in-bronx-makes.html | ARMY MAIL FRANK ASKED; Lyons, Dedicating Postoffice in Bronx, Makes Proposal | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/firemens-club-honors-mayor.html | Firemen's Club Honors Mayor | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/macfadden-elects-ha-wise.html | Macfadden Elects H.A. Wise | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/other-contracts-placed.html | Other Contracts Placed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/record-backlog-at-twin-coach.html | Record Backlog at Twin Coach | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/new-records-in-40-set-by-railroads-head-of-american-association.html | NEW RECORDS IN '40 SET BY RAILROADS; Head of American Association Summarizes High Marks in Operating Efficiency FREIGHT MOVED FASTER Average Amount Carried on Each Train Was 849 Tons -- 813 Handled in 1939 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-willsey-austin.html | MRS. WILLSEY AUSTIN | True | Special to THZ NEW YORX TXm[zs. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/pressure-is-expected.html | Pressure Is Expected | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/church-near-centennial-st-andrew-to-begin-its-100th-year-of-service.html | CHURCH NEAR CENTENNIAL; St. Andrew to Begin Its 100th Year of Service March 19 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/marx-brothers-get-few-laughs-in-court-yacht-master-tops-them-in-jm.html | MARX BROTHERS GET FEW LAUGHS IN COURT; Yacht Master Tops Them in J.M. Schenck Tax Trial | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/205000-loan-arranged-placed-on-bronx-apartment-house-to-be-built.html | $205,000 LOAN ARRANGED; Placed on Bronx Apartment House to Be Built | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/to-award-english-scholarship.html | To Award English Scholarship | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/john-h-moss.html | JOHN H. MOSS | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dr-roger-w-moister-exofficial-of-a-summit-hospital-dies-in.html | DR. ROGER W. MOISTER; Ex-Official of a Summit Hospital Dies in Arizona-at 64 | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/new-road-board-sought-in-jersey-republicans-renew-talks-as-governor.html | NEW ROAD BOARD SOUGHT IN JERSEY; Republicans Renew Talks as Governor Names Democrat to $15,000 Position 'MORELAND ACT' PASSED Both Houses Vote Bill to Give Governor Right to Order Department Investigations | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/municipal-loans-awarded-sought-750000-awarded-by-kansas-city-kan-on.html | MUNICIPAL LOANS AWARDED, SOUGHT; $750,000 Awarded by Kansas City, Kan., on Interest Cost Basis of 1.61% BONDS FOR DULUTH, MINN Chicago Bank Wins $100,000 of Refunding Securities -- Other Municipal Deals | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/probritish-trend-reported-in-syria-american-aid-helps-to-widen.html | PRO-BRITISH TREND REPORTED IN SYRIA; American Aid Helps to Widen French and Native Backing, Traveler Declares | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/report-of-alliance-demand.html | Report of Alliance Demand | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nash-february-sales-up-156.html | Nash February Sales Up 156% | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/palestine-aid-asked.html | Palestine Aid Asked | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/auto-risk-plan-notice-assigned-liability-risk-in-force-in-new.html | AUTO RISK PLAN NOTICE; Assigned Liability Risk in Force in New Jersey March 15 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/admiral-andrews-in-new-command-naval-frontier-chief-takes-up-new.html | ADMIRAL ANDREWS IN NEW COMMAND; Naval 'Frontier' Chief Takes Up New Duties at Ceremony on the Prairie State HE SUCCEEDS WOODWARD His Flag, However, Flies on Old Battleship Instead of at the Navy Yard | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/puerto-rican-hearing-is-opened-by-tugwell-basic-land-policy-as-well.html | PUERTO RICAN HEARING IS OPENED BY TUGWELL; Basic Land Policy as Well as Sugar Holdings a Factor | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/makes-a-faster-photo-bulb.html | Makes a Faster Photo Bulb | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/paul-w-ibbons-tennis-0ffiial-551-philadelphia-printing-expert-a.html | PAUL W. IBBONS, / TENNIS 0FFI(IAL, 551; Philadelphia Printing Expert a: -Founder of Penn Athletic Club, Where He Died | True | Special to 'rH NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/italian.html | Italian | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/2ocean-war-hinted-at.html | 2-Ocean War Hinted At | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/fleet-marines-to-form-2-units.html | Fleet Marines to Form 2 Units | True | Special to THE NEW YORK TIMES. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/us-navy-attache-in-london.html | U.S. Navy Attache in London | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/structure-fully-rented-last-unit-in-230-central-park-south-leased.html | STRUCTURE FULLY RENTED; Last Unit in 230 Central Park South Leased to M. Clay | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/auto-accidents-drop-in-city-during-week-deaths-and-injuries-fewer.html | AUTO ACCIDENTS DROP IN CITY DURING WEEK; Deaths and Injuries Fewer -- No Deaths in Week-End | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/philip-rorty-dies-gosiaqroby-lawyer-for-government-in-the-expansion.html | PHILIP RORTY DIES; GOSI-Aq'roBY; Lawyer for Government in the Expansion Proceed!ngs for West Point Reservation AN OFFICIAL AT RACE TRACK President of Education Board' and Member of .Law Firm Was Banking Director | True | Special to Tu Zq'iw YOaK TS. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/americana-inspire-modes-bloomingdales-fashions-taken-from-colonial.html | AMERICANA INSPIRE MODES; Bloomingdale's Fashions Taken From Colonial Costumes | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/clarence-e-tibbals-an-inventor-of-diving-bell-used-in-saving.html | CLARENCE E. TIBBALS; An Inventor of Diving Bell Used in Saving Submarine Crews | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/camrose-heir-in-parliament.html | Camrose Heir in Parliament | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/goshen-changes-plans-cuts-grand-circuit-racing-card-from-3-to-2.html | GOSHEN CHANGES PLANS; Cuts Grand Circuit Racing Card From 3 to 2 Weeks | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/contributors-to-the-committee-to-aid-the-allies.html | Contributors to the Committee to Aid the Allies | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/marriage-announcement-1-no-title-miss-somerville-becomes-a-bride.html | Marriage Announcement 1 -- No Title; MISS SOMERVILLE BECOMES A BRIDE She Is Married to Hugh Howard Babcock in the Chantry of St. Thomas Church DR. R.H.BROOKS OFFICIATES H. Howard Babcock Best Man for Son -- Couple to Make Home in South Africa | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/costs-cut-profits-of-national-dairy-consolidated-net-less-foreign.html | COSTS CUT PROFITS OF NATIONAL DAIRY; Consolidated Net Less Foreign Operations Had $11,094,406 in 1940 EQUAL TO $1.66 A SHARE Sales Are $347,410,481, Against $320,656,608 in the Previous Year | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/short-position-on-curb-10276-off-in-month.html | Short Position on Curb 10,276, Off in Month | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/edward-f-flynn.html | EDWARD F. FLYNN | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/requests-dismiss-writ-us-acts-in-antimonopoly-case-on-movie.html | REQUESTS DISMISS WRIT; U.S. Acts in Anti-Monopoly Case on Movie Distribution | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/build-new-factory-kleinert-rubber-co-to-erect-plant-at-college.html | BUILD NEW FACTORY; Kleinert Rubber Co. to Erect Plant at College Point | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bowl-53-hours-29-minutes.html | Bowl 53 Hours 29 Minutes | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/james-g-duff.html | JAMES G. DUFF | True | Specta] to T lqw YoP. T[MZS. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/belgrade-silent-on-hitch-in-pact-postponement-laid-to-desire-to.html | BELGRADE SILENT ON HITCH IN PACT; Postponement Laid to Desire to 'Wait and See' -- Germans Said to Ask Full Alliance BELGRADE SILENT ON HITCH IN PACT | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/australias-wheat-yield-off.html | Australia's Wheat Yield Off | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/draft-cheated-by-death-missing-man-in-staten-island-quota-found-in.html | DRAFT CHEATED BY DEATH; Missing Man in Staten Island Quota Found in Morgue | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/17886-see-beavers-halt-nyu-for-metropolitan-honors-4743-holzman.html | 17,886 See Beavers Halt N.Y.U. For Metropolitan Honors, 47-43; Holzman Stars as City College Five Erases 19-18 Half-Time Deficit at Garden -- St. Francis Upsets St. John s, 55-41 | True | By Arthur Daley | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/murder-ring-trial-begins-maione-and-abbandano-again-face-jury-in.html | MURDER RING TRIAL BEGINS; Maione and Abbandano Again Face Jury in Killing | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/joins-l-bamberger-co-as-assistant-controller.html | Joins L. Bamberger & Co. As Assistant Controller | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/farleyback-urges-buy-in-americas-expostmaster-general-after.html | FARLEYBACK, URGES 'BUY IN AMERICAS'; Ex-Postmaster General, After Two-Month Tour, Sees Rich Field for Our Trade | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/back-fee-on-stock-value-midwestern-firms-to-submit-plan-to-new-york.html | BACK FEE ON STOCK VALUE; Midwestern Firms to Submit Plan to New York Exchange | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/henry-morgan-baker.html | HENRY MORGAN BAKER | True | SPecial to Tm NEW Y0K TIXiES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/cornelia-fairbanks-wed.html | Cornelia Fairbanks Wed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/whitney-museum-shows-art-of-city-preview-opens-the-exhibition.html | WHITNEY MUSEUM SHOWS ART OF CITY; Preview Opens the Exhibition Designed as a Tribute to Greater New York Fund 265 WORKS PUT ON DISPLAY 101 Artists Are Represented in Collection -- James A. Farley Gives Word for Cause | True | By Edward Alden Jewell | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/luisetti-to-quit-basketball.html | Luisetti to Quit Basketball | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/9-win-junior-art-prizes-awards-are-made-at-national-art-club-as.html | 9 WIN JUNIOR ART PRIZES; Awards Are Made at National Art Club as Show Opens | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/m-gr-john-s-gresser-a-priest-44-years-pastor-of-catholic-church-of.html | M GR. JOHN S. GRESSER, A PRIEST 44 YEARS; Pastor of Catholic Church of Presentation in Queens Dies | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/seize-planes-fly-to-aid-greece.html | Seize Planes, Fly to Aid Greece | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/168000-gold-bars-here-from-colombia-shipment-consigned-to-agency-of.html | $168,000 GOLD BARS HERE FROM COLOMBIA; Shipment Consigned to Agency of Royal Bank of Canada | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/army-pilot-dies-in-plane-crash.html | Army Pilot Dies in Plane Crash | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/form-new-company-to-invest-in-realty-mccurdy-named-head-of.html | FORM NEW COMPANY TO INVEST IN REALTY; McCurdy Named Head of Brooklyn-Queens Corporation | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/air-officers-back-in-guatemala.html | Air Officers Back in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/british-sailor-hero-fined-he-carried-bomb-to-dump.html | British Sailor Hero Fined; He Carried Bomb to Dump | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/tells-what-excites-him.html | Tells What Excites Him. | True | By the United Press. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/holc-sells-yonkers-plot.html | HOLC Sells Yonkers Plot | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/american-tobacco-is-in-court-again-group-seeks-to-reopen-litigation.html | AMERICAN TOBACCO IS IN COURT AGAIN; Group Seeks to Reopen Litigation Over Stock Settled in 1933 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/french-welcome-first-us-relief-vessel-milk-and-vitamins-rushed-to.html | French Welcome First U.S. Relief Vessel; Milk and Vitamins Rushed to Children | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/cvek-pleads-on-murder-charge.html | Cvek Pleads on Murder Charge | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/new-peaks-reached-by-canadian-mines-value-of-1940-output-totaled.html | NEW PEAKS REACHED BY CANADIAN MINES; Value of 1940 Output Totaled $529,179,434, Up 11.5% | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/spiritual-awakening-in-universities-urged-plea-is-made-at-meeting.html | SPIRITUAL AWAKENING IN UNIVERSITIES URGED; Plea Is Made at Meeting of Presbytery at Columbia | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/newspapers-suspension-lifted.html | Newspaper's Suspension Lifted | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/lauris-127-ties-record-makes-unfinished-run-against-procita-in-cue.html | LAURI'S 127 TIES RECORD; Makes Unfinished Run Against Procita in Cue Tourney | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/house-gets-reports-office-bill.html | House Gets Reports Office Bill | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/ethiopian-air-base-raided-by-british-diredawa-attacked-by-raf-train.html | ETHIOPIAN AIR BASE RAIDED BY BRITISH; Diredawa Attacked by R.A.F. -- Train Approaching Town Is Also Reported Hit CHEREN FORCES STRAFED Junkers Dive Bomber Crashes -- Rome Says Artillery Turned Back Drive on Jarabub | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sports-pros-must-work-borotra-against-fabulous-pay-for-stars-in.html | SPORTS PROS MUST WORK; Borotra Against Fabulous Pay for Stars in France | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/court-turns-over-dock-site-to-navy-federal-judge-orders-bayonne-to.html | COURT TURNS OVER DOCK SITE TO NAVY; Federal Judge Orders Bayonne to Give Up Property Pending Appraisal of Value $2,837,000 IS OFFERED But Jersey Estimate of Value Is $5,415,000 -- Marines Set to Take Command | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/more-pilots-for-defense.html | MORE PILOTS FOR DEFENSE | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/south-china-cities-ravaged-by-japan-materials-destined-for-us.html | SOUTH CHINA CITIES RAVAGED BY JAPAN; Materials Destined for U.S. Destroyed in Operation Now Classed as 'Raid' ALL TROOPS WITHDRAWN Chiang Ends Council Session With Appeal for Unity -- Currie Back From Visit | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/british-reported-turned-back.html | British Reported Turned Back | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/ohio-senate-votes-to-guard-reservoir-acts-on-sabotage-threat-to.html | OHIO SENATE VOTES TO GUARD RESERVOIR; Acts on Sabotage Threat to Mahoning Defense Industry | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/upper-rhine-traffic-resumed.html | Upper Rhine Traffic Resumed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/rubio-outpoints-roth.html | Rubio Outpoints Roth | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/utility-merger-approved-by-sec-three-georgia-subsidiaries-of.html | UTILITY MERGER APPROVED BY SEC; Three Georgia Subsidiaries of Consolidated Electric to Become Atlanta Gas JURISDICTION IS RESERVED Sanction of Fees in Sale of $2,200,000 of Surviving Company's Bonds Withheld | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/prices-hold-firm-at-toy-fair-here-some-metal-items-advance-and.html | PRICES HOLD FIRM AT TOY FAIR HERE; Some Metal Items Advance and Stability Guarantees Are Turned Down ADVANCE ORDERS HEAVY Wheel Goods Up Almost 20%, Survey Shows -- Defense Inspires Many Lines | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/saunders-records-knockout-in-first-stops-sprouse-in-tournament-of.html | SAUNDERS RECORDS KNOCKOUT IN FIRST; Stops Sprouse in Tournament of Champions in Bronx -- Varava Halts Torpey | True | By Louis Effrat | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/meyer-fribush.html | MEYER FRIBUSH | True | Special to THE iW YOR TUES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/card-party-and-tea-today-will-raise-rescue-ship-equipment-for.html | Card Party and Tea Today Will Raise Rescue Ship Equipment for Britain | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/greeks-advancing-in-heavy-fighting-fouradayold-offensive-said-to-be.html | GREEKS ADVANCING IN HEAVY FIGHTING; Four-Day-Old Offensive Said to Be Inflicting 'Staggering Losses' on the Italians STRONG POSITIONS TAKEN 300 More Prisoners Reported -- Fascist Forces Start an Air Assault, Rome Says | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/32-mills-submit-bids-on-blankets-offer-2699000-against-call-for.html | 32 MILLS SUBMIT BIDS ON BLANKETS; Offer 2,699,000 Against Call for 2,000,000, With Prices Up About 25 Cents CLOTH PRICES ARE QUOTED Overcoating and Suiting Needs Oversubscribed, but Few Bid on Doeskin | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dog-saves-master-from-pig.html | Dog Saves Master From Pig | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/record-expansion-for-westinghouse-bookings-in-1940-were-87-above.html | RECORD EXPANSION FOR WESTINGHOUSE; Bookings in 1940 Were 87% Above 1939 and Unfilled Orders Were Up 216% | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/concert-at-public-library.html | Concert at Public Library | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/standardization-is-pushed-in-arms-for-us-and-britain-identical.html | STANDARDIZATION IS PUSHED IN ARMS FOR U.S. AND BRITAIN; Identical Types of Weapons and Interchangeable Parts Goal of 'Single Order' Plan STANDARDIZATION IS PUSHED IN ARMS | True | By Turner Catledgespecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/12-firemen-are-killed-crushed-and-burned-fighting-a-theatre-blaze.html | 12 FIREMEN ARE KILLED; Crushed and Burned Fighting a Theatre Blaze in Brockton | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/denies-tax-refund-to-dodge-brothers-court-rules-against-concerns.html | DENIES TAX REFUND TO DODGE BROTHERS; Court Rules Against Concern's Claim for $2,366,628 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/open-new-restaurant-schraffts-times-square-store-moving-to-broadway.html | OPEN NEW RESTAURANT; Schrafft's Times Square Store Moving to Broadway | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/palm-beach-sale-helps-war-relief-embassy-club-is-setting-for-an.html | PALM BEACH SALE HELPS WAR RELIEF; Embassy Club Is Setting for an Auction Under Direction of the Four Arts HALIFAX HEADS PATRONS Home of Joseph E. Davieses Scene of Benefit for Animal Rescue League | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bulgaria-is-demobilizing.html | Bulgaria Is Demobilizing | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sports-of-the-times-running-some-distant-bases.html | Sports of the Times; Running Some Distant Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/served-hospital-50-years.html | Served Hospital 50 Years | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/welfare-agency-appeal-brooklyn-bureau-of-charities-endangered-by.html | WELFARE AGENCY APPEAL; Brooklyn Bureau of Charities Endangered by Deficit | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/exchange-seat-sale-up-2000.html | Exchange Seat Sale, Up $2,000 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/hohenlohe-ban-denied-princess-stephanies-attorney-seeks-writ-of.html | HOHENLOHE BAN DENIED; Princess Stephanie's Attorney Seeks Writ of Habeas Corpus | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/two-british-ships-sunk-marslew-torpedoed-feb-23-anglo-peruvian-also.html | TWO BRITISH SHIPS SUNK; Marslew Torpedoed Feb. 23 -- Anglo Peruvian Also Victim | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/australia-to-store-food-for-emergency-6000000-worth-of-supplies-to.html | AUSTRALIA TO STORE FOOD FOR EMERGENCY; 6,000,000 Worth of Supplies to Serve as Rations | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/caplin-sentenced-to-5-to-10-years-prizefight-manager-assailed-by.html | CAPLIN SENTENCED TO 5 TO 10 YEARS; Prizefight Manager Assailed by Court for Part in Swindles of Card Sharp Ring | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/miss-ross-gains-title-captures-the-national-junior-3meter-diving.html | MISS ROSS GAINS TITLE; Captures the National Junior 3-Meter Diving Laurels | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/88-arms-profit-by-four-concerns-30607560-net-income-in-1939-by.html | 8.8% ARMS PROFIT BY FOUR CONCERNS; $30,607,560 Net Income in 1939 by Manufacturers Was 65% of Such Business 93.3% DOMESTIC SALES Figures on Operations Are Released by the Federal Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/london-disturbed-by-french-threat-possibility-of-another-clash-with.html | LONDON DISTURBED BY FRENCH THREAT; Possibility of Another Clash With Fleet Poses Difficult Problems for British NAZI 'GENEROSITY' DERIDED 'Looting' of Granaries Cited -- Blockade Chiefs Oppose Any Naval Concession | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nazi-war-veterans-impose-church-ban-no-attendance-in-formations-and.html | NAZI WAR VETERANS IMPOSE CHURCH BAN; No Attendance in Formations and No Clergymen in Office | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/german.html | German | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/500-in-private-schools-lose-chartered-buses.html | 500 in Private Schools Lose Chartered Buses | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/cuba-opens-hearings-on-new-tax-measure-further-levy-on-insurance-is.html | CUBA OPENS HEARINGS ON NEW TAX MEASURE; Further Levy on Insurance Is a Controversial Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/session-of-diet-called.html | Session of Diet Called | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/gross-inadequacy-seen-in-auto-tests-magistrate-solomon-attacks.html | 'GROSS' INADEQUACY SEEN IN AUTO TESTS; Magistrate Solomon Attacks Entire Vehicle Inspection Service in State | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/children-aid-britisr-40000-raised-in-5-months-by-young-america.html | CHILDREN AID BRITISR; $40,000 Raised in 5 Months by Young America Wants to Help | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/austrian-refugees-assail-hitler-rule-paint-dismal-picture-of-life.html | AUSTRIAN REFUGEES ASSAIL HITLER RULE; Paint Dismal Picture of Life in Once Gay Vienna | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/marjorie-farson-sets-wedding-day-will-become-bride-of-robert-w.html | MARJORIE FARSON SETS WEDDING DAY; Will Become Bride of Robert W. Griffin April 26 in Central Presbyterian Church SISTER MATRON OF HONOR Four Other Attendants to Serve at Ceremony, Which Will Be Followed by Reception | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/approves-share-deals-sec-acts-on-lehman-and-us-and-foreign.html | APPROVES SHARE DEALS; SEC Acts on Lehman and U.S. and Foreign Securities Filings | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/edward-a-sprowl.html | EDWARD A. SPROWL | True | Special to T Iz Yo LMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/australians-cheered-by-aid-bill-passage-hail-most-important-news.html | Australians Cheered by Aid Bill Passage; Hail 'Most Important News for Democracy' | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/william-campbell.html | WILLIAM CAMPBELL | True | Special to TH IEw YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nassau-acts-to-validate-lumpsum-budgets-albany-bill-filed-after.html | Nassau Acts to Validate Lump-Sum Budgets; Albany Bill Filed After Court Consultation | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/envoy-visits-charlotte-moffatt-presents-credentials-as-luxembourg.html | ENVOY VISITS CHARLOTTE; Moffatt Presents Credentials as Luxembourg Minister | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/michael-j-smith.html | MICHAEL J. SMITH | True | Special to THE NEW YOR T[.SS. | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nurses-at-rally-urged-to-enlist-needs-of-army-and-navy-are.html | NURSES AT RALLY URGED TO ENLIST; Needs of Army and Navy Are Emphasized at Red Cross Meeting of 3,000 PATRIOTIC NOTE PREVAILS Soldiers, Sailors and Marines March to the Platform as Martial Airs Are Played | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/child-dies-in-harlem-fire-victims-mother-and-brother-are-seriously.html | CHILD DIES IN HARLEM FIRE; Victim's Mother and Brother Are Seriously Burned | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/wearability-sets-style-show-tempo-tailored-suits-displayed-by.html | WEARABILITY SETS STYLE SHOW TEMPO; Tailored Suits Displayed by Milgrim's Concentrate on Sleek, Simple Lines WESKIT MODE IS CLASSIC Bloomingdale's Presents Designs Derived From the Picturesque Pilgrims | True | By Virginia Pope | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/advertising-praised-for-media-support-paul-hollister-also-mentions.html | ADVERTISING PRAISED FOR MEDIA SUPPORT; Paul Hollister Also Mentions Its Effect on Standards | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/architects-submit-apartment-projects-plans-for-multifamily-houses.html | ARCHITECTS SUBMIT APARTMENT PROJECTS; Plans for Multi-Family Houses Filed in Two Boroughs | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/million-in-the-army-now-for-first-time-since-18.html | Million in the Army Now For First Time Since '18 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/william-j-wood.html | WILLIAM J. WOOD | True | Special to T NEW YORK Yogin: Tnzs. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bad-news-from-china.html | BAD NEWS FROM CHINA | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/painted-veil-wins-santa-anita-stake-defeats-staretor-in-10000-added.html | PAINTED VEIL WINS SANTA ANITA STAKE; Defeats Staretor in $10,000 Added Handicap on Getaway Day Card for Charity | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/henderson-to-fly-to-miami-soon.html | Henderson to Fly to Miami Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/5th-ave-without-stages-second-time-in-55-years.html | 5th Ave. Without 'Stages' Second Time in 55 Years | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/gustaf-a-lindbergh.html | GUSTAF A. LINDBERGH | True | Special to TH NS.V YORK TL"ES | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/majority-surprises-reich.html | Majority Surprises Reich | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/ships-available-for-aid-surveyed-merchant-fleet-exclusive-of-laidup.html | SHIPS AVAILABLE FOR AID SURVEYED; Merchant Fleet, Exclusive of Laid-Up Craft, Has 1,150 Units of 7,078,000 Tons 263 OCEAN FREIGHTERS 53 Cargo-Passenger Vessels in List and 349 Tankers With Tonnage of 2;578,500 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nothing-is-known-in-berlin.html | "Nothing Is Known" in Berlin | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/studebaker-corp-clears-2124628-last-years-net-was-equal-to-96c-a.html | STUDEBAKER CORP. CLEARS $2,124,628; Last Year's Net Was Equal to 96c a Share, Compared With $1,31 in 1939 TAX BILL SHARPLY HIGHER Hoffman, in Annual Summary, Sees Airplane-Engine Production by Year-End | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/field-is-completed-for-garden-tourney-ccny-duquesne-and-seton-hall.html | FIELD IS COMPLETED FOR GARDEN TOURNEY; C.C.N.Y., Duquesne and Seton Hall Among Quintets Named | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/euzabet-ag___es-gee-i-taught-40-years-in-the-public-j-schools-of.html | EUZABET. AG.___Es G.EE. I; Taught 40 Years in the Public J Schools of New Rochelle I | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-john-t-oconnor.html | MRS. JOHN T. O'CONNOR | True | Special to T}ts NExv No} {> | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/38000-package-missing-it-vanishes-mysteriously-from-guarded-miami.html | $38,000 PACKAGE MISSING; It Vanishes Mysteriously From Guarded Miami Postoffice | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/seaway-project-disapproved-an-authority-finds-no-present-merit-in.html | Seaway Project Disapproved; An Authority Finds No Present Merit in St. Lawrence Waterway | True | CHAUNCEY J. HAMLIN, Chairman, Niagara Frontier Planning Board | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/promotions-by-nyack-bank.html | Promotions by Nyack Bank | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/permits-army-building-senate-passes-a-bill-repealing-governors.html | PERMITS ARMY BUILDING; Senate Passes a Bill Repealing Governors Island Restriction | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/domestic-list-up-in-amsterdam.html | Domestic List Up in Amsterdam | True | Wireless to THE NEW YORKTIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/frederick-w-dew.html | FREDERICK W. DEW | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/savings-bankers-meet-friday.html | Savings Bankers Meet Friday | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/17th-race-in-row-annexed-by-rice-trutt-finishes-5-yards-behind-star.html | 17TH RACE IN ROW ANNEXED BY RICE; Trutt Finishes 5 Yards Behind Star in 9:01.7 Two-Mile at Catholic U. Meet | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/withdrawal-completed.html | Withdrawal Completed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/review-denied-roerich-supreme-court-refuses-to-pass-on-insurance.html | REVIEW DENIED ROERICH; Supreme Court Refuses to Pass on Insurance Tax Dispute | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/charles-_oti-ss-keith-superintendent-of-the-air-line-terminal-here.html | CHARLES_ OTI. SS KEITH; Superintendent of the Air Line{ Terminal Here Dies in Florida | True | Special to TH NEW YORK TnES. / | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/marines-are-awaited.html | Marines Are Awaited | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dealers-to-see-new-capehart.html | Dealers to See New Capehart | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/jmes-on-bs-exchan6e-exhead-president-from-191214-was-melber-40years.html | J/MES ON BS; EXCHAN6E EX-HEAD; . . President From 1912-14, Was Melber 40"Years -Senior Partner in Company ESTABLISHED OWN FIRM Began Career in Wall Street as an Office Boy With Banking House of Brown Brothers | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/matsuoka-to-leave-for-berlin-tonight-japanese-foreign-minister-to.html | MATSUOKA TO LEAVE FOR BERLIN TONIGHT; Japanese Foreign Minister to Take Staff of Eleven | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/jansson-first-in-ski-race.html | Jansson First in Ski Race | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/goebbels-plans-to-prove-willkie-lied-on-ancestor.html | Goebbels Plans to 'Prove' Willkie Lied on Ancestor | True | By the United Press. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/freed-in-auto-death.html | Freed in Auto Death | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/news-of-the-stage-the-doctors-dilemma-with-cornell-and-massey-opens.html | NEWS OF THE STAGE; 'The Doctor's Dilemma,' With Cornell and Massey, Opens Tonight -- 'Clash by Night' Postponed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/testifies-on-fatal-fire-landlord-denies-he-knew-chinese-used.html | TESTIFIES ON FATAL FIRE; Landlord Denies He Knew Chinese Used Building as Dwelling | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/oil-trials-are-delayed-conspiracy-cases-begin-may-12-instead-of.html | OIL TRIALS ARE DELAYED; Conspiracy Cases Begin May 12 Instead of April 14 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/harvard-to-get-fund-estate-of-arthur-a-brooks-to-go-to-college.html | HARVARD TO GET FUND; Estate of Arthur A. Brooks to Go to College After Widow's Death | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/dr-charles-s-young.html | DR. CHARLES S, YOUNG | True | Special to THE NEW 1-ORK TIIC.. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/200000000-bills-sold-treasury-places-91day-paper-at-average-price.html | $200,000,000 BILLS SOLD; Treasury Places 91-Day Paper at Average Price of 99.970 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/singapore-speeds-defense-residents-get-evacuation-plans-indies.html | SINGAPORE SPEEDS DEFENSE; Residents Get Evacuation Plans -- Indies Threat Lessens | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/steel-operations-this-week-indicate-highest-output-in-industrys.html | Steel Operations This Week Indicate Highest Output in Industry's History | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/viennas-fair-links-styles-to-machinery-joint-exhibits-aimed-to-win.html | VIENNA'S FAIR LINKS STYLES TO MACHINERY; Joint Exhibits Aimed to Win New Markets for Both | True | Wireless to THEW NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/draft-board-help-curbed-no-relatives-may-be-employed-new-regulation.html | DRAFT BOARD HELP CURBED; No Relatives May Be Employed, New Regulation Says | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/allied-diplomats-reach-istanbul.html | Allied Diplomats Reach Istanbul | True | By Telephone To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/allied-aid-group-lists-supporters-chief-donors-are-published-in.html | ALLIED AID GROUP LISTS SUPPORTERS; Chief Donors Are Published in Line With Challenge to Rival Organization LATTER STILL UNDECIDED Within Few Hours It Alters Stand Twice on Naming Its Financial Backers | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/italian-cruiser-torpedoed-believed-sunk-british-submarine-watches.html | Italian Cruiser Torpedoed, Believed Sunk; British Submarine Watches Rescue Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/greek.html | Greek | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/wheat-continues-to-move-ahead-general-buying-on-possibility-of.html | WHEAT CONTINUES TO MOVE AHEAD; General Buying on Possibility of Higher Crop Loan Carries Futures Up 1 to 1 1/2c THIRD DAY OF ADVANCE Strength in Major Cereal Lifts Corn 1/4-1/2c, Oats 1/8, Rye 3/8-1 1/4, Soy Beans 1 1/2-1 7/8 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/plan-for-railroad-approved-by-icc-new-minneapolis-st-louis-owner.html | PLAN FOR RAILROAD APPROVED BY I.C.C.; New Minneapolis & St. Louis Owner Authorized to Borrow | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bank-debits-increase-in-reserve-districts-total-is-125389000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,389,000,000 for Quarter Ended March 5 | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/washington-doubts-clash-but-no-relaxation-of-blockade-by-the.html | WASHINGTON DOUBTS CLASH; But No Relaxation of Blockade by the British Is Expected | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/land-pact-is-ratified-tenure-convention-extended-by-britain.html | LAND PACT IS RATIFIED; Tenure Convention Extended by Britain, Australia and U.S. | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/william-h-johnson.html | WILLIAM H. JOHNSON | True | Special to TH NEV YOR TZ,ES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/w-somerset-maugham-signed-by-david-o-selznick-to-write-a-photoplay.html | W. Somerset Maugham Signed by David O. Selznick to Write a Photoplay; JOHN WAYNE BORROWED To Get Leading Role in 'Reap the Wild Wind' With Robert Preston, Lynne Overman | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/allied-kid-sales-up-52.html | Allied Kid Sales Up 52% | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mr-hoover-and-the-blockade.html | MR. HOOVER AND THE BLOCKADE | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/fascists-take-new-name-chilean-party-is-now-national-socialist.html | FASCISTS TAKE NEW NAME; Chilean Party Is Now National Socialist Movement | True | Special Cable to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/profit-increased-by-johnsmanville-5882071-net-last-year-compares.html | PROFIT INCREASED BY JOHNS-MANVILLE; $5,882,071 Net Last Year Compares With $4,127,691 for Previous Period CURRENT ASSETS HIGHER Sales Showed Rise of 19 Per Cent -- Reports by Other Corporations | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-james-i-comly.html | MRS. JAMES i. COMLY | True | Sioecia] to T NEW ORTESTES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/soft-coal-men-set-to-plan-contract-union-and-operators-to-meet.html | SOFT COAL MEN SET TO PLAN CONTRACT; Union and Operators to Meet Today on New Agreement for 450,000 Workers LEWIS ACTS FOR MINERS 30-HourWeek and $1 Increase in Basic Wage Are Expected to Be Among Demands | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/blizzard-men-to-meet-will-mark-anniversary-of-great-storm-of-88.html | BLIZZARD MEN TO MEET; Will Mark Anniversary of Great Storm of '88 Tomorrow | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/pepsicola-profit-5821853-in-1940-earnings-equal-2245-a-share-as.html | PEPSI-COLA PROFIT $5,821,853 IN 1940; Earnings Equal $22.45 a Share as Against $18.78 in the the Previous Year | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/3for1-stocksplit-planned-by-merck-company-calls-special-meeting-to.html | 3-FOR-1 STOCK-SPLIT PLANNED BY MERCK; Company Calls Special Meeting to Vote Increase to 1,200,000 Shares CHIEF OWNERS WILL SELL Two Controlling Families to Dispose of Part of Their Holdings of Common | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/unions-will-fight-freezing-of-pay-marine-draftsmen-say-knox-seeks.html | UNIONS WILL FIGHT 'FREEZING' OF PAY; Marine Draftsmen Say Knox Seeks to Evade Wagner Act in the Shipyards PROTEST MEETING CALLED 2,000 Telegrams Sent to Navy Secretary and Chairman of Stabilization Group | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-ds-doeg-is-married-wed-in-her-home-at-washington-to-edward.html | MRS. D.S. DOEG IS MARRIED; Wed in Her Home at Washington to Edward Addison Foote | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/senate-votes-fund-to-fortify-bases-approves-1533567102-which.html | SENATE VOTES FUND TO FORTIFY BASES; Approves 1,533,567,102, Which Includes Money for Samoa, Guam and British Posts QUERY ON 'LANDING BOATS' Storage Space Needed, Navy Explains -- Roosevelt Asks New Appropriation | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/zinc-speculation-is-curbed.html | Zinc Speculation Is Curbed | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/nelson-and-smith-deadlock-at-206-will-play-off-today-for-top-prize.html | NELSON AND SMITH DEADLOCK AT 206; Will Play Off Today for Top Prize in Florida West Coast Open Golf GOGGIN AND WOOD NEXT They Card 207s on Belleair Links -- Snead Gets 208, Lloyd Mangrum 210 | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/sets-home-fires-burning-girl-homemaking-student-tries-new-way-to.html | SETS HOME FIRES BURNING; Girl Home-Making Student Tries New Way to Move Parents | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/the-chance-of-a-lifetime.html | THE CHANCE OF A LIFETIME | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/credit-inquiries-drop-but-february-daily-average-held-to-that-of.html | CREDIT INQUIRIES DROP; But February Daily Average Held to That of January | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/mrs-james-laidlaw-hostess-at-dinner-entertains-wj-schieflelins.html | MRS. JAMES LAIDLAW HOSTESS AT DINNER; Entertains W.J. Schieffelins -- Others Who Have Guests | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/norse-here-on-trawler-refugees-hope-to-earn-living-by-fishing-in.html | NORSE HERE ON TRAWLER; Refugees Hope to Earn Living by Fishing in Pacific | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/girl-scout-drive.html | GIRL SCOUT DRIVE | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/delay-is-assailed-in-defense-housing-architectural-forum-asks-why.html | DELAY IS ASSAILED IN DEFENSE HOUSING; Architectural Forum Asks Why PBA Has Not Called for Aid of Prefabricators NO CONTRACTS FOR THEM Magazine Asserts Only 32 Units Are Finished Out of 10,822 Federal Board Ordered | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/steel-shipments-rise-50-in-two-months-traffic-reached-3230905-tons.html | STEEL SHIPMENTS RISE 50% IN TWO MONTHS; Traffic Reached 3,230,905 Tons in January and February | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bignall-company-to-expand.html | Bignall Company to Expand | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/rival-track-aids-golden-gate.html | Rival Track Aids Golden Gate | True | | C1B 490122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/arms-jobs-behind-january-layoffs-compensation-benefit-pay-rose-to.html | ARMS JOBS BEHIND JANUARY LAY-OFFS; Compensation Benefit Pay Rose to $39,270,163, or 27% More Than in December 4% FALL OVER YEAR AGO Placements Were 64% Higher Than in January, 1940, and 82% Over Period 2 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/union-electric-of-missouri.html | Union Electric of Missouri | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/lardner-howell.html | LARDNER HOWELL | True | Special to T NEW YORK T33ZES. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $60,000,000 in Advances to Farms and Trade RESERVE BALANCES DROP Holdings of U.S. Treasury Bills Are $113,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/aid-to-us-seen-in-help-to-britain-policy-is-viewed-as-buying-us.html | Aid to U.S. Seen in Help to Britain; Policy Is Viewed as Buying Us Time; No Course Without Peril, Cowles Says, but Present One Allows Period to Arm -- He Expects Regimentation if Hitler Wins | True | By John Cowlescopyright, 1941, By the Minneapolis Star Journal Company. | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/estalella-stars-for-browns.html | Estalella Stars for Browns | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/jeanmichel-frank.html | JEAN-MICHEL FRANK | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/bank-joins-reserve-system.html | Bank Joins Reserve System | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/lockheed-aircraft.html | Lockheed Aircraft | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/forced-arbitration-charged.html | Forced Arbitration Charged | True | | C1B 490122 |
| 1941-03-11 | 1941-03-11 | https://www.nytimes.com/1941/03/11/archives/order-restored-after-riots.html | Order Restored After Riots | True | | C1B 490122 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/belloise-boxes-4-rounds-mauriello-also-trains-for-bout-at-garden.html | BELLOISE BOXES 4 ROUNDS; Mauriello Also Trains for Bout at Garden Friday Night | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/watch-other-fields-sales-managers-told-interindustry-competition-is.html | WATCH OTHER FIELDS, SALES MANAGERS TOLD; Inter-Industry Competition Is Stronger, Nance Warns | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/moderns-display-work-at-riverside-first-annual-of-group-to-show.html | MODERNS DISPLAY WORK AT RIVERSIDE; First Annual of Group to Show Paintings and Sculpture Until March 23 MANY ABSTRACTIONS SEEN Fifty-four Artist Members of Organization Furnish the Items Put on View | True | By Edward Alden Jewell | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/books-authors.html | Books -- Authors | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/teamsters-order-2d-ouster-in-jersey-tobin-tells-hoboken-local-to.html | TEAMSTERS ORDER 2D OUSTER IN JERSEY; Tobin Tells Hoboken Local to Remove Its President | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/allied-chemical-sets-high-records-net-income-advanced-in-40-to.html | ALLIED CHEMICAL SETS HIGH RECORDS; Net Income Advanced in '40 to $20,885,270, or $9.43 a Share of No-Par Capital Stock BUSINESS VOLUME AT PEAK Atherton Discloses Projects Undertaken in Cooperation With Defense Program | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bowery-bank-promotes-three.html | Bowery Bank Promotes Three | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/equity-relaxes-rule-for-dame-may-whitty-council-lets-miss-websters.html | EQUITY RELAXES RULE FOR DAME MAY WHITTY; Council Lets Miss Webster's Mother Act in 'Trojan Women' | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/smith-beats-nelson-in-playoff-on-links-takes-florida-west-coast.html | SMITH BEATS NELSON IN PLAY-OFF ON LINKS; Takes Florida West Coast Title by One Stroke With a 68 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/defends-stock-decision-american-tobacco-defends-the-settlement-made.html | DEFENDS STOCK DECISION; American Tobacco Defends the Settlement Made 8 Years Ago | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/pitts-sanborn-rites-held-many-leaders-in-musical-field-attend.html | PITTS SANBORN RITES HELD; Many Leaders in Musical Field Attend Service for Critic | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/roosevelt-signs-aid-measure-with-six-pens-ten-minutes-after-it.html | Roosevelt Signs Aid Measure With Six Pens Ten Minutes After It Reaches White House | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/major-horatio-chisholm.html | MAJOR HORATIO CHISHOLM | True | Special to TEE NEV YORX TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-helbn-benkbr-wed-to-c-b-russell-ceremony-in-provncetown-jean-b.html | MISs HELBN BENKBR WED TO C. B. RUSSELL; Ceremony in Prov;ncetown Jean Beneker Atends | True | $ | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/gives-view-on-insurance-pink-discusses-governmental-control-of.html | GIVES VIEW ON INSURANCE; Pink Discusses Governmental Control of Business | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/a-call-for-unity-ill-aid-effort-with-decision-made-good-citizens.html | A Call for Unity ill Aid Effort; With Decision Made, Good Citizens Will Now Help, Says Opponent of Bill | True | EDWARD H. REISNER | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/hoboken-apartment-sold-investor-takes-over-20family-building-in-new.html | HOBOKEN APARTMENT SOLD; Investor Takes Over 20-Family Building in West New York | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rome-reports-patrol-clashes.html | Rome Reports Patrol Clashes | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/demaret-pro-at-wee-burn.html | Demaret Pro at Wee Burn | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/boston-gift-show-buying-lags.html | Boston Gift Show Buying Lags | True | Special to THE NEW YORK TIMES. | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/in-aid-of-child-offenders-bill-at-albany-would-legalize-special.html | IN AID OF CHILD OFFENDERS; Bill at Albany Would Legalize Special Brooklyn Court | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rogers-reelected-president-of-akc-inglee-retained-as-executive-vice.html | ROGERS RE-ELECTED PRESIDENT OF A.K.C.; Inglee Retained as Executive Vice President and Rice as Secretary-Treasurer BOARD VACANCIES FILLED Ward of Minneapolis, Wallace of Clayton, Mo., Named at Annual Meeting Here | True | By Henry R. Ilsley | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/british-diplomats-bombed-in-turkey-blast-in-istanbul-hotel-is.html | BRITISH DIPLOMATS BOMBED IN TURKEY; Blast in Istanbul Hotel Is Believed Aimed at Envoy From Sofia -- 6 Killed BRITISH DIPLOMATS BOMBED IN TURKEY | True | By G.e.r. Gedyewireless To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/camp-stewart-men-to-parade-on-17th-savannah-will-see-new-york.html | CAMP STEWART MEN TO PARADE ON 17TH; Savannah Will See New York Troops St. Patrick's Day | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/david-w-ketcham-official-of-jamaica-branch-of-bank-of-manhattan.html | DAVID W. KETCHAM; Official of Jamaica Branch of Bank of Manhattan Company | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bill-protects-teachers-in-army.html | Bill Protects Teachers in Army | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/to-release-60000-pheasants.html | To Release 60,000 Pheasants | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/shoot-down-aggressor.html | Shoot Down Aggressor | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wheat-ends-mixed-on-profittaking-mills-buy-may-which-shows-advance.html | WHEAT ENDS MIXED ON PROFIT-TAKING; Mills Buy May, Which Shows Advance of 3/4 c, While New Crop Loses 1/8 c CORN IS DULL AND HIGHER List Closes Near the Top With Gains of 1/4 to 3/8 c -- Minor Gains Uneven | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/polish-prisoners-aided-relief-committee-gives-supper-dance-for-war.html | POLISH PRISONERS AIDED; Relief Committee Gives Supper Dance for War Victims | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/army-gets-10-thai-planes.html | Army Gets 10 Thai Planes | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/daughter-to-wr-marvins-jr.html | Daughter to W.R. Marvins Jr. | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wants-6th-ave-renamed-group-gives-some-support-to-avenue-of-the.html | WANTS 6TH AVE. RENAMED; Group Gives Some Support to 'Avenue of the Americas' | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/strike-is-called-at-jersey-aluminum-plant-working-7-days-a-week-on.html | Strike Is Called at Jersey Aluminum Plant Working 7 Days a Week on Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/urgs-us-charter-for-corporations-omahoney-statement-at-final-tnec.html | URGES U.S. CHARTER FOR CORPORATIONS; O'Mahoney Statement at Final TNEC Session Says We Need an Economic Constitution URGES U.S. CHARTER FOR CORPORATIONS | True | Special to THE NEW YORK TIMES. | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/small-loan-bills-stir-albany-clash-republicans-accused-of-plan-to.html | SMALL LOAN BILLS STIR ALBANY CLASH; Republicans Accused of Plan to Railroad Retained Rates on Sums Under $100 LEHMAN'S CUT IS PRESSED Regulation of Time Sales Urged at Hearing -- Hastings Accuses Colleagues | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/threat-of-revolt-forces-regent-to-call-session-for-today-on-axis.html | Threat of Revolt Forces Regent to Call Session for Today on Axis Demand -- Mobilization Quickened | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/e-r-bijcklqer-dies-1-once-proseutori-prohibition-era-padlooked-1000.html | E. R. BIJCKlqER DIES; 1 ONCE PROSE{UTORI; Prohibition Era Padlooked 1,000 Establishmen AIDE 10 WHITMAN IN 1910 Won Conviction of Oonno!ly in Sewer Soanda! -- Consideredas Gubernatorial Nominee | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-anna-v-quinl-an.html | MISS ANNA V. QUINL. AN | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/18-building-plans-filed-february-projects-in-manhattan-involve.html | 18 BUILDING PLANS FILED; February Projects in Manhattan Involve $2,589,850 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mancini-wins-on-points-defeats-chief-crazy-horse-in-8-rounds-at.html | MANCINI WINS ON POINTS; Defeats Chief Crazy Horse in 8 Rounds at Broadway Arena | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/79-added-to-banks-club-quarter-century-group-admits-new-members-at.html | 79 ADDED TO BANK'S CLUB; Quarter Century Group Admits New Members at Dinner | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/raids-on-tripoli-pressed.html | Raids on Tripoli Pressed | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/east-side-trading-features-market-operator-takes-over-flats-at-330.html | EAST SIDE TRADING FEATURES MARKET; Operator Takes Over Flats at 330 E. Houston St. With Five Store Units 66 E. 117TH ST. IS BOUGHT Realty Firm Acquires Building of 15 Suites in Plan to Improve Property | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/hotel-here-opens-airraid-shelter-believed-to-be-first-of-kind-it-is.html | HOTEL HERE OPENS AIR-RAID SHELTER; Believed to Be First of Kind, It' Is 45 Feet Under Ground | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/dry-goods-prices-continue-advance-tickings-chambrays-percales.html | DRY GOODS PRICES CONTINUE ADVANCE; Tickings, Chambrays, Percales, Suitings and Sheets Moved Upward During Day GRAY GOODS RUSH EASED Trading Calmer, Quotations Steady -- Loss of Sales Feared From Shortages | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/big-donors-listed-by-america-first-committee-names-66-of-110-who.html | BIG DONORS LISTED BY 'AMERICA FIRST'; Committee Names 66 of 110 Who Sent $100 or More, but Withholds Specific Sums $127,615 GIVEN BY 15,014 Lindbergh, Wood and Weir Are Among Those Permitting Publication of Names | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/3-students-hit-by-skidding-auto.html | 3 Students Hit by Skidding Auto | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/stamp-sales-net-14169-four-13cent-bluegreen-issues-of-190809-bring.html | STAMP SALES NET $14,169; Four 13-Cent Blue-Green Issues of 1908-09 Bring $250 | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/st-dominic-five-wins-reaches-semifinals-turns-back-st-james-3735-in.html | ST. DOMINIC FIVE WINS, REACHES SEMI-FINALS; Turns Back St. James, 37-35, in Tourney -- Other Results | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/control-of-visas-by-hull-weighed-as-curb-on-spies.html | Control of Visas by Hull Weighed as Curb on Spies | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/16-union-men-start-trial-coercion-and-violence-charged-in-queens.html | 16 UNION MEN START TRIAL; Coercion and Violence Charged in Queens Electrical Strike | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wife-of-diplomat-is-feted-in-florida-mme-george-de-gripenberg-of.html | WIFE OF DIPLOMAT IS FETED IN FLORIDA; Mme. George de Gripenberg of Finland Honored by Frank C. Hendersons at Luncheon MRS. ROOSEVELT HOSTESS Paderewski Her Guest at Tea -- Hamilton Pells and Stephen Sanfords Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/baron-de-vaux-recovering.html | Baron de Vaux Recovering | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/gets-nicaragua-gold-concession.html | Gets Nicaragua Gold Concession | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/coal-miners-seek-1aday-pay-rise-200-days-work-a-year-among-demands.html | COAL MINERS SEEK $1-A-DAY PAY RISE; 200 Days' Work a Year Among Demands Read by Lewis to Bituminous Parley COAL MINERS SEEK $1-A-DAY PAY RISE | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bank-board-honors-jb-mabon.html | Bank Board Honors J.B. Mabon | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cotton-weakens-after-early-rise-heavy-bombay-and-mill-bidding-gives.html | COTTON WEAKENS AFTER EARLY RISE; Heavy Bombay and Mill Bidding Gives Way to Scale-Down Buying by Trade CLOSE 4 TO 8 POINTS OFF Bulge in the Opening Deals Draws in Profit-Taking and Sales From South | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/western-electric-board-names-new-treasurer.html | Western Electric Board Names New Treasurer | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/melanie-kurt-former-metropolitan-soprano-sang-many-opera-roles.html | MELANIE KURT; Former Metropolitan Soprano Sang Many Opera Roles | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/octavio-de-senoret.html | OCTAVIO DE SENORET | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mary-soliscohen-to-wed-swarthmore-gfaduate-will-be-brideof-george-d.html | MARY SOLIS-COHEN TO WED; Swarthmore GFaduate Will Be Brideof George D. Keller | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/restrictions-applied-to-rumania-bulgaria-british-foreign-exchange.html | RESTRICTIONS APPLIED TO RUMANIA, BULGARIA; British Foreign Exchange Control Takes Formal Action | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mrs-donald-l-harper.html | MRS. DONALD L. HARPER | True | Special to THE NEW 'YoaK Tn's. | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/70000-more-acres-sought-by-fort-dix-army-to-seek-trespass-rights-to.html | 70,000 MORE ACRES SOUGHT BY FORT DIX; Army to Seek Trespass Rights to Farms at Once to Add to Manoeuvre Area NEW MACHINE GUNS ARRIVE 30 50-Caliber Weapons, the Largest Made for Infantry, Are First Received by 44th | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sewing-group-to-meet-event-to-be-held-tomorrow-will-benefit-the.html | SEWING GROUP TO MEET; Event to Be Held Tomorrow Will Benefit the Babies Hospital | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/britain-in-the-air.html | BRITAIN IN THE AIR | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/weeks-sinkings-29-tonnage-total-148038-nearly-double-average-during.html | WEEK'S SINKINGS 29; Tonnage Total 148,038 Nearly Double Average During February BATTLE OF ATLANTIC IS ON Admiralty Says Spring Drive Has Begun -- Former U.S. Destroyers Active WEEK'S SINKINGS 29 AS SEA WAR RAGES | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/tiger-outfielders-army-service-depends-on-ruling-of-detroit-draft.html | Tiger Outfielder's Army Service Depends on Ruling of Detroit Draft Board -- Cards Top Red Sox, Athletics Win, Pirates Lose | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/jewels-to-play-allstars.html | Jewels to Play All-Stars | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/landis-censures-yanks-rules-agreement-between-rookie-and-scout-is.html | LANDIS CENSURES YANKS; Rules Agreement Between Rookie and Scout is Invalid | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/exports-decline-in-iron-and-steel-figure-except-for-scrap-at-lowest.html | EXPORTS DECLINE IN IRON AND STEEL; Figure, Except for Scrap, at Lowest Point in January Since June, 1940 LICENSE PLAN REFLECTED 396,064 Tons With Value of $31,153,365 Listed by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/italy-announces-visit.html | Italy Announces Visit | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/retail-clothiers-favor-raising-prices-rather-than-cutting-quality.html | Retail Clothiers Favor Raising Prices Rather Than Cutting Quality, Survey Finds | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mrs-f-e-farrington.html | MRS. F. E. FARRINGTON | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-zealand-to-hold-elections.html | New Zealand to Hold Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/hotel-meurice-brings-600000-at-auction-13story-apartment-house-bid.html | HOTEL MEURICE BRINGS $600,000 AT AUCTION; 13-Story Apartment House Bid In by Trust Company | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/the-play-cornell-and-massey-appear-in-a-revival-of-bernard-shaws.html | THE PLAY; Cornell and Massey Appear in a Revival of Bernard Shaw's 'The Doctor's Dilemma' | True | By Brooks Atkinson | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/drama-guild-sued-to-end-monopoly-producers-league-seeks-writ.html | DRAMA GUILD SUED TO END 'MONOPOLY'; Producers' League Seeks Writ Pending Trial to Prevent Playwrights' 'Domination' NEW CONTRACT ASSAILED Tightening of Terms Seen as Basis for Action -- Elmer Rice Belittles Charges | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bus-company-proposals-outlined-before-strike.html | Bus Company Proposals Outlined Before Strike | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/clyde-h-proper.html | CLYDE H. PROPER | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sharp-gains-made-by-class-i-roads-both-the-new-york-central-and.html | SHARP GAINS MADE BY CLASS I ROADS; Both the New York Central and Canadian Pacific Report Good Comparisons IMPROVEMENT BY P. & L.E. Individual Lines Submit Data on Earnings and General Fiscal Condition | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/youngs-2-homers-mark-116-victory-giants-end-fourgame-losing-streak.html | YOUNG'S 2 HOMERS MARK 11-6 VICTORY; Giants End Four-Game Losing Streak by Halting Senators on Orlando Diamond CHIOZZA ALSO CONNECTS Melton and Adams Hurl Well, Though Hubbell Is Wild -- Terrymen Get 14 Hits | True | By John Drebingerspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/house-tables-plan-for-arms-inquiry-vote-of-252-to-112-defeats-cox.html | HOUSE TABLES PLAN FOR ARMS INQUIRY; Vote of 252 to 112 Defeats Cox Move for Special Committee on Defense 'Progress' OLD AGENCIES ARE HOSTILE Military Affairs and Funds Units Making Studies -- Labor Group Opposes the Proposal | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/woman-killed-crossing-street.html | Woman Killed Crossing Street | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/nazis-record-a-more-militant-american-attitude-and-note-reaction-to.html | Nazis Record a 'More Militant' American Attitude and Note Reaction to It -- Italy Thinks Japan Will Act | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/melba-lee-to-be-wed-tomorrow.html | Melba Lee to Be Wed Tomorrow | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bank-loans-for-industry.html | BANK LOANS FOR INDUSTRY | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/exchange-merger-subject-of-study-industrial-engineering-firm.html | EXCHANGE MERGER SUBJECT OF STUDY; Industrial Engineering Firm Explores Proposal for Chief Market and the Curb BASIC DATA ASSEMBLED Classified Memberships and Deferred Payments Are Among Items Weighed | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/hearst-radio-gets-studios-on-43d-st-station-wins-prepares-for-full.html | HEARST RADIO GETS STUDIOS ON 43D ST.; Station WINS Prepares for Full Time on the Air and Power Increases to 50,000 Watts JEWELRY SHOP LOCATED Foundry and Machine Company Will Move New York Office to Rockefeller Center | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rev-dr-wd-thatcher.html | REV. DR. W,D. THATCHER | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/many-blazes-set-in-raid-on-cologne-raf-reports-fires-in-plants-and.html | MANY BLAZES SET IN RAID ON COLOGNE; R.A.F. Reports Fires in Plants and on Railroad Lines at Each End of Bridge ATTACK IS THE CITYS 61ST British Bombers Also Strike Hard at Boulogne, Havre, Cherbourg and Brest | True | By James MacDonaldwireless To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/street-scene-in-yonkers-the-judge-settles-a-traffic-case-on-the.html | STREET SCENE IN YONKERS; The Judge Settles a Traffic Case on the Spot | True | Special to THE NEW YORK TIMES. | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/300th-ocean-flight-marked-by-airline-dixie-clipper-here-from-europe.html | 300TH OCEAN FLIGHT MARKED BY AIRLINE; Dixie Clipper, Here From Europe, Brings 19 From Bermuda | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/yale-wins-56-to-19-to-keep-swim-title-undefeated-elis-beat-harvard.html | YALE WINS, 56 TO 19, TO KEEP SWIM TITLE; Undefeated Elis Beat Harvard for Their Sixth Triumph in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cudahy-turns-reporter-exenvoy-to-belgium-joins-berlin-corps-of.html | CUDAHY TURNS REPORTER; Ex-Envoy to Belgium Joins Berlin Corps of Correspondents | True | By Telephone To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/gestapo-guarded-train-in-sofia.html | Gestapo Guarded Train in Sofia | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/luggage-not-searched-at-border.html | Luggage Not Searched at Border | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/daily-oil-output-gained-last-week-average-daily-increase-was-only.html | DAILY OIL OUTPUT GAINED LAST WEEK; Average Daily Increase Was Only 1,200 Barrels to a Total of 3,633,450 STORAGE GASOLINE RISES Runs to Still Were Slightly Off -- Reporting Refineries Not So Active | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/electrical-plant-for-new-bedford.html | Electrical Plant for New Bedford | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/westchester-meets-new-complications-as-it-gets-right-to-oust.html | Westchester Meets New Complications As It Gets Right to Oust Chirillo Family | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mosconi-breaks-even-divides-2-matches-with-rudolph-in-title-pocket.html | MOSCONI BREAKS EVEN; Divides 2 Matches With Rudolph in Title Pocket Billiards | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/kuhns-appeal-is-heard-court-reserves-decision-on-move-to-set-aside.html | KUHN'S APPEAL IS HEARD; Court Reserves Decision on Move to Set Aside Conviction | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/will-pay-back-dividend-international-paper-and-power-to-give-250-on.html | WILL PAY BACK DIVIDEND; International Paper and Power to Give $2,50 on Preferred | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/they-walk-alone-will-open-tonight-ben-a-boyar-enters-producing.html | 'THEY WALK ALONE' WILL OPEN TONIGHT; Ben A. Boyar Enters Producing Field With Presentation at the John Golden LUNTS WILL APPEAR HERE Open in 'There Shall Be No Night' for Week of April 7 -- Kaufman Buys 'Mr. Big' Play | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/warns-farmers-on-sea-losses.html | Warns Farmers on Sea Losses | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/hospital-damaged-nazis-say.html | Hospital Damaged, Nazis Say | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/british-reported-landing-troops-at-greek-ports.html | British Reported Landing Troops at Greek Ports | True | By the United Press. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-augusta-lange.html | MISS AUGUSTA LANGE | True | Special to THE N-W YORK T[SS. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/marie-h-harrison-betrothed.html | Marie H. Harrison Betrothed | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/midlands-target-of-big-nazi-raids-waves-of-bombers-pass-over-london.html | MIDLANDS TARGET OF BIG NAZI RAIDS; Waves of Bombers Pass Over London Bound for North and West England TEN ATTACKERS DOWNED Portsmouth Digs Out After Severe Pounding to Find Casualties Light | True | By David Andersonspecial Cable To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/1135-measles-cases-reported-here-in-day-daily-load-of-1000-to-1500.html | 1,135 MEASLES CASES REPORTED HERE IN DAY; Daily Load of 1,000 to 1,500 Is Expected for Next Week | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/snow-white-and-the-wpa.html | SNOW WHITE AND THE WPA | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/passage-of-budget-is-expected-today-it-will-go-to-lehman-with-no.html | PASSAGE OF BUDGET IS EXPECTED TODAY; It Will Go to Lehman With No New Revisions -- Hearing on Crossing Bonds to Follow INCOME TAX MOVE HINTED Retention of 1% Emergency Levy Suggested to Yield Cash for Highways | True | By Warren Moscowspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/count-morners-mother-dies.html | Count Morner's Mother Dies | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/windsor-locks-gets-air-base.html | Windsor Locks Gets Air Base | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/nyu-women-lose-2417-brooklyn-college-girls-win-on-home-basketball.html | N.Y.U. WOMEN LOSE, 24-17; Brooklyn College Girls Win on Home Basketball Court | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/lois-a-clark__ee-amaceo-nightingalebamford-alumna-to-i-be-wed-to.html | Lois A. CLARK__ EE AmA.CEO; Nightingale-Bamford Alumna to I Be Wed to Roger Whitney J | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rome-reports-intense-action.html | Rome Reports "Intense" Action | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/french-trains-face-cut-only-one-departure-a-day-set-on-lines-to.html | FRENCH TRAINS FACE CUT; Only One Departure a Day Set on Lines to Coast | True | By Telephone To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/harriman-ripley-elect-new-members-of-board.html | Harriman Ripley Elect New Members of Board | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/pittsburgh-glass-earned-13793937-net-income-for-year-equal-to-630-a.html | PITTSBURGH GLASS EARNED $13,793,937; Net Income for Year Equal to $6.30 a Share, Against $4.94 a Share in 1939 CONTINUED ACTIVITY SEEN Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/large-issue-sold-for-state-housing-tremaine-awards-19600000-bonds.html | LARGE ISSUE SOLD FOR STATE HOUSING; Tremaine Awards $19,600,000 Bonds to Bank of Manhattan Group From Sickbed LARGE ISSUE SOLD FOR STATE HOUSING | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/henderson-u-green-official-of-raybestosmanhattan-corp-active-in.html | HENDERSON U. GREEN; Official of Raybestos-Manhattan Corp. Active in Field 35 Years | True | Special to TiE NEW YORK TL%IES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/amateur-boxing-champions-furnish-spirited-action-on-garden-card.html | Amateur Boxing Champions Furnish Spirited Action on Garden Card; PAGAN, SYRACUSE, OUTPOINTS KINSEY Wins in Exciting 160-Pound Contest on Golden Gloves Card of Champions LANIER TOPS FITZPATRICK Green Gains Decision Over Butler in Bristling Bout in 135-Pound Division | True | By Joseph C. Nichols | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/praise-for-taxi-drivers.html | Praise for Taxi Drivers | True | FREDERICK WESTON | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cities-service-acts-to-regain-powers-company-ends-voting-trust-for.html | CITIES SERVICE ACTS TO REGAIN POWERS; Company Ends Voting Trust for Utility Properties With Two Chicago Banks TO ADVANCE INTEGRATION Move Will Facilitate Solution of Holding Problem With Aid of SEC | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/jessamine-whitney-statistician-since-1918-for-the-national.html | JEssAMINE WHITNEY; Statistician Since 1918 .for the National Association Dies | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/290-americans-quit-far-east.html | 290 Americans Quit Far East | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/installment-selling.html | INSTALLMENT SELLING | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/instrument-makers-in-jersey-to-strike-1500-vote-not-to-report-today.html | INSTRUMENT MAKERS IN JERSEY TO STRIKE; 1,500 Vote Not to Report Today at Plant With Navy Orders | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/2-die-in-navy-plane-crash.html | 2 Die in Navy Plane Crash | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/thai-border-deal-closed-formally-matsuoka-presides-as-pact-is.html | THAI BORDER DEAL CLOSED FORMALLY; Matsuoka Presides as Pact Is Initialed -- Haste Marks Final Stage of Parley RICE LANDS ARE INVOLVED Japanese See Victory for 'New Order in Asia' -- Vichy Explains Surrender | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/aircraft-factory-is-expanded-317-consolidated-corporation-also.html | AIRCRAFT FACTORY IS EXPANDED 317%; Consolidated Corporation Also Increases Its Personnel 335 Per Cent in Year | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/us-reading-habits-praised-by-willkie-publics-interest-in-current.html | U.S. READING HABITS PRAISED BY WILLKIE; Public's Interest in Current Books Is Called Sign of Concern for Democracy | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/oppose-puerto-rican-land-law.html | Oppose Puerto Rican Land Law | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/malta-attacked-again-italian-troopship-is-sunk-by-british.html | Malta Attacked Again; ITALIAN TROOPSHIP IS SUNK BY BRITISH | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mrs-spaulding-wins-at-squash-racquets-beats-mrs-jackson-and-miss.html | MRS. SPAULDING WINS AT SQUASH RACQUETS; Beats Mrs. Jackson and Miss Schierenberg at Apawamis | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/dr-alfred-c-wallin.html | DR. ALFRED C. WALLIN | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sports-of-the-times-with-an-assist-for-lou-gehrig.html | Sports of the Times; With an Assist for Lou Gehrig | True | Reg. U.S. Pat. Off. By John Kieran | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bus-strike-is-laid-to-reds-by-dies-offers-evidence-that-union-is.html | BUS STRIKE IS LAID TO REDS BY DIES; Offers Evidence That Union Is Ruled by Communists and Quill Is Party Member BACKS LA GUARDIA'S VIEWS Mayor's Scoring of Walkout as 'Bull-Headed, Obstinate, Stupid' Held Conservative | True | By Louis Starkspecial To the New York Times. | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/yokohama-specie-bank-report.html | Yokohama Specie Bank Report | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/members-of-stage-to-aid-greeks.html | Members of Stage to Aid Greeks | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cape-ensembles-for-spring-shown-prints-with-peplums-also-are.html | CAPE ENSEMBLES FOR SPRING SHOWN; Prints With Peplums Also Are Featured in Collection of Stein & Blaine | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/athens-in-war-of-nerves.html | Athens in "War of Nerves" | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/denton-c-lyon-promoted.html | Denton C. Lyon Promoted | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/in-the-nation-tabulation-of-the-defense-costsheet.html | In The Nation; Tabulation of the Defense Cost-Sheet | True | By Arthur Krock | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/theodore-p-kindig.html | THEODORE P. KINDIG | True | Special to THE N-V YORK T'.tE.. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/white-flags-in-ethiopia.html | White Flags in Ethiopia | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/batavia-planning-bureau-here.html | Batavia Planning Bureau Here | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/officials-accused-of-impeding-inquiry-hodson-and-herlands-draw-fire.html | OFFICIALS ACCUSED OF IMPEDING INQUIRY; Hodson and Herlands Draw Fire of Councilman | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/tokyo-envoy-in-australia-kawai-urges-mutual-trust-to-bar-pacific.html | TOKYO ENVOY IN AUSTRALIA; Kawai Urges Mutual Trust to Bar Pacific Friction | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bedding-stamp-sales-up-3807.html | Bedding Stamp Sales Up $3,807 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/iannicelli-rallies-to-reach-amateur-squash-semifinals-topseeded.html | Iannicelli Rallies to Reach Amateur Squash Semi-Finals; TOP-SEEDED STAR VANQUISHES RICE Iannicelli Defeats Harvard Club Rival in U.S. Title Squash, 8-15, 15-7, 15-8 LORDI TURNS BACK RYAN Triumphs in Straight Games -- Reeve and Furno Others to Gain Semi-Finals | True | By Allison Danzig | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/suicide-leaves-fbi-note-information-from-woman-who-dies-in-leap.html | SUICIDE LEAVES FBI NOTE; Information From Woman Who Dies in Leap Investigated | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/us-air-mission-in-ecuador.html | U.S. Air Mission in Ecuador | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/owen-mveigh.html | OWEN M'VEIGH | True | Special to THE NEW YORJ TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/actors-median-wage-put-at-4700-a-year-survey-based-on-300-in-films.html | ACTORS MEDIAN WAGE PUT AT $4,700 A YEAR; Survey Based on 300 in Films, Numerically at Halfway Mark | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/us-indicts-zapp-and-transocean-guenther-tonn-his-assistant-on-news.html | U.S. INDICTS ZAPP AND TRANSOCEAN; Guenther Tonn, His Assistant on News Service, Accused of Violating Foreign Agent Act NAMED IN DIES INQUIRY Propaganda Activities Were Uncovered -- Two Men Held Here in $5,000 Bail | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/annunciation-five-victor-5131.html | Annunciation Five Victor, 51-31 | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/enters-rail-proceedings-du-pont-estate-in-florida-east-coast.html | ENTERS RAIL PROCEEDINGS; Du Pont Estate in Florida East Coast Railway Case | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/news-of-food-conservation-of-food-values-now-is-problem-recipes.html | NEWS OF FOOD; Conservation of Food Values Now Is Problem -- Recipes, Suggestions | True | By Jane Holt | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wiretapping-curb-reported-at-albany-senate-group-favors-coudert.html | WIRETAPPING CURB REPORTED AT ALBANY; Senate Group Favors Coudert Bill Governing Court Orders | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/5-hunter-classes-elect-new-officers-announced-by-head-of-student.html | 5 HUNTER CLASSES ELECT; New Officers Announced by Head of Student Board | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/priority-list-may-delay-opening-of-new-schools.html | Priority List May Delay Opening of New Schools | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/british.html | British | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/16088-see-bruins-beat-toronto-32-boston-six-virtually-clinches.html | 16,088 SEE BRUINS BEAT TORONTO, 3-2; Boston Six Virtually Clinches National League Title With Triumph on Home Rink THREE GOALS IN FIRST WIN Maple Leafs Get Two in Last Period -- Reardon, Kampman Penalized for Fighting | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/director-of-western-union.html | Director of Western Union | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/300000-loan-arranged-placed-on-building-at-broadway-and-56th-street.html | $300,000 LOAN ARRANGED; Placed on Building at Broadway and 56th Street | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/turks-hear-soviet-wont-fight-them-russian-pledge-not-to-attack-if.html | TURKS HEAR SOVIET WON'T FIGHT THEM; Russian Pledge Not to Attack if Ankara Enters the War Reported Given to Envoy NAZI AIRPLANES FIRED ON 3 Flying Over Turkish Forts Said to Have Been Shot At -- Saracoglu Speaks to Assembly | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/chinatown-space-called-clubrooms-manager-of-firetrap-on-trial.html | CHINATOWN SPACE CALLED CLUBROOMS; Manager of Firetrap, on Trial, Testifies He Had Seen No Beds or Cooking Utensils | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/traders-worried-on-lend-act-curbs-fear-move-to-invoke-priorities-on.html | TRADERS WORRIED ON LEND ACT CURBS; Fear Move to Invoke Priorities on Ships, Routes, Cargoes Will Follow Passage LATIN TRADE SEEN HURT Exporters and Importers Urge Effects on South America Be Considered | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/reply-of-the-transport-union-to-charges-of-bus-companies.html | Reply of the Transport Union to Charges of Bus Companies | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/philippines-in-tokyo-sphere.html | Philippines in Tokyo "Sphere" | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/scrap-group-seeks-to-avert-shortage-plans-shipments-from-remote-are.html | SCRAP GROUP SEEKS TO AVERT SHORTAGE; Plans Shipments From Remote Areas to Make Up Expected 5-Million-Ton Deficit CONSUMPTION A RECORD But Despite Monthly Rate of 4 Million Tons, Prices Are Still Conservative | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wforb-iivlbs-britistmij5ici-master-of-the-kings-musick-since-1934.html | WFORB I)IVIBS, BRITISt {.MIJ5ICI; Master of the King's Musick Since 1934, 20th Holder of the Post, Dies, at 71 WROTE TRIBUTE TO CiEO. V '- Composer of More Than 100 Songs Noted for Radio Talks -- Knighted in 1922 | True | 1[VIreless to W NgW YOR Ws. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/peasant-cantata-offered.html | 'Peasant Cantata' Offered | True | R.P. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/scrap-trading-uncertain-with-more-price-controls-due-markets.html | SCRAP TRADING UNCERTAIN; With More Price Controls Due, Markets Continue Disturbed | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/canadian-generai-electric.html | Canadian General Electric | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/soconyvacuum-and-texas-corp-exchange-15000000-in-notes-for.html | Soconv-Vacuum and Texas Corp. Exchange $15,000,000 in Notes for Subsidiary's Debt | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Declines | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/business-world.html | Business World | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-vessel-makes-trial-run-at-sea-alcoa-prospector-first-of-9-cargo.html | NEW VESSEL MAKES TRIAL RUN AT SEA; Alcoa Prospector, First of 9 Cargo Ships Ordered by Line, Passes Test Here SHE WILL SAIL MARCH 28 Another Freighter for Alcoa Line Will Be Launched Today at San Francisco | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sales-in-westchester-soarsdale-white-plains-and-harrison-parcels.html | SALES IN WESTCHESTER; Soarsdale, White Plains and Harrison Parcels Traded | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-zealand-seeks-men-renews-recruiting-of-fliers-as-air-training.html | NEW ZEALAND SEEKS MEN; Renews Recruiting of Fliers as Air Training Expands | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sharp-cuts-urged-in-utilitys-scope-sec-integration-report-on.html | SHARP CUTS URGED IN UTILITY'S SCOPE; SEC Integration Report on Engineers Public Service Asks Drastic Paring FINAL EXISTENCE IN DOUBT Question Is Posed if Curtailed Holdings Would Justify Company's Continuance | True | Special to THE NEW YORK TIMES | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cabs-flock-to-manhattan-as-strike-yields-bonanza.html | Cabs Flock to Manhattan As Strike Yields Bonanza | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/dies-after-toboggan-hits-tree.html | Dies After Toboggan Hits Tree | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/brig-gen-g-a-f-sanders.html | BRIG GEN, G, A. F. SANDERS | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/unexploded-bomb-found.html | Unexploded Bomb Found | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sun-inplay-annexes-sprint-in-fivehorse-blanket-finish-favorite-is.html | Sun Inplay Annexes Sprint in Five-Horse Blanket Finish; FAVORITE IS FIRST IN TAMIAMI PURSE Paying $5.30, Sun Inplay Nips Commencement by a Nose in Tropical Park Feature REMARKABLE RUNS THIRD Late Bids by Bashi Bazouk and Sherron Ann Fall Short -- Kings Blue Triumphs | True | By Bryan Fieldspecial To the New York Times. | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/princeton-swimmers-excel.html | Princeton Swimmers Excel | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/american-born-woman-wins-parliament-seat.html | American Born Woman Wins Parliament Seat | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/approve-sun-oil-issue-stockholders-authorize-sale-of-100000-class-a.html | APPROVE SUN OIL ISSUE; Stockholders Authorize Sale of 100,000 Class A Shares | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/italian-troopship-is-sunk-by-british-laden-transport-is-torpedoed.html | ITALIAN TROOPSHIP IS SUNK BY BRITISH; Laden Transport Is Torpedoed in Mediterranean -- Tripoli Bases Suffer in Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/george-w-latus.html | GEORGE W. LATUS | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/peace-move-fails-in-defense-strike-court-action-awaited-in-walkout.html | PEACE MOVE FAILS IN DEFENSE STRIKE; Court Action Awaited in Walkout of 2,400 in Jersey | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/west-83d-st-house-leased.html | West 83d St. House Leased | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/city-seeks-more-visitors-broadway-association-begins-drive-to.html | CITY SEEKS MORE VISITORS; Broadway Association Begins Drive to Attract Vacationists | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/12840480-earned-by-columbia-gas-systems-consolidated-income-yields.html | $12,840,480 EARNED BY COLUMBIA GAS; System's Consolidated Income Yields 52 Cents a Common Share for 1940 TOTAL REVENUES UP 10.1% Expenses Rise 6.7 %, While Taxes Increase by 42.5% -Other Utilities Report | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rochester-lifts-football-ban.html | Rochester Lifts Football Ban | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bus-strikers-firm-as-2d-day-passes-mayor-hints-hope-indicates-he.html | BUS STRIKERS FIRM AS 2D DAY PASSES; MAYOR HINTS HOPE; Indicates He May See C.I.O. Leader Today -- Throngs Tax Subways in Rush Hours 24-HOUR OFFER EXPIRES Lines Won't Extend Proposal to Negotiate on Old Contract -- Union Replies to Charges BUS STRIKERS FIRM AS 2D DAY PASSES | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/army-expects-rise-in-flight-crashes-admitting-grave-concern-over.html | ARMY EXPECTS RISE IN FLIGHT CRASHES; Admitting 'Grave Concern' Over Accidents, It Finds No Cause for 'Undue Alarm' PERSONNEL IS BLAMED Lowering of Average Experience of Pilots Under Expanding Training Stressed | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/to-show-business-films-new-documentary-theatre-co-leases-belmont.html | TO SHOW BUSINESS FILMS; New Documentary Theatre Co. Leases Belmont Here | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/baltimore-beats-omaha-quintet-scores-a-5235-triumph-in-national.html | BALTIMORE BEATS OMAHA; Quintet Scores a 52-35 Triumph in National Basketball | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/president-meets-congress-leaders-reveals-to-delegation-calling-at.html | PRESIDENT MEETS CONGRESS LEADERS; Reveals to Delegation Calling at White House His Plan to Ask $7,000,000,000 EARLY ACTION PROMISED Woodrum, House Appropriations Chairman, Says Committee Will Speed Hearings | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/lehman-urges-aid-to-british-labor-says-civilization-depends-on.html | LEHMAN URGES AID TO BRITISH LABOR; Says Civilization Depends on Products of American and British Factories PRESIDENT BACKS GROUP Messages Sent to Meeting Here by Roosevelt, Mayor and Other Leaders | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/training-for-younger-men-urged.html | Training for Younger Men Urged | True | ROBERT R. REED | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/moores-hit-decides.html | Moore's Hit Decides | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/12room-suite-rented-at-993-fifth-avenue-last-apartment-to-be-leased.html | 12-ROOM SUITE RENTED AT 993 FIFTH AVENUE; Last Apartment to Be Leased in 152 East 53d Street | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/devises-way-to-measure-ozone.html | Devises Way to Measure Ozone | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/option-on-credit-in-tax-revisions-amendments-to-excess-profits-act.html | OPTION ON CREDIT IN TAX REVISIONS; Amendments to Excess Profits Act Give Right of Election to Corporations LESSER AMOUNT ALLOWED Changes Require Computation of Two Tentative Levies -Distribution of Form | True | By Godfrey N. Nelson | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/held-after-15mile-chase-6-bronx-youths-seized-for-theft-after-wild.html | HELD AFTER 15-MILE CHASE; 6 Bronx Youths Seized for Theft After Wild Long Island Ride | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/col-f-s-ta66art-of-il3th-infantry-retired-in-december-as-head-of.html | COL. F. S. TA66ART OF il3TH INFANTRY; Retired in December as Head of Regiment in the 44th DivisionmDies Here | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mallinson-huber.html | Mallinson -- Huber | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cubans-bar-state-move-senate-protests-smatherss-plan-for.html | CUBANS BAR STATE MOVE; Senate Protests Smathers's Plan for Incorporation | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/carli-r-e-peterson-to-be-wed-march-29-will-hve-seven-attendants-at.html | CARLI R. E. PETERSON TO BE WED MARCH 29; Will Hve Seven Attendants at Marage to Charles Rose Jr. | True | Special to THE iW YOX TrS. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/edwardw-stack.html | EDWARD'W. STACK | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/heffiners-nose-broken.html | Heffiner's Nose Broken | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/house-votes-bill-quickly-317-to-71-leading-foes-of-measure-back.html | HOUSE VOTES BILL QUICKLY, 317 TO 71; Leading Foes of Measure Back Senate Amendments and Lead Swing to Majority STRESS 'AMERICAN WAY' Martin and Fish Make Longest Speeches of Session While Fellow Members Applaud | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/patrick-i-keating.html | PATRICK I. KEATING | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/santa-anita-sets-record-daily-betting-average-705596-state-gets.html | SANTA ANITA SETS RECORD; Daily Betting Average $705,596 -- State Gets $1,944,492 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/oriental-peace.html | ORIENTAL "PEACE" | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-carolinehuling-i-author-of-novel-once-active-in-suffrage-dies.html | MISS CAROLINEHULING I; Author of Novel, Once Active in Suffrage, .Dies at 84 | True | Special to Ta'z Z,Tz YORXTZmg. I | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/allday-stabilization-procedure-used-for-offmarket-sale-of.html | ALL-DAY STABILIZATION; Procedure Used for Off-Market Sale of Minneapolis-Honeywell | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/italian.html | Italian | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/la-guardia-backs-camp-zoning-bill-urges-effective-policing-of-army.html | LA GUARDIA BACKS CAMP ZONING BILL; Urges Effective Policing of Army and Navy Areas to Curb Commercialized Vice MOTOR ASPECT STRESSED 'Fringes' of Prohibited Sections a Peril, He Says -- Miss Lent root Favors Federal Action | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/army-calls-princeton-official.html | Army Calls Princeton Official | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/card-party-aides-honored-at-tea-mrs-jb-macguire-hostess-to-junior.html | CARD PARTY AIDES HONORED AT TEA; Mrs. J.B. MacGuire Hostess to Junior Committee of Benefit for Catholic Big Sisters EVENT SET FOR MARCH 20 Underprivileged Children Will Gain -- Mrs. Kimball G. Colby Executive Chairman | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/primulas-bloom-at-bronx-park.html | Primulas Bloom at Bronx Park | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/franco-said-to-bar-air-transit-to-nazis-nips-plan-laid-to.html | FRANCO SAID TO BAR AIR TRANSIT TO NAZIS; Nips Plan Laid to Ribbentrop -- Envoy Reported Recalled | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/buys-northport-plot-steel-exporter-will-build-a-summer-home.html | BUYS NORTHPORT PLOT; Steel Exporter Will Build a Summer Home | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/moon-to-be-in-eclipse-partial-shadowing-tomorrow-to-be-barely.html | MOON TO BE IN ECLIPSE; Partial Shadowing Tomorrow to Be Barely Observable Here | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/appley-to-head-worker-training.html | Appley to Head Worker Training | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/conference-boxing-off-eastern-college-tourney-fails-to-draw.html | CONFERENCE BOXING OFF; Eastern College Tourney Fails to Draw Sufficient Entries | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/matsuoka-to-meet-alliance-partners-japanese-minister-lays-great.html | MATSUOKA TO MEET ALLIANCE PARTNERS; Japanese Minister Lays Great Stress on Personal Aspect of Diplomatic Dealing MOSCOW NOT MENTIONED Observers Believe Action by Tokyo Is Not Likely Until Western Outcome Is Seen | True | By Hugh Byaswireless To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/plans-defense-training-columbia-to-open-free-courses-in-engineering.html | PLANS DEFENSE TRAINING; Columbia to Open Free Courses in Engineering on Tuesday | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-traubel-sings-at-carnegie-hall-metropolitan-soprano-is-the.html | MISS TRAUBEL SINGS AT CARNEGIE HALL; Metropolitan Soprano Is the Soloist With Philadelphia Orchestra Program EUGENE ORMANDY DIRECTS Finale of 'Goetterdaemmerung' Called Climax of the Concert, Including Gluck and Bach | True | By Olin Downes | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/stuckey-is-captain-of-princeton-sextet-centers-election-announced.html | STUCKEY IS CAPTAIN OF PRINCETON SEXTET; Center's Election Announced at Squad's Victory Dinner | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/axis-raider-shot-down.html | Axis Raider Shot Down | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/sinclaire-conquers-mgoldrick-in-upset-beats-seeded-rival-in-4-games.html | SINCLAIRE CONQUERS M'GOLDRICK IN UPSET; Beats Seeded Rival in 4 Games in Squash Racquets Event | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/news-of-markets-in-european-cities-reaction-in-giltedge-issues.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reaction in Gilt-Edge Issues Attributed to Losses in Shipping Last Week OTHER SECTIONS ARE DULL Berlin Boerse Remains Quiet -- Firm Tendency Continues in Amsterdam Trading | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rayon-stocks-tabulated-weavers-groups-find-them-not-excessive-in.html | RAYON STOCKS TABULATED; Weavers' Groups Find Them Not Excessive in Ratio to Use | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/us-officers-in-africa-marine-air-observers-arrive-with-15-ambulance.html | U.S. OFFICERS IN AFRICA; Marine Air Observers Arrive With 15 Ambulance Men | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/city-college-to-meet-virginia-in-invitation-tourney-tuesday-draw.html | City College to Meet Virginia In Invitation Tourney Tuesday; Draw Places Duquesne Against Ohio U. Five at Garden -- Seton Hall Faces R.I. State, L.I.U. Plays Westminster Wednesday | True | By Louis Effrat | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/washington-tops-rovers-burnss-goal-near-end-decides-battle-on.html | WASHINGTON TOPS ROVERS; Burns's Goal Near End Decides Battle on Eagles' Ice, 4-3 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/ski-meet-attracts-350.html | Ski Meet Attracts 350 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/injunction-curb-pleases-edison.html | Injunction Curb Pleases Edison | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/caroline-wickett-engaged-to-marry-she-will-be-wed-in-summer-in-palo.html | CAROLINE WICKETT ENGAGED TO MARRY; She Will Be Wed in Summer in Palo Alto, Calif, to James G. Dern of This City | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/winchester-brand-for-bars.html | Winchester Brand for Bars | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/questions-reveal-aid-law-key-points-answers-stress-details-of-broad.html | QUESTIONS REVEAL AID LAW KEY POINTS; Answers Stress Details of Broad Emergency Powers Given to President DEFENSE OF U.S. BASIC Help May Go to Any Country the Protection of Which Is Deemed Vital to Us | True | By the United Press. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/greek.html | Greek | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/aid-bill-foes-map-speech-campaign-wheeler-and-nye-reveal-plans.html | AID BILL FOES MAP SPEECH CAMPAIGN; Wheeler and Nye Reveal Plans After Meeting in Office of Johnson of California JOHN LEWIS' HELP IS SEEN 'Peace' Organizations Counted On to Join in Drive -- Many Senators Shun Parley | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/final-date-for-the-new-haven.html | Final Date for the New Haven | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/state-boards-told-to-exempt-skilled-gen-brown-warns-on-growing.html | STATE BOARDS TOLD TO EXEMPT SKILLED; Gen. Brown Warns on 'Growing Shortage' of Needed Workers | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/schwert-of-house-dies-amid-speech-former-ballplayer-with-the.html | SCHWERT OF HOUSE DIES AMID SPEECH; Former Ballplayer With the Yankees Was to Run for Mayor of Buffalo | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cecil-r-taylor.html | CECIL R, TAYLOR | True | Wireless to THE NW YOR TIXSS. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/irish-group-assails-plea-to-open-ports-unity-congress-calls-message.html | IRISH GROUP ASSAILS PLEA TO OPEN PORTS; Unity Congress Calls Message to de Valera Illogical | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/messages-ask-firmness-yugoslav-groups-in-us-canada-urge-belgrade-to.html | MESSAGES ASK FIRMNESS; Yugoslav Groups in U.S., Canada Urge Belgrade to Stand Up | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/schenck-lost-thousands-gambling-much-of-it-to-his-own-film-stars.html | Schenck Lost Thousands Gambling, Much of It to His Own Film Stars; Constance Bennett, Charles Boyer and Darryl Zanuck Beat Him at Poker, Testimony Shows -- He Won $25,000 on Election | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/brooklyn-building-bought-for-church-former-business-school-on.html | BROOKLYN BUILDING BOUGHT FOR CHURCH; Former Business School on Hancock St. Changes Hands | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/lucille-ball-and-husband-desi-amaz-to-costar-meet-john-doe-is.html | Lucille Ball and Husband, Desi Amaz, to Co-Star -- 'Meet John Doe' Is Arriving Here Tonight | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/big-jersey-factory-will-be-paper-plant-schweitzer-company-buys-old.html | BIG JERSEY FACTORY WILL BE PAPER PLANT; Schweitzer Company Buys Old Property at Spotswood | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/will-vote-on-accounts-barnsdall-oil-to-decide-on-result-of-bareco.html | WILL VOTE ON ACCOUNTS; Barnsdall Oil to Decide on Result of Bareco Deal | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/swift-co-to-seek-loan-prepares-to-file-25000000-of-debentures-with.html | SWIFT & CO. TO SEEK LOAN; Prepares to File $25,000,000 of Debentures With SEC | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/assembly-hears-minister.html | Assembly Hears Minister | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/1000-mourn-rev-jj-frein-archbishop-spellman-at-service-for-chaplain.html | 1,000 MOURN REV. J.J. FREIN; Archbishop Spellman at Service for Chaplain at Manhattan | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wants-cancer-cases-reported.html | Wants Cancer Cases Reported | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/pitchers-drilled-at-first.html | Pitchers Drilled at First | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/portland-six-eliminated.html | Portland Six Eliminated | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cardinal-schulte-of-cologne-dies-german-archbishop-took-up-roman.html | CARDINAL SCHULTE OF COLOGNE DIES; German Archbishop Took Up Roman Catholic Challenge to Regime of Nazis MODERATE IN OPPOSITION First Endeavored to Reach an Understanding With Berlin Anti-Clerical Leaders | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/film-showing-to-aid-the-salvation-army-premiere-march-20-will-show.html | FILM SHOWING TO AID THE SALVATION ARMY; Premiere March 20 Will Show Work Under Fire in England | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-aide-for-molotoff-planning-expert-becomes-soviet-premiers-first.html | NEW AIDE FOR MOLOTOFF; Planning Expert Becomes Soviet Premier's First Assistant | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/riggs-victor-twice-in-indoor-tourney-defeats-overholser-63-63-then.html | RIGGS VICTOR TWICE IN INDOOR TOURNEY; Defeats Overholser, 6-3, 6-3, Then Darrough, 6-0 and 6-1, in National Tennis M'NEILL ALSO ADVANCES No. 2 Favorite Subdues Allen in Love Sets -- Kovacs and Sabin Among Winners | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/failures-drop-in-3-lines-increase-shown-by-wholesaling-and.html | FAILURES DROP IN 3 LINES; Increase Shown by Wholesaling and Commercial Service | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/real-estate-firm-plans-expansion-elliman-to-manage-continental.html | REAL ESTATE FIRM PLANS EXPANSION; Elliman to Manage Continental Holdings -- Adds to Staff | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-jersey-changes-liquor-discount-rule-also-amends-regulations-on.html | NEW JERSEY CHANGES LIQUOR DISCOUNT RULE; Also Amends Regulations on Prices, Gifts to Retailers | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bright-hues-mark-fashion-display-greens-and-purples-lead-in-color.html | BRIGHT HUES MARK FASHION DISPLAY; Greens and Purples Lead in 'Color Brigade' Showing Held During Luncheon Hour 'MONKEY BUSINESS' THEME Exhibit by Macy's Presents Living, Caged 'Accessories' -- Lace and Net a Trend | True | By Virginia Pope | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rome-reports-malta-damage.html | Rome Reports Malta Damage | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-e-v-brown-engaged-moorestown-n-j-girl-will-be-bride-of-bretton.html | MISS E. V. BROWN ENGAGED; Moorestown, N. J., Girl Will Be Bride of Bretton Perry | True | SDec[al to T NEW YOal TrES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/7th-draft-quota-for-city-is-7870-largest-call-here-so-far-will.html | 7TH DRAFT QUOTA FOR CITY IS 7,870; Largest Call Here So Far Will Start Next Monday and End March 28 1,352 NEGROES INCLUDED 4,302 Will Be Inducted at the New York Center and 3,563 in Queens District | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/lee-dietrich-improving.html | Lee, Dietrich Improving | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/greeks-hurl-back-italians-thrusts-fascist-losses-reported-huge-as.html | GREEKS HURL BACK ITALIANS' THRUSTS; Fascist Losses Reported Huge as Futile Counter-Attacks Spur Savage Fighting ATHENS CLAIMS NEW GAINS Fortified Area Near Tepeleni Seized -- Defense of Thrace Planned by Governor | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/summit-newspaper-sold.html | Summit Newspaper Sold | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/berlin-boerse-again-dull.html | Berlin Boerse Again Dull | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/seal-south-african-pact-hull-and-envoy-ratify-treaty-for-settling.html | SEAL SOUTH AFRICAN PACT; Hull and Envoy Ratify Treaty for Settling Disputes | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cleopatras-needle-held-misnamed.html | Cleopatra's Needle Held Misnamed | True | H.B. MATTHEWS | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/insurance-concerns-get-notes.html | Insurance Concerns Get Notes | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/responsibility-put-on-labor.html | Responsibility Put on Labor | True | HERMAN S. ROSENBAUM | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/2-canal-soldiers-lauded-yung-and-mulligan-saved-their-lieutenant.html | 2 CANAL SOLDIERS LAUDED; Yung and Mulligan Saved Their Lieutenant Colonel in Landslide | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/nichols-gains-draw-in-coliseum-fight-holds-iannotti-even-in-eight.html | NICHOLS GAINS DRAW IN COLISEUM FIGHT; Holds Iannotti Even in Eight Rounds -- Perfetti Wins | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/hailed-as-votegetter.html | Hailed as Vote-Getter | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rail-foreclosure-decree-norfolk-southern-reorganization-manager-to.html | RAIL FORECLOSURE DECREE; Norfolk Southern Reorganization Manager to Buy In | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/kenya-killing-laid-to-titled-officer-sir-delves-broughton-accused.html | KENYA KILLING LAID TO TITLED OFFICER; Sir Delves Broughton Accused of Murder of Earl of Erroll After Fashionable Party MISSING PISTOLS HUNTED Younger Victim Had Escorted Bride of Suspect Home - Suicide 'Ruse' Rejected | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/miss-hicks-medalist-cards-a-subpar-79-in-belleair-golf-three-tie-at.html | MISS HICKS MEDALIST; Cards a Sub-Par 79 in Belleair Golf -- Three Tie at 80 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/financial-markets-confidence-fails-to-hold-in-stock-market-and.html | FINANCIAL MARKETS; Confidence Fails to Hold in Stock Market and Profit-Taking Brings Fractional Declines | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/was-to-run-for-mayor.html | Was to Run for Mayor | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/250-delayed-on-ship-here-all-arriving-on-oriente-wait-an-hour-for.html | 250 DELAYED ON SHIP HERE; All Arriving on Oriente Wait an Hour for Baggage Removal | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/pittsburgh-paper-resumes.html | Pittsburgh Paper Resumes | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/queens-bankers-to-meet.html | Queens Bankers to Meet | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rice-lands-involved.html | Rice Lands Involved | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/called-to-fire-in-his-own-home.html | Called to Fire in His Own Home | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/brooklyn-routed-by-cubans-9-to-1-torres-of-allstars-scatters-five.html | BROOKLYN ROUTED BY CUBANS, 9 TO 1; Torres of All-Stars Scatters Five Dodger Blows Over as Many Innings at Havana CAMILLI SMASHES HOMER Long Wallop to Right Center Averts a Shutout -- Victors Get Six Runs in Second | True | By Roscoe McGowenspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/american-export-renews-mail-plea-senators-hear-arguments-on-ocean.html | AMERICAN EXPORT RENEWS MAIL PLEA; Senators Hear Arguments on Ocean Air-Mail Subsidy | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/savings-bank-adds-to-board.html | Savings Bank Adds to Board | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/two-ships-hit-nazis-say.html | Two Ships Hit, Nazis Say | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/pope-to-celebrate-anniversary-today-messages-from-all-world-mark.html | POPE TO CELEBRATE ANNIVERSARY TODAY; Messages From All World Mark End of 2d Year of Pontificate | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/describes-new-planes.html | Describes New Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/ford-for-youth-in-office-they-should-run-the-country-as-trained.html | FORD FOR YOUTH IN OFFICE; They Should Run the Country as Trained Leaders, He Says | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/dinner-party-held-for-miss-garver-brideelect-and-fiance-henry-a.html | DINNER PARTY HELD FOR MISS GARVER; Bride-Elect and Fiance, Henry A. Caesar 2d, Who Wed on Saturday, Are Guests | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-york-unit-best-shot-244th-coast-artillery-of-guard-wins-target.html | NEW YORK UNIT BEST SHOT; 244th Coast Artillery of Guard Wins Target Trophy | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/cripps-sees-vishinsky-british-envoy-and-soviet-vice-foreign.html | CRIPPS SEES VISHINSKY; British Envoy and Soviet Vice Foreign Commissar Confer | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/stronger-demand-forecast-for-furs-ny-auction-co-tells-shippers-not.html | STRONGER DEMAND FORECAST FOR FURS; N.Y. Auction Co. Tells Shippers Not to Accept Lower Prices, but to Store Pelts | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/lone-raider-bombs-gibraltar.html | Lone Raider Bombs Gibraltar | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/defense-standardization.html | DEFENSE STANDARDIZATION | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/ecuadorean-students-feted.html | Ecuadorean Students Feted | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/panzer-in-title-playoff.html | Panzer in Title Play-Off | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/ernest-clement-educator-in-japan-for-37-years-dies-in-floral-park.html | ERNEST CLEMENT; Educator in Japan for 37 Years Dies in Floral Park | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/britains-burden-at-sea.html | BRITAIN'S BURDEN AT SEA | True | By Hanson W. Baldwin | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/john-l-oneil.html | JOHN L. O'NEIL | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/mouquin-fencing-victor-takes-veterans-3weapon-event-on-greco.html | MOUQUIN FENCING VICTOR; Takes Veterans' 3-Weapon Event on Greco Academy Strips | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/retail-food-prices-up-slightly-in-month-bureau-of-labors-index-979.html | RETAIL FOOD PRICES UP SLIGHTLY IN MONTH; Bureau of Labor's Index 97.9 on Feb. 18 -- 96.6 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/art-joins-fashions-in-a-unique-display-paintings-to-wear-are-shown.html | ART JOINS FASHIONS IN A UNIQUE DISPLAY; 'Paintings to Wear' Are Shown at Saks Fifth Avenue | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/eo-irsenilter-engineer-gfis-57-designer-of-airplanes-also-drew.html | EO. Ir!SEN/iLTER, ENGINEER, gf/iS 57; Designer of' Airplanes Also Drew' Plans for Bridges.m Succumbs to a,Stroke ONCE. RUSSIAN' AIDE HERE ! Was' Inspector for Imperiall Government of Ammunition -- Became Citizen in '31 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/fires-at-two-hospitals-laundries-damaged-at-jersey-and-long-island.html | FIRES AT TWO HOSPITALS; Laundries Damaged at Jersey and Long Island Institutions | True | Special to THE NEW YORK TIMES | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/interbank-ski-meet-manufacturers-trust-to-hold-event-this-weekend.html | INTER-BANK SKI MEET; Manufacturers Trust to Hold Event This Week-End | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/rain-helps-city-in-snow-gamble-but-mayor-knocks-wood-with-1500000.html | RAIN HELPS CITY IN SNOW GAMBLE; But Mayor Knocks Wood With $1,500,000 at Stake and Blizzard Raging Up-State PEDESTRIANS ARE VICTIMS High Wind Adds to Discomfort of Slush -- 6 Are Saved in Storm Off Jersey Coast | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/juan-morales-pons.html | JUAN MORALES PONS | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/steel-production-lower-last-month-6250413ton-total-highest-ever-for.html | STEEL PRODUCTION LOWER LAST MONTH; 6,250,413-Ton Total Highest Ever for February, but Less Than in January SHORT PERIOD A FACTOR Sharp Drop on Rate of the Bessemer Output to 70.5 Also Contributed | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/firm-tone-in-amsterdam.html | Firm Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/vichy-explains-surrender-japans-position-acknowledged-in-accord-of.html | VICHY EXPLAINS SURRENDER; Japan's Position Acknowledged in Accord of Aug. 13 | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/move-through-philippopolis.html | Move Through Philippopolis | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/book-drive-to-open-for-ship-libraries-merchant-marine-association.html | BOOK DRIVE TO OPEN FOR SHIP LIBRARIES; Merchant Marine Association to Launch Campaign Monday to Help Seamen 100,000 COPIES NEEDED Arrangements Are Made to Receive Gifts -- Dr. Phelps Will Head 1941 Appeal | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/offering-of-stock-today-rheem-manufacturing-shares-to-be-priced-at.html | OFFERING OF STOCK TODAY; Rheem Manufacturing Shares to Be Priced at $25 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/nazi-aid-charged-to-antiwar-group-friends-of-democracy-brands.html | NAZI AID CHARGED TO ANTI-WAR GROUP; Friends of Democracy Brands America First 'Transmission Belt' Duped by Hitler SCORES ASSISTING GROUPS Pamphlet Asserts Totalitarian Groups Use Committee -- Flynn Sees 'Smear' | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/weygand-returns-to-post-in-africa-general-has-full-powers-to-defend.html | WEYGAND RETURNS TO POST IN AFRICA; General Has Full Powers to Defend the Empire -- Abrial Continues Vichy Talks NEW BAN ON DE GAULLE AID A Retroactive Law Bars Entry Into 'Free French' Areas - Murphy Starting for U.S. | True | By Lansing Warrenwireless To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/health-insurance-emphasis-publics-chief-interest-is-held-to-be-good.html | Health Insurance Emphasis; Public's Chief Interest Is Held to Be Good Care That Will Prevent Illness | True | HUGH CABOT, M. D. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/pistol-title-to-barrier-marine-sergeant-wins-22caliber-honors-on.html | PISTOL TITLE TO BARRIER; Marine Sergeant Wins .22-Caliber Honors on Tampa Range | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/offers-far-exceed-army-twill-needs-total-in-bids-is-53-million.html | OFFERS FAR EXCEED ARMY TWILL NEEDS; Total in Bids Is 53 Million Yards, Against Call for 28 to 38 Million | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/urges-finance-division-connely-sees-need-for-unit-in-defense.html | URGES FINANCE DIVISION; Connely Sees Need for Unit in Defense Advisory Board | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/final-step-swift-white-house-is-waiting-when-the-house-votes-bill.html | FINAL STEP SWIFT; White House Is Waiting When the House Votes Bill, 317 to 71 MATERIALS MOVED AT ONCE Kind of Assistance Sent First Is Not Revealed -- Greece Is Sharing and China May THE CAMERA FOLLOWS THROUGH AS THE LEASE-LEND BILL BECOMES LAW PRESIDENT SIGNS; SWIFT AID STARTS | True | By Turner Catledgespecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/britain-is-assured-on-us-airplanes-they-will-arrive-in-time-for-the.html | BRITAIN IS ASSURED ON U.S. AIRPLANES; They Will Arrive in Time for the Battle of the Atlantic, Sinclair Tells Commons TELLS OF IMPROVED TYPES Air Minister Says the R.A.F. Is Also Greatly Helped by Empire Pilot Training | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/gomez-impresses-in-his-1941-debut-shows-speed-but-control-is-off-in.html | GOMEZ IMPRESSES IN HIS 1941 DEBUT; Shows Speed, but Control Is Off in 3 Innings as Yanks Defeat Louisville, 3-1 GETTEL, SUNDRA IN FORM Each Allows Three Hits, but No Runs -- All Markers for McCarthymen Unearned | True | By James P. Dawsonspecial To the New York Times. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/louis-phipps-sangers-feted-in-miami-beach-they-are-guests-at-a.html | LOUIS PHIPPS SANGERS FETED IN MIAMI BEACH; They Are Guests at a Luncheon Given by Robert Barbour | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/show-to-assist-hospital-benefit-at-music-hall-april-4-for-the-home.html | SHOW TO ASSIST HOSPITAL; Benefit at Music Hall April 4 for the Home for Incurables | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/an-unjustified-strike.html | AN UNJUSTIFIED STRIKE | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/teacher-retires-in-a-bigotry-row-philadelphia-board-lets-her-quit.html | TEACHER RETIRES IN A BIGOTRY ROW; Philadelphia Board Lets Her Quit to Avoid Such Charges, Including Roosevelt Slur | True | Special to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/judgment-for-8712063-departmento-de-cundinamarca-colombia-sued-on.html | JUDGMENT FOR $8,712,063; Departmento de Cundinamarca, Colombia, Sued on Bonds | True | | C1B 490173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/bronx-suites-planned-site-at-morris-and-jerome-aves-sold-by-charles.html | BRONX SUITES PLANNED; Site at Morris and Jerome Aves. Sold by Charles Edward | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/we-shall-not-turn-back.html | WE SHALL NOT TURN BACK | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/german.html | German | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/laura-dubman-in-recital.html | Laura Dubman in Recital | True | H.T. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/learys-bond-is-called-principal-in-waterbury-graft-is-listed-as.html | LEARY'S BOND IS CALLED; Principal in Waterbury Graft Is Listed as Fugitive | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/baldwin-elected-to-seat-in-house-by-margin-of-6562-republican-polls.html | BALDWIN ELECTED TO SEAT IN HOUSE BY MARGIN OF 6,562; Republican Polls 23,252 Votes Against 16,690 for Alfange and 3,985 for Connolly WILLKIE HAILS VICTORY Calls It 'Forward Step Toward Unity' as Winner Gives Him and Policies Chief Credit AFTER THE RETURNS WERE IN BALDWIN ELECTED BY MARGIN OF 6,562 | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/new-british-drive-starts-in-ethiopia-additional-invasion-point-is.html | NEW BRITISH DRIVE STARTS IN ETHIOPIA; Additional Invasion Point Is Opened in Blue Nile Area -- R.A.F. Assists 40,000 IN CHEREN BOMBED Advancing Troops in Italian Somaliland Count General Among Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/russia-glorified-by-red-teachers-monthly-lesson-plan-told.html | RUSSIA GLORIFIED BY RED TEACHERS; Monthly 'Lesson Plan' Told Colleagues True Democracy Exists Only in Soviet COMMUNIST STUDY URGED Coudert Committee Reveals Copies -- City College to Get Inquiry Data Today | True | | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/leland-garretson-attorney-banker-morristown-n-j-practitioner.html | LELAND GARRETSON, ATTORNEY, BANKER; Morristown, N. J., Practitioner Formerly Had Firm in TIlis City -- Dies at 60 | True | Special to THS zqEw YORX T[ES. | C1B 490173 |
| 1941-03-12 | 1941-03-12 | https://www.nytimes.com/1941/03/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490173 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/differential-pay-for-city-aides-in-army-hits-snag-when-statute-is.html | Differential Pay for City Aides in Army Hits Snag When Statute Is Held Illegal | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/changes-in-cabinet-reported-in-london-rumor-says-beaverbrook-will.html | CHANGES IN CABINET REPORTED IN LONDON; Rumor Says Beaverbrook Will Take Shipping Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ascap-salaries-cut-loses-15000-president-and-others-accept.html | ASCAP SALARIES CUT; LOSES $15,000; President and Others Accept Voluntary Pay Reductions | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/walper-and-chapman-annex-medal-on-st-augustine-links-mamaroneck.html | Walper and Chapman Annex Medal on St. Augustine Links; MAMARONECK STAR HELPS SET RECORD Chapman and Walper Get 129, Fifteen Under Par, to Top Pro-Amateur Qualifiers GROUT-F. ALLAN CARD 133 Munday-Walker Score 134, Tie Harmon-D. Allan -- Parker in 7-Way Play-Off | True | Special to THE NEW YORK TIMES. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/the-human-cost-of-coal.html | THE HUMAN COST OF COAL | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/alls-well-for-bookies-judges-dissertation-translated-means.html | ALL'S WELL FOR 'BOOKIES; Judge's Dissertation, Translated, Means Suspended Sentences | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/trade-shows-gains-in-brazil-uruguay-february-sales-surprisingly.html | TRADE SHOWS GAINS IN BRAZIL, URUGUAY; February Sales Surprisingly High in Former, Commerce Department Hears MEXICAN LEVEL STEADY Cuban Business Better but Sill Below '40 -- Other Reports Spotty | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mussolini-in-field-directing-attacks-athens-declares-offensive-on.html | MUSSOLINI IN FIELD DIRECTING ATTACKS, ATHENS DECLARES; Offensive on Albanian Front Is Reported Beaten Back With Heavy Fascist Losses SPRING DRIVE UNDER WAY Italians Strike at Six Points -- Greeks Seize New Heights in the Tepeleni Sector | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/robert-ecclestone.html | ROBERT ECCLESTONE. | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/rumania-dooms-rebel-first-death-sentence-imposed-under-new-control.html | RUMANIA DOOMS REBEL; First Death Sentence Imposed Under New Control Laws | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british.html | British | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/magazine-ties-in-with-local-ads.html | Magazine Ties In With Local Ads | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/young-lithographers-elect.html | Young Lithographers Elect | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/thugs-let-girl-keep-8-they-hand-back-her-purse-after-holdup-in.html | THUGS LET GIRL KEEP $8; They Hand Back Her Purse After Hold-Up in Elevator | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/concert-is-given-by-philharmonic-tribute-paid-to-pitts-sanborn-in.html | CONCERT IS GIVEN BY PHILHARMONIC; Tribute Paid to Pitts Sanborn in Program Offered at Carnegie Hall A ROSSINI WORK PLAYED 'Preludio Religioso' Selected -- Haydn's Symphony No. 13 Also is Presented | True | By Olin Downes | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/spokane-rejects-public-power-use-voters-again-decide-against-taking.html | SPOKANE REJECTS PUBLIC POWER USE; Voters Again Decide Against Taking Output From the Grand Coulee Dam ONLY BIG CITY IN ITS AREA Purchase of Existing System Put at $4,200,000, Building of Rival at $6,500,000 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/two-events-to-borican-negro-star-sets-meet-record-in-1000-yards-at.html | TWO EVENTS TO BORICAN; Negro Star Sets Meet Record in 1,000 Yards at Elizabeth | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/coach-leahy-opens-notre-dame-drills-new-football-chief-will-try-to.html | COACH LEAHY OPENS NOTRE DAME DRILLS; New Football Chief Will Try to Match Layden Record, He Tells Students STRENUOUS DAYS AHEAD Warns 200 Candidates of Hard Work in Store -- Welcomed by 3,000 at South Bend | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/indochina-pledges-no-antitokyo-ties-french-and-thai-envoys-assure.html | INDO-CHINA PLEDGES NO ANTI-TOKYO TIES; French and Thai Envoys Assure Japanese of Cooperation in Exchange of Letters SAIGON RESIDENTS BITTER 'Peace' Agreement Is Called Unjust and Forced -- Vichy Denies Legal Basis | True | By Hugh Byaswireless To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/panama-fixes-envoys-salaries.html | Panama Fixes Envoys' Salaries | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/greeks-reported-repulsed.html | Greeks Reported Repulsed | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/navy-borrows-miniature-fleet.html | Navy Borrows Miniature Fleet | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/rutgers-releases-dates-lacross-team-schedules-eight-games-for.html | RUTGERS RELEASES DATES; Lacross Team Schedules Eight Games for Spring Season | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/birthday-bouquet-has-101-roses.html | Birthday Bouquet Has 101 Roses | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/meet-john-doe-an-inspiring-lesson-in-americanism-opens-at-the.html | 'Meet John Doe,' an Inspiring Lesson in Americanism, Opens at the Rivoli and Hollywood Theatres -- "The Roundup' and 'Mr. Dynamite' Also Here | True | By Bosley Crowther | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/deaugustinis-to-get-award-at-columbia-yonkers-alumni-will-present.html | DEAUGUSTINIS TO GET AWARD AT COLUMBIA; Yonkers Alumni Will Present Goodwood Cup Tonight | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/italians-warn-us-of-enemy-status-attacks-formerly-centered-on.html | ITALIANS WARN U.S. OF 'ENEMY' STATUS; Attacks Formerly Centered on Roosevelt Now Extended to Nation as British Ally MATSUOKA VISIT STRESSED Vital Role for Japan Hinted -Early Conflict Predicted on Convoy Routes | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/decide-for-canada-on-border-fumes-arbitrators-allow-no-damages-or.html | DECIDE FOR CANADA ON BORDER FUMES; Arbitrators Allow No Damages or Costs in Smelter Case | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/7-billions-asked-request-by-president-finds-house-ready-to-vote.html | 7 BILLIONS ASKED; Request by President Finds House Ready to Vote Cash Quickly PLEDGES ALL-OUT EFFORT Hopkins Coordinates Aid -- Ban on Aviation Gasoline Export Is Lifted for the Empire BRITISH AID SPED BY WASHINGTON | True | By Turner Catledgespecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/composers-scion-yields-to-jazz-mendelssohns-kinsman-here-believes.html | COMPOSER'S SCION YIELDS TO JAZZ; Mendelssohn's Kinsman, Here, Believes Modern Rhythms Have Place in Music HOPES TO JOIN OUR ARMY Another Arrival From Lisbon Tells How 2 Loyalist Brothers Were Put to Death | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bombs-fall-on-ireland-unidentified-plane-responsible-british-fliers.html | BOMBS FALL ON IRELAND; Unidentified Plane Responsible -- British Fliers Interned | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/j-adam-schwu1tzer.html | J, ADAM SCHWu1TZER | True | Speci to T Nzv Yoc '=s | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/democrats-to-hold-irish-night.html | Democrats to Hold Irish Night | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mosconi-again-runs-125-defeats-rudolph-twice-in-title-pocket.html | MOSCONI AGAIN RUNS 125; Defeats Rudolph Twice in Title Pocket Billiard Tourney | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/charles-s-skiltolq-klqsas-composer-professor-of-music-at-state.html | CHARLES S. SKILTOlq, K/lqSAS COMPOSER,; Professor of Music at State University Since 1903 Dead in Lawrence, Kan., at 72 WROTE INDIAN MELODIES The Operas 'Kalopin' and 'Sun Bride' and Organ and Violin Pieces Among His Works | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/henry-w-chapman.html | HENRY W. CHAPMAN | True | Bl:)ectal to Ni" 'o'r= "ZB. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/nicaraguans-back-leaselend.html | Nicaraguans Back Lease-Lend | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cotton-group-seeks-holiday.html | Cotton Group Seeks Holiday | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/make-50-more-field-kitchens.html | Make 50 More Field Kitchens | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/housing-loans-approved.html | Housing Loans Approved | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/william-m-sheffield-newspaper-man-and-inventor-of-woodpulp.html | WILLIAM M. SHEFFIELD; Newspaper Man and Inventor of Woodpulp Machinery Dies at 71 | True | 8pecla to 1%T11 Yo 'JDt8. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mission-in-china-bombed-seventh-day-adventists-lose-hospital-and.html | MISSION IN CHINA BOMBED; Seventh Day Adventists Lose Hospital and Other Buildings | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/britain-to-ask-sofia-for-data.html | Britain to Ask Sofia for Data | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/princeton-halts-dartmouth-4532-tigers-quintet-turns-back-eastern.html | PRINCETON HALTS DARTMOUTH, 45-32; Tigers' Quintet Turns Back Eastern League Champion in Spirited Contest CARMICHAEL SETS PACE Tallies Thirteen Points for Victors -- Broberg Counts 11 for Hanover Squad | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/plan-to-aid-france-put-up-to-britain-decision-due-next-month-on.html | PLAN TO AID FRANCE PUT UP TO BRITAIN; Decision Due Next Month on Regular American Sailings With Food and Medicine RED CROSS HERE HOPEFUL Vichy Looks to U.S. for a Compromise Averting Use of Fleet to Convoy Supplies | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bank-auditors-to-dine.html | Bank Auditors to Dine | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/albany-agrees-on-city-tax-plan-passes-budget-prepares-to-quit-work.html | Albany Agrees on City Tax Plan, Passes Budget, Prepares to Quit; WORK OUT A PLAN FOR CITY FINANCES | True | By Warren Moscowspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/plans-stock-offering-international-machine-tool-corp-prepares-to.html | PLANS STOCK OFFERING; International Machine Tool Corp. Prepares to File | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/fascist-losses-heavy-mussolini-in-field-directing-attacks.html | Fascist Losses Heavy; MUSSOLINI IN FIELD DIRECTING ATTACKS | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/opens-soviet-relations-thailand-in-exchange-of-notes-russia-records.html | OPENS SOVIET RELATIONS; Thailand in Exchange of Notes -- Russia Records Tension | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/brooklyn-plans-thugs-blacklist-odwyer-says-borough-will-make-it.html | BROOKLYN PLANS THUGS' BLACKLIST; O'Dwyer Says Borough Will Make It 'Very Uncomfortable' for Known Criminals SEEKS YOUTH PROTECTION District Attorney Declares Prosecution of 'Big Shots' Is Key to Problem | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/frederick-w-mquigg.html | FREDERICK W. M'QUIGG | True | SPecial to TE. NmW YORE TS, | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mayor-sees-nation-facing-grave-era-no-one-can-predict-results-of.html | MAYOR SEES NATION FACING GRAVE ERA; No One Can Predict Results of Lease-Lend Law, He Tells 100-Year Association GROUP GIVES HIM MEDAL Also Welcomes as Members 27 Who Have Completed a Century of Activity | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cultures-orphan-child.html | CULTURE'S ORPHAN CHILD | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/8-jamaica-stakes-to-close-saturday-no-nominations-for-wood-and.html | 8 JAMAICA STAKES TO CLOSE SATURDAY; No Nominations for Wood and Other Spring Fixtures Will Be Accepted Thereafter | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/stocks-of-copper-drop-decline-of-19165-tons-shown-for-last-month.html | STOCKS OF COPPER DROP; Decline of 19,165 Tons Shown for Last Month | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/pledge-is-disclosed.html | Pledge Is Disclosed | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/turks-prepare-defense.html | Turks Prepare Defense | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/insurance-bids-gets-3000000-of-bonds-union-central-life-acquires.html | INSURANCE BIDS GETS $3,000,000 OF BONDS; Union Central Life Acquires Cincinnati Terminal Lien in First Competition | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/nemo-foundations-in-key-papers.html | Nemo Foundations in Key Papers | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-virginia-bartle-wed-in-palm-beach-becomes-the-bride-of-f-homer.html | MRS. VIRGINIA BARTLE WED IN PALM BEACH; Becomes the Bride of F. Homer Smith of Canadian Air Force | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/miss-marble-budge-victors.html | Miss Marble, Budge Victors | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/knox-dedicates-texas-air-base-we-have-a-job-to-do-he-tells-navy.html | KNOX DEDICATES TEXAS AIR BASE; "We Have a Job to Do," He Tells Navy Personnel | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sigmund-mndelsohn.html | SIGMUND M!NDELSOHN | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/de-gulle-forecasts-nazi-thrust-in-africa-move-will-be-aimed-at.html | DE GAULLE FORECASTS NAZI THRUST IN AFRICA; Move Will Be Aimed at Possible Plans of U.S., He Asserts | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/to-open-plastics-plant-ge-expands-output-facilities-by-renovation.html | TO OPEN PLASTICS PLANT; G.E. Expands Output Facilities by Renovation of Taunton Unit | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/another-ship-for-navy-converted-craft-put-into-commission-at-yard.html | ANOTHER SHIP FOR NAVY; Converted Craft Put Into Commission at Yard in Brooklyn | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/borican-enters-missouri-meet.html | Borican Enters Missouri Meet | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/parties-held-in-bermuda-mrs-searles-wife-of-captain-in-usn-honored.html | PARTIES HELD IN BERMUDA; Mrs. Searles, Wife of Captain in U.S.N., Honored in Resort | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/news-of-food-mushrooms-no-longer-in-luxury-class-aid-household.html | NEWS OF FOOD; Mushrooms, No Longer in Luxury Class, Aid Household Economy | True | By Jane Holt | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/iidore-luckstone-pianist-composer-exaccompanist-for-caruso-fritz.html | ISIDORE LUCKSTONE', PIANIST, COMPOSER; Ex-Accompanist for Caruso, Fritz Kreisler and, Nordica Dies in Home Here at 80 LONG A TEACHER OF VOICE Former 'Head of Department at N. Y. U. 'Made Professional Debut When He Was 15 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/chainstore-sales-increase.html | Chain-Store Sales Increase | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/birth-control-is-aided-105718-given-or-pledged-in-the-drive-in-this.html | BIRTH CONTROL IS AIDED; $105,718 Given or Pledged in the Drive in This Area | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/final-trovatore-given.html | Final 'Trovatore' Given | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/611-more-from-city-go-to-training-camps-mcdermott-visits-center-to.html | 611 MORE FROM CITY GO TO TRAINING CAMPS; McDermott Visits Center to Wish Good Luck to Nephew | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/julia-ann-upson-engaged-alumna-of-michigan-university-to-be-bride.html | JULIA ANN UPSON ENGAGED; Alumna of Michigan University to Be Bride of Frank M. Conway | True | Special to THE NW YOK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/took-ambulances-to-war-wb-leeds-and-daniel-finney-return-from-kenya.html | TOOK AMBULANCES TO WAR; W.B. Leeds and Daniel Finney Return From Kenya Colony | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/asks-voice-in-ford-row-employes-brotherhood-seeks-recognition.html | ASKS VOICE IN FORD ROW; Employes' Brotherhood Seeks Recognition Mediation | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/tests-evacuation-plan-dalton-school-here-sends-100-pupils-to.html | TESTS EVACUATION PLAN; Dalton School Here Sends 100 Pupils to Berkshires Shelter | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/battle-of-the-atlantic.html | BATTLE OF THE ATLANTIC | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/edison-sets-hungarian-day.html | Edison Sets 'Hungarian Day' | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/tyrrellmartin-to-join-army.html | Tyrrell-Martin to Join Army | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/germans-blame-british.html | Germans Blame British | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/schumachers-father-dies.html | Schumacher's Father Dies | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/william-r-storey-rochester-civil-engineer-and-surveyor-for-57-years.html | WILLIAM R. STOREY; Rochester Civil Engineer and Surveyor for 57 Years Dies | True | Specil to TB N! YO TS. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/financial-markets-stocks-fail-to-retain-early-gains-as-selling-in.html | FINANCIAL MARKETS; Stocks Fail to Retain Early Gains as Selling in Final Hour Brings Losses -- Further Drop in Volume | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/arthur-w-vose.html | ARTHUR W. VOSE | True | Bpecial to Tll NZW N0 TIMS. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/committee-members-to-plan-spring-fete-meet-saturday-in-interests-of.html | COMMITTEE MEMBERS TO PLAN SPRING FETE; Meet Saturday in Interests of Thrift House Party May 1 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bock-beer-arrives-but-goat-is-missing-last-beauty-contest-winner-is.html | BOCK BEER ARRIVES, BUT GOAT IS MISSING; Last 'Beauty Contest' Winner Is Happy on Yonkers Dump | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/use-local-color-in-national-ads.html | Use Local Color in National Ads | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/2850913-profit-shown-after-loss-american-locomotives-net-in-1940.html | $2,850,913 PROFIT SHOWN AFTER LOSS; American Locomotive's Net in 1940 Compared With 1939 Deficit of $950,376 MANY WAR ORDERS BOOKED Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/personnel.html | Personnel | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/seeks-76800-acres-for-camp-stewart-court-will-give-hearing-today-to.html | SEEKS 76,800 ACRES FOR CAMP STEWART; Court Will Give Hearing Today to Decide on Action Over Homes of 4,500 $667,334 FOR PURCHASE Total of 360,000 Acres Will Be Added to Training Field -- 213th Coast Unit to March 300 Miles | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bears-sell-matheson.html | Bears Sell Matheson | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/riggs-and-kramer-triumph-62-60-rout-bergstrosser-and-been-in-first.html | RIGGS AND KRAMER TRIUMPH, 6-2, 6-0; Rout Bergstrosser and Been in First Round of National Doubles Championship M'NEILL-GUERNSEY ON TOP Kovacs-Brooks Also Capture Opening Match in Tourney at Oklahoma City | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/greek.html | Greek | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/okyar-quits-turkish-cabinet.html | Okyar Quits Turkish Cabinet | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/chinese-report-drive-repulsed.html | Chinese Report Drive Repulsed | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/port-to-decorate-its-forgotten-men-three-workers-to-be-honored-for.html | PORT TO DECORATE ITS 'FORGOTTEN MEN'; Three Workers to Be Honored for Longest Service at the Preparedness Fete CELEBRATION APRIL 27-30 Plans Made for Program That Will Stress Harbor's Role in National Defense | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/snow-removal-saving-challenged.html | Snow Removal Saving Challenged | True | ARCHIBALD BARROW. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/additional-bureau-suggested.html | Additional Bureau Suggested | True | DANIEL EISENBERa. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/coldstorage-meats-up-lard-and-other-commodities-also-register-gains.html | COLD-STORAGE MEATS UP; Lard and Other Commodities Also Register Gains | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/navy-times-spring-to-minute.html | Navy Times Spring to Minute | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/alumnae-club-here-honors-dr-je-burk-head-of-wardbelmont-college-is.html | ALUMNAE CLUB HERE HONORS DR. J.E. BURK; Head of Ward-Belmont College Is Dinner Guest of Graduates | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/toronto-bank-to-act-for-mexican-light-receiver-appointed-in-suit-by.html | TORONTO BANK TO ACT FOR MEXICAN LIGHT; Receiver Appointed in Suit by Bondholders of Utility | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/easier-tendency-in-berlin.html | Easier Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/constance-smedley-author-and-playwright-former-i-lecturer-at.html | CONSTANCE SMEDLEY; Author and Playwright, Former i Lecturer at Columbia, Dies | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/state-pay-to-men-in-army-held-blow-to-discipline.html | State Pay to Men in Army Held Blow to Discipline | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cottonseed-crush-drops-total-of-3335075-tons-for-seven-months.html | COTTONSEED CRUSH DROPS; Total of 3,335,075 Tons for Seven Months Reported | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/dodgers-to-divide-squad-today-half-leaving-for-miami-series.html | Dodgers to Divide Squad Today, Half Leaving for Miami Series; Durocher to Stay in Havana With Group That Will Play 4 More Games With All-Stars -- Attendance in Cuba Disappointing | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ienry-g-teigan-59-exrepresenta-tive-erved-as-member-of-congress-for.html | IENRY G. TEIGAN, 59, EX-REPRESENTA TIVE; erved as Member of Congress for Minnesota, ! 936 to 1938 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/lynch-eliminates-mays-upsets-first-seeded-player-in-class-c-squash.html | LYNCH ELIMINATES MAYS; Upsets First Seeded Player in Class C Squash Racquets | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/policy-becomes-action.html | POLICY BECOMES ACTION | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/reaction-in-amsterdam.html | Reaction in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/canada-plans-cut-in-wheat-acreage-reduction-of-35-per-cent-seen-by.html | CANADA PLANS CUT IN WHEAT ACREAGE; Reduction of 35 Per Cent Seen by Bonuses to Farmers for Growing Other Crops CARRY-OVER FOUND FACTOR 575,000,000 Bushels Said to Be Obligation of $400,000,000 -- Little Storage Space | True | Special to THE NEW YORK TIMES. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/1000000-fire-in-jersey-patterns-used-in-defense-work-lost-in.html | $1,000,000 FIRE IN JERSEY; Patterns Used in Defense Work Lost in Irvington Blaze | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/new-finance-company-formed.html | New Finance Company Formed | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/budget-is-passed-defense-items-cut-republicans-call-spending-of.html | BUDGET IS PASSED; DEFENSE ITEMS CUT; Republicans Call Spending of $1,200,000 Premature and Assail 'Blank Checks' PARTY LINES HOLD FIRM Democrats Say Eliminations Are Not a Real Economy, Warn on Emergency | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/gives-plan-for-jamaica-governor-of-island-announces-universal.html | GIVES PLAN FOR JAMAICA; Governor of Island Announces Universal Suffrage Project | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/learns-lesson-in-raiding-atlantic-city-mayor-finds-his-presence-is.html | LEARNS LESSON IN RAIDING; Atlantic City Mayor Finds His Presence Is Tip-Off to Resorts | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/2d-ocean-air-line-opposed-by-trippe-panamerican-is-expanding.html | 2D OCEAN AIR LINE OPPOSED BY TRIPPE; Pan-American Is Expanding Service, He Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-spalding-is-victor-sets-back-mrs-walcott-in-final-of-squash.html | MRS. SPALDING IS VICTOR; Sets Back Mrs. Walcott in Final of Squash Racquets Event | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/income-tax-rush-is-on-at-fort-dix-100-wait-in-line-to-get-aid-of.html | INCOME TAX RUSH IS ON AT FORT DIX; 100 Wait in Line to Get Aid of Collectors in Filing Returns | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hillman-presages-mediation-change-associate-opm-head-indicates.html | HILLMAN PRESAGES MEDIATION CHANGE; Associate OPM Head Indicates Proposed New Board Would Be Final Arbiter OPPOSES ANY NEW LAWS He Suggests Policies to End Labor-Employer and Union Jurisdictional Disputes | True | By Louis Starkspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/nazis-cite-records-in-reply-to-willkie-give-their-version-of.html | NAZIS CITE RECORDS IN REPLY TO WILLKIE; Give Their Version of Emigration of Candidate's Ancestors | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/naval-orders-special-to-the-new-york-times.html | Naval Orders; Special to THE NEW YORK TIMES. | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/style-show-held-in-a-park-setting-auditorium-at-wanamakers.html | STYLE SHOW HELD IN A PARK SETTING; Auditorium at Wanamaker's Transformed as Background for Spring Fashions SIMPLICITY IS HIGHLIGHT Patriotic Theme of Red, White and Blue Is Employed in One Ensemble | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cotton-irregular-to-a-soft-closing-only-the-march-gains-following-a.html | COTTON IRREGULAR TO A SOFT CLOSING; Only the March Gains Following a Downside Opening and Short-Lived Rally END IS 1 POINT UP TO 6 OFF Feature of Session Is Selling of Spot Houses and South - Bombay Less Active | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hobby-show-to-help-france.html | Hobby Show to Help France | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/production-methods-differ.html | Production Methods Differ | True | DAVID BARNETT. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/john-richard-hendel.html | JOHN RICHARD HENDEL | True | SpeCial to THE NEW YORX TIMEm | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/day-of-coronation-is-marked-by-pope-second-anniversary-celebrated.html | DAY OF CORONATION IS MARKED BY POPE; Second Anniversary Celebrated With a Solemn Mass | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/rhodes-air-fields-pounded-by-raf-big-fires-set-on-italian-island.html | RHODES AIR FIELDS POUNDED BY R.A.F.; Big Fires Set on Italian Island Where German Planes Are Reported to Be Based | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/belloise-ends-training-scales-154-pounds-for-mauriello-bout-in.html | BELLOISE ENDS TRAINING; Scales 154 Pounds for Mauriello Bout in Garden Tomorrow | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/auker-excels-in-box.html | Auker Excels in Box | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/monsanto-issue-in-market-today-7762500-new-money-financing-covers.html | MONSANTO ISSUE IN MARKET TODAY; $7,762,500 New Money Financing Covers 75,000 Shares of $4 Preferred, Series C | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ives-bill-for-labor-dispute-inquiry-pushed-in-albany-as-result-of.html | Ives Bill for Labor Dispute Inquiry Pushed In Albany as Result of City Bus Strike | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/will-oppose-pirates.html | Will Oppose Pirates | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/social-view-is-urged-on-advertising-field-friendly-advises-setting.html | SOCIAL VIEW IS URGED ON ADVERTISING FIELD; Friendly Advises Setting Up and Enforcing of Code | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sir-shah-m-sulaiman.html | SIR SHAH M. SULAIMAN | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bulgaria-issues-denial.html | Bulgaria Issues Denial | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/3100000-malay-bills-lost-by-enemy-action.html | $3,100,000 Malay Bills Lost by 'Enemy Action' | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/says-our-farmers-are-geared-to-aid-agriculture-department-points-to.html | SAYS OUR FARMERS ARE GEARED TO AID; Agriculture Department Points to 6-Year Record of Agency Handling Surplus Food SAYS OUR FARMERS ARE GEARED TO AID | True | By Frederick R. Barkley special To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/st-johns-prep-has-8-qualifiers-champions-dominate-private-schools.html | ST. JOHN'S PREP HAS 8 QUALIFIERS; Champions Dominate Private Schools Swimming Trials -- Kuhne Ties Meet Mark | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/art-notes.html | Art Notes | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/style-show-to-aid-visiting-nurses-bridge-and-tea-on-april-1-will.html | STYLE SHOW TO AID VISITING NURSES; Bridge and Tea on April 1 Will Benefit East Side Center of Henry Street Service 8,000 HELPED LAST YEAR Young Women Will Serve as Manikins at Event -- Mrs. John Fowler in Charge | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/190100000-of-allison-engines-for-us-and-raf-is-largest-item-new.html | $190,100,000 of Allison Engines for U.S. and R.A.F. Is Largest Item -- New Plants to Speed Quantity Deliveries | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/reich-details-goods-sent-to-aid-france-potatoes-fuel-iron-and-steel.html | REICH DETAILS GOODS SENT TO AID FRANCE; Potatoes, Fuel, Iron and Steel Are Among Items Listed | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/spellman-voices-desire-for-peace-archbishop-speaks-in-washington-at.html | SPELLMAN VOICES DESIRE FOR PEACE; Archbishop Speaks in Washington at Mass Celebrating Coronation of Plus XII CALLS FOR 'ARMOR OF GOD' New York Prelate Says Democracy's 'Powerhouse' Lies in Religion | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/f-howard-schnebbe-producer-manager-directed-hudson-theatrewas-cat.html | F. HOWARD SCHNEBBE, PRODUCER, MANAGER; Directed Hudson Theatre'-Was 'Cat and Canary' Co-Producer | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mainbocher-holds-second-show-here-outparises-paris-with-new.html | MAINBOCHER HOLDS SECOND SHOW HERE; 'Out-Parises Paris' With New Collection -- Pads Shoulders Slightly, Rejects Dolmans | True | By Virginia Pope. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/to-sign-injunction-curb-bill.html | To Sign Injunction Curb Bill | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/chile-to-promote-wines-here.html | Chile to Promote Wines Here | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/knox-is-preparing-to-push-navys-aid-minor-items-are-ready-to-go-he.html | KNOX IS PREPARING TO PUSH NAVY'S AID; 'Minor Items Are Ready to Go,' He Says in Atlanta on Way From Caribbean Inspection POSSIBLE HELP STUDIED Destroyers and Small Torpedo Boats Among Those That Might Be Sent | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/new-thanksgiving-beaten.html | New Thanksgiving Beaten | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sullivan-is-honored-by-princeton-mermen.html | Sullivan Is Honored By Princeton Mermen | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/pursue-thief-in-park-ave-women-outdistanced-police-get-a-man-but.html | PURSUE THIEF IN PARK AVE.; Women Outdistanced -- Police Get a Man but Let Him Go | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/prumbs-comedy-to-open-tonight-everett-wiles-production-of-five.html | PRUMBS COMEDY TO OPEN TONIGHT; Everett Wile's Production of 'Five Alarm Waltz' Will Be Presented at Playhouse PLANS OF THEATRE GUILD It Lists Zuckmayer-Kortner Play for 5th Subscription Offering of Season | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/vichy-helps-reich-arm-britain-says-london-holds-food-demand-is.html | VICHY HELPS REICH ARM, BRITAIN SAYS; London Holds Food Demand Is Incompatible With Activity in Behalf of Germany INVASION BARGES LISTED Airplane Parts, Tank Equipment and Munitions Asserted to Be Made in France | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mayor-lets-irish-down-cannot-promise-a-fine-day-for-parade-but-hell.html | MAYOR LETS IRISH DOWN; Cannot Promise a Fine Day for Parade, but He'll Be There | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ph-brigham-dies-by-shot-body-of-former-tuckahoe-man-is-found-in.html | P.H. BRIGHAM DIES BY SHOT; Body of Former Tuckahoe Man Is Found in Swarthmore House | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/americas-oppose-bruin-six-tonight-new-yorkers-to-use-allen.html | AMERICAS OPPOSE BRUIN SIX TONIGHT; New Yorkers to Use Allen, Finkbeiner and Thomson in Game at Garden | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/nazis-again-bomb-royal-residence-lodge-of-buckingham-palace.html | NAZIS AGAIN BOMB ROYAL RESIDENCE; Lodge of Buckingham Palace Destroyed -- British Call Attack Deliberate LIVERPOOL HAS LONG RAID Germans Send Many Planes to Other Areas but Damage Is Believed Slight | True | By David Andersonspecial Cable To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-note-pinpricking.html | British Note "Pin-Pricking" | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/distributing-branch-set-up-here-by-ge-poorman-named-to-manage-new.html | DISTRIBUTING BRANCH SET UP HERE BY G.E.; Poorman Named to Manage New Metropolitan Division | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/two-great-liners-may-ply-to-lisbon-maritime-commission-weighs-plan.html | TWO GREAT LINERS MAY PLY TO LISBON; Maritime Commission Weighs Plan to Assign Washington and Manhattan to Route | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/enjoying-winter-sports-in-idaho.html | ENJOYING WINTER SPORTS IN IDAHO | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hungary-denies-calling-troops.html | Hungary Denies Calling Troops | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/urges-market-studies-weddell-sees-research-needed-to-bar.html | URGES MARKET STUDIES; Weddell Sees Research Needed to Bar Post-Defense Dip | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/autos-2-toots-cost-1267-philadelphia-police-round-up-those-who-blow.html | AUTO'S 2 TOOTS COST $12.67; Philadelphia Police Round Up Those Who Blow Their Horns | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/kenneth-cameron.html | KENNETH CAMERON | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/producers-stocks-reported-at-peak-new-england-purchasers-also-find.html | PRODUCERS' STOCKS REPORTED AT PEAK; New England Purchasers Also Find Upturn Continuing, Prices Moving Higher BUYING ADVANCED AGAIN 20% of Agents Say They Are Covering 6 Months Ahead, 6% for Longer Period | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/asphalt-use-set-record-rose-6-last-year-institute-elects-spencer.html | ASPHALT USE SET RECORD; Rose 6% Last Year -- Institute Elects Spencer President | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/manhattan-starts-football-practice-45-report-for-first-spring.html | MANHATTAN STARTS FOOTBALL PRACTICE; 45 Report for First 'Spring' Workout in Gymnasium | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/exchange-puts-off-changes-in-board-governors-set-up-committee-to.html | EXCHANGE PUTS OFF CHANGES IN BOARD; Governors Set Up Committee to Make Recommendations After May Elections ALSO TO PICK A PRESIDENT Same Group is to Propose a 'Suitable Successor' for Martin's Office | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/middlebury-picks-captains.html | Middlebury Picks Captains | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/default-on-rail-shares-the-southern-files-intention-on-mobile-ohio.html | DEFAULT ON RAIL SHARES; The Southern Files Intention on Mobile & Ohio Stock | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/export-forecast-sends-wheat-off-announcement-that-england-has-no.html | EXPORT FORECAST SENDS WHEAT OFF; Announcement That England Has No Immediate Need for Supplies From U.S. PRICES END 1 CENT LOWER Fluctuations Narrow in Corn Market as Cash Interests Remain on Both Sides | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/seaway-held-national-need-contentions-against-the-st-lawrence.html | Seaway Held National Need; Contentions Against the St. Lawrence Project Are Discounted | True | MAURICE P. DAVIDSON, Trustee, Power .authority of the State of New York. Iew York, | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-raid-troop-camp.html | British Raid Troop Camp | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/palm-beach-ball-assists-hospital-many-parties-given-at-orange.html | PALM BEACH BALL ASSISTS HOSPITAL; Many Parties Given at Orange Blossom Fete in Behalf of St. Mary's Institution R.S. PIERREPONTS HOSTS Mr. and Mrs. Charles Crocker, F.C. Hendersons and Le Ray Berdeaus Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/defense-is-putting-strain-on-library-last-year-it-tightened-belt-to.html | DEFENSE IS PUTTING STRAIN ON LIBRARY; Last Year It 'Tightened Belt' to Buy Books for Schools Giving Trade Courses FUNDS URGENTLY ASKED Director Says 'Indecent' Is Not Too Strong a Description of Staff's Working Conditions | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/marjorie-harper-to-wed-brooklyn-girl-will-be-bride-of-edwin-howard.html | MARJORIE HARPER TO WED; Brooklyn Girl Will Be Bride of Edwin Howard Marshall | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bruere-to-address-bankers.html | Bruere to Address Bankers | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/armstrong-centralizes-offices.html | Armstrong Centralizes Offices | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-alfred-c-bechet.html | MRS, ALFRED C. BECHET | True | Special to THE HEW YOKTLMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/u-s-starts-inquiry-into-zinc-shortage-subpoenas-records-in-search.html | U. S. STARTS INQUIRY INTO ZINC SHORTAGE; Subpoenas Records in Search of Evidence of Combine | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/measles-continues-rise-1401-new-cases-reported-here-in-day-increase.html | MEASLES CONTINUES RISE; 1,401 New Cases Reported Here in Day, Increase of 33% | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/twins-get-long-prison-terms.html | Twins Get Long Prison Terms | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/french-ship-intercepted.html | French Ship Intercepted | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/our-acquiescence-opposed.html | Our Acquiescence Opposed | True | Louis DUMONT. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/2-large-oddlot-exchange-firms-to-merge-as-carlisle-jacquelin.html | 2 Large Odd-Lot Exchange Firms to Merge As Carlisle & Jacquelin; Brokers Remain | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/newsprint-output-rose-gained-29-in-month-total-for-2-months-37.html | NEWSPRINT OUTPUT ROSE; Gained 2.9% in Month -- Total for 2 Months 3.7% Ahead | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/account.html | Account | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/horace-mann-victor-3734.html | Horace Mann Victor, 37-34 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/new-housing-issues-to-total-41220000-federal-agency-reveals-plans.html | NEW HOUSING ISSUES TO TOTAL $41,220,000; Federal Agency Reveals Plans of Six Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/better-packaging-for5and-10-urged-neisner-buyer-offers-6point.html | BETTER PACKAGING FOR'5 AND 10' URGED; Neisner Buyer Offers 6-Point Program for Improvement at Show Session PROTECTION IS STRESSED Proper Size, Design, Directions and Labeling Are Other Factors Listed | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/importers-give-mobile-kitchen.html | Importers Give Mobile Kitchen | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/legality-of-deal-denied.html | Legality of Deal Denied | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/f-baustin-dead-british-author-5b-novelist-forosw-mechanized-armies.html | F. B..AUSTIN DEAD; BRITISH AUTHOR, 5B; Novelist Foros&w Mechanized Armies and Predicted Form of the Present War EX-:T'OCKEXCHANGECLuRK Wrote 'In Action,' 'Road to Glory' and 'The Red Flag' , Was Hollywood Scenarist | True | Wlrelmas to IN&W ICOl g. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/brown-beats-providence-quintet-gains-a-6359-verdict-lee-of-losers.html | BROWN BEATS PROVIDENCE; Quintet Gains a 63-59 Verdict -- Lee of Losers High Scorer | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/good-hurling-tops-washington-4-to-1-carpenter-and-lohrman-blank.html | GOOD HURLING TOPS WASHINGTON, 4 TO 1; Carpenter and Lohrman Blank Senators After Schumacher Yields Run in the First GIANTS' 2 IN FOURTH WIN Terrymen Also Bunch 3 Blows With a Walk for Another Pair in Seventh | True | By John Drebingerspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/democrats-report-414617-unpaid-national-committee-hopes-to-wipe-out.html | DEMOCRATS REPORT $414,617 UNPAID; National Committee Hopes to Wipe Out Debt by Jackson Day Dinners March 29 $103,514 IN SINCE JAN. 1 Republican Treasurer Shows Gifts of $9,158 and Expenses of $48,722 in Two Months | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/raf-hits-berlin-and-other-cities-british-strike-at-nazi-capital.html | R.A.F. HITS BERLIN AND OTHER CITIES; British Strike at Nazi Capital, Hamburg, Bremen, Kiel -- Germans Claim 5 Planes R.A.F. HITS BERLIN, AND OTHER CITIES | True | By David Andersonspecial Cable To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/challedon-stays-in-west-branns-horse-will-point-for-hollywood-gold.html | CHALLEDON STAYS IN WEST; Brann's Horse Will Point for Hollywood Gold Cup | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/6870000000-in-loans-farm-credit-administration-transmits-report-to.html | $6,870,000,000 IN LOANS; Farm Credit Administration Transmits Report to Congress | True | Special to THE NEW YORK TIMES. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/former-cleveland-batterymates-and-their-new-pilot.html | FORMER CLEVELAND BATTERYMATES AND THEIR NEW PILOT | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/star-outfielder-in-first-practice-dimaggio-joins-yankees-and.html | STAR OUTFIELDER IN FIRST PRACTICE; DiMaggio Joins Yankees and Expresses Determination to Play Full Season IN-SHAPE AT 194 POUNDS Will Be Ready for Action in a Week -- Infield Changes Approved by Barrow | True | By James P. Dawsonspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/jersey-sets-buttermilk-price.html | Jersey Sets Buttermilk Price | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/the-tnec-concludes.html | THE TNEC CONCLUDES | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/shortage-of-food-engrosses-french-survey-reveals-an-increasing.html | SHORTAGE OF FOOD ENGROSSES FRENCH; Survey Reveals an Increasing Scarcity in All Sections of Unoccupied Zone CRISIS IS VIEWED AS LIKELY Problem Affects Relations With Britain and United States and Outcome of War | True | By G.h. Archambaultwireless To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mexican-amity-pledged-presidents-brother-on-way-here-backs-united.html | MEXICAN AMITY PLEDGED; President's Brother, on Way Here, Backs United Defense | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bus-peace-parley-to-be-held-today-meyer-to-mediate-state-board.html | BUS PEACE PARLEY TO BE HELD TODAY; MEYER TO MEDIATE; State Board Chairman Flying Here After Both Sides Agree to Discuss 3-Day Walkout UNION WILL MEET TONIGHT Hope That Lines May Operate Tomorrow Held 'Optimistic' -- Possibility Not Denied BUS PEACE PARLEY TO BE HELD TODAY BUS STRIKE CONFERENCE AT THE MAYOR'S DESK | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/college-twin-bills-set-liu-and-kingsmen-using-same-diamond-to.html | COLLEGE TWIN BILLS SET; L.I.U. and Kingsmen, Using Same Diamond, to Cooperate | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/miss-thompson-to-post-herald-tribune-columnist-to-change-papers.html | MISS THOMPSON TO POST; Herald Tribune Columnist to Change Papers Next Monday | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/festival-of-purim-today-synagogues-to-mark-deliverance-of-hebrews.html | FESTIVAL OF PURIM TODAY; Synagogues to Mark Deliverance of Hebrews From Haman | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/for-loan-on-cuban-sugar-island-senate-considers-bill-for-us.html | FOR LOAN ON CUBAN SUGAR; Island Senate Considers Bill for U.S. Export-Import Cash | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/james-v-halloran.html | JAMES V. HALLORAN | True | Special to T iT-Vr YORK TS. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/defines-policy-of-bbc-duff-cooper-defends-ban-of-those-opposing-war.html | DEFINES POLICY OF B.B.C.; Duff Cooper Defends Ban of Those Opposing War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/william-f-decaney.html | WILLIAM F, DECANEY | True | SpecZal to TEE IEW YOK Tr,wS. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/tnec-urges-board-for-lobby-control-registration-and-publication-of.html | TNEC URGES BOARD FOR LOBBY CONTROL; Registration and Publication of Names, Activities and Finances Are Suggested 1400 GROUPS AT CAPITAL Pressure as Used on Congress, President and Judiciary Is Discussed in Report | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ec-mcculloughs-hosts-give-a-buffet-dinner-at-their-new-residence-in.html | E.C. M'CULLOUGHS HOSTS; Give a Buffet Dinner at Their New Residence in Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hits-on-liverpool-reported.html | Hits on Liverpool Reported | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/nazis-deny-alarm-over-new-us-aid-no-immediate-crisis-is-seen-but.html | NAZIS DENY ALARM OVER NEW U.S. AID; No Immediate Crisis Is Seen, but Our 'Peril' Is Stressed -- Blame Put on Jews NAZIS DENY ALARM OVER NEW U.S. AID | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/warners-will-film-monkeys-paw-and-the-bells-as-tworeel-subjects.html | Warners Will Film 'Monkey's Paw' and 'The Bells' as Two-Reel Subjects; 'MISS BISHOP' PREMIERE Martha Scott Is Starred in the Picture Which Will Appear Today at Music Hall | True | By Douglas W. Churchill | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/canadian-leaders-acclaim-us-aid-king-and-hanson-term-leaselend-law.html | CANADIAN LEADERS ACCLAIM U.S. AID; King and Hanson Term Lease-Lend Law a Turning Point | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/italians-report-suspicions.html | Italians Report Suspicions | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/88-blizzard-men-belittle-the-snow-of-41-deny-they-are-garrulous.html | '88 Blizzard Men Belittle the Snow of '41; Deny They Are 'Garrulous, Ancient Gaffers' | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-walter-b-reisinger.html | MRS. WALTER B. REISINGER | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/20-markup-cited-in-counter-case-sec-sees-unconscionable-profits-in.html | $20 MARK-UP CITED IN COUNTER CASE; SEC Sees 'Unconscionable' Profits in Sales for Customer by Allender & Co., Inc. SILENCE ON ROLE ALLEGED Agency Holds Principal or Agent Status Not Told -- License to Be Weighed | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/william-l-royall-jr-exsupervisor-of-agencies-for-new-york-life-was.html | WILLIAM L. ROYALL JR.; Ex-Supervisor of Agencies 'for New York Life Was 46 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/to-spend-20000000-on-engines-and-cars-southern-pacific-reveals.html | TO SPEND $20,000,000 ON ENGINES AND CARS; Southern Pacific Reveals Plans for Expansion | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-grateful-churchill-hails-aid-bill-as-a-generous-and.html | BRITISH GRATEFUL; Churchill Hails Aid Bill as a 'Generous and Far-Seeing' Act PLANS FOOD, SHIP MISSIONS Morrison Warns Empire Not to Relax Home War Effort -- All Europe to Get News BRITISH GRATEFUL FOR 'MAGNA CARTA' | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/calls-brockton-fire-incendiary.html | Calls Brockton Fire Incendiary | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/a-leaselend-byelection.html | A LEASE-LEND BY-ELECTION | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/gold-receipts-increase-65489467-to-march-5-against-29613823-week.html | GOLD RECEIPTS INCREASE; $65,489,467 to March 5, Against $29,613,823 Week Before | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/shortening-closes-with-rush-to-annex-sunny-isles-purse-filly-pays-2.html | Shortening Closes With Rush to Annex Sunny Isles Purse; FILLY PAYS $24.60 AT TROPICAL PARK Shortening Defeats Tex Hygro by Half a Length in Sprint, With Seventh Day Third FAVORED SILVESTRA FIFTH McCreary Springs Surprise on 10-Year-Old Visigoth, Who Returns $19.30 for $2 | True | By Bryan Fieldspecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-john-h-north.html | MRS. JOHN H. NORTH | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/women-told-to-use-heads-to-get-jobs-caustic-advice-is-given-to-the.html | WOMEN TOLD TO USE HEADS TO GET JOBS; Caustic Advice Is Given to the Unemployed Over 40 at 'Truth Session' NEGATIVE ATTITUDE HIT Work Seeker Must Get Rid of Idea She Has No Skill, Speaker Declares | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/7-sign-guild-contract-accept-agreement-that-producers-group-is.html | 7 SIGN GUILD CONTRACT; Accept Agreement That Producers' Group Is Fighting in Court | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sayville-resident-73-years-dies.html | Sayville Resident 73 Years Dies | True | Special to T iEW YORK TIES. { | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/german-business-told-to-take-risks-economics-minister-warns-it-is.html | GERMAN BUSINESS TOLD TO TAKE RISKS; Economics Minister Warns It Is Necessary if Private Enterprise Is to Endure BARS DIVIDENDS ABOVE 6% Funk Says Move Will Not Ban Changes in Capital Structures -- Gold Standard Scored | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/new-jersey-strike-halts-radio-plant-1500-at-general-instrument-corp.html | NEW JERSEY STRIKE HALTS RADIO PLANT; 1,500 at General Instrument Corp. Factory in Elizabeth Quit In Pay Dispute PICKETING IN EDGEWATER 95% of 3,000 at Aluminum Co. Plant Stay Out -- C.I.O. Hits A.F. of L. Walkout | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/faddens-leadership-confirmed.html | Fadden's Leadership Confirmed | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bars-pennsylvania-gaming-tax.html | Bars Pennsylvania Gaming Tax | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/invasion-ports-pounced-on.html | "Invasion Ports" Pounced On | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/miss-hicks-golf-victor-beats-mrs-barbour-7-and-6-at-belleair-other.html | MISS HICKS GOLF VICTOR; Beats Mrs. Barbour, 7 and 6, at Belleair -- Other Stars Win | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/associated-gas-unit-plans-refinancing-virginia-public-service-moves.html | ASSOCIATED GAS UNIT PLANS REFINANCING; Virginia Public Service Moves to Simplify Set-Up | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/albany-validates-3-nassau-budgets-lehman-signs-bill-approving.html | ALBANY VALIDATES 3 NASSAU BUDGETS; Lehman Signs Bill Approving Lump-Sum Procedure That Appeals Court Upset THE ACTION IS UNANIMOUS Law Ratifies All Proceedings of the County Officials for 1939, 1940 and 1941 | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/lotte-lehmanns-concert.html | Lotte Lehmann's Concert | True | N.S. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/held-again-as-a-child-beater.html | Held Again as a Child Beater | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/washington-to-get-marconi-monument-of-granite-and-bronze-it-will-be.html | WASHINGTON TO GET MARCONI MONUMENT; Of Granite and Bronze, It Will Be Unveiled This Spring | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/buying-by-british-rose-in-january-12-upturn-offset-decline-in.html | BUYING BY BRITISH ROSE IN JANUARY; 12% Upturn Offset Decline in Latin-American and Japanese Trade Here PLANES GO TO GOLD COAST Malaya and Union of South Africa Also Get Aircraft From This Country BUYING BY BRITISH ROSE IN JANUARY | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/unearth-a-potters-field-laborers-find-human-remains-of-1800s-in.html | UNEARTH A POTTER'S FIELD; Laborers Find Human Remains of 1800's in Washington Sq. | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/us-steel-notified-of-swoc-demands-18centanhour-rise-and-paid.html | U.S. STEEL NOTIFIED OF S.W.O.C. DEMANDS; 18-Cent-an-Hour Rise and Paid Vacations on the List | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/annual-meetings-of-corporations-artlooms-management-retains-control.html | ANNUAL MEETINGS OF CORPORATIONS; Artloom's Management Retains Control, Electing 9 of 10 Candidates for Board NATIONAL BISCUIT REPORT New York Air Brake, General Outdoor Advertising and Others Hold Sessions | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-clarence-h-ochs.html | MRS, CLARENCE H, OCHS | True | Special to T Izw YORK TS, | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/frank-e-steinmiller-stopped-20th-century-limited-after-death-of.html | FRANK E. STEINMILLER; Stopped 20th Century Limited After Death of Engineer | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/new-show-in-city-fouhd-no-problem-flakes-fall-during-the-day-but.html | NEW SHOW IN CITY FOUHD NO PROBLEM; Flakes Fall During the Day but Melt Almost as Soon as They Hit Streets NONE FORECAST FOR TODAY Sanitation Department Voices Confidence of Winning Its Gamble on Weather | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/edgewater-plant-picketed.html | Edgewater Plant Picketed | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/producers-warned-on-radio.html | Producers Warned on Radio | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mens-wear-stocks-off-chains-inventories-dropped-10-during-january.html | MEN'S WEAR STOCKS OFF; Chains' Inventories Dropped 10% During January | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/appointed-controller-of-arnold-constable.html | Appointed Controller Of Arnold Constable | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/diversion-for-senators.html | Diversion for Senators | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/heads-of-airlines-pledge-safety-aid-they-will-cooperate-in-every.html | HEADS OF AIRLINES PLEDGE SAFETY AID; They Will Cooperate in Every Way to Reduce Accidents, Commerce Man Is Told FIELD 'CEILING' IS LIFTED 200 Feet Is Added Where It Is Under 600 -- Congress Committees Prepare to Act | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/business-world.html | Business World | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mariejulie-jahenny-i-stigmatist-had-been-visited-by-pilgrims-for.html | MARIE-JULIE JAHENNY; i Stigmatist Had Been Visited by Pilgrims for Seven Decades | True | By Telephone To Trm Lm' Yok Tr. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/quits-as-us-prosecutor-cahill-who-convicted-manton-returns-to.html | QUITS AS U.S. PROSECUTOR; Cahill, Who Convicted Manton, Returns to Private Practice | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-units-are-shifted.html | British Units Are Shifted | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/another-waterway-proposed.html | Another Waterway Proposed | True | JOHN L. BOGERT. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hitler-is-speaker-at-austrian-rally-he-takes-part-in-festivities-on.html | HITLER IS SPEAKER AT AUSTRIAN RALLY; He Takes Part in Festivities on Anniversary of Annexation | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/party-to-aid-jewish-hospital.html | Party to Aid Jewish Hospital | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hobart-names-cocaptains.html | Hobart Names Co-Captains | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/crude-oil-prices-adjusted.html | Crude Oil Prices Adjusted | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-jt-badgley-honored.html | Mrs. J.T. Badgley Honored | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/export-of-fish-livers-banned.html | Export of Fish Livers Banned | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ads-up-in-22-store-lines-apparel-units-led-increase-here-over-1940.html | ADS UP IN 22 STORE LINES; Apparel Units Led Increase Here Over 1940 in February | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/files-for-share-issue-brainard-steel-corp-of-warren-ohio-to-emit.html | FILES FOR SHARE ISSUE; Brainard Steel Corp. of Warren, Ohio, to Emit 29,093 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/laurels-in-hockey-go-to-hazen-again-yale-wing-led-with-14-points-in.html | LAURELS IN HOCKEY GO TO HAZEN AGAIN; Yale Wing Led With 14 Points in Quadrangular League | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/offering-after-market-alleghenyludlum-steel-stock-said-to-be.html | OFFERING AFTER MARKET; Allegheny-Ludlum Steel Stock Said to Be British Holdings | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-setback-reported-rome-says-italians-captured-a-position-in.html | BRITISH SETBACK REPORTED; Rome Says Italians Captured a Position in Cheren Area | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/setup-is-revised-by-willkie-clubs-group-to-function-hereafter-as.html | SET-UP IS REVISED BY WILLKIE CLUBS; Group to Function Hereafter as Independent Unit | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/paterson-five-to-compete.html | Paterson Five to Compete | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/news-of-markets-in-european-cities-london-exchange-again-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Again Quiet -- Gilt-Edge Securities Are Fractionally Easier BOERSE IN BERLIN WEAKER Marked Reaction Develops in Thin Amsterdam Trading -- U.S. Issues Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hosiery-factories-in-britain-to-merge-industry-will-release-40000.html | HOSIERY FACTORIES IN BRITAIN TO MERGE; Industry Will Release 40,000 Workers for War Tasks | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/keep-free-speech-say-pound-chaffee-harvard-law-men-at-boston.html | KEEP FREE SPEECH, SAY POUND, CHAFFEE; Harvard Law Men at Boston University Celebration Bid Us Not Suspend Rights DEAN ASKS VIGILANT PRESS Warns of Any but a Strictly Military Censorship -- War Criticism Held Our Way | True | By Hugh O'ConnorSpecial To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/german.html | German | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/the-play-elsa-lanchester-acts-the-leading-part-in-a-former-london.html | THE PLAY; Elsa Lanchester Acts the Leading Part in a Former London Drama, Max Catto's 'They Walk Alone' | True | By Brooks Atkinson | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-in-ethiopia-race-for-rail-line-occupy-town-90-miles-from.html | BRITISH IN ETHIOPIA RACE FOR RAIL LINE; Occupy Town 90 Miles From Jijiga -- Italian Army Lost 31,000 in Somaliland BRITISH CLICK OFF 50 MILES A DAY IN AFRICA BRITISH IN ETHIOPIA RACE FOR RAIL LINE | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/dutch-colony-to-buy-planes.html | Dutch Colony to Buy Planes | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sports-of-the-times-seeing-red.html | Sports of the Times.; Seeing Red | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/charge-customs-at-bases-british-wont-let-officers-autos-be-entered.html | CHARGE CUSTOMS AT BASES; British Won't Let Officers' Autos Be Entered Duty Free | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/harvard-turns-back-penn-quintet-4039-buckley-with-16-points-leads.html | HARVARD TURNS BACK PENN QUINTET, 40-39; Buckley, With 16 Points, Leads Way to Hard-Fought Victory | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/brig-gen-mathew-smith-exmember-of-the-general-staff-retired-since.html | BRIG. GEN. MATHEW SMITH; Ex-Member of the General' Staff, Retired Since '33, Dies on Coast | True | Special to T.m= IT-w YOP. I: 'iTMI:S. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cargo-ship-launching-today.html | Cargo Ship Launching Today | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/us-envoys-in-lisbon-harriman-biddle-and-fish-reach-city-on-same-day.html | U.S. ENVOYS IN LISBON; Harriman, Biddle and Fish Reach City on Same Day | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/dies-of-bullet-wound.html | Dies of Bullet Wound | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bond-offerings-by-municipalities-1350000-of-birmingham-2-12s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,350,000 of Birmingham 2 1/2s Won by Blyth & Co. Syndicate on Bid of 100.319 YONKERS NOTES TO BANK Chase National Gets $2,000,000 Issue at 0.364% -- Portland, Ore., Sells Road Bonds | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/rome-acknowledges-raids.html | Rome Acknowledges Raids | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hunter-plays-hofstra-tonight.html | Hunter Plays Hofstra Tonight | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/to-expand-rochester-plant.html | To Expand Rochester Plant | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/20076739-earned-by-eastman-kodak-companys-income-for-1940-includes.html | $20,076,739 EARNED BY EASTMAN KODAK; Company's Income for 1940 Includes Only Net of Units in Western Hemisphere $7.96 FOR COMMON SHARE $35,000,000 Contracts Taken for Production of Various Military Equipment | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/italian.html | Italian | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/trading-fleet-for-food-suggested.html | Trading Fleet for Food Suggested | True | VICTOR J. MORRISON. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/police-lectures-at-nyu.html | Police Lectures at N.Y.U. | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/russia-seen-as-arsenal-of-totalitarian-powers.html | Russia Seen as Arsenal Of Totalitarian Powers | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/red-cross-yields-to-spain-on-flour-us-gift-goes-to-common-store.html | RED CROSS YIELDS TO SPAIN ON FLOUR; U.S. Gift Goes to Common Store Instead of Relief Agencies | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/blast-in-istanbul-laid-to-terrorists-bombing-of-british-diplomats.html | BLAST IN ISTANBUL LAID TO TERRORISTS; Bombing of British Diplomats Said to Be Work of Gestapo and Bulgarian Assassins SECOND EXPLOSION FOILED Englishman Hurls Bag With Infernal Machine Inside From Hotel Window | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/philadelphia-boxers-take-team-title-in-tournament-of-champions-at.html | Philadelphia Boxers Take Team Title in Tournament of Champions at Garden; 14,114 WATCH ALLEN BEAT STILL IN FINAL Heavyweight Is One of Four Philadelphians to Capture Golden Gloves Crowns NEW YORK AMATEURS NEXT Leon and Davis Win Titles for Local Team -- Seven of Eight Champions Are Negroes | True | By Louis Effrat | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/food-for-france-discussed-problem-of-feeding-population-viewed-from.html | Food for France Discussed; Problem of Feeding Population Viewed From Several Different Angles | True | GEOROE DOCK Jr, | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/blockade-called-error.html | Blockade Called Error | True | KATHERINE DEVEREUX BLAKE. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/clears-7-exstudents-lsu-apologizes-to-editors-who-defied-huey-long.html | CLEARS 7 EX-STUDENTS; L.S.U. Apologizes to Editors Who Defied Huey Long in 1934 | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/moves-to-curb-rise-in-shipping-rates-maritime-commission-requests.html | MOVES TO CURB RISE IN SHIPPING RATES; Maritime Commission Requests Owners to Submit Proposed Sales or Charters AIMS AT 'MAXIMUM USE' Efficient Transport of Defense Materials Is Stressed in Appeal for Cooperation | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/louis-b__-vo___n-weise-exhead-of-st-louis-browns-55i-refrigeration.html | LOUIS B__, VO___?_N WEISE; Ex-Head of St. Louis Browns, 55,I Refrigeration Company Official | True | Special to TtE I,IW Yo Txzs. J | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sale-by-paramount-pictures.html | Sale by Paramount Pictures | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/questions-section-in-act-engineers-public-service-head-comments-on.html | QUESTIONS SECTION IN ACT; Engineers Public Service Head Comments on SEC's Decision | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/w-e-jackson-wins-yale-medal.html | W. E. Jackson Wins Yale Medal | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/frank-melton-stars.html | Frank Melton Stars | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/school-journals-voice-patriotism-trend-in-editorials-marked-in-1100.html | SCHOOL JOURNALS VOICE PATRIOTISM; Trend in Editorials Marked in 1,100 Publications Examined by Expert at Columbia 3,000 EDITORS HERE TODAY Students From 30 States Will Take Part in 3-Day Program to Be Held at University | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/school-tourney-opens-tonight.html | School Tourney Opens Tonight | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bermuda-sailings-linked-to-defense-new-service-is-ascribed-to-wish.html | BERMUDA SAILINGS LINKED TO DEFENSE; New Service Is Ascribed to Wish of Authorities Here | True | Special Cable to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/increases-price-of-sugar.html | Increases Price of Sugar | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ball-for-hamilton-house-annual-spring-event-march-29-will-aid-east.html | BALL FOR HAMILTON HOUSE; Annual Spring Event March 29 Will Aid East Side Settlement | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sifts-threat-to-president.html | Sifts Threat to President | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/textile-wage-body-named.html | Textile Wage Body Named | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/premier-outlines-policy.html | Premier Outlines Policy | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/emory-roy-buckner.html | EMORY ROY BUCKNER | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cornelius-e-barnes.html | CORNELIUS E. BARNES | True | Special to THS NEW YOR TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/spains-devotion-to-axis-stressed-consistency-and-honor-basis-of.html | SPAIN'S DEVOTION TO AXIS STRESSED; 'Consistency and Honor' Basis of Friendship, Serrano Suner Tells Germans BUT ACTIVE AID IS DOUBTED Development of Assistance to Britain in U.S. Makes Big Impression in Madrid | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/1918-british-submarine-will-be-raised-by-turks.html | 1918 British Submarine Will Be Raised by Turks | True | By the United Press. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/2-texas-merchants-held-with-thieves-supposedly-reputable-men-seized.html | 2 TEXAS MERCHANTS HELD WITH THIEVES; Supposedly Reputable Men Seized Here, Accused of Buying Stolen Goods LINKED TO EX-CONVICTS They Include Dopey Benny Fein and Nigger Abe Cohen, Alleged Ringleaders | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/opm-calls-parleys-on-shipyard-labor-builders-employees-navy-and.html | OPM CALLS PARLEYS ON SHIPYARD LABOR; Builders, Employes, Navy and Maritime Board to Take Part in Regional Conferences WAGE RATES TO BE FIXED No-Strike, No-Lockout Terms Are Other Subjects -- Pacific, Gulf, Atlantic Groups to Meet | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/william-r-brewer.html | WILLIAM R, BREWER | True | Special to HR lllW YOItX IMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/frederic-math-ews.html | FREDERIC MATH EWS | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/junior-big-sisters-to-give-tea.html | Junior Big Sisters to Give Tea | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/7251545-cleared-by-transamerica-corporation-and-subsidiaries-report.html | $7,251,545 CLEARED BY TRANSAMERICA; Corporation and Subsidiaries Report for Last Year -- Net Was $7,443,672 in '39 INCOME DATA IS QUALIFIED Capital Funds Amounted to $81,340,992 on Dec. 31 -- Insurance Not in Asset Value | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/authors-to-aid-actors-home.html | Authors to Aid Actors' Home | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/threats-described-at-union-mens-trial-local-3-members-accused-of.html | THREATS DESCRIBED AT UNION MEN'S TRIAL; Local 3 Members Accused of Planning Strike Violence | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/shift-in-indochina-report-pages-will-succeed-decoux-as-governor.html | SHIFT IN INDO-CHINA; Report Pages Will Succeed Decoux as Governor General | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/freer-hand-asked-by-school-board-it-wants-buying-restriction-eased.html | FREER HAND ASKED BY SCHOOL BOARD; It Wants Buying Restriction Eased to Offset Tie-Up Due to Priorities Ruling | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/yugoslavs-expect-a-pact-with-reich-premier-and-foreign-minister.html | YUGOSLAVS EXPECT A PACT WITH REICH; Premier and Foreign Minister Believed Going to Vienna to Sign an Amity Treaty BUT NOT AXIS ALLIANCE People Are Kept in Dark About Government Plans -- Rumors Talk of Resistance | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/olympics-beat-river-vale-30.html | Olympics Beat River Vale, 3-0 | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cio-attacks-af-of-l-strike.html | C.I.O. Attacks A.F. of L. Strike | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/engaged-to-john-marshall-kernochan.html | ENGAGED TO JOHN MARSHALL KERNOCHAN | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/city-college-head-backs-red-inquiry-at-assembly-of-students-and.html | CITY COLLEGE HEAD BACKS RED INQUIRY; At Assembly of Students and Staff He Urges More Funds to Air 'Our Problems' SEES ONLY FEW INVOLVED But Warns That They Seek to Promote 'Rebellion' and Merit Little Tolerance | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/defenses-face-wrong-way.html | Defenses Face Wrong Way | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/edgar-a-rosenberg.html | EDGAR A. ROSENBERG | True | Special 1 | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/dr-boas-is-honored-as-friend-of-liberty-82yearold-scientist-is.html | DR. BOAS IS HONORED AS FRIEND OF LIBERTY; 82-Year-Old Scientist Is Guest of 100 Leaders in Many Fields | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/chess-expert-returns-horowitz-back-from-extended-tour-title-match.html | CHESS EXPERT RETURNS; Horowitz Back From Extended Tour -- Title Match Date Changed | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/women-bar-men-in-voter-league-rejected-tenafly-husbands-weigh-plan.html | WOMEN BAR MEN IN VOTER LEAGUE; Rejected Tenafly Husbands Weigh Plan to Become 'an Adjunct' of Group | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/vichy-looks-to-us-to-intervene.html | Vichy Looks to U.S. to Intervene | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bnora-c-bala-uccijibs-in-chile-wife-of-exenvoy-to-the-u-s-flown.html | SBNORA C. BALA SUCCIJIBS IN CHILE; Wife of Ex-Envoy to the U. S. Flown Home in Army Bomber in Hope of Saving Life PLANE LENT BY ROOSEVELT Husband of Former Hostess in Capital Was Chilean President in 1932 | True | Special Cable to 'o TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/st-johns-prep-in-front-st-francis-prep-and-power-also-triumph-in.html | ST. JOHN'S PREP IN FRONT; St. Francis Prep and Power Also Triumph in Basketball | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/boys-steal-state-house-roof.html | Boys Steal State House Roof | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/pigiron-capacity-rises-increase-of-2000000-tons-in-last-year.html | PIG-IRON CAPACITY RISES; Increase of 2,000,000 Tons in Last Year Reported | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/raf-makes-two-raids.html | R.A.F. Makes Two Raids | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/british-ship-losses-listed-by-germans-2037000-tons-destroyed-in-4.html | BRITISH SHIP LOSSES LISTED BY GERMANS; 2,037,000 Tons Destroyed in 4 Winter Months From Nov. 1 to March 1, It Is Said OTHERS 'HEAVILY DAMAGED' Number of U-Boats Now Being Commissioned is Held Far Beyond Expectations | True | By Telephone To the New York Times. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/general-ad-index-rose-44.html | General Ad. Index Rose 4.4% | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ny-defense-buying-at-1323475986-orders-in-last-half-of-february-put.html | N.Y. DEFENSE BUYING AT $1,323,475,986; Orders in Last Half of February Put at $16,537,643 by Federal Report Office | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hudlin-to-stay-on-farm.html | Hudlin to Stay on Farm | True | | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/22881-for-salvation-army.html | $22,881 for Salvation Army | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/city-sets-blood-test-fee-1-to-be-charged-after-may-1-for-premarital.html | CITY SETS BLOOD TEST FEE; $1 to Be Charged After May 1 for Pre-Marital Check-Up | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/protests-from-saigon.html | Protests From Saigon | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/rejoicing-in-thailand.html | Rejoicing in Thailand | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/4000-police-books-sold-1500-copies-of-manual-go-out-in-day-despite.html | 4,000 POLICE BOOKS SOLD; 1,500 Copies of Manual Go Out in Day Despite Protests | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/coat-board-praised-for-ban-on-free-hats-millinery-group-hails-move.html | COAT BOARD PRAISED FOR BAN ON FREE HATS; Millinery Group Hails Move to Stop 'Destructive' Practice | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/war-hero-who-sailed-into-forbidden-zone-is-first-to-be-tried-under.html | War Hero Who Sailed Into Forbidden Zone Is First to Be Tried Under Neutrality Act | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/ohrbachs-to-leave-today.html | Ohrbachs to Leave Today | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/crowley-selects-allstar-coaches-franco-and-kosky-will-help-direct.html | CROWLEY SELECTS ALL-STAR COACHES; Franco and Kosky Will Help Direct Eastern Collegians Against Football Giants | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/raids-carried-out-by-nazis.html | Raids Carried Out by Nazis | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/road-fund-plans-debated-in-albany-two-alternatives-considered-at.html | ROAD FUND PLANS DEBATED IN ALBANY; Two Alternatives Considered at Public Hearing of Joint Legislative Committees ONE SEEKS BOND ISSUE $60,000,000 Would Be Diverted by Another From Grade Crossing Money -- Latter Attacked | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/reynolds-metals-increases-profits-1940-net-rose-to-2428277-while.html | REYNOLDS METALS INCREASES PROFITS; 1940 Net Rose to $2,428,277, While Sales of $29,157,971 Set a New High Record HUGE EXPANSION OUTLINED Head of Concern Reports on Progress of Share in the National Defense Set-Up | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/elected-by-loft-candy.html | Elected by Loft Candy | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/cold-keeps-crowd-down.html | Cold Keeps Crowd Down | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/bankers-life-shows-gains.html | Bankers Life Shows Gains | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/matsuoka-leaves-tokyo-for-berlin-crowd-hails-foreign-minister-but.html | MATSUOKA LEAVES TOKYO FOR BERLIN; Crowd Hails Foreign Minister, but Press Warns Him to Exercise Caution | True | Wireless to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/hungary-sees-us-now-in-war.html | Hungary Sees U.S. Now in War | True | By Telephone To the New York Times. | C1B 490241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/german-professor-on-leave-is-sought-dr-fj-hauptmann-is-facing.html | GERMAN PROFESSOR ON LEAVE IS SOUGHT; Dr. F.J. Hauptmann Is Facing Dismissal From N.J.C. | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/safe-deposit-men-elect-head.html | Safe Deposit Men Elect Head | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/sheet-bids-rejected.html | Sheet Bids Rejected | True | Special to THE NEW YORK TIMES. | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/olav-js-de-bruns-hosts-at-dinner-swedish-consul-general-jm.html | OLAV J.S. DE BRUNS HOSTS AT DINNER; Swedish Consul General, J.M. Kastengren, and His Wife Are Guests of Honor MISS JOAN PERCE FETED Bride-Elect Honored by Mrs. H.F. Scharman -- Luncheon Given by. Mrs. Eidlitz | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/in-the-nation-difference-between-asking-and-taking-advice.html | In The Nation; Difference Between Asking and Taking Advice | True | By Arthur Krock | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/baldwins-victory-spurs-republicans-ditter-head-of-congressional.html | BALDWIN'S VICTORY SPURS REPUBLICANS; Ditter, Head of Congressional Committee of Party, Sees It as New Deal Defeat WILLKIE PRESTIGE GAINS Tammany Failed to Win Bye-Election for First Time in History of City | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/mrs-frank-e-hoolahan.html | MRS. FRANK E. HOOLAHAN | True | | C1B 490241 |
| 1941-03-13 | 1941-03-13 | https://www.nytimes.com/1941/03/13/archives/gifts-reach-britain-safely.html | Gifts Reach Britain Safely | True | | C1B 490241 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/navy-commissions-newest-destroyer-uss-ericsson-completed-five.html | NAVY COMMISSIONS NEWEST DESTROYER; U.S.S. Ericsson Completed Five Months Ahead of Schedule | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/news-of-food-meat-prices-show-a-decline-with-veal-leading-the.html | NEWS OF FOOD; Meat Prices Show a Decline, With Veal Leading the Downward Trend | True | By Jane Holt | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/a-sound-sleeper-drowsy-motorist-in-snowdrift-doesnt-mind-his-horn.html | A SOUND SLEEPER; Drowsy Motorist in Snowdrift Doesn't Mind His Horn | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/miami-beach-party-will-assist-british-wife-of-finnish-envoy-will-be.html | MIAMI BEACH PARTY WILL ASSIST BRITISH; Wife of Finnish Envoy Will Be Guest at Style Show Today | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/stark-to-view-newark-test.html | Stark to View Newark Test | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/business-world.html | Business World | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/amsterdam-trend-irregular.html | Amsterdam Trend Irregular | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-york-proamateurs-set-pace-on-st-augustine-links-wood-and.html | New York Pro-Amateurs Set Pace on St. Augustine Links; WOOD AND STRAFACI TRIUMPH ON LINKS Top Usina-Quick by 3 and 2 in U.S. Pro-Amateur Tourney at St. Augustine RUNYAN-WHITEHEAD GAIN Defeat Munday-Walker, 1 Up -- Goggin-Gordon Turn Back Guldahl-Ferrier, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/30-of-retail-enterprises-fail-during-first-year.html | 30% of Retail Enterprises Fail During First Year | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/jersey-sales-limited-four-transactions-in-newark-bayonne-and.html | JERSEY SALES LIMITED; Four Transactions in Newark, Bayonne and Hoboken | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/albert-l-freeman.html | ALBERT L. FREEMAN | True | Special to T NF YORX Trmms. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/brooklyn-takes-havana-game-114-carleton-and-head-shut-out-cubans.html | BROOKLYN TAKES HAVANA GAME, 11-4; Carleton and Head Shut Out Cubans for 5 Innings While Dodgers Score 10 Runs SWIFT GIVES 3 TALLIES Major League Team Split, 41 in Party Going to Miami for Series With Giants | True | By Roscoe McGowenspecial Cable To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/rival-positions-in-strike.html | Rival Positions in Strike | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/member-bank-balances-rise-75000000-excess-reserves-increase-by.html | Member Bank Balances Rise $75,000,000; Excess Reserves Increase by $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/lynch-tops-pendergast-gains-class-c-squash-racquets-final-with.html | LYNCH TOPS PENDERGAST; Gains Class C Squash Racquets Final With Holbein | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/puts-1941-arming-at-30000000000-mehornay-says-at-cleveland-existing.html | PUTS 1941 ARMING AT $30,000,000,000; Mehornay Says at Cleveland Existing Supply Purchases Will Be Quintupled DEMANDS DEFENSE SPEED Aluminum Utensil Makers Are Warned of Ban -- Shortage in Labor Is Predicted | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/lowlevel-attacks-denied.html | Low-Level Attacks Denied | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/to-build-ships-at-jacksonville.html | To Build Ships at Jacksonville | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/texas-6th-in-population-enlists-most-in-army.html | Texas, 6th in Population, Enlists Most in Army | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/reaction-develops-in-berlin.html | Reaction Develops in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/to-address-insurance-forum.html | To Address Insurance Forum | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/news-of-markets-in-european-cities-business-again-small-in-all.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Again Small in All Sections in London -- Tone Generally Listless PRICES DECLINE IN BERLIN Industrials Ease on Warning by Funk of Tighter Control -- Reaction in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/utility-financing-approved.html | Utility Financing Approved | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/hartford-gas-co-plea-denied.html | Hartford Gas Co. Plea Denied | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/molybdenum-net-6039373-in-1940-figure-represents-240-a-share-for.html | MOLYBDENUM NET $6,039,373 IN 1940; Figure Represents $2.40 a Share for Climax Company, Decrease From $4.09 RISE IN OUTPUT SHOWN Production Total at 23,000,000 Pounds, Against 22,000,000 for Year Before | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/gould-quits-american-news-co.html | Gould Quits American News Co. | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/glasgow-area-fights-fire-bombs.html | Glasgow Area Fights Fire Bombs | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/cio-seeks-rise-in-tanker-wages-maritime-union-asks-increase-of-15-a.html | C.I.O. SEEKS RISE IN TANKER WAGES; Maritime Union Asks Increase of $15 a Month and $1 Overtime for 2,400 Men ANSWER PROMISED TODAY Operators to Announce Their Decision -- 'War Profit' Is Basis for Demand | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/trade-loans-here-at-new-highlevel-reserve-member-banks-show-a-gain.html | TRADE LOANS HERE AT NEW HIGHLEVEL; Reserve Member Banks Show a Gain of $53,000,000, Widest for Week in Several Years BROKERS' BORROWINGS UP Rise of $6,000,000 Puts Total at Top Since Jan. 1 -- Drop in Investment Item | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/more-funds-for-library-urged.html | More Funds for Library Urged | True | CHARLES C. TINCKLER | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/harriman-house-to-park-son-provides-gift-of-mansion-to-palisades.html | HARRIMAN HOUSE TO PARK; Son Provides Gift of Mansion to Palisades After His Death | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/raf-bombs-rhodes-third-straight-night-three-italian-airdromes.html | R.A.F. BOMBS RHODES THIRD STRAIGHT NIGHT; Three Italian Airdromes Targets -- Sister Island Also Blasted | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/french-told-of-need-to-control-economy-vichys-finance-minister.html | FRENCH TOLD OF NEED TO CONTROL ECONOMY; Vichy's Finance Minister Urges Cooperation With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/usbritish-axis-in-pacific.html | U.S.-British Axis in Pacific | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/legislators-plan-new-sabotage-bill-governors-lack-of-enthusiasm-for.html | LEGISLATORS PLAN NEW SABOTAGE BILL; Governor's Lack of Enthusiasm for Pending Plan Causes Leaders to Scrap It WORLD WAR LAW A MODEL Measure for Mobilizing Police Forces Is Backed by Lehman -- Traffic Move Is Favored | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/daughters-of-the-union-elect.html | Daughters of the Union Elect | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/army-orders-222-motor-cycles.html | Army Orders 222 Motor Cycles | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/1st-allwoman-jury-here-unanimous-in-verdict.html | 1st All-Woman Jury Here Unanimous in Verdict | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sale-of-city-bonds-is-set-for-tuesday-mcgoldrick-discloses-public.html | SALE OF CITY BONDS IS SET FOR TUESDAY; McGoldrick Discloses Public Offering Will Be $21,215,000 of $40,000,000 Total SALE OF CITY BONDS | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/golf-tennis-permits-go-on-sale-tomorrow.html | Golf, Tennis Permits Go on Sale Tomorrow | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/princeton-trophy-to-tritsch.html | Princeton Trophy to Tritsch | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/celestial-dog-fight-earth-or-its-shadow-takes-a-few-bites-out-of.html | CELESTIAL DOG FIGHT; Earth, or Its Shadow, Takes a Few Bites Out of Moon | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/dell-isola-named-coach-star-of-football-giants-line-to-direct.html | DELL ISOLA NAMED COACH; Star of Football Giants' Line to Direct Dartmouth Cubs | True | Special to THE NEW YORK TIMES. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/house-is-scheduled-to-vote-7-billions-for-aid-wednesday-chamber.html | HOUSE IS SCHEDULED TO VOTE 7 BILLIONS FOR AID WEDNESDAY; Chamber Agrees to Debate Bill Tuesday, Then Act Next Day, With Passage Held Certain 3 OF CABINET BACK PLAN Hull, Knox and Stimson Testify -- Britain Seeks 'Mosquito' Craft and Destroyers HOUSE WILL VOTE ON AID WEDNESDAY THE SECRETARY OF STATE EDITS HIS COPY | True | By Turner Catledgespecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/grodzicki-checks-indians-for-cards-saves-42-victory-with-3-on-and.html | GRODZICKI CHECKS INDIANS FOR CARDS; Saves 4-2 Victory With 3 On and None Out in Ninth -- Other Baseball News | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ren-f-e-bogner-priest-in-hoboken-rector-of-church-of-ss-peter-and.html | REN. F. E. BOGNER, PRIEST IN HOBOKEN; Rector of Church of SS. Peter and Paul for Last 26 Years Dies in Hospital at 59 | True | Special to T lTgw YoaK TS. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ponzi-and-lauri-divide-split-two-matches-in-the-title-pocket.html | PONZI AND LAURI DIVIDE; Split Two Matches in the Title Pocket Billiard Tourney | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/3446585144-fund-asked-in-navy-bill-house-committee-recommends-that.html | $3,446,585,144 FUND ASKED IN NAVY BILL; House Committee Recommends That Almost Half Be Used in Building Two-Ocean Fleet $3,446,585,144 FUND ASKED IN NAVY BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/committee-of-savings-banks-association-votes-approval-of-bill-for.html | Committee of Savings Banks Association Votes Approval of Bill for Personal Loans | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/16-berlin-dead-reported-us-consulate-hit-at-hamburg-nazis-belittle.html | 16 BERLIN DEAD REPORTED; U.S. Consulate Hit at Hamburg -- Nazis Belittle Raids' Damage | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/1200000-deficit-by-long-island-rr-president-of-system-says-one-year.html | $1,200,000 DEFICIT BY LONG ISLAND R.R.; President of System Says One Year in Last Six Only Were Fixed Charges Earned HE BLAMES 'TAX EROSION' 9.6% More Was Charged in '40, Bringing Total to $4,000,000 -- Other Railways Report | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/curbs-advertising-of-general-motors-federal-trade-commission-says.html | CURBS ADVERTISING OF GENERAL MOTORS; Federal Trade Commission Says It Must Give 'True Retail Price' for Place of Sale CITES 1934-39 PRACTICES Order Directs That Costs of All Accessories Illustrated Be Included in Copy | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/marseille-cheers-us-relief-vessel-school-children-waving-stars-and.html | MARSEILLE CHEERS U.S. RELIEF VESSEL; School Children Waving Stars and Tricolor Greet the Cold Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/offers-basketball-prize-tourney-group-presents-trophy-to-coaches.html | OFFERS BASKETBALL PRIZE; Tourney Group Presents Trophy to Coaches for Annual Award | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/pittsburgh-paper-quits-again.html | Pittsburgh Paper Quits Again | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/cyclists-must-honk-now-horns-for-vehicles-and-license-also-required.html | CYCLISTS MUST HONK NOW; Horns for Vehicles and License Also Required by Village | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/two-plays-open-here-next-week-native-son-has-premiere-on-monday-at.html | TWO PLAYS OPEN HERE NEXT WEEK; 'Native Son' Has Premiere on Monday at St. James, 'My Fair Ladies' Thursday SIX MATINEES ON SUNDAY 10 Performances Scheduled for Night -- Dramatists Guild Council Meets Today | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/harry-u-mtiks.html | HARRY u. Mt=I=K,S | True | Special to THE NSW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/art-notes.html | Art Notes | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/defenses-held-adequate.html | Defenses Held Adequate | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/i-caty-_-togti-little-sisters-of-assumption-toi-gain-by-annual.html | I c.A.,TY ??_ TO.G.T.I; Little Sisters of Assumption toI Gain by Annual Event I | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bruins-rout-americans-and-take-league-hockey-title-for-third-year.html | Bruins Rout Americans and Take League Hockey Title for Third Year in Row; LATE ATTACK SINKS DUTTON SEXTET, 8-3 Bruins Pour Fives Shots Past Robertson in Third Period to Break Up Close Game HOLLETT SENDS IN TWO Cowley Also Scores at Garden -- Larson, Wycherley and Boll Beat Brimsek | True | By Joseph C. Nichols | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/stoker-campaign-deferred.html | Stoker Campaign Deferred | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/james-l_-vail-excounty-clerk-and-coroner-ofl-richmond-once.html | JAMES L_. VAIL ]; Ex-County Clerk and Coroner ofl Richmond, Once Committeeman I | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/deanna-durbin-weds-april-18.html | Deanna Durbin Weds April 18 | True | | C1B 490242 |
| 1941-03-14 | | https://www.nytimes.com/1941/03/14/archives/profit-increased-by-utility-system-consolidated-net-of-standard-gas.html | PROFIT INCREASED BY UTILITY SYSTEM; Consolidated Net of Standard Gas and Electric Put at $4,584,719 in 1940 SHARP RISE IN GROSS Philadelphia Electric Co. Shows a Decline in Earnings for Year to $22,115,629 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mrs-werrenrath-gets-divorce.html | Mrs. Werrenrath Gets Divorce | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/charles-hewitt-sisson-official-of-the-raritan-river-railroad-47.html | CHARLES HEWITT SISSON; Official of the Raritan River Railroad 47 Years Was 75 | True | Spectal to Tm ]w Yo T]ss. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/communist-teachers.html | COMMUNIST TEACHERS | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-base-at-cape-may-250000-project-will-provide-care-for-district.html | NEW BASE AT CAPE MAY; $250,000 Project Will Provide Care for District Defense Craft | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-french-balance-sheet.html | THE FRENCH BALANCE SHEET | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/doubles-his-tax-pays-a-cent.html | Doubles His Tax, Pays a Cent | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/hungary-to-mark-day-of-liberty.html | Hungary to Mark Day of Liberty | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mrs-albert-m-post.html | MRS. ALBERT M. POST | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/15-billion-voted-in-wink-peanut-bill-takes-all-day.html | 1.5 Billion Voted in Wink; Peanut Bill Takes All Day | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/music-guild-festival-intercollegiate-event-will-be-held-today-and.html | MUSIC GUILD FESTIVAL; Intercollegiate Event Will Be Held Today and Tomorrow | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/cio-wins-aviation-plant-poll.html | C.I.O. Wins Aviation Plant Poll | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/i-henry-hammond-jr-weds-miss-mbride-i-commodore-vanderbilts-kin.html | I. HENRY HAMMOND JR. WEDS MISS M'BRIDE I; Commodore Vanderbilt's Kin Married in New Haven | True | $pocfal fo TCE N YOK Tes. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/drive-to-restore-st-pauls-begins-mrs-james-roosevelt-gives-tea-to.html | DRIVE TO RESTORE ST. PAUL'S BEGINS; Mrs. James Roosevelt Gives Tea to Help Raise Funds for Historic Church $100,000 TOTAL IS SOUGHT $35,000 Is Asked First to Rehabilitate Building, Rest for Supplementary Items | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-us-attorney-sworn-mf-correa-at-31-assumes-post-as-cahills.html | NEW U.S. ATTORNEY SWORN; M.F. Correa, at 31, Assumes Post as Cahill's Successor | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/american-control-proposed.html | American Control Proposed | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ascap-and-officials-are-fined-35250-buck-and-2-others-assessed-1500.html | ASCAP AND OFFICIALS ARE FINED $35,250; Buck and 2 Others Assessed $1,500 Each and Directors $500 Each $5,000 FROM ASCAP ITSELF Many Notables Are in Milwaukee Court When Decision Is Rendered | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/skiers-get-ready-for-big-week-end-trails-and-slopes-of-eastern.html | SKIERS GET READY FOR BIG WEEK END; Trails and Slopes of Eastern Winter Centers and Canada Snow-Covered COMPETITIVE TESTS SET Lake Placid Dual Meet, State Slalom on Card -- Railroads Prepare for Rush | True | By Frank Elkins | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/galvin-heads-united-drug-lk-liggett-is-made-chairman-of-the-board.html | GALVIN HEADS UNITED DRUG; L.K. Liggett Is Made Chairman of the Board -- Other Changes | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/freezing-step-taken-on-hungarian-funds-order-signed-four-months.html | 'FREEZING' STEP TAKEN ON HUNGARIAN FUNDS; Order Signed Four Months After That Nation Adhered to Axis | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/250000-to-ea-gimbel-court-also-awards-stock-under-will-of-daniel.html | $250,000 TO E.A. GIMBEL; Court Also Awards Stock Under Will of Daniel Gimbel | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/princeton-prom-tonight-500-young-women-in-eastern-states-will-be.html | PRINCETON 'PROM' TONIGHT; 500 Young Women in Eastern States Will Be Guests | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/edison-institute-to-file-as-service-organization.html | Edison Institute to File As Service Organization | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/concern-maintains-rise-head-of-sidney-blumenthal-co-reports-to.html | CONCERN MAINTAINS RISE; Head of Sidney Blumenthal & Co. Reports to Stockholders | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/basic-latin-peril-called-economic-don-francisco-tells-ad-group.html | BASIC LATIN PERIL CALLED ECONOMIC; Don Francisco Tells Ad Group Stable Trade Is Needed to Bar Political Upsets 90% OF PEOPLE PRO-U.S. But So. America's Aim, He Says, Is to Regain Markets and It Will Ride With Winner | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/asks-body-to-set-economic-policy-monograph-for-tnec-proposes.html | ASKS BODY TO SET ECONOMIC POLICY; Monograph for TNEC Proposes Commission to Give Opinions on Request by Congress AS GUIDE TO LEGISLATION A Statistical Bureau Would Fill Data on Business to Test Social Factors | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ethiopians-on-the-march.html | ETHIOPIANS ON THE MARCH | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/food-drug-needs-ranked-with-arms-mcnutt-in-2-addresses-here.html | FOOD, DRUG NEEDS RANKED WITH ARMS; McNutt, in 2 Addresses Here, Stresses Health, Nutrition for Defense Program CITES LABELING BENEFITS Informative Marking Will Work to Preserve the Stability of Markets, He Says | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/first-place-to-providence.html | First Place to Providence | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/giants-watch-castleman-today-in-comeback-test-against-phils-veteran.html | Giants Watch Castleman Today In Comeback Test Against Phils; Veteran, Coached by Luque, to Start for First Time -- Victories Buoy Players -- Young Hitting .444 for Six Games | True | By John Drebingerspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/b-aox-obegts-i-woman-noveust-stories-of-kentucky-dies-in-i-florida.html | B. A,ox OBEgTS, I WOMAN NOVEUST!; Stories of Kentucky Dies in I Florida of Anemia ] I | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/plant-space-leased-by-raincoat-concern-boston-company-takes-floor.html | PLANT SPACE LEASED BY RAINCOAT CONCERN; Boston Company Takes Floor in West 61st Street Building | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/valtin-under-inquiry-talk-of-deporting-him.html | 'Valtin' Under Inquiry; Talk of Deporting Him | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/tom-mann-leader-of-british-labor-leftwing-agitator-pioneer-in.html | TOM MANN, LEADER OF BRITISH LABOR; Left-Wing Agitator, Pioneer in Organizing Dock Workers, Dies in .England at 8& BEGAN IN COAL MINES AT 11 Gained Reputation in Strike of 1889 -- Was Former Teacher in Sunday School | True | Wireless to T ZORX TS. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/freed-in-neutrality-case-first-man-accused-under-new-act-cleared-as.html | FREED IN NEUTRALITY CASE; First Man Accused Under New Act Cleared as Jury Disagrees | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/defenses-add-to-score.html | Defenses Add to Score | True | By David Andersonspecial Cable To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bond-notes.html | BOND NOTES | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/flushing-dwelling-of-12-rooms-traded-houses-land-and-taxpayer-in.html | FLUSHING DWELLING OF 12 ROOMS TRADED; Houses, Land and Taxpayer in Queens Transferred | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/high-court-rules-kern-must-testify-61-decision-orders-city-civil.html | HIGH COURT RULES KERN MUST TESTIFY; 6-1 Decision Orders City Civil Service Head to Appear at 1-Man Council Hearing SUMMONS IS DUE MONDAY Rehiring of Spanish Loyalist Volunteer Is Defended at Committee Inquiry | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/iron-and-steel-exports-at-peak-because-of-war.html | Iron and Steel Exports At Peak Because of War | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/south-africa-to-get-mobile-hospital-gift-25000-unit-to-be-shipped.html | SOUTH AFRICA TO GET MOBILE HOSPITAL GIFT; $25,000 Unit to Be Shipped -- Ambulance Also Donated | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-housing-bill-voted-measure-adding-150000000-to-october-fund.html | NEW HOUSING BILL VOTED; Measure Adding $150,000,000 to October Fund Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/romo-vincent-at-loews-state.html | Romo Vincent at Loew's State | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/congratulations-for-congress.html | Congratulations for Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/two-witnesses-tell-of-strikers-attacks-triangle-plant-workers-heard.html | TWO WITNESSES TELL OF STRIKERS ATTACKS; Triangle Plant Workers Heard at Trial of Union Leaders | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/willkie-doubts-tale-of-nazis-on-family-but-is-glad-to-know-his.html | WILLKIE DOUBTS TALE OF NAZIS ON FAMILY; But Is Glad to Know His Words Reach the German People | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-c1-type-vessel-goes-down-ways-here-the-cape-cod-is-fourth-of.html | NEW C-1 TYPE VESSEL GOES DOWN WAYS HERE; The Cape Cod Is Fourth of Five for Maritime Commission | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/break-ground-for-market-today.html | Break Ground for Market Today | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/panama-paper-praises-aid-bill.html | Panama Paper Praises Aid Bill | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/lawrence-decker-was-sheffield-farms-director-manager-of-retail.html | LAWRENCE DECKER .....; Was Sheffield Farms Director Manager of Retail Sales | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/german-parachutist-seized-by-irish-police.html | 'German Parachutist' Seized by Irish Police | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/miss-weingart-engaged-junior-at-skidmore-college-to-be-wed-to.html | MISS WEINGART ENGAGED; Junior at Skidmore College to Be Wed to Richard L. Well | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/cotton-exchange-seat-4250.html | Cotton Exchange Seat $4,250 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/manhattan-loans-drop-below-1940-in-february-but-at-new-peak-for-two.html | MANHATTAN LOANS DROP; Below 1940 in February but at New Peak for Two Months | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/antiascap-bills-in-connecticut.html | Anti-ASCAP Bills in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/basketball-amateurs-warned.html | Basketball Amateurs Warned | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ethiopian-natives-seize-italian-post-allies-of-british-take-iavello.html | ETHIOPIAN NATIVES SEIZE ITALIAN POST; Allies of British Take Iavello, in the Southwest 100 Miles From Kenya Border R.A.F. ACTIVE IN ERITREA Rail Line and Air Fields Are Attacked -- Malta and Libya Raided by Axis Fliers | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/savings-bank-women-to-meet.html | Savings Bank Women to Meet | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/miss-e-h-higgins-engaged-to-wed-montclair-girl-a-pine-manor-college.html | MISS E. H. HIGGINS ENGAGED TO WED; Montclair Girl, a Pine Manor College Alumna, to Be Bride of Bogart F. Thompson | True | Special to T SW YORK TmfS. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/allday-parleys-in-bus-strike-fail-but-talks-go-on-session-adjourned.html | ALL-DAY PARLEYS IN BUS STRIKE FAIL, BUT TALKS GO ON; Session Adjourned Till Today When Mayor and Mediator Are Unable to Get Truce SOME CONCESSIONS MADE But Union Is Reported Holding Firm for a Better Offer Before Ending Tie-Up AN ATTEMPT TO SETTLE NEW YORK'S BUS STRIKE ALL-DAY PARLEYS IN BUS STRIKE FAIL | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/farm-built-in-1765-is-sold.html | Farm Built in 1765 Is Sold | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/maeda-clips-track-mark-in-gaining-head-victory-at-tropical-park.html | Maeda Clips Track Mark in Gaining Head Victory at Tropical Park; M'CREARY SCORES ON THREE MOUNTS Beats Favored Royal Man With Maeda, Who Pays $16.20 in Vero Beach Handicap AIR POST, ALNED WINNERS Young Ace Acclaimed for Ride on Former -- Jockey Earls Leaves Hospital | True | By Bryan Fieldspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/president-orders-warrelief-study-he-acts-on-suggestion-of-hull-who.html | PRESIDENT ORDERS WAR-RELIEF STUDY; He Acts on Suggestion of Hull, Who Says 300 Groups Are Raising Funds for Overseas UNITS SPRING UP AT CAMPS Joseph E. Davies, Dr. Keppel and Charles P. Taft Are Asked to Serve as Coordinators | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british-see-exaggeration.html | British See Exaggeration | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/red-wings-clinch-third-beat-black-hawks-32-on-goal-by-jennings-late.html | RED WINGS CLINCH THIRD; Beat Black Hawks, 3-2, on Goal by Jennings Late in Game | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-good-earth-beckons-chinese-85-going-home-to-wife-he-last-saw-57.html | THE GOOD EARTH BECKONS; Chinese, 85, Going Home to Wife He Last Saw 57 Years Ago | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/647-go-to-camps-in-day-rejections-in-the-city-total-132-or-169-per.html | 647 GO TO CAMPS IN DAY; Rejections in the City Total 132, or 16.9 Per Cent | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-yorker-is-robbed-25000-in-jewels-is-taken-from-woles-home-in.html | NEW YORKER IS ROBBED; $25,000 in Jewels Is Taken From Woles Home in Miami Beach | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/i-bentley-van-ness-jacobus.html | I BENTLEY VAN NESS JACOBUS | True | Special to T Nv YORK TIS. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bronx-and-queens-sale-embraces-17-dwellings.html | Bronx and Queens Sale Embraces 17 Dwellings | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/blaze-kills-woman-92-member-of-old-staten-island-family-was-thawing.html | BLAZE KILLS WOMAN, 92; Member of Old Staten Island Family Was Thawing Pipes | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/exchange-acts-to-curb-growth-of-benefit-fund.html | Exchange Acts to Curb Growth of Benefit Fund | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/halts-states-pay-to-men-in-service-bennett-bars-differentials-for.html | HALTS STATE'S PAY TO MEN IN SERVICE; Bennett Bars Differentials for Its Employes on Military Duty Until Court Acts RULING BY DEYO AT ISSUE Many Municipalities Have Held Up Similar Allowances Pending a Final Decision | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mrs-thomas-w-kenyon.html | MRS. THOMAS W. KENYON | True | Special to THE NEW YORK TIMES, | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/for-lifting-moratorium-realty-men-ask-lehman-to-restate-stand-on.html | FOR LIFTING MORATORIUM; Realty Men Ask Lehman to Restate Stand on Mortgages | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/army-awards-14000000-four-plants-get-contracts-to-speed-expansion.html | ARMY AWARDS $14,000,000; Four Plants Get Contracts to Speed Expansion by U.S. Funds | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/elected-as-the-president-of-ny-purchasing-agents.html | Elected as the President Of N.Y. Purchasing Agents | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/dr-einstein-is-62-today.html | Dr. Einstein Is 62 Today | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/anthracite-shipments-rise.html | Anthracite Shipments Rise | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/jailed-for-neglecting-children.html | Jailed for Neglecting Children | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/212th-ca-sets-up-3-special-schools-courses-in-mess-management.html | 212TH C.A. SETS UP 3 SPECIAL SCHOOLS; Courses in Mess Management, Transport and Electrical Work Open at Camp Stewart 16 ENLISTED MEN ADVANCE Nineteen Officers of 212th, 207th and 209th Ordered to Artillery Schools | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/new-pavilion-for-st-vincents-hospital.html | NEW PAVILION FOR ST. VINCENT'S HOSPITAL | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/reports-on-freight-for-export.html | Reports on Freight for Export | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/vichy-press-prints-uncensored-news-honor-system-substituted-for.html | VICHY PRESS PRINTS 'UNCENSORED' NEWS; 'Honor' System Substituted for Scrutiny of Material Before Publication 6,000 APPLY FOR RELEASE Number Thought to Include All Fathers of Four Children Captured by Germans | True | By G.h. Archambaultwireless To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bishops-view-on-war-suppressed-by-italy-calls-conflict-gods.html | BISHOP'S VIEW ON WAR SUPPRESSED BY ITALY; Calls Conflict God's Punishment of Idolatrous Nations | True | By Telephone To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/daughter-to-mrs-jd-allen.html | Daughter to Mrs. J.D. Allen | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/teaching-tests-today-270-hunter-seniors-to-take-national.html | TEACHING TESTS TODAY; 270 Hunter Seniors to Take National Examinations | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mrs-william_m-c_redfield-widow-of-former-secretary-ofi.html | MRS. WILLIAM_M C_,REDFIELD]; Widow of Former Secretary ofI | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-play-elia-kazan-and-five-alarm-waltz-consider-the-problem-of-a.html | THE PLAY; Elia Kazan and 'Five Alarm Waltz' Consider the Problem of a Saroyan Married to a Playwright | True | By Brooks Atkinson | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/don-giovanni-sung-again-large-audience-at-metropolitan-shows-its.html | 'DON GIOVANNI' SUNG AGAIN; Large Audience at Metropolitan Shows Its Appreciation | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/admits-vice-charges-weintraub-to-be-sentenced-march-28-on-guilty.html | ADMITS VICE CHARGES; Weintraub to Be Sentenced March 28 on Guilty Plea | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/hemisphere-fliers-at-san-juan.html | Hemisphere Fliers at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/buildings-to-rise-from-heights-sale-corner-at-broadway-and-189th.html | BUILDINGS TO RISE FROM HEIGHTS SALE; Corner at Broadway and 189th Street to Be for Taxpayer and Apartment House MANHATTAN DEALS MIXED Business Places and Tenements Change Hands All Over the Island | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/report-99-vessels-to-be-sent.html | Report 99 Vessels to Be Sent | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mass-raids-on-again-nazis-say.html | Mass Raids on Again, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/17-refugees-donate-blood-in-gratitude-austrians-mark-3d-anniversary.html | 17 REFUGEES DONATE BLOOD IN GRATITUDE; Austrians Mark 3d Anniversary of Anschluss in Gift to U.S. | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ann-sheridan-returns-to-the-warner-lot-metro-will-make-meet-the.html | Ann Sheridan Returns to the Warner Lot -- Metro Will Make 'Meet the People'; 'FOOTSTEPS IN DARK' DUE Picture Staring Errol Flynn Opens at Strand Today -German Film Arrives | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-balkan-puzzle.html | THE BALKAN PUZZLE | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/financial-markets-lasthour-selling-again-produces-lower-prices-in.html | FINANCIAL MARKETS; Last-Hour Selling Again Produces Lower Prices in Stocks as Volume Continues to Contract | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/child-to-morton-rosenthals.html | Child to Morton Rosenthals | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/stijkltt-klkbr-58-j-prodijer-is-df-paramount-films-executive-since.html | STIJkItT //kLKBR, 58, J PRODIJ()ER, IS DF[; Paramount Films Executive Since l936, Once Scenarist, Also Known as Playwright BEGAN WITH BELASCO AT 21 Founder of the Portmanteau Theatre Was First to Stage Tarkington's 'Seventeen' | True | SDecial to THE NEW NOItK TES, | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/italians-use-fresh-troops.html | Italians Use Fresh Troops | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/philpotts-trains-mayer-horses.html | Philpotts Trains Mayer Horses | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bank-clearings-up-from-a-year-ago-total-for-23-cities-shows-a-guin.html | BANK CLEARINGS UP FROM A YEAR AGO; Total for 23 Cities Shows a Gain of 0.8% -- New York Records Only Decline SHARP RISE BY DETROIT Increase of 44.9% Followed by Atlanta With 34.4% -- Loss of 7.6% Here | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/monsanto-sale-completed.html | Monsanto Sale Completed | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/heidelbach-bank-is-in-liquidation-one-of-three-oldline-private-bank.html | HEIDELBACH BANK IS IN LIQUIDATION; One of Three Old-Line Private Banking Firms Left in Wall St. Out of Business ASSETS PUT AT $10,245,311 Liabilities to Be Assumed by Commercial National -- Two Partners Will Retire | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/leahy-wishes-successor-well.html | Leahy Wishes Successor Well | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/city-tax-measures-offered-in-albany-one-would-extend-emergency.html | CITY TAX MEASURES OFFERED IN ALBANY; One Would Extend Emergency Business Turnover Levy to All Municipalities | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-screen-cheers-for-miss-bishop-a-sentimental-account-of-a-school.html | THE SCREEN; 'Cheers for Miss Bishop,' a Sentimental Account of a School Teacher's Life, at the Music Hall | True | By Bosley Crowther | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/show-to-aid-war-relief-dress-for-britain-cocktail-fete-will-be-held.html | SHOW TO AID WAR RELIEF; 'Dress for Britain' Cocktail Fete Will Be Held Today | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/riggs-beats-higgins-gains-quarterfinals-wins-by-60-63-in-us-play.html | RIGGS BEATS HIGGINS, GAINS QUARTER-FINALS; Wins by 6-0, 6-3 in U.S. Play -- McElwee Upsets Brown | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/australia-asks-aid-data-watchful-of-effect-of-us-help-to-britain-on.html | AUSTRALIA ASKS AID DATA; Watchful of Effect of U.S. Help to Britain on Own Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/german.html | German | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/wheel-of-fortune-turns-widow-60-on-relief-6-years-to-get-370-she.html | WHEEL OF FORTUNE TURNS; Widow, 60, on Relief 6 Years, to Get $370 She Found in Street | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/threats-disclosed-in-murder-ring-case-odwyer-tells-of-attempts-to.html | THREATS DISCLOSED IN MURDER RING CASE; O'Dwyer Tells of Attempts to Frighten Witness's Wife | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/tokyo-planes-held-poor-british-raf-officer-says-they-do-not-compare.html | TOKYO PLANES HELD POOR; British R.A.F. Officer Says They Do Not Compare With Occident's | True | By Captain H.c. Biard of the Royal Air Force North American Newspaper Alliance | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/portugal-jittery-refugees-pour-in-citizens-worried-fearing-the.html | PORTUGAL JITTERY; REFUGEES POUR IN; Citizens Worried, Fearing the Nazis Will Close Country to the Outside World LISBON CITY OF CONTRASTS Nobody in Capital Is Unknown to Police -- Destitute Get $1.20 Weekly From Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/japanese-tighten-blockade-of-china-naval-office-set-up-in-macao.html | JAPANESE TIGHTEN BLOCKADE OF CHINA; Naval Office Set Up in Macao Issues Permits and Flags for Coastal Operations FOREIGNERS DISCOURAGED Smugglers Diminish Because of Harsh Penalties -- Invaders Quit Area in Hupeh | True | By Douglas Robertsonwireless To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/convoy-threat-justified.html | Convoy Threat Justified | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/netherland-business-is-being-aryanized-nazi-official-takes-wide.html | NETHERLAND BUSINESS IS BEING 'ARYANIZED'; Nazi Official Takes Wide Powers -- Threat of 'Force' in Norway | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sees-puerto-rico-waste-witness-supports-sugar-companies-on-land.html | SEES PUERTO RICO WASTE; Witness Supports Sugar Companies on Land Division | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/meeting-on-code-is-called.html | Meeting on Code Is Called | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/arthur-b-gullivan.html | ARTHUR B. gULLIVAN | True | Special to THE IE-V YORK TLE. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/raf-strikes-hard-vast-fires-reported-in-bremen-hamburg-is-pounded.html | R.A.F. STRIKES HARD; Vast Fires Reported in Bremen -- Hamburg Is Pounded for 2 Nights 4 OCCUPIED COUNTRIES HIT Flames of Berlin Visible 100 Miles, Pilots Relate -- Calais Area Bombed in Daylight R.A.F. HITS HARD, USING NEW PLANES | True | By James MacDonaldwireless To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british-papers-reduced-further-cut-in-consumption-of-newsprint.html | BRITISH PAPERS REDUCED; Further Cut in Consumption of Newsprint Likely in April | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/john-m-pfaudler.html | JOHN M. PFAUDLER | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/2000-votes-unrecorded-discrepancy-in-special-elections-shown-by.html | 2,000 VOTES UNRECORDED; Discrepancy in Special Elections Shown by Recanvass | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/minneapolis-tops-bees.html | Minneapolis Tops Bees | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/another-whelan-store-opened.html | Another Whelan Store Opened | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/attitude-of-voters-on-japan-stiffens-number-favoring-risk-of-war.html | ATTITUDE OF VOTERS ON JAPAN STIFFENS; Number Favoring Risk of War Grows, Gallup Survey Finds | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mayor-deplores-welfare-red-tape-he-praises-salvation-army-because.html | MAYOR DEPLORES WELFARE RED TAPE; He Praises Salvation Army Because It Gives Aid First and 'Prays Afterward' CALLS IT 'KINDLY' HELP La Guardia Supports Drive for Funds -- $131,480 Raised in Campaign for $375,000 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british-tightening-watch-on-red-sea-warning-to-shipping-indicates.html | BRITISH TIGHTENING WATCH ON RED SEA; Warning to Shipping Indicates Mining of Bab el Mandeb, the Strait at Aden ONE OF CHANNELS CLOSED Action Apparently Is Intended to Keep Axis Raiders Away From Eritrean Bases | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/price-policy-contested-suit-argues-use-of-2-brand-names-limiting.html | PRICE POLICY CONTESTED; Suit Argues Use of 2 Brand Names, Limiting Cuts to 1 | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/strike-board-plan-up-to-white-house-miss-perkins-and-opm-agree-on.html | STRIKE BOARD PLAN UP TO WHITE HOUSE; Miss Perkins and OPM Agree on Mediation Machinery for Defense Industries STRIKE BOARD PLAN UP TO WHITE HOOSE INTERVIEW WITH PRESS FOLLOWS CONFERENCE WITH PRESIDENT | True | By Louis Starkspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/city-ordered-to-pay-its-men-in-the-army-mayor-cuts-red-tape-and.html | CITY ORDERED TO PAY ITS MEN IN THE ARMY; Mayor Cuts Red Tape and Directs March 15 Checks Be Sent | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/jersey-dar-open-sessions.html | Jersey D.A.R. Open Sessions | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/peak-in-industry-is-laid-to-arming-activity-at-highest-level-in.html | PEAK IN INDUSTRY IS LAID TO ARMING; Activity at Highest Level in Country's History, Report by Federal Reserve Says $30,000,000,000 COST SEEN Defense Outlay by Government Corporations and British Aid to Add to Federal Total | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mother-dies-twins-are-born.html | Mother Dies, Twins Are Born | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/us-wheat-grower-on-visit-to-london-thomas-d-campbell-offers-his.html | U.S. WHEAT GROWER ON VISIT TO LONDON; Thomas D. Campbell Offers His Services as Technician | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/berlin-reports-sinking-of-enemy.html | Berlin Reports Sinking of Enemy Warship | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/yugoslavia-stays-out-of-axis-pact-expected-to-sign-a-bilateral.html | YUGOSLAVIA STAYS OUT OF AXIS PACT; Expected to Sign a Bilateral, Non-Military Accord With Reich Early Next Week YUGOSLAVIA STAYS OUT OF AXIS PACT | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/army-will-trim-its-sales-business-experts-will-put-system-into-post.html | ARMY WILL TRIM ITS SALES; Business Experts Will Put System Into Post Exchanges | True | Special to THE NEW YORK TIMES. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/relief-data-linked-to-accused-in-fire-manager-of-structure-in-which.html | RELIEF DATA LINKED TO ACCUSED IN FIRE; Manager of Structure, in Which 7 Died, Cashed Checks of Recipients, Jury Hears SIGNED CERTIFICATES ALSO Evidence Offered in Effort to Hold Alexander Guilty in Chinatown Deaths | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/held-for-robbing-father-white-plains-girl-accused-of-taking-parents.html | HELD FOR ROBBING FATHER; White Plains Girl Accused of Taking Parent's Life Savings | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/financing-planned-by-columbia-gas-sec-asked-to-approve-issuance-of.html | FINANCING PLANNED BY COLUMBIA GAS; SEC Asked to Approve Issuance of $120,000,000 Debentures for Refunding Purposes OTHER DETAILS DUE LATER Morgan Stanley & Co. Expected to Head the Underwriters -Charges $6,800,000 a Year | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/cuban-officer-resigns-chief-of-staff-is-reported-to-have-quit-his.html | CUBAN OFFICER RESIGNS; Chief of Staff Is Reported to Have Quit His Post | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/200000000-bills-offered.html | $200,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/vichy-wooing-moslems-will-include-a-number-in-petains-consultative.html | VICHY WOOING MOSLEMS; Will Include a Number in Petain's Consultative Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/4-women-testify-in-allender-case-sec-holds-that-overcounter-broker.html | 4 WOMEN TESTIFY IN ALLENDER CASE; SEC Holds That Over-Counter Broker Operated a Fraud | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bromwich-tops-quist-86-64.html | Bromwich Tops Quist, 8-6, 6-4 | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-18-no-title.html | Article 18 -- No Title | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/rendel-calls-sofia-origin-of-bomb-plot-london-gets-ministers-report.html | RENDEL CALLS SOFIA ORIGIN OF BOMB PLOT; London Gets Minister's Report on Blast in Istanbul | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/coal-men-reject-miners-pleas-for-pay-rise-ban-on-stoppage-operators.html | Coal Men Reject Miners' Pleas For Pay Rise, Ban on Stoppage; Operators at Joint Conference Present Counter-Proposals for Long Work-week in Defense Emergency COAL MEN REJECT MINERS' PROPOSALS | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/coffey-keeps-his-word-puts-fordham-baseball-team-on-skis-to-get-it.html | COFFEY KEEPS HIS WORD; Puts Fordham Baseball Team on Skis to Get It Outdoors | True |  | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/gambling-casino-in-schenck-home-two-operators-testify-they-ran.html | GAMBLING CASINO IN SCHENCK HOME; Two Operators Testify They Ran Place Without the Knowledge of Owner ROOMS WERE REMODELED One of Brothers, Lou Wertheier, Tells at Income Tax Trial of $500 Weekly Salary | True |  | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/editors-disagree-on-handling-news-agar-says-newspapers-lack-courage.html | EDITORS DISAGREE ON HANDLING NEWS; Agar Says Newspapers Lack Courage if They Leave Interpretation to Columnists CANHAM, MOTT FOR FACTS Assert at Boston University the People Should Judge -- Eight Receive Degrees | True | By Hugh O'Connorspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/miss-hicks-gains-at-golf-routs-miss-cothran-in-florida-miss-bauer.html | MISS HICKS GAINS AT GOLF; Routs Miss Cothran in Florida -- Miss Bauer Beats Mrs. Davy | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/usdenial-in-thai-issue-minister-grant-at-bangkok-hits-at-japanese.html | U.S.DENIAL IN THAI ISSUE; Minister Grant at Bangkok Hits at Japanese Report | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/hedge-offerings-cut-cotton-gains-close-shows-futures-up-1-to-6.html | HEDGE OFFERINGS CUT COTTON GAINS; Close Shows Futures Up 1 to 6 Points After Advances of 5 to 11 Earlier SPOT MARKETS STRONG Steady Buying by Mills Also Noted -- Purchases by Bombay Despite Holiday There | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/road-lists-expenses-new-york-central-says-wages-in-1940-were.html | ROAD LISTS EXPENSES; New York Central Says Wages in 1940 Were $176,563,000 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/clark-holbrook.html | CLARK HOLBROOK | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/leaselend-bill-credited.html | Lease-Lend Bill Credited | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/four-british-ships-reach-brazil.html | Four British Ships Reach Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/books-authors.html | Books -- Authors | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/tribute-to-a-public-servant-emory-r-buckners-attainments-extolled.html | Tribute to a Public Servant; Emory R. Buckner's Attainments Extolled by Justice Frankfurter | True | FELIX FRANKFURTER | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/city-college-head-bars-party-line-academic-freedom-not-at-all.html | CITY COLLEGE HEAD BARS 'PARTY LINE'; 'Academic Freedom Not at All Involved,' Dr. Wright Tells Business Students | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/payrolls-in-state-higher-in-february-increase-in-jobs-reported-also.html | PAYROLLS IN STATE HIGHER IN FEBRUARY; Increase in Jobs Reported Also -- Work Index 106.3 | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/roosevelt-jr-called-into-navy-as-ensign-franklin-leaves-law-firm-to.html | ROOSEVELT JR. CALLED INTO NAVY AS ENSIGN; Franklin Leaves Law Firm to Go on Destroyer April 3 | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/dancing-by-young-girls-banned.html | Dancing by Young Girls Banned | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/old-healys-swept-by-2alarm-blaze-3-floors-of-building-at-lincoln.html | OLD HEALY'S SWEPT BY 2-ALARM BLAZE; 3 Floors of Building at Lincoln Square That Housed Famous Restaurant Damaged 5,000 WATCH FIREMEN 8 Stores, Dance Hall, Pool and Clubrooms Suffer -- Lunch Hour Crowd Flees | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/webster-jones.html | WEBSTER JONES | True | Special to THE iW Noa:< TILE. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/greek.html | Greek | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/turner-watercolors-sold.html | Turner Water-Colors Sold | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/dolen-park-in-bronx-rebuilt.html | Dolen Park in Bronx Rebuilt | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/australia-pays-on-wool-total-of-a1385000-collected-by-farmers.html | AUSTRALIA PAYS ON WOOL; Total of A1,385,000 Collected by Farmers Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/plans-in-new-zealand-problem-caused-by-diversion-of-shipping-is.html | PLANS IN NEW ZEALAND; Problem Caused by Diversion of Shipping Is Being Solved | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british-approach-cheren.html | British Approach Cheren | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/vichy-press-doubts-big-us-aid-to-london-sees-race-between-our.html | VICHY PRESS DOUBTS BIG U.S. AID TO LONDON; Sees Race Between Our Factories and Nazi Military Might | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/named-aide-in-training-workers-for-defense.html | Named Aide in Training Workers for Defense | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-citys-budget-plan.html | THE CITY'S BUDGET PLAN | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/deaugustinis-gets-award.html | DeAugustinis Gets Award | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/30000000-loan-on-market-today-wheeling-steel-to-offer-firstmortgage.html | $30,000,000 LOAN ON MARKET TODAY; Wheeling Steel to Offer First-Mortgage 3 1/2% Bonds, B Series, Due in 1966 SYNDICATE HANDLES SALE Kuhn, Loeb Heads Group of 73 Firms -- Test Is Expected of Investment Market | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/glasgow-under-attack-germans-report-bombing-of-liverpool-and-other.html | GLASGOW UNDER ATTACK; Germans Report Bombing of Liverpool and Other Cities | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/end-of-the-tokyo-mutiny.html | END OF THE TOKYO MUTINY | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/yale-four-clips-recor-relay-swims-400-yards-in-3277-bettering-world.html | YALE FOUR CLIPS RECOR; Relay Swims 400 Yards in 3:27.7, Bettering World Mark | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/edison-industries-settle-with-union-action-ends-strike-threat.html | EDISON INDUSTRIES SETTLE WITH UNION; Action Ends Strike Threat -- Parley at Edgewater | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/schools-will-buy-old-defense-tools-unable-to-get-new-machinery-for.html | SCHOOLS WILL BUY OLD DEFENSE TOOLS; Unable to Get New Machinery for Training, Estimate Board Allows Used Equipment ORGAN CAUSES TROUBLE City Officials Wrangle Over Type Because Wiring Is for High-Bid Instrument | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/engineering-jobs-total-132626000-weeks-awards-bring-figures-for.html | ENGINEERING JOBS TOTAL $132,626,000; Week's Awards Bring Figures for 1941 to $1,256,538,000, or 130% Over Last Year HOME BUILDING INCREASES Dodge Survey Puts February Level Near 1928 -- Month's Volume $270,373,000 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/offers-4-loan-rate-bowery-bank-will-encourage-amortizing-of.html | OFFERS 4% LOAN RATE; Bowery Bank Will Encourage Amortizing of Mortgage | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/belloise-favored-to-beat-mauriello-rated-58-margin-on-boxing.html | BELLOISE FAVORED TO BEAT MAURIELLO; Rated 5-8 Margin on Boxing Experience in 10-Rounder at Garden Tonight RIVALS STRONG PUNCHERS Victor to Get Middleweight Title Bout -- Bartfield to Face Fontana in Semi-Final | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/matsuoka-hopeful-of-results-of-trip-japanese-foreign-minister-on.html | MATSUOKA HOPEFUL OF RESULTS OF TRIP; Japanese Foreign Minister, on First Day of Journey, Is in an Exuberant Mood HE SEES A STRONGER AXIS Personal Relationships of the Leaders Held Vital in the New World Diplomacy | True | By Hugh Byaswireless To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/drops-loan-society-post-speyer-retires-as-president-of-provident.html | DROPS LOAN SOCIETY POST; Speyer Retires as President of Provident Organization | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/polish-hostages-seized-held-in-warsaw-after-killing-of-actor-who.html | POLISH HOSTAGES SEIZED; Held in Warsaw After Killing of Actor Who Helped Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/first-big-league-rival.html | First Big League Rival | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/policeman-indicted-for-theft.html | Policeman Indicted for Theft | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/seven-raf-men-die-in-crash-in-canada-only-radio-operator-survives.html | SEVEN R.A.F. MEN DIE IN CRASH IN CANADA; Only Radio Operator Survives as Training Planes Collide | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/iannicelli-gains-title-squash-final-frank-downs-reeve-by-1714-155.html | IANNICELLI GAINS TITLE SQUASH FINAL; Frank Downs Reeve by 17-14, 15-5, 8-15, 15-6 in Battle in National Tourney LORDI WINS FROM FURNO Victor at 15-12, 4-15, 18-14, 15-7 -- N.Y.A.C. Stars to Be Rivals Tomorrow | True | By Allison Danzig | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/court-finds-reds-active-in-relief-refuses-to-reinstate-welfare-aide.html | COURT FINDS REDS ACTIVE IN RELIEF; Refuses to Reinstate Welfare Aide, but Sees Communists Busy in Department 'LOWEST FORM OF LIFE' Justice Rules, However, That Miss Stahl Was Not Ousted Through Any Intriguing | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/convicted-in-child-labor-case.html | Convicted in Child Labor Case | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/congress-showing-interest.html | Congress' Showing Interest | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british-bomber-torpedoes-nazi-destroyer.html | British Bomber Torpedoes Nazi Destroyer; | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/seaway-protest-voted-assembly-resolution-calls-st-lawrence-plan.html | SEAWAY PROTEST VOTED; Assembly Resolution Calls St. Lawrence Plan 'Unwarranted' | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sports-of-the-times-throwing-some-punches.html | Sports of the Times; Throwing Some Punches | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/201000-for-airraid-relief.html | $201,000 for Air-Raid Relief | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/george-b-hartley.html | GEORGE B. HARTLEY | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sales-in-westchester-harrison-and-scarsdale-houses-bought-from-rfc.html | SALES IN WESTCHESTER; Harrison and Scarsdale Houses Bought From RFC and Bank | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/88-matmen-begin-title-quest-today-eastern-tourney-with-teams.html | 88 MATMEN BEGIN TITLE QUEST TODAY; Eastern Tourney, With Teams Entered From 11 Colleges, Slated at Columbia ARMY AND NAVY IN FIELD Penn, Penn State, Yale Rated Threats for Lehigh Crown -- Zaro Among Favorites | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/turks-not-likely-to-fight-in-greece-best-tactics-seen-as-waiting.html | TURKS NOT LIKELY TO FIGHT IN GREECE; Best Tactics Seen as Waiting for Nazi Attack, Defending Approaches to Straits AID TO BRITISH POSSIBLE Ankara, Under the Montreux Accord, Has Wide Leeway in Event of Danger | True | By Pertinaxnorth American Newspaper Alliance | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ships-under-many-flags.html | Ships Under Many Flags | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/cio-official-calls-guild-strike-mistake-rosenblum-sees-blunder-in.html | C.I.O. OFFICIAL CALLS GUILD STRIKE MISTAKE; Rosenblum Sees 'Blunder' in Action on Jewish Paper | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/army-held-remiss-in-amusing-troops-actors-magazine-says-us-lacks.html | ARMY HELD REMISS IN AMUSING TROOPS; Actors' Magazine Says U.S. Lacks 'Perception' of Problem | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/food-problem-uppermost.html | Food Problem Uppermost | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/carl-alfred-croutz.html | CARL ALFRED CROUTZ | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/italian.html | Italian | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/utility-stock-offered-58691-shares-of-public-service-of-oklahoma-at.html | UTILITY STOCK OFFERED; 58,691 Shares of Public Service of Oklahoma at 105 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/betting-bill-is-vetoed-nevada-act-legalized-wagers-on-races-held.html | BETTING BILL IS VETOED; Nevada Act Legalized Wagers on Races Held Outside State | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/pen-dots-an-l-retires-34-others-share-load-of-signing-edisons-name.html | PEN DOTS AN 'I,' RETIRES; 34 Others Share Load of Signing Edison's Name to Labor Bill | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bronx-apartments-figure-in-trading-fieldston-manor-property-of-81.html | BRONX APARTMENTS FIGURE IN TRADING; Fieldston Manor Property of 81 Suites Sold for Cash and $293,000 Mortgages HUNTS POINT UNIT IN DEAL Four-Story Building in Sound View Section Is Among the Transactions | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/italy-reports-axis-raids.html | Italy Reports Axis Raids | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/isaac-saperstone5.html | ISAAC SAPERSTONE5 | True | SperJa5 to To Nw Yo TL's. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/store-sales-hold-unchanged-in-week-volume-for-fourweek-period.html | STORE SALES HOLD UNCHANGED IN WEEK; Volume for Four-Week Period Increased 7%, Reserve Board Reports NEW YORK TRADE OFF 2% Total for 4 Cities in This Area Also Down 2% -- Specialty Shops Have 7% Drop | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/news-of-commodity-markets-what-is-erratic-in-narrow-range-close-is.html | News of Commodity Markets; WHAT IS ERRATIC IN NARROW RANGE Close Is 1/4c Lower Despite a Rally Caused by a Sharp Run-Up in Soy Beans FIRM UNDERTONE IN CORN Strength in Lard a Factor in the Market for the Minor Cereal | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/knudsen-sees-top-effort-soon-then-things-will-begin-to-roll.html | Knudsen Sees Top Effort Soon; Then 'Things Will Begin to Roll'; $12,575,869,000 in Contracts Were Awarded and 1,868,000 New Factory Jobs Were Created in a Year | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/william-w-tarbell-pioneer-in-oil-fields-brother-of-ida-tarbell-once.html | [WILLIAM W. TARBELL, PIONEER IN OIL FIELDS; !Brother of Ida Tarbell Once High Official of Pure Oi! Co. | True | Specfa! o 'r.' 'EW YORK TZMS. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/the-record-of-russia.html | The Record of Russia | True | WILHELM FORKOSCH | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/palm-beach-scene-of-dutch-market-womens-guild-holds-annual-benefit.html | PALM BEACH SCENE OF DUTCH MARKET; Women's Guild Holds Annual Benefit in Gardens of Church of Bethesda-By-the-Sea AIDS BUNDLES FOR BRITAIN Entertainment Given at Gulf Stream Club -- I. Sheldon Tilneys Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/americans-in-france-prodded-to-go-home-visa-and-money-difficulties.html | AMERICANS IN FRANCE PRODDED TO GO HOME; Visa and Money Difficulties Keep Most of 2,000 From Leaving | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/illinois-six-clinches-place.html | Illinois Six Clinches Place | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/bullion-total-off-in-bank-of-england-drop-for-second-week-shown.html | BULLION TOTAL OFF IN BANK OF ENGLAND; Drop for Second Week Shown After Six Weeks' Rises | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/tokyo-envoy-asks-australian-amity-kawai-on-reaching-sydney-says.html | TOKYO ENVOY ASKS AUSTRALIAN AMITY; Kawai on Reaching Sydney Says Axis Alliance Does Not Threaten Country WON'T SPEAK ON ENGLAND British Reported to Have Aid of U.S. in Forming 'Counter Axis' in the Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/scout-corps-enrolled-first-emergency-service-unit-in-city-is.html | SCOUT CORPS ENROLLED; First Emergency Service Unit in City Is Inducted | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/negro-congressman-argues-races-rights-in-interstate-train-plea-to.html | Negro Congressman Argues Race's Rights In Interstate Train Plea to Supreme Court | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/oliver-farm-equipment-co.html | Oliver Farm Equipment Co. | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sec-division-asks-competitive-bids-disorderly-procedure-in-two.html | SEC DIVISION ASKS COMPETITIVE BIDS; 'Disorderly' Procedure in Two Recent Utility Refunding Operations Scored | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/reports-squeeze-on-yugoslavia.html | Reports Squeeze on Yugoslavia | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/small-fire-snarls-traffic.html | Small Fire Snarls Traffic | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mrs-william-e-baker.html | MRS. WILLIAM E. BAKER | True | Special to T NW YoK Ts. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/japan-barrier-to-soviet-in-asia-says-tokyo-envoy.html | Japan Barrier to Soviet In Asia, Says Tokyo Envoy | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/shares-are-offered-at-close-of-market-two-of-three-blocks-represent.html | SHARES ARE OFFERED AT CLOSE OF MARKET; Two of Three Blocks Represent British Holdings | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/commodity-index-rises-gauge-up-in-week-to-806-from-805-783-year-ago.html | COMMODITY INDEX RISES; Gauge Up in Week to 80.6 From 80.5 -- 78.3 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/britain-transfers-her-plant-equities-rfc-will-take-over-some-of-her.html | BRITAIN TRANSFERS HER PLANT EQUITIES; RFC Will Take Over Some of Her Interests Acquired Here in Speeding War Orders OVER $300,000,000 IN ALL This Includes Reimbursement on Some Contracts on Which Our Army Wants Output | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british-air-initiative.html | BRITISH AIR INITIATIVE | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/receipts-of-gold-off-in-february-108615043-was-about-half-the.html | RECEIPTS OF GOLD; OFF IN FEBRUARY $108,615,043 Was About Half the Amount to Reach Here in Previous Month SILVER IMPORTS SLUMP Put at $3,291,575, Against $4,575,517 in January -Gold Exports $5,604 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/marines-gain-two-titles-billings-barrier-high-scorers-in-us-pistol.html | MARINES GAIN TWO TITLES; Billings, Barrier High Scorers in U.S. Pistol Matches | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/reichsbank-shows-drop-in-circulation-bills-of-exchange-and-checks.html | REICHSBANK SHOWS DROP IN CIRCULATION; Bills of Exchange and Checks Also Decline -- Gold Increases | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sec-ruling-on-sales-load-charge-to-buyers-of-trust-issues-related.html | SEC RULING ON 'SALES LOAD'; Charge to Buyers of Trust Issues Related to Total | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/thanksgiving-bill-vetoed-by-lehman-governor-disapproves-measure.html | THANKSGIVING BILL VETOED BY LEHMAN; Governor Disapproves Measure Setting the Old Date by Law | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/rfc-and-the-arkansas-bonds-mr-jesse-jones-tells-why-government.html | RFC and the Arkansas Bonds; Mr. Jesse Jones Tells Why Government Bought Them, to Exclusion of Bankers | True | JESSE H. JONES, Administrator, Federal Loan Agency | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/i-mrs-edward-ni-rhoades.html | I MRS. EDWARD NI. RHOADES | True | { Special to TH NW YOaK TrEs. I | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/storage-bill-approved-house-banking-committee-acts-on-cotton.html | STORAGE BILL APPROVED; House Banking Committee Acts on Cotton Concentration | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/private-slum-clearance.html | PRIVATE SLUM CLEARANCE | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/first-lady-gives-views-on-unions-all-workers-should-have-the-right.html | FIRST LADY GIVES VIEWS ON UNIONS; All Workers Should Have the Right to Join, but Not Be Forced, She Declares SEES NEED FOR ORGANIZING Says It May Be the Toiler's Only Protection and Should Also Benefit Employer | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/in-the-nation-some-postwar-aims-for-the-british-people.html | In The Nation; Some Post-War Aims for the British People | True | By Arthur Krock | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/roosevelt-talks-to-shipping-heads-parley-with-land-and-vickery-is.html | ROOSEVELT TALKS TO SHIPPING HEADS; Parley With Land and Vickery Is Believed to Have Weighed Britain's Tonnage Needs BOARD SEEKS FULL DATA American Owners Are Asked to Submit All Proposals Involving Sale or Charter | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/huts-at-us-camps-to-serve-trainees-they-will-be-run-by-6-welfare.html | HUTS AT U.S. CAMPS TO SERVE TRAINEES; They Will Be Run by 6 Welfare Groups, C.P. Taft Announces | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/greeks-say-drive-of-foe-collapses-offensive-disastrous-for-the.html | GREEKS SAY DRIVE OF FOE COLLAPSES; Offensive Disastrous for the Italians, According to Athens -- Fascist Submarine Sunk GREEKS SAY DRIVE OF FOE COLLAPSES | True | By the United Press. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/-mrs-elizabeth-j-white-i.html | ! MRS. ELIZABETH J. WHITE I | True | Specia5 to Twre NEW YOL TIMES. I | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/sweden-encouraged-by-help-to-britain-press-doubts-we-will-sit-idly.html | SWEDEN ENCOURAGED BY HELP TO BRITAIN; Press Doubts We Will Sit Idly By if British Lack Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/jh-platten-in-bellevue-industrial-leader-found-in-coma-on-street.html | J.H. PLATTEN IN BELLEVUE; Industrial Leader Found in Coma on Street -- Ice Blamed | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/fraternity-gave-trophy.html | Fraternity Gave Trophy | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mine-safety-bill-passed-house-votes-for-federal-inspection-of-coal.html | MINE SAFETY BILL PASSED; House Votes for Federal Inspection of Coal Pits | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/rizzuto-sets-pace-as-yanks-win-82-singles-triples-steals-base.html | RIZZUTO SETS PACE AS YANKS WIN, 8-2; Singles, Triples, Steals Base, Shines in Field -- But He Faces Draft Board Today SEVEN TALLIES UNEARNED Louisville Makes Four Errors -- Bonham Leaves Today for Treatment in Baltimore | True | By James P. Dawsonspecial To the New York Times. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/tank-car-concern-increases-profit-general-american-transportation.html | TANK CAR CONCERN INCREASES PROFIT; General American Transportation Had Net of $4,242,405 in 1940 $4.11 A COMMON SHARE Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/british.html | British | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/student-editors-in-record-session-2873-from-24-states-gather-at.html | STUDENT EDITORS IN RECORD SESSION; 2,873 From 24 States Gather at Columbia for Start of Two-Day Convention HAWKES GREETS GUESTS Birchall Tells Necessity for Uncolored News -- Awards Are Made to Publications | True | | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/panamerica-hues-for-packaging-gain-trend-to-latin-tones-reported-at.html | PAN-AMERICA HUES FOR PACKAGING GAIN; Trend to Latin Tones Reported at Show -- New Papers Spur Gift Combinations | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/refunding-by-treasury-issue-for-maturity-on-june-15-likely-next.html | REFUNDING BY TREASURY; Issue for Maturity on June 15 Likely Next Week | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/government-payments-new-peak-in-1940-found-in-outlay-to-individuals.html | GOVERNMENT PAYMENTS; New Peak in 1940 Found in Outlay to Individuals | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/liverpool-cotton.html | LIVERPOOL COTTON | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/2051727-earned-by-cash-register-company-reports-net-income-in-40.html | $2,051,727 EARNED BY CASH REGISTER; Company Reports Net Income in '40 Equal to $1.26 a Share, Against $1.10 in '39 $799,576 PROFIT ABROAD Year's Sales Put at $39,922,227, With Foreign Volume Off 9%, Domestic Up 10.2% | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/scotty-renounces-death-valley-mine-tales-of-his-gold-hoard-are.html | SCOTTY RENOUNCES DEATH VALLEY MINE; Tales of His Gold Hoard Are Fiction, He Testifies in Suit in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mahler-work-led-by-koussevitzky-composers-ninth-symphony-feature-of.html | MAHLER WORK LED BY KOUSSEVITZKY; Composer's Ninth Symphony Feature of the Concert Given by Boston Orchestra 'BABA YAZA' ALSO HEARD Mussorgsky's Prelude and Rimsky-Korsakoff Number on Carnegie Hall Program | True | By Olin Downes | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/actress-sells-rye-home.html | Actress Sells Rye Home | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/w-b-rijthrauff-advertising-man-vice-president-and-a-founder-of.html | W. B. RIJTHRAUFF, ADVERTISING MAN; Vice President and a Founder of Ruthrauff & Ryan Here Dies in Camden, S. C. MADE COPY INNOVATIONS Pioneer in Advance Testing of Campaigns -- Was Member of Carolina Cup Committee | True | SDecial to T N%w YoRK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/truitt-quits-ship-board-resigns-from-maritime-body-to-resume.html | TRUITT QUITS SHIP BOARD; Resigns From Maritime Body to Resume Private Practice | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/alluse-fashions-shown-in-display-walking-suits-luncheon-prints-and.html | ALL-USE FASHIONS SHOWN IN DISPLAY; Walking Suits, Luncheon Prints and Evening Crepe Paraded -- All in 'Good Taste' MOST CAPES HEM-LENGTH Tweed Ensembles Featured in De Pinna Noon Exhibition -Navy in Preponderance | True | By Virginia Pope | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/miss-velona-barringer-yale-art-student-becomes-affianced-to-edgar-z.html | Miss Velona Barringer, Yale Art Student, Becomes Affianced to Edgar Z. Steever 4th | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/government-seeks-all-with-defense-skills-asks-nationwide.html | Government Seeks All With Defense Skills; Asks Nation-Wide Registration of Workers; ASKS REGISTRATION FOR DEFENSE JOBS | True | Special to THE NEW YORK TIMES. | C1B 490242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/freight-loadings-decline-19-in-week-but-rise-195-in-year-indices.html | Freight Loadings Decline 1.9% in Week, But Rise 19.5% in Year; Indices Lower | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/many-income-tax-payers-give-voluntarily-to-defense-fund-returns.html | Many Income Tax Payers Give Voluntarily To Defense Fund; Returns Unusually Heavy | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/points-in-favor-of-buses.html | Points in Favor of Buses | True | R.W.G.W. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/40-years-with-advertising-firm.html | 40 Years With Advertising Firm | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/assaults-reported-repulsed.html | Assaults Reported Repulsed | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/myers-new-coach-at-boston-college-former-football-aide-at-yale-and.html | MYERS NEW COACH AT BOSTON COLLEGE; Former Football Aide at Yale and Brown Is Chosen as Successor to Leahy 60 CANDIDATES FOR JOB Choice Finally Narrowed to Galligan and Iowa Alumnus -- Chief Mentor is 35 | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/drug-house-buys-7story-building-eimer-amend-get-morton-st-site-and.html | DRUG HOUSE BUYS 7-STORY BUILDING; Eimer & Amend Get Morton St. Site and Sell Present Quarters on 3d Ave. IT IS ASSESSED AT $750,000 Structure, 180,000 Square Fee of Space, Will Be Altered and Occupied by Buyer | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/miss-mary-6lines-prospective-bride-wellesley-college-alumna-to-be.html | MISS MARY 6LINES PROSPECTIVE BRIDE; Wellesley College Alumna to Be Wed to Richards Knapp of Ardsley-on-Hudson | True | Special to THE N YORr Tls. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/to-assist-bishop-ohara-in-army-church-work.html | To Assist Bishop O'Hara in Army Church Work | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/retail-prices-advanced-fairchild-index-gained-03-in-february-sixth.html | RETAIL PRICES ADVANCED; Fairchild Index Gained 0.3% in February, Sixth Rise in Row | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/mamaroneck-woman-dies-in-fall.html | Mamaroneck Woman Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/advance-covering-extended-to-nine-months-by-17-of-industrial-buyers.html | Advance Covering Extended to Nine Months By 17% of Industrial Buyers in Detroit Area | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/otto-cesana-directs-own-compositions-gives-a-program-with-american.html | OTTO CESANA DIRECTS OWN COMPOSITIONS; Gives a Program With American Dance Orchestra in Town Hall | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/princeton-plans-defense-course.html | Princeton Plans Defense Course | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/30day-liquor-rule-dropped.html | 30-Day Liquor Rule Dropped | True | | C1B 490242 |
| 1941-03-14 | 1941-03-14 | https://www.nytimes.com/1941/03/14/archives/larkin-stops-silver-in-fourth.html | Larkin Stops Silver in Fourth | True | | C1B 490242 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/big-powder-plant-ready-at-radford-patterson-dedicates-44000000.html | BIG POWDER PLANT READY AT RADFORD; Patterson Dedicates $44,000,000 Works, Hailing Completion 90 Days Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-robert-j-dunham.html | MRS, ROBERT J. DUNHAM | True | Special to THE IWEW YORK TIMES. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/new-dive-bomber-for-navy-outclasses-stukas-speeds-350-miles-an-hour.html | New Dive Bomber for Navy Outclasses Stukas, Speeds 350 an Hour With Ton of Bombs | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/columbian-carbon-increases-profit-3068799-last-year-compares-with.html | COLUMBIAN CARBON INCREASES PROFIT; $3,068,799 Last Year Compares With $2,857,103 in 1939 -- Sales $16,140,526 CARBON BLACK OUTPUT UP Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wary-buying-marks-gift-show-in-boston-attendance-up-8-but-orders.html | WARY BUYING MARKS GIFT SHOW IN BOSTON; Attendance Up 8%, but Orders Hold at 1940 Level | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/eire-may-control-private-property-de-valera-warns-on-possibility-to.html | EIRE MAY CONTROL PRIVATE PROPERTY; De Valera Warns on Possibility to Guard Food Supplies | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/plans-of-monte-carlo-ballet.html | Plans of Monte Carlo Ballet | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/would-reopen-1933-suit-american-tobacco-stockholders-question.html | WOULD REOPEN 1933 SUIT; American Tobacco Stockholders Question Subscription Plan | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ghezziminkley-gain-in-golf-snead-and-wehrle-take-two-matches-turn.html | Ghezzi-Minkley Gain in Golf; SNEAD AND WEHRLE TAKE TWO MATCHES Turn Back Brosch-Butler and Smith-Sheldon in Play on St. Augustine Links COOPER- DAWSON BEATEN Bow to Ghezzi-Minkley, Who Reach Semi-Final Round -- Hines-Demarais Win | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/freedom-of-czechs-predicted-by-hurban-minister-to-us-marks.html | FREEDOM OF CZECHS PREDICTED BY HURBAN; Minister to U.S. Marks Anniversary of Nazi Occupation | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/webbburman-bout-canceled.html | Webb-Burman Bout Canceled | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/de-martino-victor-in-bout.html | De Martino Victor in Bout | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/bomb-intact-holes-ship-engineers-mend-plates-then-retrieve-dud-for.html | BOMB, INTACT, HOLES SHIP; Engineers Mend Plates, Then Retrieve 'Dud' for Admiralty | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/groundbreaking-for-poultry-terminal-in-queens-marked-by-borough.html | Ground-Breaking for Poultry Terminal In Queens Marked by Borough Bantering | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pensions-for-aged-announced-by-petain-law-aiding-workers-and.html | PENSIONS FOR AGED ANNOUNCED BY PETAIN; Law Aiding Workers and Peasants to Become Effective Today | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/donovan-now-in-lisbon-colonel-expects-to-leave-for-us-today-on.html | DONOVAN NOW IN LISBON; Colonel Expects to Leave for U.S. Today on Clipper | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/swim-title-taken-by-st-johns-prep-champions-of-private-schools.html | SWIM TITLE TAKEN BY ST. JOHN'S PREP; Champions of Private Schools Repeat With Runaway Total of 56 Points ANNEX ALL BUT ONE EVENT Columbia Grammar Is Second With 23, Louohlin Next -- Donohue Star of Meet | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/panzer-quintet-retains-title.html | Panzer Quintet Retains Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/1941-baseball-guide-out-chronology-of-game-among-features-of-new.html | 1941 BASEBALL GUIDE OUT; Chronology of Game Among Features of New Publication | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/all-collectors-report-heavier-returns-with-many-new-taxpayers.html | All Collectors Report Heavier Returns With Many New Taxpayers -- Warnings Issued All Mail Must Reach Destination Tonight | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mass-here-for-alfonso-many-goverlns-represented-at-requiem-service.html | MASS HERE FOR ALFONSO; Many Gover-~.-l-n-s Represented at Requiem Service | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/italian-planes-attack.html | Italian Planes Attack | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/opens-office-for-drive-to-aid-victims-of-war.html | Opens Office for Drive To Aid Victims of War | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/1941-crop-prospect-in-france-is-poor-occupation-of-brittany-cuts-of.html | 1941 CROP PROSPECT IN FRANCE IS POOR; Occupation of Brittany Cuts Off Seed Potatoes -- Labor and Animals Needed HOPE PUT IN AID FROM U.S. Threat to Use Fleet Is Played Down -- Dinner to Thank American Red Cross | True | By G.h. Archambaultwireless To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/paul-levy-keeps-post-as-french-professor-exception-to-jewish.html | PAUL LEVY KEEPS POST AS FRENCH PROFESSOR; Exception to Jewish Statute Made in Mathematician's Case | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/news-of-food-typical-irish-dinner-found-to-be-a-myth-but-the-stew.html | NEWS OF FOOD; 'Typical Irish Dinner' Found to Be a Myth but the Stew Is a Reality | True | By Jane Holt | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/15-netherlanders-die-before-firing-squad-nazis-commute-death.html | 15 NETHERLANDERS DIE BEFORE FIRING SQUAD; Nazis Commute Death Sentences of Three Held for Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/weeks-new-bonds-reach-59820000-two-big-loans-one-corporate-and.html | WEEK'S NEW BONDS REACH $59,820,000; Two Big Loans, One Corporate and Other Tax-Exempt, Swell the Total STATE MEETS RESISTANCE Bright Outlook for Future Is Seen, With Large Issues Slated for Offering | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/caroline-k-siutter.html | Caroline K. Siutter | True | Engaged Special to THE NEW YORK TIES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/fort-dix-hostess-is-greeted-shyly-interviews-are-barred-but.html | FORT DIX HOSTESS IS GREETED SHYLY; Interviews Are Barred, but Publicity Officer Tells of Her 'Pleasant Smile' 44TH BEING REINSPECTED Gen. Powell Finds Deficiencies Are Corrected -- Population of Camp to Go to 24,000 | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/obelisk-translation-desired.html | Obelisk Translation Desired | True | ROMANY MARIE TAVERN | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/whhamsprice-special.html | WHHamsPrice Special | True | to T NIW'LrbK T.tgg | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lightning-hits-near-macks-car.html | Lightning Hits Near Mack's Car | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/james-f-giles-exvice-president-of-american-hard-rubber-co-was-77.html | JAMES F, GILES; Ex-Vice .President of American Hard Rubber Co. Was 77 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/glasgow-damage-not-excessive.html | Glasgow Damage "Not Excessive" | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/archer-outpoints-zodda.html | Archer Outpoints Zodda | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/james-stewart-in-army-mar-22.html | James Stewart in Army Mar. 22 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/harry-p-williams-bus-line-head-dies-jamaica-man-who-went-to-jail-in.html | HARRY P. WILLIAMS, BUS LINE HEAD, DIES; Jamaica Man, Who Went to Jail in Mortgage Company Fraud, Succumbs at Age of 62 WIDELY KNOWN IN QUEENS Native of Astoria, He Became an Officer of Many Civic and Social Groups | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lopez-migoya-keeps-cuban-post.html | Lopez Migoya Keeps Cuban Post | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/reles-repeats-tale-of-rudnick-slaying-testifies-against-maione-and.html | RELES REPEATS TALE OF RUDNICK SLAYING; Testifies Against Maione and Abbandando at New Trial | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/survey-analyzes-defense-industry-awards-to-6-leading-concerns-in-3.html | SURVEY ANALYZES DEFENSE INDUSTRY; Awards to 6 Leading Concerns In 3 Weeks Found Equal to 35% of Their 1939 Sales $225,487,000 U.S. ORDERS Douglas Aircraft Contracts Equal to 7 Times Year's Sales, Study Shows | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/buffalo-eleven-in-drill.html | Buffalo Eleven in Drill | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/named-jersey-d-a-r-regent.html | Named Jersey D. A, R, Regent | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-gertrude-m-warren.html | MRS. GERTRUDE M. WARREN | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/reservoirs-kept-guarded-governor-continues-order-closing-vital.html | RESERVOIRS KEPT GUARDED; Governor Continues Order Closing Vital Points to Public | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/medina-is-venezuelan-candidate.html | Medina Is Venezuelan Candidate | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/report-greenberg-placed-in-class-1b-detroit-sources-say-he-will-be.html | REPORT GREENBERG PLACED IN CLASS 1-B; Detroit Sources Say He Will Be Given Limited Service -- Pay Put at $50,000 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/reich-ports-raked-british-bombs-set-big-fires-on-elbe-docks-in.html | REICH PORTS RAKED; British Bombs Set Big Fires on Elbe Docks in 6-Hour Attack R.A.F. OFFENSIVE STEADY Centering Hardest Blows Yet on Hamburg, New Planes Range Along Continent REICH PORTS RAKED IN R.A.F. OFFENSIVE | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/young-editors-see-test-tube-air-war-explosion-of-small-thermite.html | YOUNG EDITORS SEE TEST TUBE AIR WAR; Explosion of Small Thermite Bomb at Columbia Tests Descriptive Abilities CENSORSHIP IS DISCUSSED 2,948 School Journalists Hear W.H. Haskell Defend Freedom of the Press | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/filipinos-are-called-technical-citizens-court-so-defines-their.html | FILIPINOS ARE CALLED TECHNICAL CITIZENS; Court So Defines Their Status Under Neutrality Law | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/carlson-tops-riflemen-smallbore-ace-adds-2-events-to-string-in.html | CARLSON TOPS RIFLEMEN; Small-Bore Ace Adds 2 Events to String in National Meet | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/moves-to-increase-power-opm-recommends-that-canada-divert-water-to.html | MOVES TO INCREASE POWER; OPM Recommends That Canada Divert Water to U.S. Plant | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/harry-howard.html | HARRY HOWARD | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/john-a-oineill.html | JOHN A. OINEILL | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/7run-rally-wins-for-terrymen-136-mccarthy-with-3-on-odea-and-orengo.html | 7-RUN RALLY WINS FOR TERRYMEN, 13-6; McCarthy, With 3 on, O'Dea and Orengo Hit Homers for Giants in Sixth Inning 5 IN FOURTH TIE PHILS Castleman Slips for 5 Tallies in Third After Danning Mishandles 2 Flies | True | By John Drebingerspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/heavy-raids-in-southwest.html | Heavy Raids in Southwest | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/prof-montague-honored-designated-by-columbia-for-johnson-post-of.html | PROF. MONTAGUE HONORED; Designated by Columbia for Johnson Post of Philosophy | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/liner-sailing-ends-cruises-to-nassue-on-return-here-the-munargo.html | LINER SAILING, ENDS CRUISES TO NASSUE; On Return Here, the Munargo Will Be Converted as an Army Transport 4 SHIPS TAKEN IN 3 WEEKS New Schedule Set Up and 5 Other Vessels Will Make Trips to Bahama Port | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/7000-japanese-lost-in-fight-say-chinese-victory-near-ichang-is.html | 7,000 JAPANESE LOST IN FIGHT, SAY CHINESE; Victory Near Ichang Is Termed Greatest Since Taierhchwang | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/president-defines-war-aid-abroad-only-countries-using-force-to.html | PRESIDENT DEFINES WAR AID ABROAD; Only Countries Using Force to Resist Aggression Will Get Arms Here, He Says ADVICE TO THE WAVERING Diplomats Regard Roosevelt's Words as Significant for Nations Near Decisions | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/clears-all-in-ohara-death.html | Clears All in O'Hara Death | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/greek.html | Greek | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/air-link-from-tokyo-to-australia-urged-japanese-envoy-also-hints.html | AIR LINK FROM TOKYO TO AUSTRALIA URGED; Japanese Envoy Also Hints His Country Will Buy Wool | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/marjorie-m-prince-a-prospective-bride-junior-at-radcliffe-to-be-wed.html | MARJORIE M. PRINCE A PROSPECTIVE BRIDE; Junior at Radcliffe to Be Wed to Edward C. P. Thomas | True | Speuial to THe, N.W YOR TnS. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/county-chair-warmers.html | COUNTY CHAIR WARMERS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/antipodes-rush-war-plan-new-zealander-joins-council-to-make-east.html | ANTIPODES RUSH WAR PLAN; New Zealander Joins Council to Make East Self-Sufficient | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/strict-ration-plan-due-on-aluminum-opm-orders-priorities-division.html | STRICT RATION PLAN DUE ON ALUMINUM; OPM Orders Priorities Division to Devise a Formula for Civilian Uses SOME WILL BE AVAILABLE Makers of Articles Face Cuts in Their Supplies Ranging From 25 to 75 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/stabilization-fund-intact-shows-profit-roosevelt-gibes-at-columnist.html | STABILIZATION FUND INTACT, SHOWS PROFIT; Roosevelt Gibes at Columnist Who Wrote of Its 'Depletion' | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/value-of-cotton-exports.html | Value of Cotton Exports | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/henry-w-hodges-assistant-secretary-served-the-brooklyn-trust-co-48.html | HENRY W. HODGES; Assistant Secretary Served the Brooklyn Trust Co. 48 Years | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/rev-dr-john-w-smith.html | REV, DR, JOHN. W, SMITH | True | ,,, | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/municipal-loans-to-rise-next-week-new-york-city-to-lead-in-period.html | MUNICIPAL LOANS TO RISE NEXT WEEK; New York City to Lead in Period With $40,000,000 Financing Deal on Tuesday TOTAL TO BE $72,136,538 Five Housing Authorities to Seek Bids on $23,820,000 of Notes on Thursday | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/race-track-bettor-wins-court-rules-for-him-though-he-threw-away.html | RACE TRACK BETTOR WINS; Court Rules for Him Though He Threw Away Mutuel Tickets | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mauriello-stops-belloise-in-259-of-the-first-round-as-referee.html | Mauriello Stops Belloise in 2:59 of the First Round as Referee Intervenes; FIVE KNOCKDOWNS MARK BRIEF FIGHT Favored Belloise, Stunned by Mauriello's First Punch, Collapses Within Round 12,758 SEE GARDEN BOUT Winner Emerges From Battle of Bronx as Title Threat -- Bartfield Triumphs | True | By Joseph C. Nichols | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/witnesses-charge-threats-by-reds-say-city-college-communists-warned.html | WITNESSES CHARGE THREATS BY REDS; Say City College Communists Warned Them on Testifying -- Institution Is Defended WITNESSES AT SCHOOL HEARING YESTERDAY WITNESSES GHARGE THREATS BY REDS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/nazis-bar-repatriation-refuse-to-sanction-exchange-of-british-and.html | NAZIS BAR REPATRIATION; Refuse to Sanction Exchange of British and French Citizens | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/two-days-deaths-put-at-76-berlin-says-two-hamburg-hospitals-were.html | TWO DAYS' DEATHS PUT AT 76; Berlin Says Two Hamburg Hospitals Were Hit by R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lehman-brothers-partner-quits-board-of-exchange.html | Lehman Brothers Partner Quits Board of Exchange | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/melligott-fears-draft-of-firemen-crippling-of-department-is-seen-if.html | M'ELLIGOTT FEARS DRAFT OF FIREMEN; Crippling of Department Is Seen if All Classed as 1-A Are Inducted Into Army 2,709 FOUND AS ELIGIBLE 43 Already in Service, With 66 Others Deferred Out of Total Force of 11,000 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/gets-4-months-in-auto-death.html | Gets 4 Months in Auto Death | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/group-for-railroads-bonds.html | Group for Railroad's Bonds | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/president-confers-on-taxes.html | President Confers on Taxes | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sugar-exchange-seat-1750.html | Sugar Exchange Seat $1,750 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mexico-renews-ban-on-foreign-capital-clause-permitting-investment.html | MEXICO RENEWS BAN ON FOREIGN CAPITAL; Clause Permitting Investment in Oil Industry Is Deleted | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/juliette-zukor-a-bride-she-is-married-in-crest-wood-to-lester-h.html | JULIETTE ZUKOR A BRIDE; She Is Married in Crest. wood t.o Lest,er. H., .Le tis of This City | True | Special to THE NEW YORK TIz | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wendell-p-thore-pension-myocate-father-of-townsend-plan-in.html | WENDELL P. THORE,, PENSION M)YOCATE; Father,. of Townsend Plan' in Massachusetts,. gw-Leader of .Progres.'sive Parity, Dies at 62 RAN FOR GOVERNOR IN '14 Former Senatorial Candidate Aided Fight for Repeal of Capital Punishment Law | True | pecial to TEE 'I | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/stack-seidenstein.html | Stack -- Seidenstein | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dies-playing-handball-henry-k-jawish-realty-broker-was-exgeorgetown.html | DIES PLAYING HANDBALL; Henry K, Jawish, Realty Broker, Was Ex-Georgetown Athlete | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/nanking-official-slain-director-of-shanghai-tax-bureau-is-victim-of.html | NANKING OFFICIAL SLAIN; Director of Shanghai Tax Bureau Is Victim of Gunmen | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/princeton-bows-1413-loses-to-dartmouth-fencing-team-in-dual-meet.html | PRINCETON BOWS, 14-13; Loses to Dartmouth Fencing Team in Dual Meet | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/32-italian-planes-claimed-by-greeks-losses-cover-48hour-period-raf.html | 32 ITALIAN PLANES CLAIMED BY GREEKS; Losses Cover 48-Hour Period -- R.A.F. Breaks Up a Large Formation of Bombers 'LOCAL GAINS' REPORTED Fascisti Are Seen as Anxious to Present Victory to Duce Before He Leaves Front | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lobby-monograph-scored-by-pelley-rail-group-head-challenges.html | LOBBY MONOGRAPH SCORED BY PELLEY; Rail Group Head Challenges Accuracy of Report Made by O'Mahoney Committee | True | Special to THE NEW YORK TIMES. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/stress-idle-ships-in-aid-to-britain-capital-officials-expect-talks.html | STRESS IDLE SHIPS IN AID TO BRITAIN; Capital Officials Expect Talks With Salter to Emphasize Use of Laid-Up Tonnage MUCH IS FOREIGN-OWNED President and Others Assert We Have No Merchant Vessels to Offer at Present Time | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dr-eh-mccullough-killed-in-auto-crash-daughter-of-new-york-lawyer-is.html | DR. E.H. M'CULLOUGH KILLED IN AUTO CRASH; Daughter of New York Lawyer Is Victim of Vermont Accident | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/rizzuto-visits-board-yanks-rookie-is-likely-to-learn-draft-status.html | RIZZUTO VISITS BOARD; 'Yanks' Rookie Is Likely to Learn Draft Status Within Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dorothy-schwab-is-betrothed.html | Dorothy Schwab Is Betrothed | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/air-engine-work-speeded-ford-plant-will-be-first-of-auto-industry.html | AIR ENGINE WORK SPEEDED; Ford Plant Will Be First of Auto Industry to Begin Production | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/gehringer-to-bat-sixth.html | Gehringer to Bat Sixth | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/otsego-bank-joins-system.html | Otsego Bank Joins System | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wireless-to-norway-is-resumed.html | Wireless to Norway Is Resumed | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/thanksgiving-plan-no-spur-to-trade-sloan-survey-finds-christmas.html | THANKSGIVING PLAN NO SPUR TO TRADE; Sloan Survey Finds Christmas Sales No Greater Under Early Observance ADVERSE EFFECTS NOTED Different Date in Adjoining States Hurt Volume -- Urges Uniform Holiday | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/blizzards.html | BLIZZARDS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lists-us-planes-as-sunk-los-angeles-paper-reports-four-on-torpedoed.html | LISTS U.S. PLANES AS SUNK; Los Angeles Paper Reports Four on Torpedoed Freighter | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/program-is-arranged-on-consumer-credit-conference-of-aba-gets.html | PROGRAM IS ARRANGED ON CONSUMER CREDIT; Conference of A.B.A. Gets Agenda in St. Louis April 23 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/charles-e-ritchie.html | CHARLES E. RITCHIE | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/baler-i5-dr_-vice-president-of-grace-shipping-adviser-to-the-e-f.html | BAleR, I5 DR) _=,; -.-Vice President of Grace & '%, Shipping Adviser to the ., E. F. in the World War RECEIVED D.S.M. FOR WORK! .He Joined Maritime Firm in 1888 and Became Manager of Its Interests in Peru | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/named-to-executive-post-by-sportswear-company.html | Named to Executive Post By Sportswear Company | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/navy-names-ship-hobson-spanish-war-heros-widow-will-sponsor-vessel.html | NAVY NAMES SHIP HOBSON; Spanish War Hero's Widow Will Sponsor Vessel at Launching | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/cuban-allstars-trip-dodgers-43-each-side-makes-ten-hits-in-havana.html | CUBAN ALL-STARS TRIP DODGERS, 4-3; Each Side Makes Ten Hits in Havana -- Senators Top Cards -- Other Baseball News | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/archives/rubber-consumption-up-61016-tons-in-february-against-49832-year.html | RUBBER CONSUMPTION UP; 61,016 Tons in February, Against 49,832 Year Before | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pope-is-said-to-seek-clemency-in-spain-plea-to-franco-to-free.html | POPE IS SAID TO SEEK CLEMENCY IN SPAIN; Plea to Franco to Free Political Prisoners Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/canadians-at-gibraltar-officers-precede-troops-expected-soon-on-way.html | CANADIANS AT GIBRALTAR; Officers Precede Troops Expected Soon on Way to Libya | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/peddle-award-to-case-but-senators-star-is-unable-to-attend-alumni.html | PEDDLE AWARD TO CASE; But Senators' Star Is Unable to Attend Alumni Dinner Here | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/job-quitters-face-loss-of-state-aid-insurance-payments-to-those.html | JOB QUITTERS FACE LOSS OF STATE AID; Insurance Payments to Those Leaving Work Voluntarily Barred in New Bills | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/vichy-to-replace-envoy-in-soviet.html | Vichy to Replace Envoy in Soviet | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/for-paid-pacemakers.html | For Paid Pace-Makers | True | BOB MCLAUGHLIN | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sets-social-aims-as-taxing-factor-our-revenue-program-should-be-a.html | SETS SOCIAL AIMS AS TAXING FACTOR; Our Revenue Program Should Be 'a Technique of Governance,' TNEC Report Asserts AID TO INDUSTRY STRESSED Statement Says System Fails to Curb Holding Companies or Solve 'Monopoly Problem' | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/comparative-tax-burdens.html | COMPARATIVE TAX BURDENS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lynch-captures-final-rallies-to-turn-back-holbein-in-class-c-squash.html | LYNCH CAPTURES FINAL; Rallies to Turn Back Holbein in Class C Squash Racquets | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/blueeyed-women-predominate.html | Blue-Eyed Women Predominate | True | PAUL GRAVATTA | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/new-culinary-aids-devised-by-women-versatile-cake-knife-and-fish.html | NEW CULINARY AIDS DEVISED BY WOMEN; Versatile Cake Knife and Fish Fillet Apparatus Listed in Patents of the Week VITAMIN MAKING SPEEDED Marjorie B. Moore Discovers a Quick Process for Synthesis of Pantothenic Acid | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/calls-walker-cruel-in-new-divorce-bid-former-betty-compton.html | CALLS WALKER CRUEL IN NEW DIVORCE BID; Former Betty Compton Testifies She Feared Bodily Harm | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/300-are-injured-3000-homeless-in-seville.html | 300 Are Injured, 3,000 Homeless in Seville | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/canada-has-50000-fliers-ontario-leads-with-16194-enlistments-since.html | CANADA HAS 50,000 FLIERS; Ontario Leads With 16,194 Enlistments Since Oct. 1, 1939 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/helen-l-sackett-75-real-estate-owner-inherited-the-adam-tredwell.html | HELEN L. SACKETT, 75, REAL ESTATE OWNER; Inherited the Adam Tredwell Holdings -Dies at Home Here | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mexico-lets-an-exile-return.html | Mexico Lets an Exile Return | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/vermont-society-dance-tonight.html | Vermont Society Dance Tonight | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/tax-structure-scrutinized-national-levy-on-sales-regarded-as-a.html | Tax Structure Scrutinized; National Levy on Sales Regarded as a Necessary Measure at This Time | True | C. LEDYARD BLAIR | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/news-of-markets-in-europe-cities-cement-shares-are-weak-in-london.html | NEWS OF MARKETS IN EUROPE CITIES; Cement Shares Are Weak in London on Dividend Cuts -- Brazilian Loans Active BERLIN CONTINUES TO SAG Various Issues Show Declines of 3 to 5 Per Cent -- Dutch Stocks Are Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wpa-achievements-cited-phrase-invented-tasks-is-viewed-as-ignoring.html | WPA Achievements Cited; Phrase "Invented Tasks" Is Viewed as Ignoring Benefits to the City | True | OLIVER A. GOTTSCHALK | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/job-bureau-ready-for-defense-call-29-offices-of-state-service-here.html | JOB BUREAU READY FOR DEFENSE CALL; 29 Offices of State Service Here Open 6 Hours Longer Daily for Registration | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/yale-cubs-elect-shannon.html | Yale Cubs Elect Shannon | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/slovakia-thanks-hitler-second-anniversary-of-states-independence.html | SLOVAKIA THANKS HITLER; Second Anniversary of State's Independence Celebrated | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/walter-j-gilpatric.html | WALTER J. GILPATRIC | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/appointed-to-new-post-at-modern-art-museum.html | Appointed to New Post At Modern Art Museum | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/last-sea-route-from-lisbon-to-us-stops-ticket-sale-to-refugees.html | Last Sea Route From Lisbon to U.S. Stops Ticket Sale to Refugees; SHIPS FROM LISBON HALT TICKET SALE | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/volume-of-trading-in-wheat-declines-prices-hold-within-a-narrow.html | VOLUME OF TRADING IN WHEAT DECLINES; Prices Hold Within a Narrow Range to End With Gains of 3/8 to 1/2c a Bushel CORN FUTURES ARE FIRM Cash Interests on Both Sides of the Market -- Soy Beans Advance 3/8 to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/miss-courtney-stillwell-wed-in-maryland-to-randall-h-hagner-in.html | Miss Courtney Stillwell Wed in Maryland To Randall H. Hagner in Church Ceremony | True | Special to TH N.W YORK TIES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/hendricks-maren.html | Hendricks -- Maren | True | Special to kqzw YORK TIAImS. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/italian.html | Italian | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/german.html | German | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/gas-mask-instruction-for-employes-at-naval-depot.html | GAS MASK INSTRUCTION FOR EMPLOYES AT NAVAL DEPOT | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/begins-defense-output-willys-starts-on-20000000-backlog-of-arms.html | BEGINS DEFENSE OUTPUT; Willys Starts on $20,000,000 Backlog of Arms Orders | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/goodall-co-increases-insurance.html | Goodall Co. Increases Insurance | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/rumania-drafts-labor-all-of-both-sexes-over-12-years-of-age-must.html | RUMANIA DRAFTS LABOR; All of Both Sexes Over 12 Years of Age Must Work on Farms | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/road-cites-losses-of-its-subsidiaries-southern-pacific-cuts-service.html | ROAD CITES LOSSES OF ITS SUBSIDIARIES; Southern Pacific Cuts Service of Steamship Lines to Try to Effect Savings MORE BUS ROUTES ADDED Several Interurban Lines Abandoned Last Year -- Other Railway Reports | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/barber-of-seville-at-the-metropolitan-john-brownlee-sings-figaro.html | 'BARBER OF SEVILLE' AT THE METROPOLITAN; John Brownlee Sings Figaro Role -- Papi Is Conductor | True | O.D. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/asks-cut-in-costs-of-rural-schools-rapp-coudert-committee-calls-for.html | ASKS CUT IN COSTS OF RURAL SCHOOLS; Rapp-Coudert Committee Calls for Statewide Master Plan of Centralization 'LITTLE RED' AID RUNS HIGH Reduction Is Urged and Saving Is Also Proposed in Erecting of Central Structures | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/blow-in-balkans-hinted-by-british-major-military-stroke-held-to-be.html | BLOW IN BALKANS HINTED BY BRITISH; Major Military Stroke Held to Be Near to Counter Nazi Pressure on Athens NEW REPORTS OF LANDING Men and Munitions Reaching Greek Ports in Force, Says Commentator in Turkey | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/yanks-sign-indiana-school-star.html | Yanks Sign Indiana School Star | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/savings-and-loan-meeting.html | Savings and Loan Meeting | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/8710-men-called-in-8th-state-draft-5117-of-this-total-will-come.html | 8,710 MEN CALLED IN 8TH STATE DRAFT; 5,117 of This Total Will Come From the City, With 3,593 From Up-State Areas 369 NEGROES INCLUDED Each Board Will Add to Its Quota a Number Sufficient to Offset Previous Rejections | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pay-by-general-electric-at-a-new-high-average.html | Pay by General Electric At a New High Average | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/frank-byrne.html | FRANK BYRNE | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/to-dedicate-new-organ-ep-briggs-to-give-concert-at-phillips-exeter.html | TO DEDICATE NEW ORGAN; E.P. Briggs to Give Concert at Phillips Exeter Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wessell-teichmann.html | Wessell -- Teichmann | True | Spacial to THE ilZW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/more-marines-in-bermuda.html | More Marines in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/strike-mediation.html | STRIKE MEDIATION | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pastor-crosses-as-cook-comes-from-africa-as-galley-hand-to-save.html | PASTOR CROSSES AS COOK; Comes From Africa as Galley Hand to Save Church Money | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/at-meeting-to-discuss-religious-education-for-children.html | AT MEETING TO DISCUSS RELIGIOUS EDUCATION FOR CHILDREN | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/president-to-push-broader-security-legislation-will-be-offered-in.html | PRESIDENT TO PUSH BROADER SECURITY; Legislation Will Be Offered in Congress This Spring for Including More Persons EQUAL BENEFITS AN AIM Rich States Now Pay 4 or 5 Times the Benefits of Those Covered in Poor States | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mill-consumption-of-cotton-rises-793628-bales-in-february-compares.html | MILL CONSUMPTION OF COTTON RISES; 793,628 Bales in February Compares With 661,771 in the 1940 Period EXPORTS AT A LOW LEVEL 715,546 Bales for 7 Months Ended Feb. 28, Against 4,907,723 Year Before. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/hungary-sees-funds-safe-government-says-it-will-act-against.html | HUNGARY SEES FUNDS SAFE; Government Says It Will Act Against Freezing Here | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/need-for-accountants-at-peak.html | Need for Accountants at Peak | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/trade-commission-cases-concerns-here-ordered-to-stop-claims-for.html | TRADE COMMISSION CASES; Concerns Here Ordered to Stop Claims for 'Anti-Drink' | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/financial-markets-narrow-price-movements-rule-in-another-dull-stock.html | FINANCIAL MARKETS; Narrow Price Movements Rule in Another Dull Stock Market Session -- Commodities in Sharp Spurt | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/libya-is-raided-by-nazis.html | Libya Is Raided by Nazis | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/istanbul-blast-victim-dies.html | Istanbul Blast Victim Dies | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sec-hearing-april-15-to-decide-on-trading-privileges-of-curb.html | SEC HEARING APRIL 15; To Decide on Trading Privileges of Curb Exchange Issues | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/prudence-bond-results-near.html | Prudence Bond Results Near | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/josef-raieff-recital-pianist-appears-before-cordial-town-hall.html | JOSEF RAIEFF RECITAL; Pianist Appears Before Cordial Town Hall Audience | True | N.S. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/enss-shoulder-broken.html | Ens's Shoulder Broken | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/nazisoviet-traffic-speeded-at-border-reloading-stations-now-at-nine.html | NAZI-SOVIET TRAFFIC SPEEDED AT BORDER; Reloading Stations Now at Nine Points Instead of Five | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/business-machines-earned-9431013-consolidated-net-income-in-1940.html | BUSINESS MACHINES EARNED $9,431,013; Consolidated Net Income in 1940 Was the Equivalent of $10.50 a Share GROSS UP TO $46,294,255 Gain of $6,820,050 From Sales and Service in Canada and U.S. Is Recorded | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/offer-to-help-government.html | Offer to Help Government | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/blair-niles-gets-award-skinner-medal-is-presented-to-author-by-book.html | BLAIR NILES GETS AWARD; Skinner Medal Is Presented to Author by Book Group | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/panama-to-clarify-setup-republic-is-expected-to-issue-4000000-of-3.html | PANAMA TO CLARIFY SET-UP; Republic Is Expected to Issue $4,000,000 of 3 1/2% Bonds | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/subway-thief-loses-plea-appellate-court-backs-conviction-based-on.html | SUBWAY THIEF LOSES PLEA; Appellate Court Backs Conviction Based on Aggregate Loss | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/red-cross-group-to-sail-today.html | Red Cross Group to Sail Today | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/club-honors-rachel-crothers.html | Club Honors Rachel Crothers | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/business-world.html | Business World | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/boone-lord.html | Boone -- Lord | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/start-camp-courses-in-antiair-defense-officers-of-the-207th-take-up.html | START CAMP COURSES IN ANTI-AIR DEFENSE; Officers of the 207th Take Up Twelve-Week Program | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/relief-ice-cream-scored-at-hearing-westchester-supervisor-tells.html | RELIEF 'ICE CREAM' SCORED AT HEARING; Westchester Supervisor Tells State Board Aid to Needy Hurts County Values RACKET CHARGE DEFENDED Bleakley Says He Sought the Inquiry After Adie Told of Plan to Make One | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/military-honors-paid-to-col-f-s-taggart-fellow-officers-bearers-for.html | !MILITARY HONORS PAID TO COL. F. S. TAGGART; Fellow Officers Bearers for ExCommander of ! ! 3th Infantry | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/london-is-cautious-asks-firm-guarantees-relief-cargoes-shall-not.html | LONDON IS CAUTIOUS; Asks Firm Guarantees Relief Cargoes Shall Not Reach Germans QUID PRO QUO ALSO SOUGHT Assurances on French Fleet and Infiltration of Nazis in Africa Held Demanded LONDON IS CAUTIOUS ON FOOD FOR VICHY | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/household-costs-worried-schenck-secretary-tells-court-how-she.html | HOUSEHOLD COSTS WORRIED SCHENCK; Secretary Tells Court How She Placated Him When He Fretted Over Bills COOKS CAME AND WENT Changed 3 Times in Month - Other Outlays Recounted at Tax Evasion Trial | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/jersey-city-to-start-stamp-plan.html | Jersey City to Start Stamp Plan | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/9-disclaim-attack-on-flynn-group-members-of-the-friends-of.html | 9 DISCLAIM ATTACK ON FLYNN GROUP; Members of the Friends of Democracy Decry Charge of 'Nazi Transmission Belt' BUT BIRKHEAD BACKS IT America First Committee Is Being Exploited by Foes of Nation, He Insists | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/rev-j-boyd-davis-appointed-rector-elected-to-the-post-at-holy.html | REV. J. BOYD DAVIS APPOINTED RECTOR; Elected to the Post at Holy Trinity as Successor of Rev. Andrew C. Long CATHOLIC GROUP TO MEET Railway Express Employees to Attend Communion Breakfast -- Memorial to Dr. I.M. Wise | True | By Rachel K. McDowell | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/facts-about-airplanes.html | FACTS ABOUT AIRPLANES | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/woman-found-murdered-two-cab-drivers-held-in-death-of-canadian-in.html | WOMAN FOUND MURDERED; Two Cab Drivers Held in Death of Canadian in Florida | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/firemens-schools-authorized.html | Firemen's Schools Authorized | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pratt-quintet-wins-finale.html | Pratt Quintet Wins Finale | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/italy-to-control-wool-sales.html | Italy to Control Wool Sales | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/cotton-quotations-at-seasons-peak-speculative-and-mild-buying.html | COTTON QUOTATIONS AT SEASON'S PEAK; Speculative and Mild Buying Boosts Prices in the Second 626 Bales, Reached New GAINS OF 15 TO 21 POINTS Domestic Consumption, 793,626 Bales, Reached New Reo-Record for February | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/names-albany-reporter-lehman-appoints-mooney-to-the-hudson-river.html | NAMES ALBANY REPORTER; Lehman Appoints Mooney to the Hudson River District Board | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/15-spaniards-are-killed-in-powder-blast.html | 15 Spaniards Are Killed in Powder Blast | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/yale-five-halts-harvard-by-5144-sweeps-series-and-captures-big.html | YALE FIVE HALTS HARVARD BY 51-44; Sweeps Series and Captures Big Three Laurels as Both Teams Close Season CRIMSON LEADS AT HALF Elis Rally After Trailing by 26-24 -- Romano of Losers High Man at 16 Points | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/miss-jefferson-repeats-keeps-us-pistol-shoot-title-detroit-police.html | MISS JEFFERSON REPEATS; Keeps U.S. Pistol Shoot Title -- Detroit Police Team First | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/labor-is-divided-on-mediation-plan-murray-of-cio-calls-defense-step.html | LABOR IS DIVIDED ON MEDIATION PLAN; Murray of C.I.O. Calls Defense Step 'Negation of Collective Bargaining' and 'Unrealistic' GREEN GIVES A.F.L. BACKING He Finds Baruch and Willkie Acceptable for Board -- Roosevelt to Sign Order Next Week | True | By Louis Starkspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-j-franklin-king.html | MRS. J. FRANKLIN KING | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sunday-films-legal-in-delaware.html | Sunday Films Legal in Delaware | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/miss-lena-markeri.html | MISS LENA MARKERT' | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/front-page-2-no-title-orders-police-aid-in-defense-strike.html | Front Page 2 -- No Title; ORDERS POLICE AID IN DEFENSE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/berlin-continues-weak.html | Berlin Continues Weak | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/promotion-spurred-pea-sales.html | Promotion Spurred Pea Sales | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/reinsurance-concern-reports-assets-here-european-general-puts-total.html | REINSURANCE CONCERN REPORTS ASSETS HERE; European General Puts Total in Branch at $23,301,108 | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pope-appeals-to-britain.html | Pope Appeals to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/1259-stock-corporations-formed-in-state-in-february-capitalization.html | 1,259 Stock Corporations Formed in State In February; Capitalization S15,115,061 | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/hits-goodneighbor-policy.html | Hits 'Good-Neighbor' Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/elected-by-general-industries.html | Elected by General Industries | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/stock-exchange-speeds-procedure-machinery-set-up-covering-new.html | STOCK EXCHANGE SPEEDS PROCEDURE; Machinery Set Up Covering New Offerings, With Curb on Delays as Object | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/with-tongue-in-cheek.html | With Tongue in Cheek | True | E.M. WISNER | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/britain-is-sending-ship-mission-here-names-salter-to-discuss-aid-no.html | BRITAIN IS SENDING SHIP MISSION HERE; Names Salter to Discuss Aid -- No Need More Urgent, Churchill Affirms FOOD ENVOY ALSO COMING Alexander Warns of Sea Lane Peril but Predicts 'Quick' Victory With Our Help | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/tailor-ends-life-by-leap.html | Tailor Ends Life by Leap | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/divisions-reported-cut-up.html | Divisions Reported Cut Up | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/british-see-hope-for-italian-amity-minister-to-us-stresses-nazi.html | BRITISH SEE HOPE FOR ITALIAN AMITY; Minister to U.S. Stresses Nazi Threat to Nation | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/to-vote-on-pension-plan-chrysler-stockholders-will-act-at-meeting.html | TO VOTE ON PENSION PLAN; Chrysler Stockholders Will Act at Meeting April 15 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/brother-thomas-i-superintendent-of-la-salle-military-academy-diesat.html | BROTHER THOMAS; i Superintendent of La Salle Military Academy Dies.at 70 | True | SI | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/palm-beach-scene-of-many-parties-mrs-irving-chase-hostess-to-mrs-d.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Irving Chase Hostess to Mrs. D. Buchanan Merryman at Bath and Tennis Club HONORED BY MRS. BEMIS Francis L.V. Hoppins, Martin von Dehns and Mrs. Alvin T. Hert Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/in-praise-of-borican-double-winner-in-k-of-c-games-called-best-us.html | IN PRAISE OF BORICAN; Double Winner in K. of C. Games Called Best U.S. Trackman | True | MELVIN HERSHKOWITZ | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/troth-announced-of-miss-1viathesius-t-i-smith-college-aumnk-will-be.html | TROTH ANNOUNCED OF MISS 1VIATHESIUS; t I Smith College A!umnk Will 'B'e. the Bride of Henry Tucker ...... Robertson of India. .-., STUDIED AT LOW-HEYWOOD Fiance, Member of Charleston, S. C., Family, Graduate of Princeton University | True | gpeclal to TH N=W YORK Tf. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/holds-boxing-films-taxable-by-state-bennett-rules-levy-applies-to.html | HOLDS BOXING FILMS TAXABLE BY STATE; Bennett Rules Levy Applies to Showings Outside New York | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/beaverbrook-role-hinted-at.html | Beaverbrook Role Hinted At | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/court-finishes-schubert-conducts-symphony-of-puns-in-ending.html | COURT FINISHES SCHUBERT; Conducts Symphony of Puns in Ending Musician's Bars | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/scotty-is-called-cheat-death-valley-character-assailed-by-judge-who.html | SCOTTY IS CALLED 'CHEAT'; Death Valley Character Assailed by Judge, Who Halts Case | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/essentials-listed-for-insurance-ads-kudner-official-warns-round.html | ESSENTIALS LISTED FOR INSURANCE ADS; Kudner Official Warns Round Table on Copy of Interest Only to Advertiser AGAINST ECONOMY THEME Pictures of Widows, Orphans Also Repel Reader, He Tells Eastern Conference | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/devens-wins-at-court-tennis.html | Devens Wins at Court Tennis | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/matsuoka-to-see-pope-japanese-is-expetced-at-vatican-on-april-5-or.html | MATSUOKA TO SEE POPE; Japanese Is Expetced at Vatican on April 5 or 6 | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-john-henry-ransom.html | MRS. JOHN HENRY RANSOM | True | Special to TT | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/vote-increase-in-stock.html | Vote Increase in Stock | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ann-spencer-betrothed-graduate-of-oberlin-college-to-be-bride-of.html | ANN SPENCER BETROTHED; Graduate of Oberlin College to Be Bride of Lieut. William Law | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/killed-by-runaway-auto.html | Killed by Runaway Auto | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/pay-on-paulista-railway-bonds.html | Pay on Paulista Railway Bonds | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/person-sails-for-brazil-head-of-exportimport-bank-starts-south.html | PERSON SAILS FOR BRAZIL; Head of Export-Import Bank Starts South American Tour | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/yugoslav-leaders-put-off-berlin-trip-premiers-illness-held-reason.html | YUGOSLAV LEADERS PUT OFF BERLIN TRIP; Premier's Illness Held Reason -- Signing of Accord Next Week in Berlin Seen as Likely YUGOSLAV LEADERS PUT OFF BERLIN TRIP | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sec-closes-its-case-against-allender-experts-describe-workings-of.html | SEC CLOSES ITS CASE AGAINST ALLENDER; Experts Describe Workings of Over-Counter Market | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/columbia-in-last-game-faces-cornell-five-in-a-battle-for-second.html | COLUMBIA IN LAST GAME; Faces Cornell Five in a Battle for Second Place Tonight | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/stalin-prizes-awarded-3300000-rubles-are-distributed-among-48.html | STALIN PRIZES AWARDED; 3,300,000 Rubles Are Distributed Among 48 Research Workers | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/charles-boyer-will-appear-in-appointment-for-love-chamber-of.html | Charles Boyer Will Appear in 'Appointment for Love' -- 'Chamber of Horrors' Opens Here Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/to-address-exchange-group.html | To Address Exchange Group | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/orders-for-planes-may-rise-to-75000-plans-prepared-for-further.html | ORDERS FOR PLANES MAY RISE TO 75,000; Plans Prepared for Further Contracts Almost Doubling Procurement Total 60 PER CENT FOR BRITAIN New Schedule Would Carry the Program to Mid-1943 -- Fund Pleas Expected Soon | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sees-sabotage-in-jersey-fire.html | Sees Sabotage in Jersey Fire | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wpa-to-drop-10000-more-jersey-director-fears-new-order-will-cause.html | WPA TO DROP 10,000 MORE; Jersey Director Fears New Order Will Cause Hardship | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/record-mania-in-track-present-demand-for-fast-time-is-deplored-by.html | RECORD MANIA IN TRACK; Present Demand for Fast Time Is Deplored by Reader | True | J.H. EWING | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/raids-are-widespread.html | Raids Are Widespread | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/blacklist-hits-managua-german-firms-find-neutrals-harder-to-trade.html | BLACKLIST HITS MANAGUA; German Firms Find Neutrals Harder to Trade With | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/gibe-mailed-to-lindbergh-after-each-raid-on-britain.html | Gibe Mailed to Lindbergh After Each Raid on Britain | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/hamburg-raided-until-4-am.html | Hamburg Raided Until 4 A.M. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/data-on-trading-released-by-sec-stock-exchange-members-more-active.html | DATA ON TRADING RELEASED BY SEC; Stock Exchange Members More Active in Market in the Week Ended on March 1 DO 19.67% OF BUSINESS Short Selling Shows Slight Increase -- Deals in Odd Lots Rose Last Week | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/subway-guard-vs-policeman.html | Subway Guard vs. Policeman | True | SARDINE | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/biddle-reaches-london-envoy-to-4-exiled-regimes-pays-tribute-to.html | BIDDLE REACHES LONDON; Envoy to 4 Exiled Regimes Pays Tribute to Their Patriotism | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-salvador-ros.html | MRS. SALVADOR ROS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/symphony-plans-centennial-fete-philharmonic-orchestra-will-be-led.html | SYMPHONY PLANS CENTENNIAL FETE; Philharmonic Orchestra Will Be Led Next Season by Eight Noted Guest Conductors TOSCANINI ALSO INVITED Stokowski, Busch, Rodzinski, Koussevitzky, Mitropoulos, Goosens, Walter Listed | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/virfilnia-tompkin-enfated-to-marry-former-student-at-rosemont.html | VIRfilNIA TOMPKIN$ , ENfAfED TO MARRY; Former Student at Rosemont College Will Become Bride of Win. H, Hintelmann Jr. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sec-clarifies-ruling-on-trust-securities-opinion-covers-brokerage.html | SEC CLARIFIES RULING ON TRUST SECURITIES; Opinion Covers Brokerage Deals in Redeemable Issues | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/compromise-plan-on-bids-submitted-bankers-and-securities-dealers.html | COMPROMISE PLAN ON BIDS SUBMITTED; Bankers and Securities Dealers Give Program for Utility Deals at Request of the SEC WOULD USE THREE FIRMS Financing Proposals Advanced to Be Basis for Selection of One Underwriter | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dorothy-6folsoifi-to-become-a-bride-wilmette-ih-girl-a-senior-at.html | DOROTHY 6..FOLSOIfi TO BECOME A BRIDE; Wilmette, I!h, Girl, a Senior at Rosemont College, Engaged to Robert M. Macrae | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/junior-players-to-give-series.html | Junior Players to Give Series | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/21-catholic-marraiges-annulled.html | 21 Catholic Marraiges Annulled | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/a-chance-for-a-promoter.html | A Chance for a Promoter | True | GLENN MANCINI | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/george-c-schreiber-retired-corporation-lawyer-66-dies-in-saddle.html | GEORGE C. SCHREIBER; Retired Corporation Lawyer, 66, Dies in Saddle River, N. J. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/treasury-asks-tax-on-portbonds-here-starts-test-action-to-see-if-it.html | TREASURY ASKS TAX ON PORTBONDS HERE; Starts Test Action to See if It Can Ultimately Levy on Future Municipal Issues QUASI-OFFICIAL BODY FIRST Claims Sent to Cullman and Others as Department Says Congress Forces It to Act | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/columbus-council-wins-8546.html | Columbus Council Wins, 85-46 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/naval-bill-voted-swiftly-in-house-3446685144-approved-under.html | NAVAL BILL VOTED SWIFTLY IN HOUSE; $3,446,685,144 Approved Under Two-Ocean Plan Covers Funds for 6 Battle Cruisers NAVAL BILL VOTED SWIFTLY IN HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/powers-gains-free-style-title-defeating-johnson-at-annapolis.html | Powers Gains Free Style Title, Defeating Johnson at Annapolis; Crimson Star Victor in Eastern Collegiate Meet -- Back-Stroke Honors to Dannenbaurn -- Yale Trio Clips Medley Record | True | By Arthur Dalyspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/gets-orders-for-164-coach-cars.html | Gets Orders for 164 Coach Cars | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-henry-hall-forbes-wife-of-physician-a-leader-in-catholic.html | MRS. HENRY HALL FORBES; Wife of Ph'Ysician, a Leader in Catholic Charitable Work | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mann-will-move-west-exiled-german-novelist-to-go-to-california-to.html | MANN WILL MOVE WEST; Exiled German Novelist to Go to California to Live | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | sl | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/nazis-seize-us-reporter-on-suspicion-of-spying.html | Nazis Seize U.S. Reporter On Suspicion of Spying | True | By the United Press. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/roosevelt-trend-at-record-high-72-of-those-sounded-out-in-gallup.html | ROOSEVELT TREND AT RECORD HIGH; 72% of Those Sounded Out in Gallup Survey Endorse President's Policy LEASE-LEND LAW FACTOR Results of Survey Held Reply to Axis Critics Who Said He Has Lost Support | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/italy-announces-death-of-ace.html | Italy Announces Death of Ace | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/plan-to-aid-spanish-refugees.html | Plan to Aid Spanish Refugees | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/irving-berlin-gets-girl-scouts-medal-thank-you-award-presented-to.html | IRVING BERLIN GETS GIRL SCOUTS' MEDAL; 'Thank You' Award Presented to Song Writer Who Gage Them Royalties of Hit $5,000 IS HANDED OVER Fund Trustees Decide to Use It to Set Up New Troops in Poor Areas | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/shoe-thefts-in-france-scarcity-of-commodities-produces-new-forms-of.html | SHOE THEFTS IN FRANCE; Scarcity of Commodities Produces New Forms of Crime | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wpa-dismissal-is-upheld.html | WPA Dismissal Is Upheld | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/judith-evans-brideelect.html | Judith Evans Bride-Elect | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/slim-summervilles-taxes-set.html | Slim Summerville's Taxes Set | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/british.html | British | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/to-draw-antarctic-line-chile-and-argentina-will-begin-boundary.html | TO DRAW ANTARCTIC LINE; Chile and Argentina Will Begin Boundary Talks Today | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lets-boys-ride-high-iron-boston-maine-rewards-two-for-reporting.html | LETS BOYS RIDE 'HIGH IRON'; Boston & Maine Rewards Two for Reporting Broken Rail | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/clerk-admits-mail-theft-woman-long-known-at-west-point-gets.html | CLERK ADMITS MAIL THEFT; Woman Long Known at West Point Gets Suspended Term | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/three-shows-quit-broadway-tonight-five-alarm-waltz-george.html | THREE SHOWS QUIT BROADWAY TONIGHT; 'Five Alarm Waltz,' 'George Washington Slept Here,' 'Boys and Girls Together' to Close WYNN REVUE WILL TOUR The Premiere of 'Native Son' Deferred to Wednesday -- Other Items of Theatre | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/army-seeks-data-on-local-taxation-bidders-on-cotton-goods-told-to.html | ARMY SEEKS DATA ON LOCAL TAXATION; Bidders on Cotton Goods Told to Provide Details at the Openings Next Week MARINES SHORT OF SHIRTS Three Mills Offer 480,000 Units Against Call for 600,000 Undergarments | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/upholding-the-officials-seton-hall-fan-says-baltimore-received-a.html | UPHOLDING THE OFFICIALS; Seton Hall Fan Says Baltimore Received a Fair Deal | True | S. DOUGLAS MURRAY | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/italians-attack-crete-british-bases-on-island-bombed-rhodes-also.html | ITALIANS ATTACK CRETE; British Bases on Island Bombed -- Rhodes Also Raided | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/4664167-tolls-paid-in-year.html | 4,664,167 Tolls Paid in Year | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/celia-saloman-heard.html | Celia Saloman Heard | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/taylor-upsets-levering-champion-in-eastern-collegiate-wrestling.html | Taylor Upsets Levering, Champion, In Eastern Collegiate Wrestling; Princeton Sophomore Then Overcomes Boyer to Gain 136-Pound Final -- Tigers, Penn and Penn State Qualify 3 Men Each | True | By Kingsley Childs | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/miss-hicks-gains-final-downs-miss-bauer-in-belleair-golf-miss-kirby.html | MISS HICKS GAINS FINAL; Downs Miss Bauer in Belleair Golf -- Miss Kirby Victor | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/indian-six-gets-robertson.html | Indian Six Gets Robertson | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/rumania-may-move-university.html | Rumania May Move University | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/fashion-park-inc.html | Fashion Park, Inc. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/insurance-seizure-tested-in-tax-suit-federal-action-in-chicago.html | INSURANCE SEIZURE TESTED IN TAX SUIT; Federal Action in Chicago Seeks Surrender Value of Policies to Satisfy Lien FOLLOWS A RULING HERE That Denied Taking From Beneficiaries Whereas New Case Refers to Living Person | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/f-howard-schnebbe-rites.html | F. Howard Schnebbe Rites | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/the-written-word.html | THE WRITTEN WORD | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/riggs-goes-4-sets-to-down-guernsey-champion-reaches-semifinals-in.html | RIGGS GOES 4 SETS TO DOWN GUERNSEY; Champion Reaches Semi-Finals in National Tennis by 6-4, 2-6, 6-3 and 6-1 M'NEILL ALSO ADVANCES Turns Back McElwee, 6-4, 6-2 and 6-3 -- Kovacs Subdues Talbert in 5 Sets | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/woman-a-suicide-in-hotel.html | Woman a Suicide in Hotel | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/edward-j-coleman.html | EDWARD J. COLEMAN | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/leaselend-plans-spur-commodities-effect-of-new-law-and-favorable.html | LEASE-LEND PLANS SPUR COMMODITIES; Effect of New Law and Favorable Consumption Data Advance Prices NEW RECORDS FOR SEASON Cotton, Rubber, Sugar, Hides Lead Improvement in Local Markets Throughout Day | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sports-of-the-times-through-the-hoop.html | Sports of the Times; Through the Hoop | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/victor-henderson-suicide-newspaper-man-shoots-himself-in-park-in.html | VICTOR HENDERSON SUICIDE; Newspaper Man Shoots Himself in Park in Santiago, Chile | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/films-to-promote-hemisphere-amity-kenneth-macgowan-is-named.html | FILMS TO PROMOTE HEMISPHERE AMITY; Kenneth Macgowan Is Named Production Head in Nelson Rockefeller Program | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/new-turnpike-free-of-speeding.html | New Turnpike Free of Speeding | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/italy-gets-antifascisti-who-were-exiles-in-paris.html | Italys Gets Anti-Fascisti Who Were Exiles in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/flanders-demands-british-peace-aim-vital-to-our-defense-effort-he.html | FLANDERS DEMANDS BRITISH PEACE AIM; Vital to Our Defense Effort, He Tells New England Council | True | Special to THE NEW YORK TIMES. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dr-g-m-rowland-minister-o0-years-congregational-missionary-in-japan.html | DR. G. M. ROWLAND, MINISTER OO YEARS; Congregational Missionary in Japan, 1886-1930, Dies in Newton, Mass., at 82 SERVED AMERICAN BOARD Worked in Okayama, Tottori Sapporo and Tokyo -Spoke Japanese Fluently | True | Special to T | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/st-johns-prep-five-annexes-city-crown-beats-la-salle-academy-3425.html | ST. JOHN'S PREP FIVE ANNEXES CITY CROWN; Beats La Salle Academy, 34-25, in C.H.S.A.A. Play-Off | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/eight-girls-flee-two-schools.html | Eight Girls Flee Two Schools | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/plan-defense-tour-of-latin-america-20-experts-leave-capital-today.html | PLAN DEFENSE TOUR OF LATIN AMERICA; 20 Experts Leave Capital Today After Talk by Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dr-carleton-s-franci.html | DR. CARLETON S. FRANCI,,~ | True | Spee. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/american-gas-earned-15231999-in-year-profit-equals-302-a-share-as-a.html | AMERICAN GAS EARNED $15,231,999 IN YEAR; Profit Equals $3.02 a Share as Against $2.54 Last Year | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/charges-by-kern-anger-draft-head-mcdermott-denies-politics-in.html | CHARGES BY KERN ANGER DRAFT HEAD; McDermott Denies Politics in Deferment of Lawyer Aiding the Civil Service Inquiry MAYOR WILL INVESTIGATE Smith Jr. and Ellis, Who Asked Delay, Insist Their Appeal to Board Was Valid | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/new-zealand-to-pay-debt-foreign-exchange-available-to-meet.html | NEW ZEALAND TO PAY DEBT; Foreign Exchange Available to Meet Installment for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/bell-gets-5year-contract.html | Bell Gets 5-Year Contract | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lewis-buddy-3d-type-designer-dies-wife-was-daughter-of-captain.html | LEWIS BUDDY 3D; Type Designer Dies -Wife Was Daughter of Captain Gridley | True | SDecial fo | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/new-draft-record-set-747-men-from-city-inducted-in-day-at-two.html | NEW DRAFT RECORD SET; 747 Men From City Inducted in Day at Two Centers | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/don-cossacks-concert-chorus-is-heard-in-final-program-of-season.html | DON COSSACKS CONCERT; Chorus Is Heard in Final Program of Season Here | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/books-authors.html | Books -- Authors | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/appointed-sales-manager-of-wickwire-spencer-co.html | Appointed Sales Manager Of Wickwire Spencer Co. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/lehman-praises-the-irish-st-patricks-day-proclamation-hails.html | LEHMAN PRAISES THE IRISH; St, Patrick's Day Proclamation Hails 'Devotion and Patriotism' | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/new-air-successes-claim-by-berlin-fresh-assaults-in-scotland-and.html | NEW AIR SUCCESSES CLAIM BY BERLIN; Fresh Assaults in Scotland and Midlands in Excellent Weather Reported by Nazis 'SEA OF FLAMES' DEPICTED Glasgow, Liverpool and Hull Heavily Raided Despite the 'Startling' British Defense | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mrs-edgar-s-van-sickl-en.html | MRS. EDGAR S, VAN SICKL.EN | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/auto-output-this-week-highest-since-may-1937.html | Auto Output This Week Highest Since May, 1937 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ban-on-petain-book-ended-germans-permit-biography-to-be-sent-to.html | BAN ON PETAIN BOOK ENDED; Germans Permit Biography to Be Sent to Unoccupied France | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/norman-douglas-safe-in-lisbon.html | Norman Douglas Safe in Lisbon | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/william-f-beaton.html | WILLIAM F. BEATON | True | Special to TI | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/desmond-urges-new-state-defense-board-headed-by-production-man-like.html | Desmond Urges New State Defense Board Headed by Production Man 'Like Knudsen' | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/howard-m-rowe.html | HOWARD M. ROWE | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/bahamas-send-britain-food.html | Bahamas Send Britain Food | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/third-term-approved-haitian-senate-votes-to-retain-president.html | THIRD TERM APPROVED; Haitian Senate Votes to Retain President Vincent Until 1946 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/war-slogans-motif-of-fashion-display-part-of-the-proceeds-will-go.html | WAR SLOGANS MOTIF OF FASHION DISPLAY; Part of the Proceeds Will Go to Ambulance Corps | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/cubs-leave-catalina-camp.html | Cubs Leave Catalina Camp | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/be-it-ever-so-humble-widows-homes-a-barge-in-bay-but-city.html | BE IT EVER SO HUMBLE; Widow's Home's a Barge in Bay, but City Disembarks Her | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/elmer-w-grinnell.html | ELMER W. GRINNELL | True | Special to THE NuW No. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/sevitzky-retained-as-conductor.html | Sevitzky Retained as Conductor | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/the-wild-westchester-wolves-bobcats-prowl-where-commuters-once-trod.html | THE WILD WESTCHESTER; Wolves, Bobcats Prowl Where Commuters Once Trod | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ernest-truex-to-wed-sylvia-field-actress-to-be-bride-tomorrow-in.html | ERNEST TRUEX TO WED; Sylvia Field, Actress, to Be Bride Tomorrow in Great Neck, L. I. | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/too-high-to-scale.html | Too High to Scale | True | LESLIE SLOTM | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/advertising-news.html | Advertising News | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/asks-railway-mediation-national-board-bids-unions-not-count-strike.html | ASKS RAILWAY MEDIATION; National Board Bids Unions Not Count Strike Votes Yet | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/nazi-bombers-range-britain-as-defenses-take-rising-toll-nazis-range.html | Nazi Bombers Range Britain As Defenses Take Rising Toll; NAZIS RANGE AFAR OVER BRITISH ISLES | True | By James MacDonaldspecial Cable To The New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/curricula-change-urged-for-schools-college-prescribed-system-in.html | CURRICULA CHANGE URGED FOR SCHOOLS; 'College Prescribed' System in Secondary Institutions Opposed by Dr. W.M. Aiken RESULTS OF SURVEY HEARD More Freedom in Studies Would Be Beneficial to Students Conference Is Told | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/associated-gas-order-federal-judge-aids-refinancing-of-virginia.html | ASSOCIATED GAS ORDER; Federal Judge Aids Refinancing of Virginia Public Service | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ralph-h-simmons-army-slirgeon-5t-lieutenant-colonel-in-medical.html | RALPH H. SIMMONS, ARMY SLIRGEON,' 5t; Lieutenant Colonel in Medical Corps Since World War Dies in Washington * '; AIDED 'LOSTBATTALION' He Led Ambulance Company Which Evacuated Outfit-Recently at Fort A'dams | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/wool-labeling-rules-are-drafted-by-ftc-hearing-will-be-held-april-2.html | WOOL LABELING RULES ARE DRAFTED BY FTC; Hearing Will Be Held April 2 on New Regulations | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/books-for-parents-cited.html | Books for Parents Cited | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/utility-makes-exchange-standard-gas-reports-on-its-plan-with-san.html | UTILITY MAKES EXCHANGE; Standard Gas Reports on Its Plan With San Diego Gas | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/collegiate-polo-will-start-today-cornell-to-meet-princeton-in.html | COLLEGIATE POLO WILL START TODAY; Cornell to Meet Princeton in Opener of Twin Bill at West Point ARMY WILL FACE P.M.C. Victor of First Match Meets Yale, Other Trio in Title Field, Next Wednesday | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/small-time-takes-sprint-at-tropical-park-mccreary-scores-another.html | Small Time Takes Sprint at Tropical Park; McCreary Scores Another Triple; FAVORITE IS FIRST BY HALF A LENGTH Small Time Outruns Irish Ivy in Stretch to Win Daytona Purse at Coral Gables 2-YEAR-OLD STAKE TODAY Simmons Lists 4 Starters -- McCreary Victor on Cherry Trifle and Two Others | True | By Bryan Fieldspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/child-welfare-gaining-report-shows-14621596-spent-on-aid-program.html | CHILD WELFARE GAINING; Report Shows $14,621,596 Spent on Aid Program | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/berlin-and-belgrade.html | BERLIN AND BELGRADE | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/chilean-politics-uneasy-liberals-drive-on-reds-causes-talk-about.html | CHILEAN POLITICS UNEASY; Liberals' Drive on Reds Causes Talk About Balance of Power | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/police-book-sale-to-go-on.html | Police Book Sale to Go On | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/44-godsent-plotters-are-set-free-in-japan.html | 44 'God-Sent' Plotters Are Set Free in Japan | True | By the United Press. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/benefit-for-orphans-tonight.html | Benefit for Orphans Tonight | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/silvestris-homer-helps-top-reds-50-yanks-rookie-drives-ball-538.html | SILVESTRI'S HOMER HELPS TOP REDS, 5-0; Yanks' Rookie Drives Ball 538 Feet -- Vander Meer Blanks Victors for 4 Innings STANCEAU YIELDS 2 HITS Borowy and Washburn Allow None -- Contest in Tampa Marked by 19 Passes | True | By James P. Dawsonspecial To The New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/the-screen-detective-flynn.html | THE SCREEN; Detective Flynn | True | By Bosley Crowther | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/foreign-holdings-drop-consolidated-edison-reports-on-owners-of.html | FOREIGN HOLDINGS DROP; Consolidated Edison Reports on Owners of Stock in 1940 | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dr-ezekiel-defends-analyses-testimony-before-tnec-economist-holds.html | Dr. Ezekiel Defends Analyses; Testimony Before TNEC, Economist Holds, Supports Oversaving Theories | True | MORDECAI EZEKIEL | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/qualifying-links-chosen-district-tests-for-us-golf-set-for-deepdale.html | QUALIFYING LINKS CHOSEN; District Tests for U.S. Golf Set for Deepdale and Ridgewood | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/warner-r-buxton-maker-of-leaher-contalners-and-bilfoldsdies-at-56.html | WARNER R--, BUXTON; Maker Of Lea-her Conlainers and Bill'Folds--Dies at 56 | True | Special to:T | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/britain-chooses-admiral-to-direct-atlantic-battle.html | Britain Chooses Admiral To Direct Atlantic Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/win-youth-radio-contest.html | Win Youth Radio Contest | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ava-w-poole.html | AVA W. POOLE | True | Special to THE NEW YORK TL | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/british-penetrate-deeper-in-ethiopia-take-asosa-and-push-beyond.html | BRITISH PENETRATE DEEPER IN ETHIOPIA; Take Asosa and Push Beyond, Pursuing Italian Force That Gave Up Kurmuk Post NATIVES ALSO ADVANCING Army of Patriots That Routed Fascisti in Gojjam Arrives Before Debra Markos | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/delay-is-indefinite.html | Delay Is Indefinite | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/argentine-peso-rises-up-10-points-in-day-canadian-dollar-eases-to.html | ARGENTINE PESO RISES; Up 10 Points in Day -- Canadian Dollar Eases to 84.75 Cents | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/a-sign-of-spring-in-a-setting-of-snow.html | A SIGN OF SPRING IN A SETTING OF SNOW | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/president-plans-cruise-of-week-after-monday.html | President Plans Cruise Of Week After Monday | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/british-reply-awaited.html | British Reply Awaited | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/to-give-arms-price-data-wpa-will-compile-indexes-on-basic-war.html | TO GIVE ARMS PRICE DATA; WPA Will Compile Indexes on Basic War Materials | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/german-see-blow-to-morale.html | German See Blow to Morale | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/canadians-roll-1210-mcdonald-mackonka-take-lead-in-the-abc-doubles.html | CANADIANS ROLL 1,210; McDonald, MacKonka Take Lead in the A.B.C. Doubles | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/declines-in-amsteram.html | Declines in Amsteram | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/natalie-reiss-becomes-bride.html | Natalie Reiss Becomes Bride | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/schuschnigg-held-in-villa-in-bavaria-nazis-reveal-exchancellor-of.html | SCHUSCHNIGG HELD IN VILLA IN BAVARIA; Nazis Reveal Ex-Chancellor of Austria Was Taken From Vienna Months Ago HE IS STILL 'IN CUSTODY' Wife Allowed to Be With Him -- Transfer Accomplished Secretly, Berlin Hears | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/hungary-to-hold-defense-drill.html | Hungary to Hold Defense Drill | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/dr-jesse-m-yonan-chicago-physician-73-once-was-persian-government.html | DR. JESSE M. YONAN; Chicago Physician, 73, Once Was Persian Government Official | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/offmarket-offerings-14415-shares-of-deere-co-common-bought-from.html | OFF-MARKET OFFERINGS; 14,415 Shares of Deere & Co. Common Bought From Britain | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/miss-perkins-condemns-union-rows-in-defense.html | Miss Perkins Condemns Union Rows in Defense | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/327-in-butler-relays-today.html | 327 in Butler Relays Today | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/greek-relief-fund-soars-athens-reports-another-250000-added-to-us.html | GREEK RELIEF FUND SOARS; Athens Reports Another $250,000 Added to U.S. Donations | True | Wireless to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/bus-parleys-ended-as-mediators-fail-to-break-deadlock-mayor-urges.html | BUS PARLEYS ENDED AS MEDIATORS FAIL TO BREAK DEADLOCK; Mayor Urges Men to Return and Accept Arbitration of the Strike Issues UNION CUTS ITS DEMANDS Annual Rise Asked Is Scaled to $1,000,000 - 'Power' Must Now Decide, Says Meyer BUS PARLEYS ENDED AS MEDIATORS FAIL | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/national-gallery-opens-on-monday-president-will-accept-the-mellon.html | NATIONAL GALLERY OPENS ON MONDAY; President Will Accept the Mellon Gift at Ceremony to Be Broadcast Nationally KRESS WILL PRESENT ART Louis XIV Fountains Going Amid Widener Acacias as Preview Is Conducted | True | By Winifred Mallonspecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/art-notes.html | Art Notes | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/open-hemisphere-parley-preliminaries-of-first-panamerican-student.html | OPEN HEMISPHERE PARLEY; Preliminaries of First Pan-American Student Congress Begin | True | Special to THE NEW YORK TIMES. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/art-objects-bring-9357-english-and-french-furniture-and-tapestries.html | ART OBJECTS BRING $9,357; English and French Furniture and Tapestries Are Sold | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/roosevelt-to-tell-nation-of-aid-plans-over-radio-tonight-president.html | ROOSEVELT TO TELL NATION OF AID PLANS OVER RADIO TONIGHT; President Will Speak From 9:30 to 10 at Annual Dinner of White House Reporters SETS LIMITATION ON HELP Executive Holds Only Those Who Resist Axis Are Eligible -- Arms Sent to Britain ROOSEVELT TO TELL NATION AID PLANS | True | By Turner Catledgespecial To the New York Times. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/ponzi-beats-lauri-twice-mosconi-takes-two-games-from-procita-in.html | PONZI BEATS LAURI TWICE; Mosconi Takes Two Games From Procita in Pocket Billiards | True | | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/mary-gardner-affianced-alumna-of-st-timothys-school-brideelect-of.html | MARY GARDNER AFFIANCED; Alumna of St. Timothy's School Bride-Elect of William Taylor | True | Special to THE Nm YOR TXIZS. | C1B 490243 |
| 1941-03-15 | 1941-03-15 | https://www.nytimes.com/1941/03/15/archives/afl-fight-on-racketeers-curbed-by-court-with-reinstatement-of-an.html | A.F.L. Fight on Racketeers Curbed by Court With Reinstatement of an Ousted Official | True | | C1B 490243 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/finland-pattern-of-democracy-hudson-strode-portrait-of-a-great.html | FINLAND, PATTERN OF DEMOCRACY; Hudson Strode Portrait of a Great People at Peace and in War FINLAND FOREVER. By Hudson Strode. With photographs and map. 462 pp. New York: Harcourt, Brace & Co. $3.50. Finland, Pattern of Democracy | True | By Katherine Woods | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/two-albany-players-sign.html | Two Albany Players Sign | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/two-inboard-marks-set-cooper-boat-does-4656-mph-and-boggemans-52724.html | TWO INBOARD MARKS SET; Cooper Boat Does 46.56 M.P.H. and Boggeman's 52.724 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/around-the-calendar-with-the-gardener-around-the-calendar-with-the.html | AROUND THE CALENDAR -- WITH THE GARDENER; AROUND THE CALENDAR -- WITH THE GARDENER | True | By L.h. Robbins | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/church-host-to-serbians.html | Church Host to Serbians | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/british-reported-bombed.html | British Reported Bombed | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/usbritish-accord-seen-on-vichy-food-hull-and-halifax-confer.html | U.S.-BRITISH ACCORD SEEN ON VICHY FOOD; Hull and Halifax Confer -- Henry-Haye Offers Control Guarantee on Shipments SOLUTION IS HELD NEARER But British Communication Has Not Yet Been Received, Washington States | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-england-backs-bill.html | NEW ENGLAND BACKS BILL | True | By F. Lauriston Bullard | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/st-benedicts-triumphs-crushes-hun-quintet-by-4923-in-final-of.html | ST. BENEDICT'S TRIUMPHS; Crushes Hun Quintet by 49-23 in Final of Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ccny-grapplers-win-close-dual-meet-season-with-188-victory-over-nyu.html | C.C.N.Y. GRAPPLERS WIN; Close Dual Meet Season With 18-8 Victory Over N.Y.U. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-ships-for-cape-town-passage-time-will-be-shortened-drastically.html | NEW SHIPS FOR CAPE TOWN; Passage Time Will Be Shortened Drastically by Three Vessels | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/west-coast-sees-war.html | WEST COAST SEES WAR | True | By Arthur Caylor | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-isles-of-greese.html | "THE ISLES OF GREESE" | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/preparing-for-roses-top-layer-and-subsoil-got-ready-in-advance-help.html | PREPARING FOR ROSES; Top Layer and Subsoil, Got Ready in Advance, Help Early Growth | True | By Eugene S. Boerner | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/czechs-list-steps-to-drive-out-nazis-mark-second-anniversary-of.html | CZECHS LIST STEPS TO DRIVE OUT NAZIS; Mark Second Anniversary of Occupation of Their Country by German Forces THOUSANDS FLEE TO FIGHT British Broadcast Says 'Dead Towns' Resulted in Day's Boycott of Entertainment | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/interest-by-taylorwharton-iron.html | Interest by Taylor-Wharton Iron | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nations-piscatorial-parallel.html | NATIONS: Piscatorial Parallel | True | FREEMAN CLEAVES | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/eleven-were-brave-by-francis-beeding-269-pp-new-york-harper.html | ELEVEN WERE BRAVE. By Francis Beeding. 269 pp. New York: Harper & Brothers. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/children-make-a-book-library-exhibits-volume-written-by-pupils.html | Children Make a Book; Library Exhibits Volume Written By Pupils | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/women-get-advice-on-defense-roles-they-are-urged-not-to-seek-jobs.html | WOMEN GET ADVICE ON DEFENSE ROLES; They Are Urged Not to Seek Jobs but Help to Improve Their Communities HEALTH PROBLEM CITED Speakers Tell College Group Their Actions Will Aid in Bolstering Morale | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gasoline-blitzkrieg-cans.html | GASOLINE: "Blitzkrieg" Cans | True | GEORGE McKESSON BROWN | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/output-speeded-by-us-arsenals-patterson-tells-how-staffs-have-risen.html | OUTPUT SPEEDED BY U.S. ARSENALS; Patterson Tells How Staffs Have Risen From 13,000 to 35,000 in Two Years BULLET PRODUCTION SOARS Stimson Aide Gives Figures on Rapidity With Which Troops Are Being Armed | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/22-slatemakers-and-2-professors-sing-in-benefit-concert-here-for.html | 22 Slatemakers and 2 Professors Sing In Benefit Concert Here for the Welsh | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dusolina-giannini-in-seasons-debut-sings-the-role-of-santuzza-in.html | DUSOLINA GIANNINI IN SEASON'S DEBUT; Sings the Role of Santuzza in 'Cavalleria' at Metropolitan | True | R.P. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/yugoslavs-stand-linked-to-britain-stiffer-resistance-to-nazis.html | YUGOSLAVS' STAND LINKED TO BRITAIN; Stiffer Resistance to Nazis' Demands Reported Spurred by Anglo-Turkish Aid PLEDGE BY ANKARA IS SEEN 'Balkan Front' Materializing as Belgrade Plays for Time, Events There Indicate | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/what-is-happening-in-italy-german-domination-of-that-country-is-not.html | WHAT IS HAPPENING IN ITALY?; German Domination of That Country Is Not Yet Evident to Swiss Observers | True | By Daniel T. Brighamwireless To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/speaking-of-books.html | Speaking of Books | True | J.D.A | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hungary-germans-active-demonstrations-in-budapest-mark-volksbund.html | HUNGARY GERMANS ACTIVE; Demonstrations in Budapest Mark Volksbund Founding | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/crucible-walkout-settled.html | Crucible Walkout Settled | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-latest-pest-curbs-new-treatments-devised-for-rusts-cankers-and.html | THE LATEST PEST CURBS; New Treatments Devised For Rusts, Cankers And Other Ills | True | By Cynthia Westcott | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/history-in-murals-at-brown.html | HISTORY IN MURALS AT BROWN | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/records-pablo-casals-he-is-heard-in-bach-suites-nos-1-and-6-for.html | RECORDS: PABLO CASALS; He Is Heard in Bach Suites Nos. 1 and 6 for 'Cello Alone -- Other Releases | True | By Howard Taubman | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/glamour-is-not-always-preferred.html | GLAMOUR IS NOT ALWAYS PREFERRED | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/two-new-tankers-go-down-the-ways-mrs-eh-blum-breaks-bottle-after-3.html | TWO NEW TANKERS GO DOWN THE WAYS; Mrs. E.H. Blum Breaks Bottle, After 3 Tries, on Atlantic's Ship Named for Husband LAUNCHING IS AT CHESTER Standard's Stanvac Calcutta, Almost Entirely Welded, Takes Water at Quincy | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/brief-comment-by-readers-on-various-subjects-radio-nuisance-feared.html | Brief Comment by Readers on Various Subjects; RADIO: Nuisance Feared | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/an-interview-with-theodore-dreiser-the-author-of-an-american.html | An Interview With Theodore Dreiser; The Author of "An American Tragedy" Looks Back at the Struggles of Hi's Youth An Interview With Theodore Dreiser | True | By Robert van Gelder | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/many-seek-defense-jobs-thousands-here-register-with-state.html | MANY SEEK DEFENSE JOBS; Thousands Here Register With State Employment Service | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/australian-labor-we-might-adopt-methods-of-avoiding-strikes.html | Australian Labor; We Might Adopt Methods of Avoiding Strikes | True | WALTER CUMMINS | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/endorses-hoover-plan-group-appeals-to-roosevelt-and-halifax-to-feed.html | ENDORSES HOOVER PLAN; Group Appeals to Roosevelt and Halifax to Feed Belgians | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/vichy-sees-early-agreement.html | Vichy Sees Early Agreement | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hopes-to-spur-trade-with-south-america-ja-medernach-of-moore.html | HOPES TO SPUR TRADE WITH SOUTH AMERICA; J.A. Medernach of Moore McCormack on 2-Month Trip | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/michigan-retains-laurels-in-track-triumphs-in-university-class-of.html | MICHIGAN RETAINS LAURELS IN TRACK; Triumphs in University Class of Butler Relays for the Eighth Year in Row WORLD HURDLES TIME CUT Wright of Ohio State Covers 60-Yard Highs in 0:07.3 -- Named Top Performer | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nyu-fencers-top-penn-state-17-to-10-levy-stars-with-foil-gorlin.html | N.Y.U. FENCERS TOP PENN STATE, 17 TO 10; Levy Stars With Foil, Gorlin With Saber -- Violet Girls Win at Basketball | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/leahy-sees-france-regaining-liberty-voices-personal-belief-in-her.html | LEAHY SEES FRANCE REGAINING LIBERTY; Voices Personal Belief in Her Return Soon to 'Rightful, Ancient Position' U.S. THANKED FOR AID SHIP Dinner at Clermont-Ferrand Follows Arrival -- Envoy's Wife Receives Gifts | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/austrian-anniversary-march-11-sad-date-for-those-who-look-for.html | Austrian Anniversary; March 11 Sad Date for Those Who Look for Brighter Future | True | OTTO I'[ALLIR, Chairman, Austrian-American LeagueTIEODOB PUTZ, Former Austrian Consul in Sao Paulo, BrazilERNST I'CARL WINTER Chairman, Austro-American CenterUID0 ZERIATT0. Member of last Austrian Government | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/how-to-be-a-good-american-in-meet-john-doe-frank-capra-continues.html | HOW TO BE A GOOD AMERICAN; In 'Meet John Doe,' Frank Capra Continues His Illustrated Lectures on the Duties of Democratic Citizens | | By Bosley Crowther | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/curb-seeking-views-on-seat-retirement-members-asked-to-give-reason.html | CURB SEEKING VIEWS ON SEAT RETIREMENT; Members Asked to Give Reason Favoring or Opposing Action | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/miss-mary-e-rudd.html | MISS MARY E. RUDD | True | peefal to TH NE:W YORK TzzS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/many-planes-used.html | Many Planes Used | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/manhattanville-wins-3523.html | Manhattanville Wins, 35-23 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mcluskey-breaks-mark-cuts-own-world-time-in-taking-2mile-chase-at.html | M'CLUSKEY BREAKS MARK; Cuts Own World Time in Taking 2-Mile Chase at Washington | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bill-seeks-to-end-opera-house-taxes-coudert-and-moffat-draft.html | BILL SEEKS TO END OPERA HOUSE TAXES; Coudert and Moffat Draft Measure at Albany to Make the Metropolitan Exempt | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/consumer-goods-hit-by-priorities-curb-on-aluminum-other-items.html | CONSUMER GOODS HIT BY PRIORITIES; Curb on Aluminum, Other Items Begins to Cut Into Output, Chicago Area Reports USE OF SUBSTITUTES GAINS Stainless Steel, Glass, Copper, Plastics Employed on Items Due Later in the Spring | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/progress-in-handling-defense-labor-trouble-in-addition-to-new.html | PROGRESS IN HANDLING DEFENSE LABOR TROUBLE; In Addition to New Mediation Plan, Stabilization Agreements Help to Speed Work in Special Industries | True | By Louis Stark | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-shot-heard-round-the-world.html | "A SHOT HEARD 'ROUND THE WORLD" | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/america-opens-arsenal-to-britain-and-her-allies-stocks-of-our-arms.html | AMERICA OPENS ARSENAL TO BRITAIN AND HER ALLIES; Stocks of Our Arms Start Overseas as We Take Up Giant Supply Task | True | By Turner Catledge | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gray-dean.html | Gray -- Dean | True | Special to TH F. xv YORK TIMgS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/wide-backing-found-for-draft-of-mayor-thirdterm-movement-gaining.html | WIDE BACKING FOUND FOR DRAFT OF MAYOR; Third-Term Movement Gaining, Sponsor of Drive Reports | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/blue-hill-troupe-will-help-charity-performances-on-april-23-24-and.html | Blue Hill Troupe Will Help Charity; Performances on April 23, 24 And 25 Will Go Toward the Support of Bargain Box | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/captain-henry-hefner.html | CAPTAIN HENRY HEFNER | True | Spectat to T Nzw Yo T]s. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/vermonters-celebrate-society-hears-governor-tell-of-troubles.html | VERMONTERS CELEBRATE; Society Hears Governor Tell of Troubles Surplus Brings | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/idle-danish-vessel-is-seized-by-peru-copenhagen-said-to-fear-like.html | IDLE DANISH VESSEL IS SEIZED BY PERU; Copenhagen Said to Fear Like Action by United States | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/army-prepares-posters-for-classes-in-schools.html | Army Prepares Posters For Classes in Schools | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/lovers-alibi-by-margaret-widdemer-281-pp-new-york-farrar-rinehart-2.html | LOVER'S ALIBI. By Margaret Widdemer. 281 pp. New York: Farrar & Rinehart. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/members-of-colony-in-south-look-toward-golf-tourney-fortysixth.html | Members of Colony in South Look Toward Golf Tourney; Forty-sixth Event in Southern Cross Series Will Open At Palmetto Club on March 24 | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/army-adds-force-of-air-inftry-troops-to-debark-from-landed.html | ARMY ADDS FORCE OF AIR INFTRY; Troops to Debark From Landed Transport Planes Will Work With Parachute Men GERMAN TACTICS ADOPTED Training Rules Set Sabotage as Chief Function of Heavily Armed Specialized Units | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/will-oppose-tax-move-port-authority-to-fight-levy-on-its-income.html | WILL OPPOSE TAX MOVE; Port Authority to Fight Levy, on Its Income Bonds | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bridge-profits-from-a-tournament-eastern-proves-a-good-investment-a.html | BRIDGE: PROFITS FROM A TOURNAMENT; Eastern Proves a Good Investment -- A Query | True | By Albert H. Morehead | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/offers-new-hosiery-line-gotham-will-sell-tabarin-brand-through.html | OFFERS NEW HOSIERY LINE; Gotham Will Sell Tabarin Brand Through Saks-5th Avenue | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/grace-communion-service.html | Grace Communion Service | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/biosophy-class-year-old.html | Biosophy Class Year Old | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/party-at-opera-to-be-on-april-9-performance-of-parsifal-will-be-in.html | Party at Opera To Be on April 9; Performance of 'Parsifal' Will Be in Behalf of Music School Of Henry Street Group | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bronx-to-get-school-for-navy-reservists-training-center-for.html | BRONX TO GET SCHOOL FOR NAVY RESERVISTS; Training Center for Midshipmen Planned at Marine Academy | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/southwest-eager-to-aid.html | SOUTHWEST EAGER TO AID | True | BY Walter Hornaday | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/not-all-wild-geese-finish-migration-to-the-far-north.html | Not All Wild Geese Finish Migration to the Far North | True | ROBERT T. MORRIS, M.D. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/review-1-no-title-a-book-of-garden-flowers-by-margaret-mckenny-and.html | Review 1 -- No Title; A BOOK OF GARDEN FLOWERS. By Margaret McKenny and Edith F. Johnston. Unpaged. New York: The Macmillan Company. $2. | True | By Ellen Lewis Buell | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/state-guard-unit-formed-fairfield-conn-gets-first-military-company.html | STATE GUARD UNIT FORMED; Fairfield, Conn., Gets First Military Company Since Revolution | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-york.html | New York | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-british-idea-of-axis-strategy.html | A BRITISH IDEA OF AXIS STRATEGY | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/small-buyers-urged-to-back-meat-grading-leaflet-asks-housewives-to.html | Small Buyers Urged to Back Meat Grading; Leaflet Asks Housewives to Attend Council Hearings on Proposed Ordinance | True | By Anne Petersen | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/pope-plans-easter-address.html | Pope Plans Easter Address | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fire-sweeps-through-cabinet-plant-on-long-island.html | FIRE SWEEPS THROUGH CABINET PLANT ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hollywoods-war-boom-major-studios-reap-new-profits-in-the-home.html | HOLLYWOOD'S WAR BOOM; Major Studios Reap New Profits in the Home Market, but Independents Suffer | True | By Douglas W. Churchillhollywood. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/columbia-beats-navy-ends-fencers-fiveyear-streak-with-15-1211-12.html | COLUMBIA BEATS NAVY; Ends Fencers' Five-Year Streak With 15 1/2-11 1/2 Victory | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/tuxedo-park-opens-exclusive-roster-to-medium-incomes-ramapo.html | TUXEDO PARK OPENS EXCLUSIVE ROSTER TO MEDIUM INCOMES; Ramapo Stronghold of Society Yields to a New Era -- Old Mansions Now Unoccupied MORTGAGE FALLING DUE Colonel Lorillard, Grandson of Founder, Foresees Colony of $5,000-a-Year Families TUXEDO PARK OPENS EXCLUSIVE ROSTER TUXEDO PARK: SOME FENCES ARE TO COME DOWN | True | By Robert S. Birdspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/centenary-at-dallas-floral-show-opens-series-of-birthday-parties.html | CENTENARY AT DALLAS; Floral Show Opens Series Of Birthday Parties For Texas Town | True | By John L. Mortimer | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/kallas-rolls-727-for-bowling-lead-milwaukee-kegler-sets-pace-in.html | KALLAS ROLLS 727 FOR BOWLING LEAD; Milwaukee Kegler Sets Pace in Singles -- Tops Doubles With Caravello | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/army-gymnasts-in-front-score-over-princeton-by-3420-lehigh-beats.html | ARMY GYMNASTS IN FRONT; Score Over Princeton by 34-20 -- Lehigh Beats Riflemen | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-york-85463834.html | NEW YORK | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/key-west-art-show.html | KEY WEST ART SHOW | True | Special to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/princeton-checks-cornell-trio-108-army-also-wins-8-to-5-from-pmc-as.html | PRINCETON CHECKS CORNELL TRIO, 10-8; Army Also Wins, 8 to 5, From P.M.C. as Intercollegiate Title Polo Starts CAPTAINS OF TEAMS WHICH MET IN THREE SPORTS AT WEST POINT YESTERDAY PRINCETON CHECKS CORNELL TRIO, 10-8 | True | By Robert F. Kelleyspecial To The New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/de-gaullists-state-stand.html | De Gaullists State Stand | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/when-plants-give-warning.html | WHEN PLANTS GIVE WARNING | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/public-schools-hold-big-lead-at-dartmouth-fouryear-survey-shows-men.html | Public Schools Hold Big Lead At Dartmouth; Four-Year Survey Shows Men From Them Rate Higher Than Private Students | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/program-at-miami.html | PROGRAM AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/as-two-cartoonists-see-it.html | AS TWO CARTOONISTS SEE IT | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/talks-on-rock-gardens.html | TALKS ON ROCK GARDENS | True | D.H.J. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/longer-extension-due-on-deliveries-purchasing-agents-expect.html | LONGER EXTENSION DUE ON DELIVERIES; Purchasing Agents Expect Rationing to Spread to More Raw Materials TIGHTER PRIORITIES SEEN Additional Price Ceilings Also Likely -- Policy on Forward Covering Is Confused | True | By William J. Enright | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/broker-is-stricken-hurrying-to-aid-child-fs-bacon-of-greenwich-dies.html | BROKER IS STRICKEN HURRYING TO AID CHILD; F.S. Bacon of Greenwich Dies of Cerebral Hemorrhage | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/pumphrey-bucher.html | Pumphrey -Bucher | True | pecial to THE lxEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALEXANDER NAZAROFF. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/auto-union-invites-farmers.html | Auto Union Invites Farmers | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/heavy-barrage-guards-london.html | Heavy Barrage Guards London | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-pilgrim-trust-and-art-in-great-britain-the-pilgrim-trust-and.html | THE PILGRIM TRUST AND ART IN GREAT BRITAIN; THE PILGRIM TRUST AND ART IN GREAT BRITAIN | True | By Ivor Brownlondon. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fort-dix-building-seen-90-finished-housing-facilities-for-32000-men.html | FORT DIX BUILDING SEEN 90% FINISHED; Housing Facilities for 32,000 Men Form Bulk of Program | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/raising-vegetables-will-be-more-widespread-this-summer.html | Raising Vegetables Will Be More Widespread This Summer | True | By Richardson Wright | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/murals-for-restaurant-new-schraffts-in-times-sq-to-feature-american.html | MURALS FOR RESTAURANT; New Schrafft's in Times Sq. to Feature American Art | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/detroit-police-victors-treasury-second-in-final-test-of-national.html | DETROIT POLICE VICTORS; Treasury Second in Final Test of National Pistol Meet | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rev-william-b-judefind-composer-of-hymns-a-minister-40-years-dies.html | REV. WILLIAM B. JUDEFIND; Composer of Hymns, a Minister 40 Years, Dies in Baltimore | True | Special to TKE N' YOX: TS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/school-swim-mark-set-ohio-team-does-1228-for-150yard-medley-relay.html | SCHOOL SWIM MARK SET; Ohio Team Does 1:22.8 for 150-Yard Medley Relay | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/yankees-defeat-cardinals-by-74-rolfe-and-rosar-each-gets-3-of-teams.html | YANKEES DEFEAT CARDINALS BY 7-4; Rolfe and Rosar Each Gets 3 of Team's 13 Hits -- Gordon, Henrich Make 2 Apiece YANKEES DEFEAT CARDINALS BY 7-4 | True | By James P. Dawsonspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/army-gets-tokyo-golf-course.html | Army Gets Tokyo Golf Course | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/home-vegetables-for-the-kitchen-varieties-are-chosen-for-growth-on.html | HOME VEGETABLES FOR THE KITCHEN; Varieties Are Chosen for Growth on Small Plot | True | By Albert E. Wilkinson Connecticut Agricultural College | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/plymouth-ski-races.html | PLYMOUTH SKI RACES | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/netherlands-one-capital.html | NETHERLANDS: One Capital | True | ANDRES VOET | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/opera-and-concert-mozarts-magic-flute-considered-for-revival-for.html | OPERA AND CONCERT; Mozart's 'Magic Flute' Considered for Revival for Next Season | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nazis-shut-monasteries-10-benedictine-institutions-are-ordered.html | NAZIS SHUT MONASTERIES; 10 Benedictine Institutions Are Ordered Closed, Rome Hears | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/neighbors-at-show.html | NEIGHBORS AT SHOW | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/japanese-christians-to-make-tour-of-us-expenses-better-used-to-keep.html | JAPANESE CHRISTIANS TO MAKE TOUR OF U.S.; Expenses Better Used to Keep Promise, They Are Told | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-modern-marriage-this-marriage-by-edith-roberts-306-pp-new-york.html | A Modern Marriage; THIS MARRIAGE. By Edith Roberts. 306 pp. New York: The Bobbs-Merrill Company. $2.50. | True | MARIANNE HAUSER. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/police-open-drive-on-pin-ball-gaming-special-squad-is-organized-by.html | POLICE OPEN DRIVE ON PIN BALL GAMING; Special Squad Is Organized by Valentine After Civic and Church Leaders Complain BROOKLYN CHIEF OFFENDER Large Number of Children Who Are Lured by the Machines Causes Concern | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/for-reform-in-designs-government-aides-meet-with-originators-of.html | FOR REFORM IN DESIGNS; Government Aides Meet With Originators Of Movement to Improve Postal Art | True | By Kent B. Stiles | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/22000-aid-orphan-asylum-madison-square-garden-show-benefit-realizes.html | 22,000 AID ORPHAN ASYLUM; Madison Square Garden Show Benefit Realizes $50,000 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-general-talks-shop.html | A GENERAL TALKS SHOP | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/uy-78947-food-stamps-6772-families-take-advantage-of-plan-in-day.html | UY $78,947 FOOD STAMPS; 6,772 Families Take Advantage of Plan in Day | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/brinon-repudiates-enmity-for-british-leading-french-collaborator.html | BRINON REPUDIATES ENMITY FOR BRITISH; Leading French Collaborator Says Policy Does Not Mean Regime Is Anglophobe ECHOES POPULAR OPINION Talk of Invasion of Continent Heard -- Aid to Industry Reported in Berlin | True | By G.h. Archambaultwireless To the New York Times. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/13arbara-lewis-engaged-she-will-become-the-bride-of-william-h.html | 13arbara Lewis Engaged; She Will Become the Bride of William H. Behrens Jr. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nicaragua-has-locusts-chinandega-farmers-report-the-biggest-swarms.html | NICARAGUA HAS LOCUSTS; Chinandega Farmers Report the Biggest Swarms Ever Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/trenton-high-keeps-jersey-swim-crown-tops-columbia-of-south-orange.html | TRENTON HIGH KEEPS JERSEY SWIM CROWN; Tops Columbia of South Orange Tops by Only One Point | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-case-of-the-haunted-husband-by-erle-stanley-gardner-281-pp-new.html | THE CASE OF THE HAUNTED HUSBAND. By Erle Stanley Gardner. 281 pp. New York: William Morrow & Co. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/modern-art-symposium-today.html | Modern Art Symposium Today | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/would-offer-antinazi-plays.html | Would Offer Anti-Nazi Plays | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/columbias-arboretum-laboratory-for-landscape-architects-attracts.html | COLUMBIA'S ARBORETUM; 'Laboratory' for Landscape Architects Attracts Home Gardeners' Interest | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/williamss-setter-is-first-in-jersey-hikers-briar-thorn-takes.html | WILLIAMS'S SETTER IS FIRST IN JERSEY; Hiker's Briar Thorn Takes Shooting Dog Stake in Meet at Clementon | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/owes-no-tax-will-make-4-gifts.html | Owes No Tax, Will Make 4 Gifts | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/katharine-b-wood-engaged.html | Katharine B. Wood Engaged | True | Special to T NEW YORK TIsncs. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/turkish-president-replies-to-hitler-inonus-message-confined-to.html | TURKISH PRESIDENT REPLIES TO HITLER; Inonu's Message Confined to Expression of Thanks for Nazi Good Wishes POLICY HELD UNCHANGED Parachutists to Take Part in Manoeuvres With Defense Forces Near Istanbul | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mcgee-soverel.html | McGee -- Soverel | True | Special to THE NEW YolK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/title-to-washington-state-five.html | Title to Washington State Five | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/abroad.html | ABROAD | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gallup-poll-to-form-basis-for-film-shorts-orson-welles-takes-a.html | GALLUP POLL TO FORM BASIS FOR FILM SHORTS; Orson Welles Takes a Stand Regarding His Controversial 'Citizen Kane' | True | By Thomas M. Pryor | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/defense-of-spiritual-values-viewed-as-great-need-here.html | Defense of Spiritual Values Viewed as Great Need Here | True | G.W. POWERS | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/air-corps-accidents.html | AIR CORPS ACCIDENTS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/british-nazis-battle-for-latin-style-lead-competing-shows-are.html | BRITISH, NAZIS BATTLE FOR LATIN STYLE LEAD; Competing Shows Are Planned in Rio de Janeiro | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/strauss-waltzes-again.html | Strauss Waltzes Again | True | DR. HANS RIE | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/in-the-mediterranean-playground.html | IN THE MEDITERRANEAN PLAYGROUND | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/asks-insurance-front-wheeler-head-of-mutual-fire-cites-governmental.html | ASKS INSURANCE 'FRONT'; Wheeler, Head of Mutual Fire, Cites Governmental Attacks | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/more-outbreaks-in-syria-reported-public-said-to-be-swinging-to-de.html | MORE OUTBREAKS IN SYRIA REPORTED; Public Said to Be Swinging to de Gaulle Over Protests on Bread Shortage VICHY MINIMIZES TROUBLE Says Only 10 Have Been Hurt in 'Student' Demonstrations -- Transport Is Problem | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/philadelphia-mermen-win.html | Philadelphia Mermen Win | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/myers-corrigan.html | Myers -Corrigan | True | Special to T NEW YORK I.ES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/seton-hall-swim-victor-tops-wyoming-seminary-3630-to-remain.html | SETON HALL SWIM VICTOR; Tops Wyoming Seminary, 36-30, to Remain Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rail-men-will-mediate-but-they-will-count-strike-ballots-anyway.html | RAIL MEN WILL MEDIATE; But They Will Count Strike Ballots Anyway, Official Says | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/an-experiment-in-melody-new-musical-forum-of-the-air-seeks-to.html | AN EXPERIMENT IN MELODY; New Musical Forum of the Air Seeks to Encourage Composers -- Critical Listener Comment to Guide Program Makers | True | By T.r. Kennedy Jr. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/525-buildings-rise-at-camp-stewart-construction-begun-oct-1-is-to.html | 525 BUILDINGS RISE AT CAMP STEWART; Construction Begun Oct. 1 Is to Be Completed This Month | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/johnson-coonley.html | Johnson -- Coonley | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/barnard-girls-elect-emily-gunning-to-be-president-of-student-body.html | BARNARD GIRLS ELECT; Emily Gunning to Be President of Student Body Next Year | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/america-acts.html | America Acts | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sprightly-woods-flower-trilliums-brighten-the-moist-and-shady.html | SPRIGHTLY WOODS FLOWER; Trilliums Brighten the Moist and Shady Corners of the Spring Garden | True | By Walter E. Thwing | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/admiralty-warns-britons-on-losses-first-lord-again-observes-that.html | ADMIRALTY WARNS BRITONS ON LOSSES; First Lord Again Observes That Important Problems Are Still to Be Solved HOPE IS CENTERED IN U.S. Weapons From This Country Are Expected to Provide the Means for Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rome-stresses-air-attacks.html | Rome Stresses Air Attacks | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rice-bowl-party-to-aid-china.html | Rice Bowl Party to Aid China | True | Special to T Izxv oK Trs. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/scene-in-southeastern-europe.html | SCENE IN SOUTHEASTERN EUROPE | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/seniors-at-hunter-hold-annual-prom-500-couples-present-at-class.html | SENIORS AT HUNTER HOLD ANNUAL PROM; 500 Couples Present at Class Event at Ritz-Carlton | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/blood-lily-is-at-home-here.html | BLOOD LILY IS AT HOME HERE | True | By Sarah V. Coombs | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/schools-adopt-delinquent-aids-new-policy-seeks-to-keep-pupils-from.html | Schools Adopt Delinquent Aids; New Policy Seeks to Keep Pupils From Courts for Minor Offenses | True | By Benjamin Fine | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/john-buchans-last-novel-and-other-works-of-fiction-mountain-meadow.html | John Buchan's Last Novel and Other Works of Fiction; "Mountain Meadow" Is a Companion Piece to His Autobiography, "Pilgrim's Way" MOUNTAIN MEADOW. By John Buchan. With an introduction by Howard Swiggett. 277 xlix pp. Boston: Houghton Mifflin Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/wavells-career.html | WAVELL'S CAREER | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/to-sell-for-trainees-southern-travelers-will-carry-on-business-of.html | TO SELL FOR TRAINEES; Southern Travelers Will Carry On Business of Members | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chase-criticizes-german-schools-says-our-scholars-would-be-more.html | CHASE CRITICIZES GERMAN SCHOOLS; Says Our Scholars Would Be More Humanized Had They Gone to English Colleges A WARNING ON DEMOCRACY Teaching a Particular Brand of It Is Perilous, He Tells Conference Here | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/26-grants-from-college-finch-junior-to-give-scholarships-this-year.html | 26 GRANTS FROM COLLEGE; Finch Junior to Give Scholarships This Year Valued at $11,000 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-drives-gain-favor-various-approaches-toward-the-automatic.html | NEW DRIVES GAIN FAVOR; Various Approaches Toward the Automatic Shifting of Gears Are Discussed | True | By Herbert Chase Member, Society of Automotive Engineers | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cowanslee.html | CowansLee | True | Special to T Nzxv Yo Titans. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/udet-wishes-rickenbacker-well.html | Udet Wishes Rickenbacker Well | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/wallace-makes-a-job-of-the-vice-presidency-he-studies-the-ways-of.html | WALLACE MAKES A JOB OF THE VICE PRESIDENCY; He Studies the Ways of Politicians and If He Has Special Ambitions He Is Not Revealing Them | True | By Harold B. Hinton | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/german-food-rationing-is-studied-in-britain-dissatisfaction-with.html | GERMAN FOOD RATIONING IS STUDIED IN BRITAIN; Dissatisfaction With the Working of Their Own System Turns Britons To Weighing Other Methods | True | By David Andersonspecial Cable To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/tokle-leaps-144-feet-ski-ace-beats-brothers-mark-on-norswift-clubs.html | TOKLE LEAPS 144 FEET; Ski Ace Beats Brother's Mark on Norswift Club's Hill | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/no-time-to-kill-by-george-harmon-coxe-272-pp-new-york-alfred-a.html | NO TIME TO KILL. By George Harmon Coxe. 272 pp. New York: Alfred A. Knopf. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/japan-pins-her-hopes-on-matsuokas-mission-her-plans-for-a-greater-a.html | JAPAN PINS HER HOPES ON MATSUOKA'S MISSION; Her Plans for a Greater Asia Under Her Control and for a Deal With Russia Are Believed Involved | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/coadmacleod.html | CoadMacLeod | True | Special to T lsw ORK TES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/oppose-60proof-whisky-distillers-plan-to-fight-proposal-at-hearing.html | OPPOSE 60-PROOF WHISKY; Distillers Plan to Fight Proposal at Hearing on Tuesday | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/title-goes-to-mrs-vince-she-defeats-miss-mroczkowska-in-fenceoff-by.html | TITLE GOES TO MRS. VINCE; She Defeats Miss Mroczkowska in Fence-Off by 4-1 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/elizabeth-hippie-betrothed.html | Elizabeth Hippie Betrothed | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/3571765-earned-by-westinghouse-net-profits-of-company-for-january-a.html | $3,571,765 EARNED BY WESTINGHOUSE; Net Profits of Company for January and February Equal to $1.33 a Share SALARIES TO BE BOOSTED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/to-discuss-office-routines.html | To Discuss Office Routines | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/de-milles-grandson-drowns.html | De Mille's Grandson Drowns | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/florence-c-dalton-marned-tn-church-o-7-j-ceremony-performed-here.html | Florence C. Dalton Marned tn Church; o .-7 ,' j. Ceremony Performed Here | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/working-soil-on-the-window-sills-the-urge-to-dig-can-be-satisfied.html | WORKING SOIL ON THE WINDOW SILLS; The Urge to Dig Can Be Satisfied Indoors | True | By Natalie Gomez | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/newspaper-file-room-at-library-is-closed-its-transfer-to-west-25th.html | NEWSPAPER FILE ROOM AT LIBRARY IS CLOSED; Its Transfer to West 25th St. Annex Expected by April 14 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-samba-down-in-rio-the-voodoo-dancers-of-brazil-created-a-rhythm.html | THE SAMBA DOWN IN RIO; The Voodoo Dancers of Brazil Created a Rhythm for the Days of Carnival | True | By Nona Baldwin | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/return-of-the-sailor-sailors-yesterday.html | RETURN of the SAILOR; SAILORS YESTERDAY | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/us-acts-on-writer-seized-by-gestapo-president-orders-help-for.html | U.S. ACTS ON WRITER SEIZED BY GESTAPO; President Orders Help for Reporter Held on Charge of Espionage in Berlin RETALIATION IS SUSPECTED Nazis Deny Hitting Back for Arrests Here -- 3-Year Jail Term for American Woman | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/notes.html | NOTES | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/greek-festival-arranged-to-aid-war-relief-work-countess-mercati.html | Greek Festival Arranged to Aid War Relief Work; Countess Mercati Chairman of Advisory Committee for the Program at Music Hall | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/buffalo-collects-slides-on-fine-art-carnegie-grant-puts-10000.html | Buffalo Collects Slides on Fine Art; Carnegie Grant Puts 10,000 Reproductions in Library As Aid to Teaching | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/varied-new-perennials-latest-creations-lend-fascination-to-the.html | VARIED NEW PERENNIALS; Latest Creations Lend Fascination to the Planning of the Year's Gardening | True | By Cliff Corliss | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fine-shrubs-for-bronx.html | FINE SHRUBS FOR BRONX | True | By T.h. Everett | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/charles-dickens-introducing-charles-dickens-by-may-lamberton-becker.html | Charles Dickens; INTRODUCING CHARLES DICKENS. By May Lamberton Becker. Illustrated by Oscar Ogg. 250 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/harvard-college-revises-courses-spreads-out-requirements-on-studies.html | Harvard College Revises Courses; Spreads Out Requirements on Studies for Liberal Arts Education | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/riley-stevenson.html | Riley -Stevenson. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/donovan-on-way-home-takes-clipper-at-lisbon-after-conferences-there.html | DONOVAN ON WAY HOME; Takes Clipper at Lisbon After Conferences There About Spain | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dinner-to-aid-china-fund-willkie-to-speak-at-event-here-on-march-26.html | DINNER TO AID CHINA FUND; Willkie to Speak at Event Here on March 26 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/death-at-pistol-practice-classmates-shot-accidentally-hits-jersey.html | DEATH AT PISTOL PRACTICE; Classmate's Shot Accidentally Hits Jersey Youth | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/switches-buying-to-us-styles.html | Switches Buying to U.S. Styles | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nazis-laud-french-labor-only-5-per-cent-of-workers-said-to-be.html | NAZIS LAUD FRENCH LABOR; Only 5 Per Cent of Workers Said to Be Unsatisfactory | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/restraint-stressed-by-canadian-unions-but-labor-congress-asks.html | 'RESTRAINT' STRESSED BY CANADIAN UNIONS; But Labor Congress Asks Benefits to Reduce Widespread Unrest | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/trade-apprentices-show-20-pc-jump-125000-in-training-1500000-are.html | TRADE APPRENTICES SHOW 20 P.C. JUMP; 125,000 in Training, 1,500,000 Are Needed for Defense | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nyu-alumnae-plan-event.html | N.Y.U. Alumnae Plan Event | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fights-municipal-court-bills.html | Fights Municipal Court Bills | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/promotion-costs-to-cut-profit-tax-1941-amendment-to-1940-act.html | PROMOTION COSTS TO CUT PROFIT TAX; 1941 Amendment to 1940 Act Permits Capitalizing of Advertising Outlays SIX-MONTH STAY ALLOWED Taxpayer Has Grace From the Due Date of Filing to Determine Status of Expense | True | By Godfrey N. Nelson | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-story-of-the-vanished-longhorns-of-texas-j-frank-dobie-adds-an.html | The Story of the Vanished Longhorns of Texas; J. Frank Dobie Adds an Interesting Chapter to the History of the Old West THE LONGHORNS. By J. Frank Dobie. Illustrated by Tom Lea. 388 xxiii pp. Boston: Little, Brown & Co. $3.50. | True | By R.l. Duffus | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/steeplechase-at-aiken.html | STEEPLECHASE AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/textbook-critics-assailed-by-rugg-attempts-to-summarize-books-by.html | TEXTBOOK CRITICS ASSAILED BY RUGG; Attempts to Summarize Books by 'Excerpting Paragraphs' Described as 'Vicious' TEACHERS BACK ATTACK But Association Splits on the Wording of Report on Plan 'to Shackle the Schools' | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/diminutive-fruit-trees-dwarf-varieties-create-interest-in-orchards.html | DIMINUTIVE FRUIT TREES; Dwarf Varieties Create Interest in Orchards On Small Places | True | By H.b. Tukeynew York State Agricultural Experiment Station | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/7-billion-aid-bill-wins-its-first-test-house-subcommittee-gives.html | 7 BILLION AID BILL WINS ITS FIRST TEST; House Subcommittee Gives Approval, With Passage by Chamber Stated Wednesday 7 BILLION AID BILL WINS FIRST TEST | True | By Harold B. Hintonspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/review-2-no-title-death-in-the-wheelbarrow-by-jan-gordon-256-pp-new.html | Review 2 -- No Title; DEATH IN THE WHEELBARROW. By Jan Gordon. 256 pp. New York: Mystery House. $2. Mystery Stories | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/belgian-unit-in-canada-recruits-arriving-from-us-and-south-america.html | BELGIAN UNIT IN CANADA; Recruits Arriving From U.S. and South America for Training | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-furs.html | SPRING FURS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/news-of-markets-in-european-cities-most-issues-decline-3-to-6-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Issues Decline 3 to 6% on Berlin Boerse -- Reich Treasury 3 1/2s in Demand PRICES UP IN AMSTERDAM Rise in Commodity Quotations and Relaxation in Far East Tension Are Factors | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chiang-and-communists-shelve-fight-atmosphere-in-china-clears-and.html | CHIANG AND COMMUNISTS SHELVE FIGHT; Atmosphere in China Clears and Stop-Gap Alliance Is Made | True | By Hallett Abendspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-fog-comes-by-mary-collins-249-pp-new-york-charles-scribners.html | THE FOG COMES. By Mary Collins. 249 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/british-strategy-plan-ready.html | British Strategy Plan Ready | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/manicure-for-trees-pruning-spraying-and-other-treatment-now-are.html | MANICURE FOR TREES; Pruning, Spraying and Other Treatment Now Are Beneficial | True | By O.w. Spicer | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/japanese-parks-series.html | JAPANESE PARKS SERIES | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/roosevelts-to-mark-anniversary.html | Roosevelts to Mark Anniversary | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/smithhelms.html | SmithHelms | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/city-area-being-mapped-by-army-and-wpa-regarded-as-us-no-1-defense.html | City Area Being Mapped by Army and WPA; Regarded as U.S. 'No. 1 Defense Problem' | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/constructing-a-small-rock-garden-points-to-be-remembered-in.html | CONSTRUCTING A SMALL ROCK GARDEN; Points to Be Remembered In Choosing a Site | True | By Zenon Schreiber | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spanish-language-course-organized-national-council-asks-all-groups.html | Spanish Language Course Organized; National Council Asks All Groups to Break Barrier With Latin America | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/taking-46000000-in-british-plants-subsidiary-of-the-rfc-is-buying.html | TAKING $46,000,000 IN BRITISH PLANTS; Subsidiary of the RFC Is Buying Powder and Gun Factories Built Here ASKED BY WAR DEPARTMENT It Considers Ownership of the Output of Five Manufacturers Is Necessary for Defense | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/indian-tribes-hold-powwow-in-hotel-1500-gather-here-many-in.html | INDIAN TRIBES HOLD POWWOW IN HOTEL; 1,500 Gather Here, Many in Traditional Costumes, for Send-Off for Trainees CHIEF IS ANGRY AT HITLER Their Swastika and Their 'How' Greeting Taken, He Sees a 'Fight All Our Own' | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/restricts-bank-liability-lehman-signs-bill-for-twoyear-limit-on-for.html | RESTRICTS BANK LIABILITY; Lehman Signs Bill for Two-Year Limit on Forged Checks | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/clough-takes-golf-final.html | Clough Takes Golf Final | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spiritual-unity-urged-spellman-makes-plea-in-postoral-letter-on.html | SPIRITUAL UNITY URGED; Spellman Makes Plea in Postoral Letter on Charities Drive | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/after-the-drill-is-over.html | AFTER THE DRILL IS OVER | True | By Marshall Newtonfort Dix, N.j. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/for-young-gardeners-the-seasons-and-the-gardener-a-book-for.html | For Young Gardeners; THE SEASONS AND THE GARDENER. A book for children, written by H.E. Bates. Illustrated by C.F. Tunnicliffe. 69 pp. New York: The Macmillan Company, a Cambridge University Press book. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/camp-shelby-sets-building-record-mississippi-project-completed.html | CAMP SHELBY SETS BUILDING RECORD; Mississippi Project Completed Ahead of Time, Cost Cut | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/commissioning-advanced-for-new-us-battleship.html | Commissioning Advanced For New U.S. Battleship | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/british-optimism-guarded-on-us-aid-commodity-men-reserved-on.html | BRITISH OPTIMISM GUARDED ON U.S. AID; Commodity Men Reserved on Lease-Lend Flow as War Needs Will Come First BRITISH OPTIMISM GUARDED ON U.S. AID | True | By Henry Heymanspecial Cable To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/output-of-engines-advances-sharply-but-british-needs-and-spare.html | OUTPUT OF ENGINES ADVANCES SHARPLY; But British Needs and Spare Parts Make Increase Not as Much as Is Wanted 5,000 TWO MONTHS' TOTAL Many Were the Low-Powered Training Types -- Combat Shortage Is Expected | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/an-early-irish-community-in-iowa-holding-up-the-hills-by-leo-r-ward.html | An Early Irish Community in Iowa; HOLDING UP THE HILLS. By Leo R. Ward. 202 pp. New York: Sheed & Ward. $2.50. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/to-address-savings-bank-group.html | To Address Savings Bank Group | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nazis-see-imperialism-here-thus-they-explain-the-aims-behind-our.html | NAZIS SEE IMPERIALISM HERE; Thus They Explain the Aims Behind Our Aid to Britain and Her Allies | True | By C. Brooks Peterswireless To the New York Times. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/reinforcements-reach-cairo.html | Reinforcements Reach Cairo | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chamber-opera-league-of-composers-launches-plan-to-help-american.html | CHAMBER OPERA; League of Composers Launches Plan to Help American Lyric Theatre | True | By Olin Downes | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-carnival-to-support-home-kettledrum-program-april-2-will-be.html | Spring Carnival To Support Home; Kettledrum Program April 2 Will Be in Interests of the Samaritan Institution | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/berlin-silent-on-reports.html | Berlin Silent on Reports | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/kantrowitz-keeps-net-title.html | Kantrowitz Keeps Net Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/proposing-union-with-britain-union-now-with-britain-by-clarence-k.html | Proposing Union With Britain; UNION NOW WITH BRITAIN. By Clarence K. Streit. 234 pp. New York: Harper & Brothers. $1.75. | True | By C. Hartley Grattan | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/to-keep-stores-closed-whelan-will-not-reopen-score-affected-by.html | TO KEEP STORES CLOSED; Whelan Will Not Reopen Score Affected by Strike | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/three-get-wilson-fellowships.html | Three Get Wilson Fellowships | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/matsuoka-hopeful-of-peace-in-pacific-looks-for-nothing-serious.html | MATSUOKA HOPEFUL OF PEACE IN PACIFIC; Looks for Nothing 'Serious' During Talks With Axis Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/unoccupied-france-gives-nazis-little-washington-thinks-reich-war.html | UNOCCUPIED FRANCE GIVES NAZIS LITTLE; Washington Thinks Reich War Effort Is Not Aided Much | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/af-iryi-8-dies-minister-author-lay-preacher-at-church-of-the.html | A.F. IRYI, ?8, DIES; MINISTER, AUTHOR; Lay Preacher at Church of the Ascension, 1 g07-1 O, Caused Stir by Liberal Views SON OF AN IRISH COBBLER Ex-Missionar3 on the Bowery Wrote the Autobiography 'From the Bottom Up' | True | Specls. 1 to THE NEW 3L'oP[ T3o11. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/devens-defeats-gerry-martin-also-reaches-the-final-in-us-court.html | DEVENS DEFEATS GERRY; Martin Also Reaches the Final in U.S. Court Tennis | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/survey-shows-draft-hits-minors-slightly-41-men-from-over-300-clubs.html | SURVEY SHOWS DRAFT HITS MINORS SLIGHTLY; 41 Men From Over 300 Clubs Accepted, Bramham Says | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/southern-demagogue-from-hell-to-breakfast-by-edward-kimbrough-384.html | Southern Demagogue; FROM HELL TO BREAKFAST. By Edward Kimbrough. 384 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | HERSCHEL BRICKELL | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sea-island-tournaments.html | SEA ISLAND TOURNAMENTS | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/meat-loaf-for-the-gourmet.html | MEAT LOAF FOR THE GOURMET | True | By Kiley Taylor | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/howard-roscoe.html | Howard -- Roscoe | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gains-in-americas-for-britain-seen-stanley-irving-willington.html | GAINS IN AMERICAS FOR BRITAIN SEEN; Stanley Irving Willington Mission Aide, Says U.S. Is Included in New Trend CLOSER TIES PREDICTED He Starts for England on Dixie Clipper, but Plane Returns Because of Bermuda Storm | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/print-exhibition-to-aid-missions-english-french-and-american.html | Print Exhibition To Aid Missions; English, French and American Artists to Be Represented At Event on April 3-4 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/vernay-gallery-to-go-on-new-home-will-open-april-7-after-founders.html | VERNAY GALLERY TO GO ON; New Home Will Open April 7 After Founder's Retirement | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/austin-e-neal-dead-midwest-columnist-conducted-sidelines-in-kansas.html | AUSTIN E. NEAL DEAD; MID-WEST COLUMNIST; Conducted 'Sidelines' in Kansas Paper -- Ex-Publisher | True | Special to T Tse. Yo Tr&fgg. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/yale-tops-princeton-63-oliver-presses-brinton-as-elis-win-at-squash.html | YALE TOPS PRINCETON, 6-3; Oliver Presses Brinton as Elis Win at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/vliss-wastcoat-becomes-bride-xtears-ivorycolored-satin-at-wedding.html | .Vliss Wastcoat Becomes Bride; XTears Ivory-Colored Satin at] Wedding to Richard Surbeck I In Ridgewood Church | True | Special to TH NEW yo*r Ts. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/frustrated-love-dawn-breaks-the-heart-by-william-davey-371-pp-new.html | Frustrated Love; DAWN BREAKS THE HEART. By William Davey. 371 pp. New York: Howell, Soskin & Co. $2.75. Latest Works of Fiction | True | WILLIAM JAY GOLD. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/republicans-back-byrnes-for-bench-senate-colleagues-are-reported.html | REPUBLICANS BACK BYRNES FOR BENCH; Senate Colleagues Are Reported Unanimous for Selection to Supreme Court Vacancy | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/smuts-sees-us-in-war.html | Smuts Sees U.S. in War | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sailing-at-nassau.html | SAILING AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/lucia-long-ellis-en6aged-to-wed-daughter-of-rear-admiral-to-re-the.html | LUCIA LONG ELLIS EN6AGED TO WED; Daughter of Rear Admiral to Re the Bride of Edgar Uihlein Jr. of Lake Bluff, III. ATTENDED THE SORBONNE Fiance, Midshipman in Naval Reserve, Former Student at Hotchkiss and Princeton | True | Speaial to THZ NsW YORK TIMS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-things-in-city-shops-lingerie-in-a-spring-mood-eyelet.html | New Things in City Shops: Lingerie in a Spring Mood; Eyelet Embroidery, Printed Taffeta and Lace Are Among the Grace Notes -- Greek Motif in Scarves -- Aids to Flower Arrangement | True | By Charlotte Hughes | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-fashion-preview.html | SPRING FASHION PREVIEW | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ball-at-sarasota.html | BALL AT SARASOTA | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/republicans-to-have-tea.html | Republicans to Have Tea | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/french-criticism.html | FRENCH: Criticism | True | E.J.C. CHAMBERS | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/first-work-on-the-lawn-early-start-is-essential-in-seeding-new-turf.html | FIRST WORK ON THE LAWN; Early Start Is Essential In Seeding New Turf And Repairing Old | True | By Jesse A. Defrancer.i. Experiment Station | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-record-of-a-year-of-war-the-world-over-in-1940-edited-by-leon.html | The Record of a Year of War; THE WORLD OVER IN 1940. Edited by Leon Bryce Bloch, Editor, and Lamar Middleton, Associate Editor, of The Living Age. With maps. 914 pp. New York: Living Age Press. $4. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/televisions-outlook-chairman-fly-of-fcc-states-optimistic-views-on.html | TELEVISION'S OUTLOOK; Chairman Fly of FCC States Optimistic Views on Progress Before Hearing | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cold-weather-favors-greece.html | Cold Weather Favors Greece | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/friends-of-greece-arrange-benefit.html | Friends of Greece Arrange Benefit | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bigger-bombers-to-be-built.html | Bigger Bombers to Be Built | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/jean-morel-to-conduct-will-direct-the-new-york-city-symphony.html | JEAN MOREL TO CONDUCT; Will Direct the New York City Symphony Orchestra Tonight | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/conduit-model-built-by-wpi-of-lucite-clear-plastic-permits-study-of.html | Conduit Model Built By W.P.I. of Lucite; Clear Plastic Permits Study of Water Full Length | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/italians-crushed-greeks-announce-chief-of-staff-praises-troops-for.html | ITALIANS CRUSHED, GREEKS ANNOUNCE; Chief of Staff Praises Troops for Breaking Duce's Great Offensive in Albania FASCIST LOSS IS SEVERE Dead Are Estimated at 15,000 and Prisoners at 3,000 -- Fresh Units Shattered | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/samuel-j-friedman.html | SAMUEL. J. FRIEDMAN | True | Special to T=Tw I'z" A"o]u TJ.s,.. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/better-coats-suits-draw-peak-orders-spring-models-bought-heavily-by.html | BETTER COATS, SUITS DRAW PEAK ORDERS; Spring Models Bought Heavily by Southern Stores | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mrs-frederick-s-stern.html | MRS, FREDERICK S, STERN | True | Special to THZ NEW YORK TXMIEa. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/barbara-armstrong-wed-bride-of-walter-m-dunlap-jr-in-ceremony-at.html | BARBARA ARMSTRONG WED; Bride of Walter M. Dunlap Jr. in Ceremony at Parents' Home | True | Special to T lw YOaK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ickes-error-charged.html | ICKES: Error Charged | True | ROBERT GRIMSHAW | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/exhibits-of-clubs-panamerican-theme-is-featured-in-displays-and.html | EXHIBITS OF CLUBS; Pan-American Theme Is Featured in Displays And Competitions | True | D.H.J. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/baylis-is-named-captain-of-port-second-in-command-of-coast-guard.html | BAYLIS IS NAMED CAPTAIN OF PORT; Second in Command of Coast Guard District to Take Over Former Duties of Chief | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/salvationists-get-10000-for-camps-hayden-fund-gift-received-in.html | SALVATIONISTS GET $10,000 FOR CAMPS; Hayden Fund Gift Received in Drive for $375,000 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/crusaders-of-the-salvation-army-hail-from-diverse-walks-of-life.html | Crusaders of the Salvation Army Hail From Diverse Walks of Life; They Are All Alike, However, in Earnestness and Zeal to Do Battle in the 'Vineyard of Sin' | True | By Sidney M. Shalett | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/irish-defense-official-seized.html | Irish Defense Official Seized | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/round-of-fetes-given-in-florida-harrison-williamses-john-h.html | Round of Fetes Given in Florida; Harrison Williamses, John H. Gibbonses, G.A. Thomases Are Palm Beach Hosts | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/italians-expect-solution.html | Italians Expect Solution | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-german-raider-no-homeward-course-by-walter-havighurst-295-pp.html | The German Raider; NO HOMEWARD COURSE. By Walter Havighurst. 295 pp. New York: Doubleday, Doran & Co. $2. | True | FRED T. MARSH. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/medieval-music.html | Medieval Music | True | GUSTAVE REESE. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/raf-raids-ruhr-industry-big-bombers-set-oil-fires-british-again.html | R.A.F. Raids Ruhr Industry; Big Bombers Set Oil Fires; BRITISH AGAIN RAID INDUSTRIES IN RUHR | True | By James MacDonaldSpecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/greek.html | Greek | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-dance-weidmans-happy-hypocrite.html | THE DANCE; Weidman's 'Happy Hypocrite' | True | By John Martin | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/virginia-sprague-a-bride-englewood-girl-has-5-attendants-at-wedding.html | Virginia Sprague a Bride; Englewood Girl Has 5 Attendants at Wedding to William H. Clark | True | Special to T, Ngxv YORK TingS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/will-plan-for-girl-scout-event.html | Will Plan for Girl Scout Event | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-blue-cloak-by-temple-bailey-300-pp-boston-houghton-mifflin.html | THE BLUE CLOAK. By Temple Bailey. 300 pp. Boston: Houghton Mifflin Company. $2. | True | By Charlotte Dean | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/antigua-gets-a-hotel-new-hostelry-near-us-naval-base-has-sports.html | ANTIGUA GETS A HOTEL; New Hostelry Near U.S. Naval Base Has Sports Facilities | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/standard-tanker-launched.html | Standard Tanker Launched | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/wesleyan-takes-track-meet.html | Wesleyan Takes Track Meet | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/recitals-at-town-hall-grace-moore-to-give-her-first-in-this-city.html | RECITALS AT TOWN HALL; Grace Moore to Give Her First in This City Next Season | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bacteria-used-for-locating-oil-patent-granted-for-a-new-prospecting.html | Bacteria Used For Locating Oil; Patent Granted for a New Prospecting Method -- Sun Vulcanizes Rubber | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-london-observation.html | A LONDON OBSERVATION | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rumania-arrests-74-as-menace-to-state-bucharest-woman-employed-by.html | RUMANIA ARRESTS 74 AS MENACE TO STATE; Bucharest Woman Employed by U.S. Legation Included | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/annual-bed-for-cutting-new-and-improved-sorts-offer-good-material.html | ANNUAL BED FOR CUTTING; New and Improved Sorts Offer Good Material For Arrangement | True | By Esther C. Grayson | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/control-of-capital-discussion-stirs-the-financial-community-steps.html | 'Control of Capital' Discussion Stirs the Financial Community; Steps Being Taken by Government to Shut Down Non-Essential Departments of Vital Industries Bring Subject to Fore | True | By Edward J. Condlon | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hostak-to-fight-brown.html | Hostak to Fight Brown | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/road-trade-lifts-wheat-quotations-profittaking-and-professional.html | ROAD TRADE LIFTS WHEAT QUOTATIONS; Profit-Taking and Professional Selling Are Absorbed by Commission Houses PRICES 1 TO 1 1/2c HIGHER Corn Advances in Sympathy With Major Cereal -- Oats and Rye Also Rise | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sea-gulls-down-rovers-take-eastern-amateur-hockey-league-contest-by.html | SEA GULLS DOWN ROVERS; Take Eastern Amateur Hockey League Contest by 5 to 4 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/couzens-taxes-appealed-estate-of-senator-asks-tax-board-to.html | COUZENS TAXES APPEALED; Estate of Senator Asks Tax Board to Redetermine Over $4,000,000 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/presidents-address-on-aid-to-the-democracies.html | President's Address on Aid to the Democracies | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/plight-of-finland-told-by-minister-food-rations-are-below-what-is.html | PLIGHT OF FINLAND TOLD BY MINISTER; Food Rations Are Below 'What Is Absolutely Necessary,' Student Editors Learn OUR FRIENDSHIP HAILED Gold Keys Are Awarded to Six Adults for the Work in Scholastic Field | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/plus-l-schwert-rites-service-for-congressman-held-at-his-home-in.html | PIUS L. SCHWERT RITES; Service for Congressman Held at His Home in Angola, N. Y. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/st-nicks-sextet-downs-berlin-84-move-into-final-of-national-aau.html | ST. NICKS SEXTET DOWNS BERLIN, 8-4; Move Into Final of National A.A.U. Title Hockey on Ice at New Haven CLINTON OTHER SURVIVOR Scores Five Times in Second Period to Defeat Hyde H.C. of Boston, 9 to 2 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-cruise-to-tahiti-and-samoa-new-ships-to-cape-town-antigua.html | Spring Cruise to Tahiti and Samoa -- New Ships to Cape Town -- Antigua Hotel | True | By Diana Rice | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/kern-again-assails-searles-deferment-says-city-needs-firemen-more.html | KERN AGAIN ASSAILS SEARLES DEFERMENT; Says City Needs Firemen More Than the Lawyer | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spanish-blast-dead-put-at-17.html | Spanish Blast Dead Put at 17 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/commodity-prices-at-high-broad-advances-during-week-lift-the-index.html | COMMODITY PRICES AT HIGH; Broad Advances During Week Lift the Index to 129.1 | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/tourneys-at-belleair.html | TOURNEYS AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/price-information-going-to-consumer-league-of-voters-forms-new.html | Price Information Going to Consumer; League of Voters Forms New Group to Supply Federal Bureau Reports | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bridge-at-asheville.html | BRIDGE AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/blind-britons-on-fire-watch.html | Blind Britons on Fire Watch | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/named-to-head-clubs-in-jersey-candidates-for-president-of.html | Named to Head Clubs in Jersey; Candidates for President of Federation Will Be Voted On in May | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/blickman-yunich.html | Blickman -- -Yunich | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/about.html | ABOUT | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/italian-success-claimed.html | Italian Success Claimed | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/governor-vetoes-delay-in-auto-fee-30000000-would-have-to-be.html | GOVERNOR VETOES DELAY IN AUTO FEE; $30,000,000 Would Have to Be Borrowed for Two Months, Hurting Credit, He Says LOANS NOW 'VERY HEAVY' Safety Requires Ban on New Financial Problem, Lehman Explains in Message | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/panamerican-forum-envoys-to-be-speakers-at-music-federation-event.html | Pan-American Forum; Envoys to Be Speakers at Music Federation Event | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mrs-robert-a-marmion.html | MRS. ROBERT A. MARMiON | True | Special to T NIW' YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/draftless-draft-board-finds-its-charm-broken.html | Draftless Draft Board Finds Its Charm Broken | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/jersey-districts-to-meet.html | Jersey Districts to Meet | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/annual-style-show-to-help-settlement-brooklyn-school-group-will-be.html | Annual Style Show To Help Settlement; Brooklyn School Group Will Be Aided by Event Tuesday | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/frank-breaks-98-at-nyac-traps-new-gunner-annexes-scratch-honors.html | FRANK BREAKS 98 AT N.Y.A.C. TRAPS; New Gunner Annexes Scratch Honors -- Hammer Victor in Handicap Event ANNUNZIATA IN TRIUMPH Schoolboy Prevails in Lewis Class Shoot -- Chapman and Regnier Victors | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sports-of-the-times-looking-around-with-lou-gehrig.html | Sports of the Times; Looking Around With Lou Gehrig | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/toronto-may-send-firefighters.html | Toronto May Send Fire-Fighters | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/for-the-photographer-abrasive-reduction-has-many-advantages-in.html | FOR THE PHOTOGRAPHER; Abrasive Reduction Has Many Advantages In Doctoring Local Negative Areas | True | By John Bohne Ehrhardt | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/booklet-will-aid-drive-outline-of-catholic-charities-work-to-be.html | BOOKLET WILL AID DRIVE; Outline of Catholic Charities Work to Be Distributed | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/womens-work-to-be-subject.html | Women's Work to Be Subject | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/amoy-foreigners-resist-japanese-international-district-balks-at.html | AMOY FOREIGNERS RESIST JAPANESE; International District Balks at Giving Invaders Increased Power of Policing TEST BY TOKYO IS SEEN Americans and Britons Assert Appeasement Would Imperil Other Such Settlements | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-news-and-gossip-of-broadway-notes-on-present-activities-also-in.html | THE NEWS AND GOSSIP OF BROADWAY; Notes on Present Activities, Also on Future Plans, for the Theatre Both Here and Elsewhere | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-versatile-annuals-bright-economical-easy-to-grow-are-adapted-to.html | THE VERSATILE ANNUALS; Bright, Economical, Easy to Grow, Are Adapted to Many Uses in Home Gardens | True | By Elizabeth Anne Pullar | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/penn-closes-league-basketball-season-with-an-easy-triumph-over.html | Penn Closes League Basketball Season With an Easy Triumph Over Princeton; SOLELIAC EXCELS IN 42-29 SUCCESS He and Beinstein Each Tally 10 Points as Penn Five Turns Back Tigers LOSERS AND HARVARD TIE They Finish League Season in Fourth Place as Quakers Wind Up in Cellar | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/steel-and-defense.html | STEEL AND DEFENSE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/prizewinning-art.html | PRIZE-WINNING ART | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/i-wake-up-screaming-by-steve-fisher-231-pp-new-york-dodd-mead-co-2.html | I WAKE UP SCREAMING. By Steve Fisher. 231 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-story-of-a-doomed-town-the-river-rises-by-helen-abbott-beals.html | The Story of a Doomed Town; THE RIVER RISES. By Helen Abbott Beals. 473 pp. New York: The Macmillan Company. $2.50. | True | ROSE FELD. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/andes-lake-of-jewels-waters-are-reputed-to-cover-a-fortune-in-gold.html | ANDES LAKE OF JEWELS; Waters Are Reputed to Cover a Fortune in Gold and Emeralds | True | By Patricia White | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/illinois-gymnasts-first-dethrone-minnesota-as-leader-of-the-western.html | ILLINOIS GYMNASTS FIRST; Dethrone Minnesota as Leader of the Western Conference | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/giants-get-8-in-9th-top-dodgers-1412-on-homer-in-13th-odea-breaks.html | GIANTS GET 8 IN 9TH, TOP DODGERS, 14-12, ON HOMER IN 13TH; O'Dea Breaks Up Game With 3-Run Shot -- McCarthy Has 3 Hits, Hurls 4 Innings ORENGO CONNECTS TWICE Reese Slams Homer, Then 4 Straight Singles -- Tying Rally Against Hamlin GIANTS OVERCOME DODGERS IN 13TH | True | By John Drebingerspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ball-at-quebec.html | BALL AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/go-through-picket-line.html | Go Through Picket Line | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/catherine-mcclay-married.html | Catherine McClay Married | True | Special to THE EW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/norwegian-farm-heads-ousted.html | Norwegian Farm Heads Ousted | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/set-plum-blossom-tea-for-china-relief-fund-americanborn-chinese.html | Set Plum Blossom Tea For China Relief Fund; American-Born Chinese Girls Plan Novel Entertainment | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/not-machines-alone.html | NOT MACHINES ALONE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/display-is-arranged-of-paintings-on-silk-funds-from-exhibition-will.html | Display Is Arranged Of Paintings on Silk; Funds From Exhibition Will Go Toward War Relief Work | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/janet-devilbiss-married-i-merion-pa-girl-is-the-bride-of-ensign.html | Janet DeVilbiss Married; i Merion, Pa., Girl Is the Bride of Ensign Dennett I. Ela | True | Special to T' NEW ZO Ts.. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-underground-railroad-and-the-abolition-movement-henrietta.html | The Underground Railroad and the Abolition Movement; Henrietta Buckmaster Tells the Dramatic Story in "Let My People Go" LET MY PEOPLE GO. By Henrietta Buckmaster. Illustrated. 398 pp. New York: Harper & Brothers. $3.50. Freeing the Slaves | True | By Roi Ottley | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/all-aid-to-britain-backed-by-legion-but-executive-body-drops.html | ALL AID TO BRITAIN BACKED BY LEGION; But Executive Body Drops Proviso for Convoys in Adopting Resolution on Defense INDUSTRIAL LAWS URGED Declaration Calls for Measures to Settle Labor Disputes and Prevent Profiteering | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dinner-to-raise-fund-for-china-event-on-march-26-signalizes-opening.html | Dinner to Raise Fund for China; Event on March 26 Signalizes Opening of a Campaign For $5,000,000 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/business-in-wartime.html | BUSINESS IN WARTIME | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/women-golfers-meet-at-augusta.html | Women Golfers Meet At Augusta | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/american-chesapeake-clubs-annual-meet-to-open-retriever-season-in.html | American Chesapeake Club's Annual Meet to Open Retriever Season in Field; MARYLAND TRIALS LISTED NEXT WEEK Four Stakes on Benton Card for All Retriever Breeds March 27 to 29 GARDEN CITY PLANS MADE Show on May 24 Is Announced -- White Plains Event Set -- Other News of Dogs | True | By Henry R. Ilsley | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chicagos-long-run.html | Chicago's Long Run | True | HARRY FORWOOD | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/frederick-m-williams.html | FREDERICK M, WILLIAMS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/charles-william-sim-official-of-hard-rand-coffee-importers-43-years.html | CHARLES WILLIAM SIM; Official of Hard & Rand, Coffee Importers, 43 Years With Firm | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/axis-raiders-visit-malta.html | Axis Raiders Visit Malta | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/air-exhibit-at-museum.html | AIR EXHIBIT AT MUSEUM | True | H.E.V. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/w-warner-75-dead-a-calendar-maker-with-ketterlinus-lithographic-co.html | W. WARNER, 75, DEAD; A CALENDAR MAKER; With Ketterlinus Lithographic Co. in Philadelphia 50 Years | True | Special to THeIW YORK TIS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/plans-students-concert-orchestra-of-new-friends-of-music-to-appear.html | PLANS STUDENTS CONCERT; Orchestra of New Friends of Music to Appear at Hunter | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/financial-markets-stock-prices-higher-on-day-and-week-but-gains-are.html | FINANCIAL MARKETS; Stock Prices Higher on Day and Week but Gains Are Small -- Shipbuildings Retain Leadership | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/housing-site-is-bought-54-acres-at-sidney-ny-taken-for-defense.html | HOUSING SITE IS BOUGHT; 54 Acres at Sidney, N.Y., Taken for Defense Workers | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/killmalock-first-in-sandhills-cup-joness-timbertopper-wins-after.html | KILLMALOCK FIRST IN SANDHILLS CUP; Jones's Timber-Topper Wins After Rustic Romance Falls -- Castletown Triumphs KILLMALOCK FIRST IN SANDHILLS CUP | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/treasury-issue-off-list.html | Treasury Issue Off List | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/defense-metals-available-in-us-mercury-antimony-deposits-are.html | DEFENSE METALS AVAILABLE IN U.S.; Mercury, Antimony Deposits Are Encouraging, Bureau of Mines Tells Ickes MOST IMPORT TIN, NICKEL Abort Shows We Must Rely in Reserves, Substitutes if We Lose Overseas Supplies | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ethiopian-natives-gaining-in-3-drives-british-fliers-carry-out.html | ETHIOPIAN NATIVES GAINING IN 3 DRIVES; British Fliers Carry Out Raids on Italians' Positions and Transport in Eritrea ITALY HEARS OF SETBACK Communique Breaks the News of Northward Thrust Made by Somaliland Victors | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/in-hitlers-chalet-in-hitlers-chalet.html | IN HITLER'S CHALET; IN HITLER'S CHALET | True | By C. Brooks Petersberlin (BY TELEPHONE) | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/recollections-of-pitts-sanborn.html | RECOLLECTIONS OF PITTS SANBORN | True | By Herbert F. Peyser | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/storage-petroleum-increases-in-week-264001000-barrels-on-march-8-is.html | STORAGE PETROLEUM INCREASES IN WEEK; 264,001,000 Barrels on March 8 Is Gain of 825,000 | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/airplane-exports.html | AIRPLANE EXPORTS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/newspapers-assist-in-study-of-plants-in-latest-science-program-at.html | Newspapers Assist in Study of Plants In Latest Science Program at Vassar | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/montclair-women-called-to-defense-over-one-hundred-appointed-by.html | Montclair Women Called to Defense; Over One Hundred Appointed by Mayor Speers to Work With Council | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/tidbits.html | TIDBITS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/red-sox-beat-louisville.html | Red Sox Beat Louisville | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-contracts-for-officials.html | New Contracts for Officials | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/simmonss-entry-finishes-one-two-in-tropical-stake-bold-question.html | SIMMONS'S ENTRY FINISHES ONE, TWO IN TROPICAL STAKE; Bold Question Leads General Jean to Wire -- Track Loses Money on Show Betting $2.80 PAY-OFF FOR FIRST Margin 2 Lengths in Orange Blossom -- Potranco Beats Colosseum by a Nose FAVORITE WINNING BY A NOSE IN FIFTH RACE AT TROPICAL STAKE RACE TAKEN BY BOLD QUESTION | True | By Bryan FieldSpecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/south-more-aggressive.html | SOUTH MORE AGGRESSIVE | True | By Edwin Camp | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/edward-markthaler-exhardware-merchant-dies-few-hours-after-sisters.html | EDWARD 'MARKTHALER; Ex-Hardware Merchant Dies Few Hours After Sister's Funeral | True | Special to T w YoR Tn. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/on-sedgefield-links.html | ON SEDGEFIELD LINKS | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-bad-man-returns-to-grace.html | A BAD MAN RETURNS TO GRACE | True | By George A. Mooney | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/womens-exchange-to-have-gift-party-mrs-crawford-hill-jr-heads-the.html | Women's Exchange To Have Gift Party; Mrs. Crawford Hill Jr. Heads The Committee for the Event | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/greek-music-today-limited-programs-presented-behind-the-front.html | GREEK MUSIC TODAY; Limited Programs Presented Behind the Front -- Nation's Leading Composers | True | By M.j. Politis | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/theodosia-burr-my-theodosia-by-anya-seton-423-pp-boston-houghton.html | Theodosia Burr; MY THEODOSIA. By Anya Seton. 423 pp. Boston: Houghton Mifflin Company. $2.50. | True | LOUISE MAUNSELL FIELD | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mrs-wiiiam-f-niwberry.html | MRS. WI!.,I..IAM F'. NI=WBE.RRY | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/yales-wrestlers-tie-with-princeton-for-eastern-title-elis-outscore.html | YALE'S WRESTLERS TIE WITH PRINCETON FOR EASTERN TITLE; Elis Outscore Rivals in Bouts for Minor Places to Gain Deadlock at 21 Points EBERLE, TIGERS, HONORED 128-Pounder, Victor 3d Year in Row, Voted Outstanding -Penn, Navy Draw for 3d WINNERS OF EASTERN INTERCOLLEGIATE WRESTLING TITLES Yale and Princeton Wrestlers Tie For Eastern Association Laurels | True | By Kingsley Childs | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/electricity-in-hotbeds-new-heating-methods-aid-in-maintaining-a.html | ELECTRICITY IN HOTBEDS; New Heating Methods Aid in Maintaining A Frame to Start Plants Growing | True | By George L. Abraham | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/floridas-west-coast-resorts.html | FLORIDA'S WEST COAST RESORTS | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mrs-sol-strauss.html | MRS. SOL STRAUSS | True | 8l pecial to Toc NE' YORK TL-fE:. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chouteau-yale-swimmer-takes-eastern-league-medley-and-440-elis-win.html | Chouteau, Yale Swimmer, Takes Eastern League Medley and 440; Elis Win 8 of 11 Titles in 2-Day Event, Five of Them on Final Night -- Johnson, First in 100, Sets Meet Record in Heat CHOUTEAU OF YALE WINS 2 SWIM TITLES | True | By Arthur Daleyspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-housewife-great-quizzee-great-quizzee.html | THE HOUSEWIFE: GREAT QUIZZEE; GREAT QUIZZEE | True | By Harold D. Desfor | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/all-must-sacrifice-president-gives-warning-of-longer-hours-and.html | ALL MUST SACRIFICE; President Gives Warning of Longer Hours and Lower Profits BARS NEEDLESS STRIKES Goal of United Nation Is Overthrow of Dictators, He Tells World Audience ROOSEVELT CALLS FOR 'ALL OUT' DRIVE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-nature-studies-of-john-kieran-john-kierans-nature-notes.html | The Nature Studies of John Kieran; JOHN KIERAN'S NATURE NOTES Illustrated by Fritz Kredel. 112 pp. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mrs-walker-wins-divorce-in-florida-in-second-action-she-accuses-for.html | MRS. WALKER WINS DIVORCE IN FLORIDA; In Second Action She Accuses Former Mayor of Extreme Cruelty and Wild Temper TELLS OF FEAR OF INJURY Joint Custody Is Arranged for Two Adopted Children -- To Open a Dance Studio | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ponzi-loses-2-matches-bows-to-procita-in-title-cue-play-caras.html | PONZI LOSES 2 MATCHES; Bows to Procita in Title Cue Play -- Caras Triumphs | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/goucher-is-building-on-its-new-campus-first-residence-hall-begun-in.html | Goucher Is Building On Its New Campus; First Residence Hall Begun In Baltimore County | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-order-of-fakers.html | "NEW ORDER OF FAKERS" | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/variety-sales-index-at-peak.html | Variety Sales Index at Peak | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/crucial-sea-campaign-is-on-in-the-atlantic-facing-heavy-odds-the.html | CRUCIAL SEA CAMPAIGN IS ON IN THE ATLANTIC; Facing Heavy Odds, the British Will Need All the Merchant Ships and Warships We Can Spare | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/leonardw-cogswell.html | LEONARDW. COGSWELL | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/subsidized-farms-federal-action-is-regarded-as-bad-for-industry.html | Subsidized Farms; Federal Action Is Regarded as Bad for Industry | True | EDGAR PANOBORN | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rangers-face-americans-game-slated-tonight-will-end-regular-season.html | RANGERS FACE AMERICANS; Game Slated Tonight Will End Regular Season Here | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sues-phil-baker-for-divorce.html | Sues Phil Baker for Divorce | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dies-to-press-his-attack-his-committee-provided-with-ample-funds.html | DIES TO PRESS HIS ATTACK; His Committee, Provided With Ample Funds, Will Investigate in Several Directions | True | By Frederick R. Barkley | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/commercial-aviation-claims-defense-role-priority-for-war-planes-is.html | COMMERCIAL AVIATION CLAIMS DEFENSE ROLE; Priority for War Planes Is Seen as A Possible Obstacle to the Needed Expansion of Civilian Flying A FACTOR IN WORLD AFFAIRS | True | By Arthur Krock | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cornell-annexes-triangular-meet-scores-34-56-points-to-top-syracuse.html | CORNELL ANNEXES TRIANGULAR MEET; Scores 34 5-6 Points to Top Syracuse and Colgate on Track at Ithaca RADCLIFFE DOUBLE VICTOR Lukens Also Wins Two Events -- Diebolt in 440 and West, Shot-Put, Break Marks | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/along-wall-street.html | ALONG WALL STREET | True | By L.b.n. Gnaedinger | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/berezowsky-work-heard-in-concert-koussevitzky-directs-boston.html | BEREZOWSKY WORK HEARD IN CONCERT; Koussevitzky Directs Boston Orchestra in Performance of Third Symphony THE COMPOSER IS PRESENT He Attends Premiere Here at Carnegie Hall -- Mozart and Berlioz Numbers Given | True | By Olin Downes | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nyu-riflemen-set-meet-record-get-906-points-in-st-johns-shoot.html | N.Y.U. RIFLEMEN SET MEET RECORD; Get 906 Points in St. John's Shoot -- Brooklyn Poly Day Team Is Runner-Up TOP HONORS TO SHURMAN Violet Marksman Tallies 186 -- Miss Czapek, Cooper Union, Finishes With 181 | True | By John Rendel | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mcombe-to-be-honored-clergymen-will-hold-luncheon-for-retiring.html | M'COMBE TO BE HONORED; Clergymen Will Hold Luncheon for Retiring Pastor Tomorrow | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/robinson-beats-rosano-takes-decision-in-8round-bout-at-ridgewood.html | ROBINSON BEATS ROSANO; Takes Decision in 8-Round Bout at Ridgewood -- Dorrell Wins | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/scotland-testing-communal-feeding-housewife-finds-plan-worthy-as.html | SCOTLAND TESTING COMMUNAL FEEDING; Housewife Finds Plan Worthy as Workers Get Good Lunch for Less Than Shilling PETS FEEL WAR'S IMPACT They Are Fewer and Diet Is Restricted -- Beekeeping Is Found to Have Advantages | True | By Helen Fraserwireless To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/floridas-harvest-of-green-and-gold-groves-of-citrus-fruits-which.html | FLORIDA'S HARVEST OF GREEN AND GOLD; Groves of citrus fruits which dot the State are a measure of prosperity. FLORIDA'S HARVEST | True | By Nina Oliver Deansanford, Fla. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/lounsbury-collie-is-breed-victor-prize-at-cincinnati-kennel-clubs.html | LOUNSBURY COLLIE IS BREED VICTOR; Prize at Cincinnati Kennel Club's Show Taken by Ch. Halmaric Scarlette | True | Special to THE NEW YORK TIMES | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/afl-acquires-club-society-once-used-600000-detroit-structure-is.html | A.F.L. ACQUIRES CLUB SOCIETY ONCE USED; $600,000 Detroit Structure Is Sold to Union by State | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/defense-industry-held-narrowed-cc-davis-charges-concentration-of.html | DEFENSE INDUSTRY HELD NARROWED; C.C. Davis Charges Concentration of Contracts Among Few Firms in Limited Areas SEES SLIGHTING OF SOUTH Commissioner in Address to Governors Warns of Post-War Social Consequences | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/alumnae-to-study-americas-of-1941-smith-college-plans-annual.html | Alumnae to Study 'Americas of 1941'; Smith College Plans Annual Refresher Course on Current Problems | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/joys-in-growing-things-can-stimulate-morale-in-difficult-times.html | Joys in Growing Things Can Stimulate Morale In Difficult Times | True | By F.f. Rockwell | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/students-plan-mine-exhibit.html | Students Plan Mine Exhibit | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/swiss-parcel-post-on-new-route.html | Swiss Parcel Post on New Route | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/herbs-bid-for-favor-they-provide-zest-for-outdoors-and-flavor-for-the.html | HERBS BID FOR FAVOR; They Provide Zest for Outdoors and Flavor For the Table | True | By Orcella Rexford | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/arms-spurt-in-detroit-leaselend-act-speeds-program-as-normal-plans.html | ARMS SPURT IN DETROIT; Lease-Lend Act Speeds Program as 'Normal' Plans Glimmer | True | By William C. Callahan | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/todd-wilkinson.html | Todd -- Wilkinson | True | Special to T E Yo TES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dr-elisabeth-a-ryder-neurologist-who-practiced-50-years-dies-in.html | DR. ELISABETH A. RYDER; Neurologist, Who Practiced 50 Years, Dies in Bryn Mawr, Pa. | True | Special to THE NE%V YORK TL%ES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/foundation-plantings-they-now-supply-accent-on-the-architectural.html | FOUNDATION PLANTINGS; They Now Supply Accent On the Architectural Lines of the Home | True | By H. Stuart Ortloff | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/marshall-praises-new-york-division-chief-of-staff-flies-to-fort.html | MARSHALL PRAISES NEW YORK DIVISION; Chief of Staff Flies to Fort McClellan on Inspection Visit | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/central-area-for-peace.html | CENTRAL AREA FOR PEACE | True | By Louther S. Horne | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/relief-society-to-assemble.html | Relief Society to Assemble | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cornell-topples-columbia-4234-five-rallies-from-deficit-of-1916-at.html | CORNELL TOPPLES COLUMBIA, 42-34; Five Rallies From Deficit of 19-16 at the Half - Finishes 2d in League -- Lions 3d CORNELL TOPPLES COLUMBIA, 42-34 | True | By Louis Effrat | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/audrey-burr-rancee-of-charles-sloane-jr-south-orange-girl-will-be.html | Audrey Burr Rancee Of Charles Sloane Jr.; South Orange Girl Will Be the Bride o1' Columbia Graduate | True | SDecial to THE NE%V YORK TLIES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/jesse-h-jones-to-head-trade-group-award-jury.html | Jesse H. Jones to Head Trade Group Award Jury | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/president-rejects-farm-parity-rise-opposes-in-conference-with.html | PRESIDENT REJECTS FARM PARITY RISE; Opposes in Conference With Congress Group Increase From 75 to 100 Per Cent | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/an-invitation-to-birds-making-the-garden-attractive-to-them.html | AN INVITATION TO BIRDS; Making the Garden Attractive to Them Requires Attention to Many Details | True | By Helen van Pelt Wils0n | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/radio-news-and-gossip-met-audition-winners-to-be-named-today-other.html | RADIO NEWS AND GOSSIP; 'Met' Audition Winners To Be Named Today -- Other Items | True | By R.w. Stewart | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/miss-blakeslee-engaged-to-wed-she-will-become-the-bride-of-andrew.html | Miss Blakeslee Engaged to Wed; She Will Become the Bride of Andrew Bowie Wardlaw-Graduate of Smith peckl&l to | True | I,Ew T'OIL TES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/midwest-more-militant.html | MIDWEST MORE MILITANT | True | By Roland M. Jones | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/princeton-starts-baseball-practice-forty-candidates-report-for.html | PRINCETON STARTS BASEBALL PRACTICE; Forty Candidates Report for Drills Under Coach Clarke | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/charles-r-putnam-exofficial-of-american-steel-and-wire-mills-for-50.html | CHARLES R. PUTNAM; Ex-Official of American Steel and Wire Mills for 50 Years | True | Special to Tm w YORK Tg | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/harsh-cure-for-nazism-germany-it-is-held-must-suffer-the-rigors-of.html | Harsh Cure for Nazism; Germany, It Is Held, Must Suffer the Rigors of Invasion | True | MAGNUS BJORNDAL | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/springfield-mermen-win.html | Springfield Mermen Win | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/figures-of-opera.html | FIGURES OF OPERA | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/18th-century-england-benjamin-blake-by-edison-marshall-443-pp-new.html | 18th Century England; BENJAMIN BLAKE. By Edison Marshall. 443 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | DRAKE DE KAY. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/planning-to-open-dance-studio.html | Planning to Open Dance Studio | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/widow-sues-for-estate-mrs-steele-mitchell-names-motherinlaw.html | WIDOW SUES FOR ESTATE; Mrs. Steele Mitchell Names Mother-in-Law Defendant | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-preview-the-flower-show-acres-of-gemlike-gardens-new-flowers.html | SPRING PREVIEW: THE FLOWER SHOW; Acres of Gemlike Gardens, New Flowers, Splashing Waterfalls, Transform Grand Central Palace A PREVIEW OF SPRING Acres of Gemlike Gardens and Many New Blooms at the Flower Show | True | By Dorothy H. Jenkins | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/assails-army-shoe-order-cio-leader-says-company-is-guilty-of-labor.html | ASSAILS ARMY SHOE ORDER; C.I.O. Leader Says Company Is Guilty of Labor Violations | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bushnellbattey.html | BushnellBattey | True | Special to T qEw 'YORr TZarS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/continued-cotton-goods-advance-spurs-talk-of-government-move-for.html | Continued Cotton Goods Advance Spurs Talk of Government Move for Price Ceiling | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/best-promotions-in-week-readytowear-and-accessories-feature-meyer.html | BEST PROMOTIONS IN WEEK; Ready-to-Wear and Accessories Feature Meyer Both Report | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fha-reports-record-in-mortgage-actions-6680-bids-for-insurance.html | FHA REPORTS RECORD IN MORTGAGE ACTIONS; 6,680 Bids for Insurance Involved $30,560,500 in Week | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sets-price-on-called-stock.html | Sets Price on Called Stock | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/roosevelt-praises-work-of-girl-scouts-in-anniversary-message-he.html | ROOSEVELT PRAISES WORK OF GIRL SCOUTS; In Anniversary Message He Sees Group Aiding Democracy | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/named-to-white-house-detail.html | Named to White House Detail | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ontario-to-lease-its-sports-lands.html | Ontario to Lease Its Sports Lands | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/springs-own-timetable-first-birds-and-early-blossoms-record.html | SPRING'S OWN TIMETABLE; First Birds and Early Blossoms Record Northward Progress of the Season | True | By Lorine Letcher Butler | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/on-the-maine-coast-singing-beach-by-elizabeth-foster-309-pp-new.html | On the Maine Coast; SINGING BEACH. By Elizabeth Foster. 309 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/seton-hall-wins-1710-annexes-57th-straight-fencing-match-by-beating.html | SETON HALL WINS, 17-10; Annexes 57th Straight Fencing Match by Beating C.C.N.Y. | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/galebattered-shiphere-portuguese-freighter-brings-cork-and-spanish.html | GALE-BATTERED SHIP-HERE; Portuguese Freighter Brings Cork and Spanish Gold Ore | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/billion-paid-in-day-in-income-tax-rush-collections-in-city.html | BILLION PAID IN DAY IN INCOME TAX RUSH; Collections in City Districts Take Spurt -- Many Citizens Add Gifts to Aid Defense AS THE INCOME TAX RETURN DEADLINE NEARED YESTERDAY INCOME TAXPAYERS GIVE BILLION IN DAY | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/german.html | German | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/newsom-injured-in-fall-as-three-other-tiger-pitchers-turn-back.html | Newsom Injured in Fall as Three Other Tiger Pitchers Turn Back Indians; DETROIT TRIUMPHS ON 15 BLOWS, 12-2 McCosky of Tigers Hits Homer Against Indians -- Newsom Slips and Hurts Back REDS TOP SENATORS, 4-2 Athletics Down Cubs on Coast -- Pirates Bow Again -- News of Other Baseball Teams | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fehnhutchison.html | FehnHutchison | True | Special t.o THE NEW "fORK TI.Zs. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dr-dafoe-to-be-guest.html | Dr. Dafoe to Be Guest | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-mums-for-color-lateseason-brilliance-is-assured-to-gardens-by.html | NEW 'MUMS FOR COLOR; Late-Season Brilliance Is Assured to Gardens By Latest Types | True | By Alex Cumming | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/szell-leads-nbc-symphony.html | Szell Leads NBC Symphony | True | N.S. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/british-flier-saved-near-dublin.html | British Flier Saved Near Dublin | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/where-beauty-dwells-by-emilie-loring-311-pp-boston-little-brown-co.html | WHERE BEAUTY DWELLS. By Emilie Loring. 311 pp. Boston: Little, Brown & Co. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | H.D. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/camp-fire-fete-set-girls-will-stage-pageant-on-site-of-de-soto.html | CAMP FIRE FETE SET; Girls Will Stage Pageant on Site of De Soto Encampment | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dodgers-win-in-havana-rachunok-holds-cuban-allstars-to-5-hits-in-30.html | DODGERS WIN IN HAVANA; Rachunok Holds Cuban All-Stars to 5 Hits in 3-0 Victory | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/puerto-ricos-gay-danzas.html | PUERTO RICO'S GAY DANZAS | True | By Eleanor N. Knowles | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hold-your-breath.html | "HOLD YOUR BREATH" | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/snead-and-wehrle-rally-to-triumph-beat-ghezzi-minkley-by-1-up-in-us.html | SNEAD AND WEHRLE RALLY TO TRIUMPH; Beat Ghezzi-Minkley by 1 Up in U.S. Amateur-Pro Golf and Reach Title Round GROUT-ALLAN ALSO GAIN Vanquish Hines and Demarais by 9 and 8 in Semi-Final at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ferrara-enforces-radio-ban.html | Ferrara Enforces Radio Ban | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/missing-scientist-found-dead-in-lake-dr-fernholz-believed-victim-of.html | MISSING SCIENTIST FOUND DEAD IN LAKE; Dr. Fernholz Believed Victim of Mishap in Jersey | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/army-day-parade-to-be-biggest-here-trainees-to-march-with-armed.html | ARMY DAY PARADE TO BE BIGGEST HERE; Trainees to March With Armed Forces on April 5 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hoarding-held-responsible.html | Hoarding Held Responsible | True | Special Correspondence. THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/an-american-family-long-meadows-by-minnie-hite-moody-657-pp-new.html | An American Family; LONG MEADOWS. By Minnie Hite Moody. 657 pp. New York: The Macmillan Company. $3. | True | MARGARET WALLACE. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mayor-censure-on-war-peace-group-calls-for-fewer-airraid-shelters.html | MAYOR CENSURE ON WAR; Peace Group Calls for Fewer Air-Raid Shelters and More Work | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/strikers-reject-plea-by-hillman-refuse-to-let-completed-work-for.html | STRIKERS REJECT PLEA BY HILLMAN; Refuse to Let Completed Work for Defense Out of Vanadium Steel Plant PUT PENNSYLVANIA ACTS Police Take Employes Into Plant for Loading -- GM Tie-Up on Coast Threatened | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/antiforeign-move-laid-to-egyptians-proposed-laws-said-to-strike-at.html | ANTI-FOREIGN MOVE LAID TO EGYPTIANS; Proposed Laws Said to Strike at Oil Firms, Importers, Schools and Missions TAX INCREASES RESENTED Plan Favored in Cairo to Bar Teaching Religion Other Than Pupil's Own | True | Special Cable to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/lordi-downs-iannicelli-for-squash-tennis-title-favorite-is-upset-by-.html | Lordi Downs Iannicelli for Squash Tennis Title; FAVORITE IS UPSET BY N.Y.A.C. PLAYER Lordi Gains U.S. Squash Title by Defeating Iannicelli, 15-9, 8-15, 15-9, 15-6 VICTOR'S PLAY STEADIER Control Nettles Faster Rival, a Club-Mate, and Forces Him Into Costly Mistakes | True | By Allison Danzig | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/katherine-sadler-is-wed-becomes-bride-in-englewood-of-david-john.html | Katherine Sadler Is Wed; Becomes Bride in Englewood of David John Salembier | True | Special to THe: NW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nazis-report-malta-raid.html | Nazis Report Malta Raid | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/oconnortumesa.html | O'ConnorTumesa | True | Special to T qzr YoRx TIMEG. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chesapeake-bay-ferry-new-craft-will-allow-better-time-on-the-ocean.html | CHESAPEAKE BAY FERRY; New Craft Will Allow Better Time on the Ocean Highway | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dr-ella-e-foster-wed-in-cathedral-miss-mary-d-foster-attends-her.html | Dr. Ella E. Foster Wed; in Cathedral Miss Mary D. Foster Attends Her Sister at Marriage to Dr. James Cummins | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/program-of-music-will-assist-russians-entertainment-on-saturday.html | Program of Music Will Assist Russians; Entertainment on Saturday Will Include Dance Feature | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bundles-for-britain-counts-900000-members-in-all-states-mrs-wales.html | Bundles for Britain Counts 900,000 Members in All States; Mrs. Wales Latham's Idea Produces Millions in Goods and Cash for Blitzkrieg Sufferers | True | By Adelaide Handy | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/potpourri-notable-and-varied-are-the-new-shows.html | POTPOURRI; Notable and Varied Are the New Shows | True | By Edward Alden Jewel | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cowboy-and-the-lady.html | COWBOY AND THE LADY | True | By Theodore Strauss | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/miss-gilbert-to-give-sketches.html | Miss Gilbert to Give Sketches | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spanish-serenade.html | "SPANISH SERENADE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/thunder-boy-captures-jumper-championship-at-horse-show-in-white.html | Thunder Boy Captures Jumper Championship at Horse Show in White Plains; TITLE IS ANNEXED BY MERRILL ENTRY Jumper Thunder Boy Defeats Salmo, 13 Points to 11, at Secor Farms Club LAURELS TO STEINKRAUS He Wins Horsemanship Crown, Leading McKelvey -- Hunter Blues to Scotchwood | True | From a Staff Correspondent | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/investigator.html | INVESTIGATOR | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dude-ranch-in-the-tropics.html | 'DUDE RANCH' IN THE TROPICS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/martin-k-fenelon.html | MARTIN K. FENELON | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/how-states-fight-snow.html | HOW STATES FIGHT SNOW | True | By George M. Mathieu | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/feed-substitutes-listed.html | Feed Substitutes Listed | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/italian.html | Italian | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/afric-star-listed-sunk-big-refrigerator-ship-had-carried-meat-to.html | AFRIC STAR LISTED SUNK; Big Refrigerator Ship Had Carried Meat to England | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/home-decoration-contrasts-create-charm-and-coziness-varied-weaves.html | Home Decoration: Contrasts Create Charm and Coziness; Varied Weaves, Patterns and Colors Combined in a Single Room -- Interesting American Glassware -- Pottery and Porcelain Ornaments | True | By Walter Rendell Storey | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hall-caine-wont-run-mp-for-17-years-says-he-will-not-be-candidate.html | HALL CAINE WON'T RUN; M.P. for 17 Years Says He Will Not Be Candidate Again | True | Special Cable to THE NEW YORK TIMES. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/national-treasure-house-of-art-national-art-gallery.html | NATIONAL TREASURE HOUSE OF ART; NATIONAL ART GALLERY | True | By H.i. Brock | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/eight-teams-ready-for-garden-event-twin-bills-slated-on-4-nights-in.html | EIGHT TEAMS READY FOR GARDEN EVENT; Twin Bills Slated on 4 Nights in National Basketball Play Opening on Tuesday C.C.N.Y. ON FIRST CARD Beavers Will Engage Virginia -- L.I.U., Seton Hall Enter Action on Wednesday | True | By Joseph M. Sheehan | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/annie-b-west-dies-missionary-was-81-she-retired-in-1924-after-40.html | ANNIE B. WEST DIES; MISSIONARY, WAS 81; She Retired in 1924 After 40 Years in Japan Serving P_resbyterian Board HONORED FOR HER WORK -Received Sixth Degree of the Order of the Crown and Red Cross Membership | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-waif-on-our-doorstep.html | "THE WAIF ON OUR DOORSTEP" | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/baseball-at-tampa.html | BASEBALL AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/rome-to-sign-trade-treaty.html | Rome to Sign Trade Treaty | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/how-it-seems-to-a-southerner.html | HOW IT SEEMS TO A SOUTHERNER | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ship-construction-at-postwar-peak-594-merchant-vessels-are-now.html | SHIP CONSTRUCTION AT POST-WAR PEAK; 594 Merchant Vessels Are Now Building or Under Contract in United States Yards TOTAL 3,798,728 TONS 18 Months Ago There Were Only 108 of 600,000 Tons, Shipping Bureau Shows | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/shrubs-for-long-bloom-striking-color-display-can-be-arranged-to.html | SHRUBS FOR LONG BLOOM; Striking Color Display Can Be Arranged To Last From February to November | True | By Henry T. Skinner, Morris Arboretum, Chestnut Hill, Pa. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mechanics-defense-plan-ready.html | Mechanics Defense Plan Ready | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/vichy-minimizes-trouble.html | Vichy Minimizes Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/shapiro-seeks-freedom-sentenced-in-rabbit-fur-case-he-calls-action.html | SHAPIRO SEEKS FREEDOM; Sentenced in Rabbit Fur Case, He Calls Action Faulty | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/1120640-for-british-aid-bundles-for-britain-lists-gifts-received-in.html | $1,120,640 FOR BRITISH AID; Bundles for Britain Lists Gifts Received in 3 Months | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/education-viewed-as-battlestay-leaders-of-thought-called-on-to.html | Education Viewed as 'Battle-Stay'; Leaders of Thought Called On to Inculcate Ideals Which Will Insure Effective Defeat of Hitlerism | True | HENRY W. HOLMES | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-supply-plan-tried-air-corps-develops-way-to-standardize.html | NEW SUPPLY PLAN TRIED; Air Corps Develops Way To Standardize Material And Train Workers | True | By Charles J. Bauer | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/achieving-good-soil-drainage-air-supply-and-chemical-balance-are.html | ACHIEVING GOOD SOIL; Drainage, Air Supply and Chemical Balance Are The Basic Factors | True | By Alex Laurieohio State Agricultural College | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cotton-irregular-after-early-gains-all-positions-establish-new-high.html | COTTON IRREGULAR AFTER EARLY GAINS; All Positions Establish New High Marks for Season as Session Opens | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gas-masks-not-for-horses.html | GAS MASKS: Not for Horses | True | JOHN BARRETT, | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/party-gown-in-wartime-britain.html | Party Gown in Wartime Britain | True | M.M. KERA. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/slrb-lets-troops-vote-a-p-trainees-first-absentee-voters-of-this.html | SLRB LETS TROOPS VOTE; A. & P. Trainees First Absentee Voters of This Sort | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-issues-from-afar-belgian-provisionals-are-replaced-by-series-of.html | NEW ISSUES FROM AFAR; Belgian Provisionals Are Replaced by Series Of Definitives | True | By la Rue Applegate | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/trees-in-the-country-peggy-plants-a-tree-by-rose-flynn-illustrated.html | Trees in the Country; PEGGY PLANTS A TREE. By Rose Flynn. Illustrated by Gertrude Howe. 78 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/study-investment-in-common-stocks-several-large-life-insurance.html | STUDY INVESTMENT IN COMMON STOCKS; Several Large Life Insurance Companies Seek Outlet for Cash Holdings THE IDEA IS NOT NEW Some Executives Are Held to Believe Change In Policy Would Broaden Base STUDY INVESTMENT IN COMMON STOCKS | True | By Howard W. Calkins | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/kerry-the-veteran-returns.html | KERRY, THE VETERAN, RETURNS | True | By Thomas Brandyhollywood. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/jackson-says-war-bars-deportations-he-tells-congress-it-must-adopt.html | JACKSON SAYS WAR BARS DEPORTATIONS; He Tells Congress It Must Adopt Policy on Aliens to Meet World in Turmoil JACKSON SAYS WAR BARS DEPORTATION | True | By Lewis Woodspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/many-subscribe-to-trapp-concert-event-at-sacred-heart-convent-to.html | Many Subscribe To Trapp Concert; Event at Sacred Heart Convent To Help Lots for Little Shop Night of March 23 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/island-in-the-sky.html | 'ISLAND IN THE SKY' | True | By Gates Pond | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/language-tests-hard-on-teachers-twothirds-fail-to-attain.html | Language Tests Hard on Teachers; Two-Thirds Fail to Attain Certification Under the Connecticut Rule | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/airport-wall-jacked-up-supports-placed-at-la-guardia-field-because.html | AIRPORT WALL JACKED UP; Supports Placed at La Guardia Field Because of Settling | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/miniatures-in-dahlias-diminutive-flowers-offer-profusion-of-color.html | MINIATURES IN DAHLIAS; Diminutive Flowers Offer Profusion of Color For Arrangement | True | By Marian C. Walker | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/franco-front-active-in-western-hemisphere-centros-de-hispanidad.html | FRANCO FRONT ACTIVE IN WESTERN HEMISPHERE; 'Centros de Hispanidad' Seen as Cloak For Propaganda Activity and Espionage by Falangists | True | By C.h. Calhounspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/parachute-practice-planned.html | Parachute Practice Planned | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gm-coast-tieup-threat.html | G.M. Coast Tieup Threat | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/uncle-of-bobby-jones-dies.html | Uncle of Bobby Jones Dies | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ship-seizure-advised-method-suggested-for-acquisition-of-foreign.html | Ship Seizure Advised; Method Suggested for Acquisition of Foreign Vessels | True | CHARLES GREELEY. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/time-out-between-seasons-change-of-scenery-the-classic-remedy-for.html | TIME OUT BETWEEN SEASONS; Change of Scenery the Classic Remedy for Vernal Daydreams, And Many Cruises and Overland Trips Are Available | True | By August Loeb | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/to-start-seedlings-careful-timing-good-soil-condition-and-control.html | TO START SEEDLINGS; Careful Timing, Good Soil Condition and Control Vital | True | By P.j. McKennanew York Botanical Garden | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/adamic-urges-resistance-author-calls-on-yugoslavia-to-give-battle.html | ADAMIC URGES RESISTANCE; Author Calls on Yugoslavia to Give Battle to Hitler | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nazis-claim-devastation-sheffield-tilbury-leeds-as-well-as-glasgow.html | NAZIS CLAIM DEVASTATION; Sheffield, Tilbury, Leeds as Well as Glasgow Declared Bombed | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/can-pay-40cent-tax-quarterly.html | Can Pay 40-Cent Tax Quarterly | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/connecticut-nominees-mrs-eric-v-johnson-heads-the-club-federation.html | Connecticut Nominees; Mrs. Eric V. Johnson Heads the Club Federation Ticket | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nazis-may-dare-blockade-loaded-freighter-reported-set-for-dash-from.html | NAZIS MAY DARE BLOCKADE; Loaded Freighter Reported Set for Dash From Brazil | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/brintonpearson-reach-semifinals-beat-pattersonstrachan-in-us-squash.html | BRINTON-PEARSON REACH SEMI-FINALS; Beat Patterson-Strachan in U.S. Squash Racquets - Sullivan-Coffin Bow | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-brings-a-new-crop-of-books-reissues-and-new-aides-to.html | SPRING BRINGS A NEW CROP OF BOOKS; Reissues and New Aides to Gardening Science | True | By Elizabeth C. Hall Librarian, N.y. Botanical Garden | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/aldrich-endorses-war-relief-inquiry-british-group-warmly-approves.html | ALDRICH ENDORSES WAR RELIEF INQUIRY; British Group Warmly Approves Appointment of Committee | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/harriet-beecher-stowe-and-her-impact-on-her-time-mr-forrest-wilsons.html | Harriet Beecher Stowe and Her Impact on Her Time; Mr. Forrest Wilson's Full-Length Portrait Does Justice to All Her Varied Activities CRUSADER IN CRINOLINE: The Life of Harriet Beecher Stowe. By Forrest Wilson. 706 pp. Philadelphia: J.B. Lippincott Company. $3.75. | True | By Herbert Gorman | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/overprints-of-free-france.html | OVERPRINTS OF FREE FRANCE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/london-night-raid-curbed-by-defense-nazis-attack-city-areas-and.html | LONDON NIGHT RAID CURBED BY DEFENSE; Nazis Attack City Areas and Home Counties, Meeting Heavy Ground Fire THEIR WEEK'S LOSS HIGH British Fighters and 'AA' Guns Get at Least 35 in Darkness -- Glasgow at Salvage Task | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mediator-renews-efforts-to-settle-strike-on-bus-lines-meyer-talks.html | MEDIATOR RENEWS EFFORTS TO SETTLE STRIKE ON BUS LINES; Meyer Talks Again With Both Sides and With Mayor but No Agreement Is Reached PARLEY TODAY IN DOUBT Denials of Any Strike-Breaking Plans Coincide With the Resumption of Mediation PARLEYS RENEWED IN THE BUS STRIKE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/luncheon-for-campbell-town-hall-trustees-to-honor-british-minister.html | Luncheon for Campbell; Town Hall Trustees to Honor British Minister | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/calls-for-action-by-dies-propaganda-analysis-group-renews-offer-on.html | CALLS FOR ACTION BY DIES; Propaganda Analysis Group Renews Offer on Inquiry | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/jobs-in-collaboration.html | Jobs in "Collaboration" | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/luncheon-to-help-children.html | Luncheon to Help Children | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/here-and-there.html | HERE AND THERE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/defense-training-to-be-stepped-up-federal-state-local-agencies-form.html | DEFENSE TRAINING TO BE STEPPED UP; Federal, State, Local Agencies Form Coordinating Body to Guide Education Board TO SIFT INDUSTRY'S NEEDS Several Large Corporations Agree to Hire 'Graduates' of Special Courses | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/s-w-hayes-is-dead-oklahoma-jurist-former-chief-justice-of-state.html | S. W. HAYES IS DEAD; OKLAHOMA JURIST; Former Chief Justice of State Supreme Court Held' Post When 37 Years Old WAS CORPORATION LAWYER Ex-Chairman of Democratio Central Committee Began as a School Teacher | True | Special to TL]E NEVYORK TIIf.$. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/seeks-to-gear-up-association-work-sloan-cites-wide-opportunity-for.html | SEEKS TO GEAR UP ASSOCIATION WORK; Sloan Cites Wide Opportunity for Vital Aid to Government in Defense Program GREATER SERVICE URGED And Planning to Prevent Post-War Collapse Also Is Advocated | True | By George A. Sloan | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mrs-churchill-grateful-she-thanks-bundles-for-britain-for-aid-to.html | MRS. CHURCHILL GRATEFUL; She Thanks Bundles for Britain for Aid to Bombed Hospitals | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/locating-music.html | LOCATING MUSIC | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/art-group-plans-jubilee-in-april-independents-will-hold-their.html | Art Group Plans Jubilee in April; Independents Will Hold Their Exhibition in Fine Arts Building -- Sales Here | True | By Thomas C. Linn | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/pronazism-in-sweden-found-in-few-quarters-bulk-of-the-people-have.html | PRO-NAZISM IN SWEDEN FOUND IN FEW QUARTERS; Bulk of the People Have Democratic Sympathies Though the Government Must Make Concessions to Reich | True | By Bernard Valerywireless To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/its-send-for-harry-cheerful-whipping-boy-of-the-cartoonists-its.html | IT'S "SEND FOR HARRY"; CHEERFUL WHIPPING BOY OF THE CARTOONISTS IT'S "SEND FOR HARRY" | True | By Turner Catledgewashington. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/honey-bear-causes-scare-in-a-garage-eyes-shining-in-dark-lead-to.html | HONEY BEAR CAUSES SCARE IN A GARAGE; Eyes Shining in Dark Lead to Capture in Cellar | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/pay-rise-demanded-by-hillman-union-amalgamated-seeks-10-to-15-per.html | PAY RISE DEMANDED BY HILLMAN UNION; Amalgamated Seeks 10 to 15 Per cent Increases, Amounting to $20,000,000 a Year REJECTS COUNTER-OFFER Union Also Asks Employers to Set Up Insurance Fund -- Clothing Price to Go Up | True | By A.h. Raskinspecial To the New York Times. | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/william-m-henry.html | WILLIAM M. HENRY | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mayor-to-attend-auction-buys-first-tickets-for-sale-to-aid-new-york.html | MAYOR TO ATTEND AUCTION; Buys First Tickets for Sale to Aid New York Infirmary | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/george-g-titus-exmayor-of-belmar-revenue-and-finance-commissioner.html | GEORGE G. TITUS; Ex-Mayor of Belmar, Revenue and Finance Commissioner, Dies | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/its-all-culture-some-parts-of-it-are-finer-than-others-but-it-is.html | IT'S ALL CULTURE; Some Parts of It Are Finer Than Others, But It Is All the Same Thing | True | By Brooks Atkinson | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/william-r-oglesby.html | WILLIAM R. OGLESBY | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mcosker-and-hershfield-receive-service-awards.html | M'COSKER AND HERSHFIELD RECEIVE SERVICE AWARDS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/occupied-denmark-is-heavily-in-debt-us-analysis-notes-a-sharp-rise.html | OCCUPIED DENMARK IS HEAVILY IN DEBT; U.S. Analysis Notes a Sharp Rise in Foreign Exchange Claims on Country MOST IN REICH ACCOUNT Cost of Quartering the Nazis' Army Also Great -- Shipping Revenue Is Cut Off | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/ruth-j-valentine-wed-in-brooklyn-police-commissioner-escorts.html | RUTH J. VALENTINE WED IN BROOKLYN; Police Commissioner Escorts Daughter -- Mayor and His Wife Among 800 Guests MORRIS, ISAACS PRESENT William H. Cahill Bridegroom at Ceremony in Church of Our Lady of Guadeloupe | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/imlaymgreene.html | ImlaymGreene | True | Special to TE Nsw NoK Tms. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/us-embargo-slows-italian-arms-plant-fiat-unable-to-get-machines-it.html | U.S. EMBARGO SLOWS ITALIAN ARMS PLANT; Fiat Unable to Get Machines It Ordered but Makes Big Profit | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/medical-college-is-100-years-old-nyu-school-will-start-its.html | Medical College Is 100 Years Old; N.Y.U. School Will Start Its Centennial Observance Next Friday | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/conference-in-poconos.html | CONFERENCE IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/irish-neutrality-is-held-justified-martin-conboy-says-people-do-not.html | IRISH NEUTRALITY IS HELD JUSTIFIED; Martin Conboy Says People Do Not Wish to Risk Freedom by Entering the War POSITION OF U.S. SIMILAR St. Patrick's Day Speech Heard at Forum of National Democratic Club Here | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spring-1941.html | SPRING: 1941 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/commander-e-watson.html | COMMANDER E. WATSON | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gifts-defense-fund.html | GIFTS: Defense Fund | True | CHARLES H. SAMPSON | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nuns-hear-plea-on-girls-training-lady-armstrong-urges-more-positive.html | NUNS HEAR PLEA ON GIRLS' TRAINING; Lady Armstrong Urges More Positive Teaching to Meet Changed Conditions 12,000 ATTEND LUNCHEON State Congress of Christian Doctrine Holds Sessions in Brooklyn | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-dance-events-ahead-hanya-holm-presents-new-work-ballet-guild.html | THE DANCE: EVENTS AHEAD; Hanya Holm Presents New Work -- Ballet Guild Reorganized -- April Recitals | True | By John Martin | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/melody-in-the-dark-despite-blindness-alec-templeton-proves-an.html | MELODY IN THE DARK; Despite Blindness, Alec Templeton Proves An Astonishing Music-Maker | True | By Lanfranco Kasponi | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fort-lauderdale-victor-takes-florida-swimming-title-at-nassau.html | FORT LAUDERDALE VICTOR; Takes Florida Swimming Title at Nassau, Bahamas | True | By Tropical Radio To the New York Times | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mioland-gets-top-impost-howard-racer-assigned-129-for-dixie-at.html | MIOLAND GETS TOP IMPOST; Howard Racer Assigned 129 for Dixie at Pimlico on May 7 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/movie-pokes-fun-at-the-president-he-willkie-and-others-are.html | MOVIE POKES FUN AT THE PRESIDENT; He, Willkie and Others Are Lampooned in Film Shown at Correspondents' Dinner GIBE AT $1-A-YEAR MEN Wallace and Cabinet Members Are Among the Hundreds of Guests at Capital Banquet | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/australia-enlarges-war-council.html | Australia Enlarges War Council | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/stuyvesant-victor-102-tops-eastern-district-to-gain-sole-hold-of.html | STUYVESANT VICTOR, 10-2; Tops Eastern District to Gain Sole Hold of Fencing Lead | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/dr-neuman-dead-heart-specialist-albany-physician-conceived-portable.html | DR. NEUMAN DEAD; HEART SPECIALIST; Albany Physician Conceived Portable Electro-Cardiograph Gave Idea to Steinmetz ! WAS A LEADING INTERNISFi Professor at Medical College Wrote on Gastro-Intestinal and Cardi*ac Diseases | True | Special to T ZTEW NOR: Truag. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-art-of-generalship-the-art-of-generalship-by-general-wavell-art.html | THE ART OF GENERALSHIP; THE ART OF GENERALSHIP -- BY GENERAL WAVELL ART OF GENERALSHIP ART OF GENERALSHIP | True | By General Sir Archibald Wavell | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/vessel-untraced-after-sending-s-o-s-liner-reports-finding-no.html | VESSEL UNTRACED AFTER SENDING S O S; Liner Reports Finding No Life-boats or Wreckage in Search 600 Miles Off Florida CALL FROM THE MAHUKONA Crew of the Freighter Was Abandoning the Ship, Radio Message Asserted | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/marlboro-six-wins-title.html | Marlboro Six Wins Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/salute-order-protested-daughters-of-1812-see-red-army-practice.html | SALUTE ORDER PROTESTED; Daughters of 1812 See Red Army Practice Duplicated | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/steel-committee-to-aid-in-defense-executives-of-concerns-move-to.html | STEEL COMMITTEE TO AID IN DEFENSE; Executives of Concerns Move to Cooperate with OPM and Other Federal Agencies B.F. FAIRLESS CHAIRMAN Group Is Expected to Resemble the American Iron and Steel Institute | True | By Kenneth L. Austin | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/exploring-maple-leaf-trails-the-growing-sport-of-crosscountry.html | EXPLORING MAPLE LEAF TRAILS; The Growing Sport of Cross-Country Skiing Booms in Spring in The Little French-Canadian Resorts of the Laurentians | True | By David Voisin | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/75000-irish-parade-here-tomorrow-annual-swing-of-greenwearing.html | 75,000 IRISH PARADE HERE TOMORROW; Annual Swing of Green-Wearing Cohorts Up Fifth Ave. Will Honor St. Patrick 200 GROUPS TO TAKE PART Archbishop and Aides Will Be First Reviewers -- Many Events to Mark Day | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/arsenic-vs-old-lace.html | Arsenic vs. Old Lace | True | JESSIE WILCOX | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sylvia-zaremba-10-gives-recital-here-springfield-mass-pianist-is.html | SYLVIA ZAREMBA, 10, GIVES RECITAL HERE; Springfield, Mass., Pianist Is Heard in Town Hall Program | True | R.P. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-balkans-through-half-a-century-fifty-years-of-war-and-diplomacy.html | The Balkans Through Half a Century; FIFTY YEARS OF WAR AND DIPLOMACY IN THE BALKANS. Pashich and the Union of the Yugoslavs. By Count Carlo Sforza. Translated by J.G. Clemenceau Le Clercq. 193 pp. New York: Columbia University Press. $2.75. | True | By Emil Lengyel | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/westport-womens-club-holds-style-show-tomorrow-and-tuesday-to.html | Westport Women's Club Holds Style Show Tomorrow and Tuesday to Assist the British | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/more-americans-leave-japan.html | More Americans Leave Japan | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/botanical-gardens-exhibits.html | BOTANICAL GARDENS' EXHIBITS | True | D.H.J. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-biography-of-every-god-is-an-epic-biography-of-the-gods-by-a.html | The Biography of Every God Is an Epic; BIOGRAPHY OF THE GODS. By A. Eustace Haydon. 352 pp. New York: The Macmillan Company. $2.50. | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/science-answers-the-call-of-duty.html | SCIENCE ANSWERS THE CALL OF DUTY | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cost-per-minute.html | Cost Per Minute | True | EXPLOITED PATRON | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/van-aukenmayo.html | Van AukenMayo | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/sweden-calls-men-in-test-of-defense-summons-demonstrates-vigilance.html | SWEDEN CALLS MEN IN TEST OF DEFENSE; Summons Demonstrates Vigilance, but Crisis Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/greeks-resolved-to-resist-german-attack-expected-since-balkan-war.html | GREEKS RESOLVED TO RESIST; German Attack, Expected Since Balkan War Began, Will Be Fought With All Means | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-nation.html | THE NATION | True |  | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/senate-will-check-on-defense-aides-several-dollarayear-men-face.html | SENATE WILL CHECK ON DEFENSE AIDES; Several 'Dollar-a-Year' Men Face Inquiry on Links With Construction Concerns SMALL FIRMS SEEN HIT Business Men Charged With Pushing Through Contracts Fought by Army, Navy | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/smallbore-honors-annexed-by-carlson-new-haven-rifleman-victor-in.html | SMALL-BORE HONORS ANNEXED BY CARLSON; New Haven Rifleman Victor in Florida - - N.Y. Team Wins | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/manning-hails-speech-he-says-president-gives-notice-to-aggressors.html | MANNING HAILS SPEECH; He Says President Gives Notice to Aggressors of Downfall | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/griffinherrick.html | Griffin'Herrick | True | Special to TE NE'V YOR: TI:S. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/willkie-urges-roosevelt-delegate-defense-power.html | Willkie Urges Roosevelt Delegate Defense Power | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/game-at-warrenton.html | GAME AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/public-found-hazy-on-tax-problem-if-average-voter-set-rate-all.html | PUBLIC FOUND HAZY ON TAX PROBLEM; If Average Voter Set Rate, All Would Have to Pay Double, Gallup Survey Finds BASED ON MISCONCEPTION Prescription to Help 'Little Fellow' Actually Would Cut High Income Levies | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-lambs-gambol-tonight.html | The Lambs Gambol Tonight | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/newberry-jr-wed-to-stenographer-grandson-of-former-secretary-of.html | NEWBERRY JR. WED TO STENOGRAPHER; Grandson of Former Secretary of Navy Marries Nellie M. Newland of Detroit | True | SpLcia] to TE ICW YORK TL'IKS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hong-kong-ready-for-a-pacific-war-colony-is-optimistic-on-local.html | HONG KONG READY FOR A PACIFIC WAR; Colony Is Optimistic on Local Situation and on Britain's Position in Far East ISLAND DEFENSES STRONG Help Is Expected to Arrive There Before an Enemy Could Starve Out Large Force | True | By F. Tillman Durdinwireless To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/british.html | British | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/6085-measles-cases-in-week.html | 6,085 Measles Cases in Week | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/in-the-eyes-of-a-washingtonian.html | IN THE EYES OF A WASHINGTONIAN | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/leafs-overcome-hawks-triumph-by-71-on-home-rink-as-drillon-and-metz.html | LEAFS OVERCOME HAWKS; Triumph by 7-1 on Home Rink as Drillon and Metz Excel | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/schappes-is-ousted-by-city-college-as-leader-of-campus-red-activity.html | Schappes Is Ousted by City College As Leader of Campus Red Activity; CITY COLLEGE OUSTS SCHAPPES AS A RED | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/myers-has-ideas-on-coaching-task-new-boston-college-mentor-claims.html | MYERS HAS IDEAS ON COACHING TASK; New Boston College Mentor Claims Rockne and Warner Systems Differ Little | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bomb-shield-mid-blooms-shelter-to-be-part-of-garden-club-exhibit-at.html | BOMB SHIELD 'MID BLOOMS; Shelter to Be Part of Garden Club Exhibit at Flower Show | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/of-lower-price-tickets-of-lower-price-tickets.html | OF LOWER PRICE TICKETS; OF LOWER PRICE TICKETS | True | By Elmer Rice | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/eugene-j-payton-indiana-state-senator-47-was-on-faculty-at-notre.html | EUGENE J. PAYTON; Indiana State Senator, 47, Was on Faculty at Notre Dame | True | Specia! to T]E NSW YORK TLMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mass-for-park-guild-march-23.html | Mass for Park Guild March 23 | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-latest-autobiography-by-irvin-s-cobb-he-has-been-writing-about.html | The Latest Autobiography By Irvin S. Cobb; He Has Been Writing About Himself for Years and Now Entertainingly Sums Up EXIT LAUGHING. By Irvin S. Cobb. 572 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | By Robert van Gelder | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/urges-travel-to-canada-montreal-agent-here-sees-few-difficulties.html | URGES TRAVEL TO CANADA; Montreal Agent Here Sees Few Difficulties for Tourists | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/teidmore-to-present-a-concert-on-thursday.html | Steidmore to Present A Concert on Thursday | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/police-course-planned-18000-to-get-reinstruction-and-physical.html | POLICE COURSE PLANNED; 18,000 to Get Reinstruction and Physical Training | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/patient-runs-amok-cuts-three.html | Patient Runs Amok, Cuts Three | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/pirates-lose-to-san-diego.html | Pirates Lose to San Diego | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/judge-elliot-craig-600-los-angeles-civic-leaders-attended-funeral.html | JUDGE ELLIOT CRAIG; 600 Los Angeles Civic Leaders Attended Funeral of Jurist | True | pecial to Tla' iC" ZonK TZES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/harriman-in-britain-for-the-duration-roosevelts-representative-says.html | HARRIMAN IN BRITAIN 'FOR THE DURATION'; Roosevelt's Representative Says Aid Means Food and Ships | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/new-jersey-atlantic-city-plans-for-the-spring.html | NEW JERSEY; Atlantic City Plans For the Spring | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/brazil-reiterates-stand-for-defense-foreign-minister-says-nation.html | BRAZIL REITERATES STAND FOR DEFENSE; Foreign Minister Says Nation Will Observe Obligations | True | Special Cable to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hull-on-southern-vacation.html | Hull on Southern Vacation | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/out-of-the-mail-bag-how-about-the-oneact-play.html | OUT OF THE MAIL BAG; How About the One-Act Play? | True | WILLIAM KOZLENKO | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/mr-lows-latest-version-of-romeberlin-relations.html | MR. LOWS LATEST VERSION OF ROME-BERLIN RELATIONS | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/98-of-city-colleges-1940-june-class-placed-in-jobs-since-their.html | 98% of City College's 1940 June Class Placed in Jobs Since Their Graduation | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/fire-ruins-navy-castings-bridgeboro-foundry-in-jersey-is-wrecked-by.html | FIRE RUINS NAVY CASTINGS; Bridgeboro Foundry in Jersey Is Wrecked by Flames | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/confusion-daylight-time.html | CONFUSION: Daylight Time | True | SIMON J. FISHBLATT | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/the-bartered-bride-then-and-now-a-glance-at-its-history-its-place.html | 'THE BARTERED BRIDE' -- THEN AND NOW; A Glance at Its History -- Its Place in Art of Smetana | True | By Jan Lowenbach | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/held-incommunicado.html | Held Incommunicado | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-mystery-story-mystery-at-the-black-cat-by-la-wadsworth.html | A Mystery Story; MYSTERY AT THE BLACK CAT. By L.A. Wadsworth. Illustrated by George Porter Jr. 308 pp. New York: Farrar & Rinehart. $2. | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/jean-fox-becomes-bride.html | Jean Fox Becomes Bride | True | Special to T- lgw YORK TLgS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/cherry-blossom-fete-date-set.html | Cherry Blossom Fete Date Set | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/la-scala-opera-season-opens.html | La Scala Opera Season Opens | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/planned-sick-care-pennsylvania-mining-town-has-workable-scheme.html | Planned Sick Care; Pennsylvania Mining Town Has Workable Scheme | True | Ross H. PENTZ | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/plan-food-shipments-to-unoccupied-france-washington-and-london.html | PLAN FOOD SHIPMENTS TO UNOCCUPIED FRANCE; Washington and London Believed Near Agreement to Aid Vichy to Meet Acute Shortage of Supplies WILL ASK PETAIN FOR PLEDGES | True | By Edwin L. James | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/italy-will-turn-parks-into-vegetable-gardens.html | Italy Will Turn Parks Into Vegetable Gardens | True | By Telephone To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/accent-on-war-flying-city-leases-site-at-floyd-bennett-field-for.html | ACCENT ON WAR FLYING; City Leases Site at Floyd Bennett Field for Navy Reserve Barracks | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/iimary-sumiiverson__-to-wed-i-graduate-of-harcum-school-toi-ibe.html | IIMARY SUMIVERSON__ TO WED; I Graduate of Harcum School toi iBe Bride'of James R. Hopkins Special to THF, NgV | True | 'YORK TL'.IES. I | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/a-new-nickel-coin-received-from-india.html | A NEW NICKEL COIN RECEIVED FROM INDIA | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/brides-of-metropolitan-area-married-in-midlent-season-nuptials.html | Brides of Metropolitan Area Married in Mid-Lent Season; Nuptials Yesterday Include Those of Melba Lee, Mary Beniamin, Allison Garret, Jane Schmeltzer Many Young Women of Metropolitan Area Become Brides in the Mid-Lent Season | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/london-has-repaired-about-100-churches-wren-society-has-data-for.html | LONDON HAS REPAIRED ABOUT 100 CHURCHES; Wren Society Has Data for Use in Rebuilding After War | True | North American Newspaper Alliance | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/52d-victim-of-kenvil-blast-dies.html | 52d Victim of Kenvil Blast Dies | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/nevada-passes-betting-bill.html | Nevada Passes Betting Bill | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/younger-women-give-much-time-to-charity-aid-many-of-projects.html | Younger Women Give Much Time To Charity Aid; Many of Projects Interesting Debutantes Are Passed Down Through Generations | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/church-greets-missions-presbyterian-body-extols-far-eastern-aides.html | CHURCH GREETS MISSIONS; Presbyterian Body Extols Far Eastern Aides in Message | True | | C1B 490341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/louis-boxes-simon-in-detroit-friday-heavyweight-champion-will-risk.html | LOUIS BOXES SIMON IN DETROIT FRIDAY; Heavyweight Champion Will Risk Crown in 20-Round Bout With New Yorker TITLEHOLDER IS FAVORED Contest Will Mark Fifteenth Defense for Brown Bomber -- Both Working Hard | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/reolution-within-the-family.html | REOLUTION WITHIN THE FAMILY | True | By Catherine MacKenzie | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/bishop-loughlin-runners-take-major-honors-in-brooklyn-prep-relay.html | Bishop Loughlin Runners Take Major Honors in Brooklyn Prep Relay Carnival; SCHOOL CHAMPIONS ANNEX FOUR RACES Loughlin Captures One Midget and Three Senior Contests in Brooklyn Prep Meet PLACES IN 3 OTHER TESTS La Salle Academy, De La Salle and St. Augustine Runners Also Gain Triumphs | True | By William J. Briordy | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/harvard-routs-yale-216-crimson-freshmen-also-prevail-in-fencing-at.html | HARVARD ROUTS YALE, 21-6; Crimson Freshmen Also Prevail in Fencing at New Haven | True | Special to THE NEW YORK TIMES. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/gardeners-association-to-honor-th-everett.html | GARDENERS' ASSOCIATION TO HONOR T.H. EVERETT | True | D.H.J. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/oliver-wiswell.html | Oliver Wiswell | True | A.H.S. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hendricksontmbenbach.html | Hendrickson-Tmbenbach | True | Special to Tm lw YORK TS. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/spain-still-holds-back-from-war-her-talk-is-proaxis-but-her-food.html | SPAIN STILL HOLDS BACK FROM WAR; Her Talk Is Pro-Axis But Her Food Supply Depends on Britain | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/our-foreign-trade.html | OUR FOREIGN TRADE | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/hospital-builders-sail-for-britain-dr-gf-houser-superintendent-of.html | HOSPITAL BUILDERS SAIL FOR BRITAIN; Dr. G.F. Houser, Superintendent of New Red Cross-Harvard Unit, Accompanied by Experts PRE-FABRICATED IN U.S. 39 Workers on Naval Base in Bermuda Also Passengers on Departing Liner | True | | C1B 490341 |
| 1941-03-16 | 1941-03-16 | https://www.nytimes.com/1941/03/16/archives/supplies-candy-to-army-camps-new-york-life-womens-club-spends-funds.html | Supplies Candy To Army Camps; New York Life Women's Club Spends Funds on Insurance Men in Training | True | By Libby Lackman | C1B 490341 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/kills-2-officers-slain-oklahoma-negro-shoots-when-stopped-for-fast.html | KILLS 2 OFFICERS, SLAIN; Oklahoma Negro Shoots When Stopped for Fast Driving | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/religious-leaders-back-hoover-plan-84-ministers-support-his.html | RELIGIOUS LEADERS BACK HOOVER PLAN; 84 Ministers Support His Proposal for Feeding Small Democracies of Europe 'CHRISTIAN DUTY' IS SEEN 'Shriveled Bodies and Distorted Minds' Feared -- 'Thousands' Said to Be Dying | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/moseley-yachting-victor-annexes-kings-cup-in-nassau-regatta-with.html | MOSELEY YACHTING VICTOR; Annexes King's Cup in Nassau Regatta With Corsair | True | By Tropical Radio To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/french-hold-hope-for-vital-imports-that-blockade-may-be-relaxed-for.html | FRENCH HOLD HOPE FOR VITAL IMPORTS; That Blockade May Be Relaxed for the Unoccupied Area Believed Possible | True | By Fernand Maroniwireless To the New York Times. | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/credit-return-slow-berlin-lays-tardiness-in-part-to-tax-maturities.html | CREDIT RETURN SLOW; Berlin Lays Tardiness in Part to Tax Maturities | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/another-opera-concert-a-final-grand-sunday-night-program-is.html | ANOTHER OPERA CONCERT; A Final 'Grand Sunday Night Program' Is Announced | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/3000-get-milk-in-spain.html | 3,000 Get Milk in Spain | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/pink-asks-backlog-in-life-insurance-state-superintendent-proposes.html | PINK ASKS BACKLOG IN LIFE INSURANCE; State Superintendent Proposes Security Fund to Protect Holders in Insolvency UNCERTAIN ERA IS CITED Report to Legislature Urges Law for Emergency Sum of $25,000,000 by 1956 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/haldane-h-christie.html | HALDANE H. CHRISTIE | True | Special to THE NEW YORK TIES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/seeks-applicants-for-marine-posts-maritime-commission-invites-young.html | SEEKS APPLICANTS FOR MARINE POSTS; Maritime Commission Invites Young Men to Be Cadets in Engine or Deck Service PREPARE TO BE OFFICERS Youths Accepted Will Study Future Duties and Various Technical Courses | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/602-cases-a-month-reported-by-nlrb-average-for-1940-is-86-more-new.html | 602 CASES A MONTH REPORTED BY NLRB; Average for 1940 Is 86 More New Disputes Monthly Than the 516 of 1939 COMPLIANCE RATE ROSE 3,000 Cases a Month Since 1937 Have Been Pending Before the Board | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/speech-is-rebroadcast.html | Speech Is Rebroadcast | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rome-reports-air-activity.html | Rome Reports Air Activity | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/vichy-aids-foreign-workers.html | Vichy Aids Foreign Workers | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/miss-e-irene-johnson-engaged.html | Miss E. Irene Johnson Engaged | True | Speial to TH- NV ORK TS. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rug-makers-file-for-addition.html | Rug Makers File for Addition | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/david-magill.html | DAVID MAGILL | True | Special to T{4E Ngfv YOnK TIIgS. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-increase-forces-in-greece-more-mechanized-troops-are-sent.html | BRITISH INCREASE FORCES IN GREECE; More Mechanized Troops Are Sent to Balkans -- Army of the Nile Reinforced RUSSIA REMAINS PROBLEM Nazi Hesitancy to Attack May Be Result of Anxiety Over Soviet, It Is Asserted | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/utilities-add-to-plants-edison-institute-official-says-plans-insure.html | UTILITIES ADD TO PLANTS; Edison Institute Official Says Plans Insure Capacity | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/record-crowd-at-upton-3500-autos-visit-reservation-and-many-are.html | RECORD CROWD AT UPTON; 3,500 Autos Visit Reservation and Many Are Mired | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/gayda-doubts-shipping-aid.html | Gayda Doubts Shipping Aid | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/doris-milman-affianced-engaged-to-nathan-kreeger-both-n-y-u-medical.html | DORIS MILMAN AFFIANCED; Engaged to Nathan Kreeger Both N. Y. U, Medical Students | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/oats-futures-strong-action-of-senior-grains-a-factor-rye-spotty-in.html | OATS FUTURES STRONG; Action of Senior Grains a Factor -- Rye Spotty in Week | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/shiploss-worry-abated-by-us-aid-londons-hopes-again-hang-on-navy.html | SHIP-LOSS WORRY ABATED BY U.S. AID; London's Hopes Again Hang on Navy Against U-Boat, but Lease-Lend Bill Cheers REIMBURSEMENT DEBATED As in World War, Some in City Hold, No Repayment Will Be Sought | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/browns-and-bees-divide.html | Browns and Bees Divide | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/australia-welcomes-aid-newspapers-applaud-roosevelts-challenge-to.html | AUSTRALIA WELCOMES AID; Newspapers Applaud Roosevelt's Challenge to Dictators | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/millers-pointers-excel-gallant-knight-and-hikers-dan-top-stake-in.html | MILLER'S POINTERS EXCEL; Gallant Knight and Hiker's Dan Top Stake in Jersey | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/buckram-beagles-plan-annual-dance-mrs-morgan-wing-jr-heads.html | BUCKRAM BEAGLES PLAN ANNUAL DANCE; Mrs. Morgan Wing Jr. Heads Committee for March 29 Event | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/roosevelt-wins-cio-to-mediation-murray-agrees-in-conference-with.html | ROOSEVELT WINS C.I.O. TO MEDIATION; Murray Agrees in Conference With President to Name Two Members for New Board EXECUTIVE FIRM IN STAND Rejects Proposal of the C.I.O. -- Defense Labor Body Likely to Be Set Up by Wednesday | True | By Louis Starkspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/baltimore-americans-win.html | Baltimore Americans Win | True | Special to THE NEW YORK TIMES | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/st-patrick-honored-by-newark-parade-27000-there-file-past-two.html | ST. PATRICK HONORED BY NEWARK PARADE; 27,000 There File Past Two Reviewing Stands | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/women-bankers-plan-forum.html | Women Bankers Plan Forum | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rufus-w-scotts-palm-beach-hosts-they-entertain-with-luncheon-at-the.html | RUFUS W. SCOTTS PALM BEACH HOSTS; They Entertain With Luncheon at the Gulf Stream Club for Albert F. Jaeckels C.A. MUNN GIVES DINNER Alexis Zalstem-Zalesskys, the Herbert Farrells and Jerome Definers Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/william-s-0wen-exfinance-head-of-maine-dies-11-days-after-his-wife.html | WILLIAM S. 0WEN; Ex-Finance Head of Maine Dies 11 Days After His Wife | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/phones-hitrun-excuse-driver-calls-police-to-say-he-is-taking-wife.html | PHONES HIT-RUN EXCUSE; Driver Calls Police to Say He Is Taking Wife Home First | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nazis-claim-raf-toll-bombing-of-ship-in-atlantic-and-south-england.html | NAZIS CLAIM R.A.F. TOLL; Bombing of Ship in Atlantic and South England Raids Listed | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-submarine-is-listed-as-lost-snapper-which-won-fame-off.html | BRITISH SUBMARINE IS LISTED AS 'LOST'; Snapper, Which Won Fame Off Norway, Is Long Overdue | True | Special Cable to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/commodity-average-rises-fractionally-fisher-index-highest-thus-far.html | COMMODITY AVERAGE RISES FRACTIONALLY; Fisher Index Highest Thus Far in 1941 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/home-ware-prices-due-to-rise-in-fall-higher-material-costs-will.html | HOME WARE PRICES DUE TO RISE IN FALL; Higher Material Costs Will Then Begin to Be Reflected at Retail, It Is Said TRADE PREDICTS A BOOM Increased Consumer Income, Big Replacement Market Cited by Industry | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/warns-against-despair-dr-sclater-of-toronto-declares-voice-of-god.html | WARNS AGAINST DESPAIR; Dr. Sclater of Toronto Declares 'Voice of God Bids Us Hope' | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sees-immunity-for-bonds-port-authority-head-predicts-no-federal-tax.html | SEES IMMUNITY FOR BONDS; Port Authority Head Predicts No Federal Tax on Issues | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rovers-set-back-sea-gulls-by-94-only-one-blue-line-used-in-new-game.html | ROVERS SET BACK SEA GULLS BY 9-4; Only One Blue Line Used in New Game -- Dartnell Gets 3 Goals for Victors | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/stock-offer-today-by-aircraft-concern-75000-preferred-shares-of.html | STOCK OFFER TODAY BY AIRCRAFT CONCERN; 75,000 Preferred Shares of United Products on Market | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/end-of-the-fulton-el.html | END OF THE FULTON "EL" | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/woods-testimony-cited.html | Wood's Testimony Cited | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/revolution-in-words.html | REVOLUTION IN WORDS | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-children-taking-it-well-dr-martha-m-eliot-back-on-clipper.html | BRITISH CHILDREN 'TAKING IT WELL'; Dr. Martha M. Eliot, Back on Clipper, Says Youngsters Have Morale of Elders DONOVAN DUE TOMORROW President's Envoy Leaves From Bolama on Yankee, but Route Is Undecided | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/anne-lineberger-engaged-to-j-4-saalfield-and-his-sister-mary-to-w-f.html | Anne Lineberger Engaged to J. .4. Saalfield And His Sister, Mary, to W. F. Lineberger Jr. | True | Special to T ITEw Yox T,.t$. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mrs-r-b-cowing-jr-jersey-clubwoman-grandfather-anearly-president.html | MRS. R. B. COWING JR., JERSEY CLUBWOMAN; Grandfather -- an-Early President | True | Special to the New york Tines | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/essentials-of-life-held-insufficient-dr-ward-says-too-few-today.html | ESSENTIALS OF LIFE HELD INSUFFICIENT; Dr. Ward Says Too Few Today Either Sow or Reap Anything of Any Real Benefit | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rangers-top-americans-in-final-game-of-national-hockey-league.html | Rangers Top Americans in Final Game of National Hockey League Season Here; LYNN PATRICK STAR WITH 2 QUICK GOALS He Tallies Both in First Six Minutes as Rangers Check Americans in Garden, 6-3 MACDONALD ALSO COUNTS Mac Colville, Watson, Murray Patrick Other Scorers for Victors - - 10,122 Attend | True | By Joseph C. Nichols. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/railroad-federal-bank-elects.html | Railroad Federal Bank Elects | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-pension-plan-for-national-city-employes-to-be-responsible-for.html | NEW PENSION PLAN FOR NATIONAL CITY; Employes to Be Responsible for Half of the Payments Formerly Borne by Bank WILL BE STARTED APRIL 1 Participants May Retire at 60 and in Some Cases Those in Foreign Service at 55 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mrs-roosevelt-ends-vacation.html | Mrs. Roosevelt Ends Vacation | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nya-leases-building-will-use-13story-structure-on-east-32d-st-for.html | NYA LEASES BUILDING; Will Use 13-Story Structure on East 32d St. for Center | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/election-law-change-advised.html | Election Law Change Advised | True | JEROME B. SHERMAN | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/delaware-spends-worldly-sunday-for-first-time-in-200-years-as.html | DELAWARE SPENDS 'WORLDLY' SUNDAY; For First Time in 200 Years, as Result of Blue Law Repeal, Its Activities Are Legal | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/lottslack-gain-national-honors-down-cochran-and-putnam-in-squash.html | LOTT-SLACK GAIN NATIONAL HONORS; Down Cochran and Putnam in Squash Racquets Final by 15-3, 15-10, 15-8 BRINTON-PEARSON BEATEN Princeton Pair Bows in the Semi-Finals -- Nightingale and Adsit Also Lose | True | By Louis Effratspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/four-suspects-held-in-belfast.html | Four Suspects Held in Belfast | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-queens-pastor-named.html | New Queens Pastor Named | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/news-of-food-american-endive-now-coming-to-market-to-replace.html | NEWS OF FOOD; American Endive Now Coming to Market to Replace Foreign Grown | True | By Jane Holt | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/market-for-corn-firm-last-week-range-restricted-and-narrow-with.html | MARKET FOR CORN FIRM LAST WEEK; Range Restricted and Narrow With Turns Independent of Swings in Wheat TRADERS WAIT LOAN NEWS Lack of Data Causes Drop in Bidding -- Prices Are Up Moderately in Chicago | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/asks-auto-insurance-law.html | Asks Auto Insurance Law | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/foxcatcher-beagle-best-among-758-dogs-ch-merry-maker-triumphs-in.html | FOXCATCHER BEAGLE BEST AMONG 758 DOGS; Ch. Merry Maker Triumphs in Cincinnati All-Breed Show | True | Special to THE NEW YORK TIMES. | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nondefense-outlay-up-3-billions-in-decade-manufacturers-say-urging.html | Non-Defense Outlay Up 3 Billions in Decade, Manufacturers Say, Urging 'Realistic' Cuts | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/latin-airline-expands-pan-americangrace-offers-new-competition-to-h.html | LATIN AIRLINE EXPANDS; Pan American-Grace Offers New Competition to German Company | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/martin-court-tennis-winner.html | Martin Court Tennis Winner | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dodger-team-ties-cubans-brooklyn-players-fly-to-us-after-77-game-at.html | DODGER TEAM TIES CUBANS; Brooklyn Players Fly to U.S. After 7-7 Game at Havana | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/americas-decision.html | AMERICA'S DECISION | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/us-is-now-at-war-rome-deputy-says-he-declares-roosevelt-speech.html | U.S. IS NOW AT WAR, ROME DEPUTY SAYS; He Declares Roosevelt Speech Alters Conflict to One of Europe Versus America GAYDA DOUBTS SHIP AID Thinks Craft Will Be Used to Grab British Trade -- Nazis See Dictatorship Here | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/slalom-honors-to-cram.html | Slalom Honors to Cram | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/negros-position-tragic-urban-league-finds-40-in-new-york-on-relief.html | NEGRO'S POSITION 'TRAGIC'; Urban League Finds 40% in New York on Relief | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/to-bank-french-church-gift.html | To Bank French Church Gift | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/wheat-has-impetus-from-legislation-leaselend-bill-and-various.html | WHEAT HAS IMPETUS FROM LEGISLATION; Lease-Lend Bill and Various Farm-Aid Rumors Send Prices Up in Chicago EXPORT HOPES INCREASE New High Levels for Current Upturn Reached -- Crop and Weather Data Ignored | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/wpa-266323350-goes-for-defense-hunter-reports-total-of-funds.html | WPA $266,323,350 GOES FOR DEFENSE; Hunter Reports Total of Funds Earmarked for Purpose in Fiscal Year to March 1 | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/things-worth-dying-for.html | 'Things Worth Dying For' | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/turks-see-drive-by-democracies.html | Turks See Drive by Democracies | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/blackledge-swim-victor-takes-state-aau-220yard-breaststroke-title.html | BLACKLEDGE SWIM VICTOR; Takes State A.A.U. 220-Yard Breast-Stroke Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/operator-sells-bronx-flat.html | Operator Sells Bronx Flat | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/pan-american-union-adds-music-division-charles-seeger-is-appointed.html | PAN AMERICAN UNION ADDS MUSIC DIVISION; Charles Seeger Is Appointed Chief of New Office | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/train-sabotaged-plunges-into-ohio-4-dead-50-hurt-some-trapped-in.html | Train, Sabotaged, Plunges Into Ohio; 4 Dead, 50 Hurt; Some Trapped in Coaches of Pennsylvania Express Near Baden, Pa. -- Rail Spikes Pulled -- Blizzard Hampers Rescuers TRAIN, SABOTAGED, PLUNGES INTO OHIO | True | By Telephone To the New York Times. | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/state-plan-asked-for-next-slump-council-on-job-insurance-calls-on.html | STATE PLAN ASKED FOR NEXT SLUMP; Council on Job Insurance Calls on Lehman to Set Up a New Planning Agency DEMANDS ADVANCE ACTION Says Time to Prepare for Jobless Period After the Defense Program Is Now | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/townsend-presses-plan-says-roosevelt-would-welcome-cushion-for.html | TOWNSEND PRESSES PLAN; Says Roosevelt Would Welcome 'Cushion' for Post-War Days | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/oscar-milton-godfrey-head-of-davis-furber-machine1-co-andover-mass.html | OSCAR MILTON GODFREY; Head of Davis &, Furber Machine1 Co., Andover, Mass., Dies at 73 ] | True | Special to THE NEW YORK TLMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/prof-john-kendall-an-agriculturist-63-extension-service-director-at.html | PROF. JOHN KENDALL, AN AGRICULTURIST, 63; Extension Service Director at University of New Hampshire | True | pecial to TH NW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nazis-promise-data-on-hottelet-arrest-bar-visit-of-us-embassy-aide.html | NAZIS PROMISE DATA ON HOTTELET ARREST; Bar Visit of U.S. Embassy Aide or Hiring of Counsel Meantime | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/italian-traffic-is-halted.html | Italian Traffic Is Halted | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/alan-anderson-to-wed-today.html | Alan Anderson to Wed Today | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/bleakley-scores-reds-in-schools-westchester-executive-says-church.html | BLEAKLEY SCORES REDS IN SCHOOLS; Westchester Executive Says Church Groups Should Make Common Stand | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/st-patricks-day.html | ST. PATRICK'S DAY | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/el-magnifico-again-fails-mexican-bullfighter-is-jeered-by-30000.html | EL MAGNIFICO AGAIN FAILS; Mexican Bullfighter Is Jeered by 30,000 Spectators | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/wage-act-is-revised-on-food-processing-area-of-production-exemption.html | WAGE ACT IS REVISED ON FOOD PROCESSING; 'Area of Production' Exemption Covers Off-Farm Plants | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-hospital-being-constructed-in-the-bronx.html | NEW HOSPITAL BEING CONSTRUCTED IN THE BRONX | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/miss-mary-l-curtis-plans-her-marriage-will-become-bride-on-march-31.html | MISS MARY L. CURTIS PLANS HER MARRIAGE; Will Become Bride on March 31 of Charles Ward Weston Jr. | True | Special to T z YOE TJES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/a-new-angle-on-taxes-11-sing-sing-convicts-are-here-at-expense-of.html | A NEW ANGLE ON TAXES; 11 Sing Sing Convicts Are Here at Expense of City Folk | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/us-aid-taken-calmly-europe-holds-leaselend-merely-legalizing-of.html | U.S. AID TAKEN CALMLY; Europe Holds Lease-Lend Merely Legalizing of Situation | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/investor-acquires-broadway-corner-buys-apartment-house-at-145th.html | INVESTOR ACQUIRES BROADWAY CORNER; Buys Apartment House at 145th Street in an All-Cash Transaction DEAL ON WEST 25TH ST. Leo Silver Sells 65-Family Flat -- Bank Disposes of Last of Its Holdings | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/marjorie-blae-to-become-bride-vice-president-of-englewood-junior.html | MARJORIE BLAE TO BECOME BRIDE:; Vice President of Englewood Junior League Is Betrothed to James F. Colthup STUDIED AT SWEET BRIAR Descendant of the Founder of HarriSburg, Pa.wFiance is Investment Broker Here | True | SPecial to THe: .w YORK T[xrs_. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/centuries-of-war-seen-averted-for-world-by-britains-defense.html | Centuries of War Seen Averted For World by Britain's Defense; Shotwell Says Heroic Effort Will Shorten the Aftermath of Conflict -- Setbacks to Peace Called Only Temporary | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/schappes-demands-right-to-face-foes-city-college-tutor-suspended-as.html | SCHAPPES DEMANDS RIGHT TO FACE FOES; City College Tutor, Suspended as Former Red, Assails 'War Hysteria' of Investigators SEES 'TRIAL BY THE PRESS He Defends His Record as a Teacher and Denies That He Gave False Testimony | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/defense-materials-pass-picket-lines-two-carloads-leave-vanadium.html | DEFENSE MATERIALS PASS PICKET LINES; Two Carloads Leave Vanadium Plant Under Protection | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/knapps-boat-victor-in-class-b-contests-gets-74-points-at-larchmont.html | KNAPP'S BOAT VICTOR IN CLASS B CONTESTS; Gets 74 Points at Larchmont -- Walden Is Winner | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/opera-auditions-of-the-air-end-in-deadlock-possibility-of-3-getting.html | Opera Auditions of the Air End in Deadlock; Possibility of 3 Getting Contracts Reported | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/river-vale-tops-olympics.html | River Vale Tops Olympics | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/for-previous-purchases.html | For Previous Purchases | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/d-s-gibbs-38-dies-aide-at-coluiia-assistant-treasurer-of-the.html | D. S. GIBBS, 38, DIES; AIDE AT COLUIIA; Assistant Treasurer of the University for Five Years Stricken in Orange, N. J. TOOK LAW DEGREE IN 192.6 { Official of 'Little Church' Had! Practiced in RomeWas J on Arbitration Committee I | True | Special to IEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/american-viscose-is-sold-by-britain-to-bankers-here-largest-rayon.html | AMERICAN VISCOSE IS SOLD BY BRITAIN TO BANKERS HERE; Largest Rayon Company in the Nation Is Taken Over on $40,000,000 First Payment VALUED AT $100,000,000 First Sale Under Program to Dispose of British Holdings to Help Pay Arms Bill AMERICAN VISCOSE IS SOLD BY BRITAIN | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/storm-warnings-are-ordered.html | Storm Warnings Are Ordered | True | By the United Press. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/armed-norse-freighter-floated.html | Armed Norse Freighter Floated | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/college-quintets-await-2-tourneys-garden-invitation-to-start.html | COLLEGE QUINTETS AWAIT 2 TOURNEYS; Garden Invitation to Start Tomorrow -- N.C.A.A. Games On Later in Week BROBERG SETS PRECEDENT Leads League Scorers Third Year in Row -- Kasner Tops Metropolitan Players | True | By Joseph M. Sheehan | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/charles-m-van-aken.html | CHARLES M, VAN AKEN | True | Special to T[ NEW YORK TreES. | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/liquidity-of-funds-shown-on-bourses-amsterdam-has-a-technical-rally.html | LIQUIDITY OF FUNDS SHOWN ON BOURSES; Amsterdam Has a Technical Rally as a Result of March Redemptions | True | By Paul Catzwireless To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/bourse-opens-wednesday-paris-trading-to-include-issues-listed.html | BOURSE OPENS WEDNESDAY; Paris Trading to Include Issues Listed Before Shut-Down | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/eleanor-hammond-engaged-to-marry-graduate-of-the-university-of-l.html | ELEANOR HAMMOND 'ENGAGED TO MARRY; Graduate of the University of 1 Upsala in Sweden Fiancee' of Sheldon Franklin Jr, WENT TO BENNETT SCHOOL Bridegroom- Elect Studied at the Cartaret Academy and Also at Virginia | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/armstrong-cork-company.html | Armstrong Cork Company | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mize-signs-with-cardinals.html | Mize Signs With Cardinals | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/berlin-officially-silent.html | Berlin Officially Silent | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/art-academy-names-3-agnes-repplier-paul-p-cret-and-charles.html | ART ACADEMY NAMES 3; Agnes Repplier, Paul P. Cret and Charles Hopkinson Honored | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/3-boys-are-trapped-in-burning-car-die-3-badly-hurt-as-ancient-auto.html | 3 BOYS ARE TRAPPED IN BURNING CAR, DIE; 3 Badly Hurt as Ancient Auto Leaves Curve at Malvern, Pa. | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/auto-companies-pay-77-million.html | Auto Companies Pay 77 Million | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/eighteen-in-contest.html | Eighteen in Contest | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/jockey-gruber-is-hurt.html | Jockey Gruber Is Hurt | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/hitler-godfathers-quadruplets.html | Hitler Godfathers Quadruplets | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/liu-dates-are-changed.html | L.I.U. Dates Are Changed | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/marie-madeo-betrothed-alumna-of-trinity-college-will-be-the-bride.html | MARIE MADEO BETROTHED; Alumna of Trinity College Will Be the Bride of Robert P. Lynn | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/french-conductor-makes-his-bow-here-jean-paul-morel-directs-wpa.html | FRENCH CONDUCTOR MAKES HIS BOW HERE; Jean Paul Morel Directs WPA Music at Carnegie Hall | True | R.P. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sandford-hubschmltt.html | Sandford -- Hubschmltt | True | Special to THE EW 'YORK 'rigs. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/bob-hope-gets-lead-in-louisiana-purchase-at-paramount-new-films.html | Bob Hope Gets Lead in 'Louisiana Purchase' at Paramount -- New Films This Week | True | By Douglas M. Churchillspecial to the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/resident-offices-report-on-trade-wholesale-orders-continue-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Orders Continue Heavy Despite Adverse Conditions at Retail COATS, SUITS LEAD BUYING Opening Demand Found Strong on Beachwear -- Blouses Maintain Activity | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/louisa-edwina-keasey.html | LOUISA EDWINA KEASEY | True | Special to THE IEX% YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/ban-on-reds-protested-london-leftist-group-opposes-suppression-of.html | BAN ON REDS PROTESTED; London Leftist Group Opposes Suppression of Newspaper | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british.html | British | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/bank-of-france-cuts-rate.html | Bank of France Cuts Rate | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/brownromberg.html | BrownRomberg | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/heads-aidallies-committee.html | Heads Aid-Allies Committee | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/martin-consents-to-stay-in-post-willkie-persuades-national-chairman.html | MARTIN CONSENTS TO STAY IN POST; Willkie Persuades National Chairman to Continue With a Salaried Manager LATTER ONLY TO ORGANIZE Republicans Are Warned by Titular Head Against Policy Veering to Isolationism | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rise-in-hide-prices-held-speculative-hendersons-bureau-hints-at.html | RISE IN HIDE PRICES HELD SPECULATIVE; Henderson's Bureau Hints at Federal Correction | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/vichy-bans-theosophists-organization-is-suppressed-on-ground-it-is.html | VICHY BANS THEOSOPHISTS; Organization Is Suppressed on Ground It Is Secret Society | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/god-as-a-dictator-dr-sockman-asserts-such-belief-discounts-mans.html | GOD AS A DICTATOR; Dr. Sockman Asserts Such Belief Discounts Man's Reason | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/commends-girl-scouts-halifax-praises-them-on-29th-anniversary-of.html | COMMENDS GIRL SCOUTS; Halifax Praises Them on 29th Anniversary of Founding | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/omahoney-plan-criticized-omission-found-in-tnec-suggestion-of.html | O'Mahoney Plan Criticized; Omission Found in TNEC Suggestion of National Economic Constitution | True | IRVING T. BUSH | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-score-51-in-air-report-110-axis-planes-downed-in-week-to-22.html | BRITISH SCORE 5-1 IN AIR; Report 110 Axis Planes Downed in Week to 22 of Own | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/messenger-broomall.html | Messenger -- Broomall | True | Special to TL iZW YoR Tnu. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/loan-hinted-for-panama-on-us-defense-bonanza.html | Loan Hinted for Panama On U.S. Defense 'Bonanza' | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mosconi-triumphs-twice-beats-rudolph-and-adds-to-lead-in-title.html | MOSCONI TRIUMPHS TWICE; Beats Rudolph and Adds to Lead in Title Pocket Billiards | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/45-die-in-blizzard-striking-suddenly-in-the-northwest-85mile-gale.html | 45 DIE IN BLIZZARD STRIKING SUDDENLY IN THE NORTHWEST; 85-Mile Gale in Zero Cold Maroons Autoists in North Dakota and Minnesota 30 ADRIFT ON LAKE FLOE Group Beset by 25-Foot Waves on Superior -- Cold Wave Is Due Here Today | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/cotton-prices-up-for-fourth-week-heavy-buying-attributed-in-large.html | COTTON PRICES UP FOR FOURTH WEEK; Heavy Buying Attributed in Large Part to Passage of Lease-Lend Bill FUTURES ESTABLISH HIGHS Interest Also Is Stimulated by Expectation of Cut in Acreage to New Crops | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/teams-shoot-second-leg.html | Teams Shoot Second Leg | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/samoans-to-fight-for-britain.html | Samoans to Fight for Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/children-to-get-milk.html | Children to Get Milk | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-inboard-record-set-alderman-drives-44117-mph-in-florida-regatta.html | NEW INBOARD RECORD SET; Alderman Drives 44,117 M.P.H. in Florida Regatta | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/preview-to-aid-refugee-fund.html | Preview to Aid Refugee Fund | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/1000000-is-sought-by-hebrew-shelter-hias-holds-its-56th-annual.html | $1,000,000 IS SOUGHT BY HEBREW SHELTER; Hias Holds Its 56th Annual Meeting, Attended by 1,500 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/howard-slaymans-debut.html | Howard Slayman's Debut | True | R.P. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/plans-34family-flat-assemblyman-bennett-files-for-rockville-centre.html | PLANS 34-FAMILY FLAT; Assemblyman Bennett Files for Rockville Centre Project | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/jewels-triumph-by-4036.html | Jewels Triumph by 40-36 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/inflation-offsets-for-the-us-cited-dean-jt-madden-says-current.html | INFLATION OFFSETS FOR THE U.S. CITED; Dean J.T. Madden Says Current Situation Differs From World War Conditions COMMODITIES IN SUPPLY Head of Finance Institute at N.Y.U. Also Points to Our Strong Production | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/lawyers-plan-meeting-interamerican-problems-will-be-topics-at.html | LAWYERS PLAN MEETING; Inter-American Problems Will Be Topics at Havana | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/foreign-exchange-rates-week-ended-march-15-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 15, 1941 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/party-will-aid-nursery-alice-chapin-institution-to-gain-by-fashion.html | PARTY WILL AID NURSERY; Alice Chapin Institution to Gain by Fashion Show Tomorrow | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mrs-gc-sherman-to-fete-committee-will-entertain-on-thursday-for.html | MRS. G.C. SHERMAN TO FETE COMMITTEE; Will Entertain on Thursday for Cinderella Ball Junior Group | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/doremus-mittlefehldt.html | Doremus -- Mittlefehldt | True | Special to TH mW YOR TFES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/asks-ban-against-war-holmes-declares-conflicts-are-historys-supreme.html | ASKS 'BAN' AGAINST WAR; Holmes Declares Conflicts Are History's 'Supreme Hypocrisy' | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/drive-in-final-phase.html | Drive in 'Final Phase' | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/economic-policy-board.html | ECONOMIC POLICY BOARD | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/bombed-london-populace-shows-no-outward-sign-of-its-hardships.html | Bombed London Populace Shows No Outward Sign of Its Hardships; Buildings May Be Crumpled, but Morale of People Seems Indestructible as They Go About Business as Usual | True | By Craig Thompsonwireless To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/2-held-in-fatal-beating-owner-of-trucking-concern-dies-after-attack.html | 2 HELD IN FATAL BEATING; Owner of Trucking Concern Dies After Attack in Tavern | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/italy-says-britain-threatens-azores-press-repeats-berlin-report-of.html | ITALY SAYS BRITAIN THREATENS AZORES; Press Repeats Berlin Report of Plan to Occupy Islands and Land in Portugal 'PROTECTIVE' AIM IS SEEN Axis Clamor Recalls Tactics Preceding Occupations in Other Neutral Spheres | True | By Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/state-takes-turn-at-income-tax-now-april-15-is-last-day-to-file-us.html | STATE TAKES TURN AT INCOME TAX NOW; April 15 Is Last Day to File -- U.S. Returns Pile Up | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/civil-service-plans-shift-rules-for-entry-of-other-federal-employes.html | CIVIL SERVICE PLANS SHIFT; Rules for Entry of Other Federal Employes Are Announced | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/red-sox-beat-reds.html | Red Sox Beat Reds | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/entertainment-by-art-guild.html | Entertainment by Art Guild | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/kovacs-captures-us-indoor-title-californian-sets-back-sabin-by-60.html | KOVACS CAPTURES U.S. INDOOR TITLE; Californian Sets Back Sabin by 6-0, 6-4, 6-2 in Tennis at Oklahoma City M'NEILL-GUERNSEY WIN They Take Doubles Laurels From Riggs and Kramer by 6-1, 7-5, 6-3 Count | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/london-stock-markets-ignore-weeks-news-giltedge-issues-rise.html | London Stock Markets Ignore Week's News; Gilt-Edge Issues Rise; Industrials Decline | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dr-weizmann-to-fly-here-zionist-leader-is-expected-to-arrive-this.html | DR. WEIZMANN TO FLY HERE; Zionist Leader Is Expected to Arrive This Week | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/red-cross-aid-goes-today-exmouth-to-sail-for-france-with-1250000.html | RED CROSS AID GOES TODAY; Exmouth to Sail for France With $1,250,000 Relief Cargo | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/army-improves-in-alaska-heavy-plane-landed-on-icy-lake-war.html | ARMY IMPROVES IN ALASKA; Heavy Plane landed on Icy Lake, War Officials Report | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/vichy-conscripts-youths-80000-in-20yearold-class-sent-to-labor.html | VICHY CONSCRIPTS YOUTHS; 80,000 in 20-Year-Old Class Sent to Labor Camps | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/yonkers-dwelling-sold-bowery-savings-bank-disposes-of-home-on.html | YONKERS DWELLING SOLD; Bowery Savings Bank Disposes of Home on Halstead Ave. | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/7-billion-aid-bill-heads-for-passage-house-approval-is-expected.html | 7 BILLION AID BILL HEADS FOR PASSAGE; House Approval Is Expected Wednesday, and Senate Vote on March 25 Is Predicted OPPOSITION HELD FUTILE Congress Leaders Will Resist Any Changes -- Next Problem May Be Defense Strikes | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/isenmengerneelsen.html | IjsenmengerNeelsen | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/convoy-admiral-missing-maltby-was-commodore-of-ships-saved-by-the.html | CONVOY ADMIRAL MISSING; Maltby Was Commodore of Ships Saved by the Jervis Bay | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/lopez-faction-wins-in-colombia.html | Lopez Faction Wins in Colombia | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/princeton-man-is-killed-robert-h-weller-is-in-car-crash-near-home.html | PRINCETON MAN IS KILLED; Robert H. Weller Is in Car Crash Near Home at Wayne, Pa. | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/50000-casualties-reported.html | 50,000 Casualties Reported | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-stock-index-off-financial-newss-figure-671-683-week-ago.html | BRITISH STOCK INDEX OFF; Financial News's Figure 67.1, 68.3 Week Ago -- Bonds Up | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/fund-need-is-noted-by-guild-for-blind-1940-outlay-exceeded-receipts.html | FUND NEED IS NOTED BY GUILD FOR BLIND; 1940 Outlay Exceeded Receipts, Jewish Group Reports | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sense-of-humor-fatal-quit-your-kidding-is-last-word-of-holdup.html | SENSE OF HUMOR FATAL; 'Quit Your Kidding' Is Last Word of Hold-Up Victim | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/blozis-puts-shot-56-feet-4-12-inches-georgetown-star-sets-world.html | BLOZIS PUTS SHOT 56 FEET 4 1/2 INCHES; Georgetown Star Sets World Indoor Mark at Cleveland With 16-Pound Ball RICE, MEHL, BORICAN WIN Beetham Beats Herbert in 600 -- Tolmich Clips One Hurdle Record and Ties Another | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dr-george-w-cassidy-long-active-in-baptist-church-workmdies-in.html | DR. GEORGE W. CASSIDY; Long Active in Baptist Church WorkmDies in Kansas at 77 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/freedom-is-held-catholic-keynote-church-believes-in-it-teaches-it.html | FREEDOM IS HELD CATHOLIC KEYNOTE; Church Believes in It, Teaches It and Suffers for It, Spellman Asserts SMITH SCORES RED TRENDS Speaks at Dinner Ending 3-Day Social Problems Congress Attended by 26,000 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/anglochinese-link-seen-japanese-news-agency-says-it-borders-on.html | ANGLO-CHINESE LINK SEEN; Japanese News Agency Says It Borders on Alliance | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nazis-make-libyan-raids.html | Nazis Make Libyan Raids | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/hague-back-from-florida-confident-of-easy-victory-in-jersey-city.html | HAGUE BACK FROM FLORIDA; Confident of Easy Victory in Jersey City Vote in May | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/boston-maine-gains-both-passenger-traffic-and-export-freight-up-in.html | BOSTON & MAINE GAINS; Both Passenger Traffic and Export Freight Up in Year | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/lehman-retains-curbs-on-boards-vetoes-bill-to-permit-members-to-do.html | LEHMAN RETAINS CURBS ON BOARDS; Vetoes Bill to Permit Members to Do Personal Business With Unpaid Bodies LA GUARDIA PLEA HEEDED Williamson Measure Affecting Fees for Filing Services in Sales Deals Is Killed | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/military-moves-continue.html | Military Moves Continue | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/censorship-stirs-ire.html | Censorship Stirs Ire | True | DONALD HARPER Jr | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/greek.html | Greek | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/boston-bank-prevails-first-national-skiers-show-way-in-north-conway.html | BOSTON BANK PREVAILS; First National Skiers Show Way in North Conway Meet | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/derides-us-help-hitler-declares-victory-is-certain-this-year.html | DERIDES U.S. HELP; Hitler Declares Victory Is Certain This Year Despite Support WARNS POWER IS AT PEAK Hints an Attack Is Imminent and Says England Will Be Subdued by Axis HITLER SAYS NO AID CAN SAVE BRITAIN | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-sweep-on-in-ethiopian-drive-one-column-is-nearing-jijiga-in.html | BRITISH SWEEP ON IN ETHIOPIAN DRIVE; One Column Is Nearing Jijiga in Push to Cut Railroad and Isolate Addis Ababa TROOPS IN SOUTH ADVANCE Eight Italian Planes Destroyed in Diredawa Area -- Truck Train Fired by R.A.F. | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/140-contests-listed-for-princeton-teams-tigers-spring-card-includes.html | 140 CONTESTS LISTED FOR PRINCETON TEAMS; Tigers' Spring Card Includes Tennis and Track Trips | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-reported-routed.html | British Reported Routed | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rockefeller-fund-to-assist-britons-will-help-to-bring-medical.html | ROCKEFELLER FUND TO ASSIST BRITONS; Will Help to Bring Medical Students Here to Complete Studies, Fosdick Says | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sanman-annexes-shoot-at-nyac-triumphs-after-4way-tie-for-scratch.html | SANMAN ANNEXES SHOOT AT N.Y.A.C.; Triumphs After 4-Way Tie for Scratch Cup -- Dessing Is Victor in Handicap | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rotc-armory-begun-work-is-started-on-100000-building-for-city.html | R.O.T.C. ARMORY BEGUN; Work Is Started on $100,000 Building for City College | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/life-insurance-gains-february-sales-up-5-from-year-ago-drop-in-2.html | LIFE INSURANCE GAINS; February Sales Up 5% From Year Ago -- Drop in 2 Months | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/rice-wins-midget-auto-race.html | Rice Wins Midget Auto Race | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/cold-is-forecast-for-irish-parade-low-of-22-faoes-the-75000.html | COLD IS FORECAST FOR IRISH PARADE; Low of 22 Faoes the 75,000 Marohers Who Will Honor St. Patrick Here Today LEADERS ARE UNDAUNTED Catholic Dignitaries as Well as U.S., State, City Leaders to Review Procession | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/reich-fully-prepared.html | Reich "Fully Prepared" | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/darlan-meets-germans-confers-in-paris-on-movement-of-food-through.html | DARLAN MEETS GERMANS; Confers in Paris on Movement of Food Through Blockade | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/charges-jim-crow-tests-lawyers-guild-group-accuses-army-and-navy-on.html | CHARGES 'JIM CROW TESTS; Lawyers Guild Group Accuses Army and Navy on Negroes | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/german.html | German | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mcarthymen-lose-on-misplay-in-9th-cardinals-gain-65-victory-on.html | M'CARTHYMEN LOSE ON MISPLAY IN 9TH; Cardinals Gain 6-5 Victory on Rolfe's High Throw -- Yanks Bow After Four in Row 3-RUN HOMER FOR KELLER His Shot Knots Count in Last Frame -- Grodzicki on Mound Full Route for St. Louis | True | By James P. Dawsonspecial to The New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/lloydowens.html | Lloyd-Owens | True | Special to THE NEW YORK TZMgS. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/heads-bryn-mawr-paper-joan-gross-of-scarsdale-is-made-editor-of-the.html | HEADS BRYN MAWR PAPER; Joan Gross of Scarsdale Is Made Editor of The News | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/johnsmanville-meeting-set.html | Johns-Manville Meeting Set | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/killed-by-a-bmt-train.html | Killed by a BMT Train | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/opm-adds-4-to-aid-steel-output-plans-acts-in-prospective-problem-in.html | OPM ADDS 4 TO AID STEEL OUTPUT PLANS; Acts in Prospective Problem Involving Mill Capacity | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/arrest-in-berlin.html | ARREST IN BERLIN | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/museum-acquires-22-modern-works-new-pieces-will-go-on-view-today-in.html | MUSEUM ACQUIRES 22 MODERN WORKS; New Pieces Will Go on View Today in Art Institute -- Davidson Aids Refuges MANY AREAS REPRESENTED Additions Include Two Wire Constructions by Calder and Oil by Hopper | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/istanbul-prepares-to-fight-air-attack-plans-rushed-for-evacuation.html | ISTANBUL PREPARES TO FIGHT AIR ATTACK; Plans Rushed for Evacuation of Civilians in Emergency | True | By Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/valdes-blains-are-heard.html | Valdes Blains Are Heard | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/liberation-marked-by-hungarians-here-position-of-country-today-laid.html | LIBERATION MARKED BY HUNGARIANS HERE; Position of Country Today Laid Solely to Force | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-girls-men-drafted-for-work-labor-minister-bevin-says-there.html | BRITISH GIRLS, MEN DRAFTED FOR WORK; Labor Minister Bevin Says There Is Vital Need for More in Factories GREAT BRITAIN CALLS GIRLS OF 20 AND 21 TO JOIN LABORERS AT WAR'S WORK BENCH BRITISH GIRLS, MEN DRAFTED FOR WORK | True | By James MacDonaldwireless To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/freezing-funds-opposed-effects-of-laws-tying-up-property-of.html | 'Freezing Funds Opposed; Effects of Laws Tying Up Property of Foreigners Held Deleterious | True | ARTHUR GARFIELD HAYS | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-zealand-censor-is-target-of-attack-journalists-union-cites.html | NEW ZEALAND CENSOR IS TARGET OF ATTACK; Journalists' Union Cites Delay in Printing Civil News | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/zero-hour-held-near.html | Zero Hour Held Near | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/lake-fishermen-in-peril-breakup-of-floe-reported-with-ten-of-group.html | LAKE FISHERMEN IN PERIL; Break-Up of Floe Reported, With Ten of Group Safe Ashore | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/barbara-hammond-betrothed.html | Barbara Hammond Betrothed | True | Special to T NEW YOR. T'. | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/detroit-rally-ties-bruin-skaters-22-wings-score-twice-in-third.html | DETROIT RALLY TIES BRUIN SKATERS, 2-2; Wings Score Twice in Third Period Before 10,049 Fans -- Leafs Blank Hawks, 3-0 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sports-of-the-times-warming-up-with-marse-joe-mccarthy.html | Sports of the Times; Warming Up With Marse Joe McCarthy | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/spur-to-priorities-in-inventory-rush-forward-buying-jesse-jones.html | SPUR TO PRIORITIES IN INVENTORY RUSH; Forward Buying, Jesse Jones Reveals, Was Interfering With Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/truex-weds-sylvia-field.html | Truex Weds Sylvia Field | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dividend-restriction-weakens-berlin-list-most-sections-on-boerse.html | DIVIDEND RESTRICTION WEAKENS BERLIN LIST; Most Sections on Boerse React to Announcement by Funk | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/cooling-periods-for-labor-urged-wh-atherton-of-the-legions-defense.html | 'COOLING' PERIODS FOR LABOR URGED; W.H. Atherton of the Legion's Defense Committee Would Prevent Quick Strikes KNUDSEN PLAN FAVORED He Also Asks Uniform Rule on the Draft Deferment of Essential Workmen | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/brooklyn-to-be-bombed-explosion-in-old-building-to-help-britishaid.html | BROOKLYN TO BE 'BOMBED'; Explosion in Old Building to Help British-Aid Drive | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/anonymity-on-aid-gifts-mr-sherwood-tells-why-defend-america-drive.html | Anonymity on Aid Gifts; Mr. Sherwood Tells Why Defend America Drive Wanted No Nameless Help | True | ROBERT E. SHERWOOD | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mps-at-fort-dix-don-new-uniforms-in-white-leggings-and-gloves-sam.html | M.P.'S AT FORT DIX DON NEW UNIFORMS; In White Leggings and Gloves, Sam Brownes and Badges, Men Put In Busy Day VISITORS AT NEW PEAK Col. Enion Reports Health of Trainees Much Improved by Six Months in Camp | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/william-j-becker.html | WILLIAM J. BECKER | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/general-motors-has-sales-record-1794936642-net-in-1940-was-a-gain.html | GENERAL MOTORS HAS SALES RECORD; $1,794,936,642 Net in 1940 Was a Gain of 30 Per Cent Over Previous Year OUTPUT 2,025,343 UNITS Gain in Production Equal to 31% -- 397,928 Stockholders a New High Mark GENERAL MOTORS HAS SALES RECORD | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/honors-irish-culture-program-at-st-vincent-ferrer-pays-tribute-to.html | HONORS IRISH CULTURE; Program at St. Vincent Ferrer Pays Tribute to People | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/leaders-to-weigh-training-of-labor-industrialists-and-unionists.html | LEADERS TO WEIGH TRAINING OF LABOR; Industrialists and Unionists Meet in Capital Today | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/salesgirl-named-queen-debutantes-honor-beauty-at-new-orleans-fiesta.html | SALESGIRL NAMED QUEEN; Debutantes Honor Beauty at New Orleans Fiesta | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/smelter-concern-earns-12735205-although-income-of-american-refining.html | SMELTER CONCERN EARNS $12,735,205; Although Income of American Refining Rose in 1940, Taxes Advanced, Erasing Gains $4.21 FOR COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/us-approval-is-charged.html | U.S. Approval Is Charged | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/fights-phone-dunning-bill.html | Fights Phone Dunning Bill | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/3-dead-in-manitoba-drifts.html | 3 Dead in Manitoba Drifts | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/war-of-good-and-evil.html | War of Good and Evil | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/brookhattans-top-scots-triumph-by-3-to-1-in-spirited-league-soccer.html | BROOKHATTANS TOP SCOTS; Triumph by 3 to 1 in Spirited League Soccer Game | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/wehrle-and-snead-gain-links-laurels-defeat-frank-allan-and-grout-by.html | WEHRLE AND SNEAD GAIN LINKS LAURELS; Defeat Frank Allan and Grout by 1 Up in the National Amateur-Pro Final MATCH IS DECIDED ON 36TH Wehrle Sends Second Shot 5 Feet From Pin and Drops Putt for Winning Birdie | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/aluminum-strike-to-go-on-1000-vote-continuance-after-24hour.html | ALUMINUM STRIKE TO GO ON; 1,000 Vote Continuance After 24-Hour Conference Fails | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/royle-to-australia-post-britain-sending-naval-air-chief-to-pacific.html | ROYLE TO AUSTRALIA POST; Britain Sending Naval Air Chief to Pacific War Board | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dr-archibald-w-moss.html | DR. ARCHIBALD W. MOSS | True | Special to Tm l.w YORK T,S. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/100-in-row-for-victor.html | 100 In Row for Victor | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/concern-for-air-freight-air-cargo-inc-to-be-formed-es-gorrell.html | CONCERN FOR AIR FREIGHT; Air Cargo, Inc., to Be Formed, E.S. Gorrell Announces | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/only-rumors-still-berlin-says.html | Only Rumors Still, Berlin Says | True | By Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/our-money-comes-back-to-us-vacation-funds-spent-in-canada-pay-for.html | Our Money Comes Back to Us; Vacation Funds Spent in Canada Pay for Goods Bought Here | True | SCHUYLER B. TERRY | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/film-performance-to-help-war-relief-showing-of-africa-in-color-on.html | FILM PERFORMANCE TO HELP WAR RELIEF; Showing of 'Africa in Color' on March 25 Will Aid British | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/prague-ties-gioa-by-22.html | Prague Ties Gjoa by 2-2 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/i-elizabeth-palmer-prospective-bride-graduate-student-at-teachers.html | i ELIZABETH PALMER PROSPECTIVE BRIDE; Graduate Student at Teachers College Engaged to Albert J. Bergfeld of This City | True | Special to THE NEW YORK TIES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/yugoslav-swing-to-britain-seen-balkan-war-may-find-ankara-belgrade.html | YUGOSLAV SWING TO BRITAIN SEEN; Balkan War May Find Ankara, Belgrade and Athens United -- More British Reach Greece YUGOSLAV SWING TO BRITAIN SEEN | True | By Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/law-reassures-french-on-the-certified-check.html | Law Reassures French On the Certified Check | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-zealand-truce-ends-opposition-withdraws-its-offer-of-unity.html | NEW ZEALAND TRUCE ENDS; Opposition Withdraws Its Offer of Unity Government | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/held-in-city-bond-theft-former-brokerage-employe-is-charged-with.html | HELD IN CITY BOND THEFT; Former Brokerage Employe Is Charged With Grand Larceny | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/holiday-plans-in-florida-st-patricks-day-parties-to-be-held-today.html | HOLIDAY PLANS IN FLORIDA; St. Patrick's Day Parties to Be Held Today at Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sven-von-hallberg-jr-made-ketches-in-bathysphere-with-beebe-in.html | SVEN VON HALLBERG JR.; Made ketches in Bathysphere With Beebe in Bermuda in 1929 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/takes-sixteenyard-event.html | Takes Sixteen-Yard Event | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/keystone-relief-at-low-736000-hired-off-pennsylvania-rolls-in-two.html | KEYSTONE RELIEF AT LOW; 736,000 Hired Off Pennsylvania Rolls in Two Years | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/schmidt-idaho-coach-former-ohio-state-mentor-will-head-football.html | SCHMIDT IDAHO COACH; Former Ohio State Mentor Will Head Football Staff | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/roosevelt-speech-causes-stir-in-tokyo-papers-give-it-place-above.html | Roosevelt Speech Causes Stir in Tokyo; Papers Give It Place Above That of Hitler | True | By Hugh Byaswireless To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/japanese-launch-attack-drive-on-two-fronts-in-northern-kiangsi.html | JAPANESE LAUNCH ATTACK; Drive on Two Fronts in Northern Kiangsi Aided by Planes | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-friends-of-music.html | New Friends of Music | True | N.S. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/press-supports-roosevelts-plea-his-declaration-for-allout-aid-to.html | PRESS SUPPORTS ROOSEVELT'S PLEA; His Declaration for All-Out Aid to Democracies Is Widely Accepted and Approved NEED FOR UNITY STRESSED Some Papers Appeal for Industrial Peace to Prevent Any Delays on Arms Work | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/italian.html | Italian | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/american-spirit-impresses.html | American Spirit Impresses | True | DAVID M. VAN BUUREN | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/more-unrest-in-syria-only-a-miracle-has-prevented-a-revolution.html | MORE UNREST IN SYRIA; Only a Miracle Has Prevented a Revolution, Spokesman Says | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/change-in-bylaws-sought-by-utility-north-american-light-asks.html | CHANGE IN BY-LAWS SOUGHT BY UTILITY; North American Light Asks Protection for Directors Against Lawsuits | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/st-nicks-sextet-takes-aau-title-defeats-clinton-by-103-at-new-haven.html | ST. NICKS SEXTET TAKES A.A.U. TITLE; Defeats Clinton by 10.3 at New Haven and Returns Laurels to the East ROBERTS STAR OF ATTACK Former Harvard Player Gets Three Goals -- Bordley and Wyer Count 2 Each | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/state-legal-force-pays-way-thrice-aides-recovered-3273931-in.html | STATE LEGAL FORCE PAYS WAY THRICE; Aides Recovered $3,273,931 in Prosecutions During 1940, Bennett Reports WITH COST AT $1,066,521 In Addition, $560,000 Was Regained From Swindlers and $350,000 From Loan Sharks | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/edna-olian-becomes-a-bride.html | Edna Olian Becomes a Bride | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/german-opera-sung-in-paris.html | German Opera Sung in Paris | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/soccer-americans-draw.html | Soccer Americans Draw | True | Special to THE NEW YORK TIMES | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/torger-tokle-achieves-166-feet-to-capture-norsemen-hill-jump.html | Torger Tokle Achieves 166 Feet To Capture Norsemen Hill Jump; Registers Easy Victory as Record Attempt Fails on Slope Softened by Rain and Rising Temperature -- Satre Next | True | By Frank Elkinsspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dickie-scoring-body-conscious-age-asserts-we-force-intellect-to.html | Dickie, Scoring 'Body Conscious' Age, Asserts We Force Intellect to Quit Function as Guide | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/s-e-ontgomery-tuxedo-park-head-president-of-association-and-board.html | S. E. ONTGOMERY, TUXEDO PARK HEAD; President of Association and Board Chairman of the Club Dies at Home at 62 SERVED IN FRANCE IN WAR Captain in the 306th Infantry Was Overseas Until 1919 An Ex-Bond Salesman | True | Special to THE NEW YORK TikiSS. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/troth-is-announced-of-margaret-devlin-graduate-of-wellesley-will-be.html | TROTH IS ANNOUNCED OF MARGARET DEVLIN; Graduate of Wellesley Will Be Bride of Louis C. FitzGerald | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/democracy-works-dr-brooks-holds-passage-of-leaselend-bill-is.html | DEMOCRACY WORKS, DR. BROOKS HOLDS; Passage of Lease-Lend Bill Is Heralded as Expression of Nation's Free Will HE PRAISES WIDE DEBATE Leads to Unanimity of Action Not Otherwise Obtainable, He Says at St. Thomas | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/capt-perrin-at-near-east-post.html | Capt. Perrin at Near East Post | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/patriotic-rally-planned.html | Patriotic Rally Planned | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/soviet-test-pilot-is-killed.html | Soviet Test Pilot Is Killed | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/soviet-gives-more-prizes-literature-and-art-acclaimed-in-third.html | SOVIET GIVES MORE PRIZES; Literature and Art Acclaimed in Third Group of Awards | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/paris-press-praises-threat.html | Paris Press Praises Threat | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/benedict-f-zimmer.html | BENEDICT F. ZIMMER | True | Special to THE NEW YORK TIES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/greatest-air-arm-in-the-making-here-thousands-training-for-pilots.html | GREATEST AIR ARM IN THE MAKING HERE; Thousands Training for Pilots in Army, Navy and Civilian Schools GREATEST AIR ARM IN THE MAKING HERE | True | By Foster Hailey | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/seaway-project-is-called-unsound-transportation-association-asserts.html | SEAWAY PROJECT IS CALLED UNSOUND; Transportation Association Asserts St. Lawrence Plan Would Cost More than a Billion AT TIME OF HEAVY TAXES Waterway 'Unnecessary' for Power, 'Injurious' to Labor, 'Would Not Benefit Farmer' | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/the-financial-week-markets-continue-lifeless-despite-enactment-of.html | THE FINANCIAL WEEK; Markets Continue Lifeless, Despite Enactment of Lease-Lend Bill -- The Pace of Industry | True | By Alexander D. Noyes | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/better-idea-seen-way-to-end-nazism-dr-fosdick-holds-hitler-plan-can.html | 'BETTER IDEA' SEEN WAY TO END NAZISM; Dr. Fosdick Holds Hitler Plan Can Only Be Defeated by an Improved Method | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/road-orders-two-trains-missouri-pacific-awards-contracts-for.html | ROAD ORDERS TWO TRAINS; Missouri Pacific Awards Contracts for Streamlined Units | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/murphypridday.html | MurphyPridday | True | Special to TEm IEW YOaE TrEs. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/vichy-honors-giraud-a-prisoner.html | Vichy Honors Giraud, a Prisoner | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nazis-said-to-stir-clashes-in-china-aim-of-experts-in-chungking.html | NAZIS SAID TO STIR CLASHES IN CHINA; Aim of 'Experts' in Chungking Held to Be Diminution of Aid From U.S. and Britain PEACE PLEA IS EXPECTED Japan Would Thus Free Troops -- New Set of Demands by Communists Reported | True | By Douglas Robertsonwireless To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dr-w-r-hobertson.html | DR. W, R. HOBERTSON | True | Special to THE NEW YORK. TXIES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/huge-italian-rout-is-seen-by-greeks-nearly-40-of-fascist-army-of.html | HUGE ITALIAN ROUT IS SEEN BY GREEKS; Nearly 40% of Fascist Army of 150,000 Out of Action, Athens Reports Claim 'FEEBLE' ATTACKS HALTED Prisoners Quoted as Describing 'Massacre' in Collapse of Mussolini's Offensive | True | By A.c. Sedgvickby Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/albany-wrestling-on-highway-funds-diversion-of-gradecrossing-moneys.html | ALBANY WRESTLING ON HIGHWAY FUNDS; Diversion Of Grade-Crossing Moneys or Bond Issue Still Chief Legislative Problem COMPROMISE IN THE OFFING Civil Service Employes Unlikely to Get Difference Between Regular and Trainee Pay | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/harstone-curlers-prevail.html | Harstone Curlers Prevail | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/flower-show-opening-today-will-feature-a-bomb-shelter-england.html | Flower Show Opening Today Will Feature a Bomb Shelter; 'England Digging for Victory' Provides Somber Note -- One of the New Orchids Honors Lady Halifax | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/instead-of-deportation.html | INSTEAD OF DEPORTATION | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mussolinis-daughter-was-nurse-on-vessel-said-to-have-been-sunk-by.html | Mussolini's Daughter Was Nurse on Vessel Said to Have Been Sunk by British Airplanes in Valona Harbor Friday Night | True | By Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/sydney-g-whitehead.html | SYDNEY G. WHITEHEAD | True | Spe;.ial to '3_'lie NEW YORI{ TIMI.:S. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/greeks-held-determined-governor-of-thrace-says-area-will-be-made.html | GREEKS HELD DETERMINED; Governor of Thrace Says Area Will Be Made Impregnable | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/orion-l-yoemans.html | ORION L. YOEMANS | True | Special to E N.W YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/warren-sullivan-exmember-of-curb-exchange-was-captain-in-france-in.html | WARREN SULLIVAN; Ex-Member of Curb Exchange Was Captain in France in War | True | Special to THE NEW YORK TL'XZES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/greenbergs-two-triples-and-single-wasted-phils-top-indians-51.html | Greenberg's Two Triples and Single Wasted -- Phils Top Indians, 5-1, Scoring 4 on Feller -- Other Baseball News | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/aids-greater-city-fund-friendly-sons-of-st-patrick-makes-200.html | AIDS GREATER CITY FUND; Friendly Sons of St. Patrick Makes $200 Contribution | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/soy-beans-up-in-week-the-may-goes-above-1-a-bushel-in-chicago.html | SOY BEANS UP IN WEEK; The May Goes Above $1 a Bushel in Chicago | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/texas-corporation-clears-31547662-consolidated-net-income-for-40.html | TEXAS CORPORATION CLEARS $31,547,662; Consolidated Net Income for '40 Equal to $2.90 Each on 10,875,994 Capital Shares TEXAS CORPORATION CLEARS $31,547,662 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/reich-gears-policy-curbing-dividends-funk-of-the-reichsbank.html | REICH GEARS POLICY CURBING DIVIDENDS; Funk of the Reichsbank Indicates 6% With Taxes to Enforce Limitation CAPITAL CHANGES IN PLAN Rationalizing Permitted by New-Share Issues -- Ceiling Also Put on Profits | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/defense-spending-at-12545274001-new-jersey-still-tops-states-with-1.html | DEFENSE SPENDING AT $12,545,274,001; New Jersey Still Tops States, With $1,359,051,132, or 10.8% of the Total NEW YORK AGAIN SECOND Four States Get 39.4% of All Orders From July 1 Through Feb. 28, Analysis Shows | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/us-flotilla-is-visiting-in-new-zealand-its-purpose-is-goodwill-and.html | U.S. Flotilla Is Visiting in New Zealand; Its Purpose Is 'Good-Will and Recreation' | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/two-premieres-here-next-week-gabrielle-scheduled-for-march-25-and.html | TWO PREMIERES HERE NEXT WEEK; 'Gabrielle' Scheduled for March 25 and 'Your Loving Son' For Following Night SHAW REVIVAL PROSPERS 'The Doctor's Dilemma,' With Miss Cornell as Star Has Gross Receipts Above $20,000 | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/hungarians-are-warned.html | Hungarians Are Warned | True | By Telephone To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/dr-ss-wise-marks-45th-year-as-rabbi-sees-jewish-problem-solved.html | DR. S.S. WISE MARKS 45TH YEAR AS RABBI; Sees Jewish 'Problem' Solved After Nazis Are Crushed | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/moderns-called-clever-but-they-are-not-compassionately-wise-dr.html | MODERNS CALLED 'CLEVER'; But They Are Not 'Compassionately Wise,' Dr. Donegan Says | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/carlson-in-rifle-sweeps.html | Carlson in Rifle Sweeps | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/vichy-sees-aid-difficulties.html | Vichy Sees Aid Difficulties | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nazis-tighten-control-in-norway.html | Nazis Tighten Control in Norway | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/cutter-hunts-area-of-sos-off-florida-call-said-crew-was-abandoning.html | CUTTER HUNTS AREA OF SOS OFF FLORIDA; Call Said Crew Was Abandoning Ship Believed Brazilian | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/13012-at-chicago-came.html | 13,012 at Chicago Came | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/southwest-port-under-hard-attack.html | Southwest Port Under Hard Attack | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/to-discuss-defense-finance.html | To Discuss Defense Finance | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/books-authors.html | Books -- Authors | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/hammond-quintet-gains-indiana-team-wins-5130-as-national-aau-play.html | HAMMOND QUINTET GAINS; Indiana Team Wins, 51-30, as National A.A.U. Play Opens | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/prayer-is-held-noblest-activity.html | Prayer Is Held Noblest Activity | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/cold-is-speeding-east-but-no-snow-is-expected-in-the-new-york-area.html | COLD IS SPEEDING EAST; But No Snow Is Expected in the New York Area | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/blue-pair-in-fast-trial.html | Blue Pair in 'Fast Trial | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/london-sees-tonic-saturday-speech-called-greatest-event-since.html | LONDON SEES TONIC; Saturday Speech Called Greatest Event Since Collapse of France STRESS ON SPEED HAILED Mention of Ships Felt to Show Knowledge of Problems -- Britons Urged to Hang On LONDON SEES TONIC IN ROOSEVELT TALK | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/la-scala-gives-la-traviata.html | La Scala Gives 'La Traviata' | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/trading-heavy-in-south-futures-advance-to-150-on-near-and-2-on.html | TRADING HEAVY IN SOUTH; Futures Advance to $1.50 on Near and $2 on Distant Positions | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nine-ship-unions-back-president-tanker-independents-pledge-aid-to.html | NINE SHIP UNIONS BACK PRESIDENT; Tanker Independents Pledge Aid to Defense by Keeping Policy of Negotiation FOUR WON RECENT TESTS In Labor Board Polls They Defeated the C.I.O.-N.M.U., Foe of Lease-Lend Bill | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/bombs-again-blast-a-london-resort-nazi-missiles-kill-and-wound-many.html | BOMBS AGAIN BLAST A LONDON RESORT; Nazi Missiles Kill and Wound Many in Saturday-Night Throng at Dance Hall WEST COAST PORT RAIDED R.A.F. Strikes Reich Industries at Duesseldorf Again, Hits Lorient U-Boat Base | True | By David Andersonspecial Cable To the New York Times. | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/new-zealand-workers-lose.html | New Zealand Workers Lose | True | Special Cable to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/government-maturities-3473219600-in-year.html | Government Maturities $3,473,219,600 in Year | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/aryans-supplant-jews-in-paris.html | 'Aryans' Supplant Jews in Paris | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/clothing-pay-fight-is-goodhumored-negotiation-of-amalgamateds.html | CLOTHING PAY FIGHT IS GOOD-HUMORED; Negotiation of Amalgamated's Demands for Wage Rise Deferred Until Wednesday | True | By A.h. Raskinspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/character-building-stressed.html | Character Building Stressed | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/reach-paddle-tennis-final.html | Reach Paddle Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/orvid-sfower.html | ORVID S,..FOW!..ER | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/declinations-reported.html | Declinations Reported | True | By the United Press. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/son-born-to-seymour-zuckers.html | Son Born to Seymour Zuckers | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/activity-in-steel-the-greatest-ever-general-picture-is-one-of.html | ACTIVITY IN STEEL THE GREATEST EVER; General Picture Is One of Capacity Operations With Orders Above Output AUTOS A LEADING FACTOR Labor Outlook Is Weighed Warily -- Scrap Situation Also Prompts Thought ACTIVITY IN STEEL THE GREATEST EVER | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/long-bus-walkout-indicated-by-union-quill-calls-on-mayor-to-deny.html | LONG BUS WALKOUT INDICATED BY UNION; Quill Calls on Mayor to Deny Police Aid to Strike-Breakers -- Meyer Abandons Efforts WIVES AND CHILDREN OF BUS STRIKERS IN DEMONSTRATION LONG BUS WALKOUT INDICATED BY UNION | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/reich-sees-dictatorship-trend.html | Reich Sees Dictatorship Trend | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/at-winters-end.html | AT WINTER'S END | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/soviet-guards-against-typhus.html | Soviet Guards Against Typhus | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/ovation-to-foster-at-soloist-debut-young-southern-pianist-who-won.html | OVATION TO FOSTER AT SOLOIST DEBUT; Young Southern Pianist Who Won Philharmonic Honor in Contest Plays Beethoven OFFERS C MINOR CONCERTO Reading of Masterpiece Given in Grand Manner -- Wagner, Mozart Also on Program | True | By Noel Straus | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/marshall-on-visit-to-camp-stewart-chief-of-staff-inspects-post-and.html | MARSHALL ON VISIT TO CAMP STEWART; Chief of Staff Inspects Post and Meets Higher Officers at Secret Conferences | True | Special to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/nicolas-titulescu-near-death.html | Nicolas Titulescu Near Death | True | | C1B 490342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/orengos-bat-helps-beat-brooklyn-65-his-double-in-eighth-wins-for.html | ORENGO'S BAT HELPS BEAT BROOKLYN, 6-5; His Double in Eighth Wins for Giants After He Gets Fourth Homer in Three Games DODGERS YIELD 4-0 LEAD Hadley Hurls Well in Last 4 Innings -- Reiser Wastes 3 Hits, One for Circuit | True | By John Drebingerspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/shortage-feared-in-latin-shipping-survey-group-of-research-council.html | SHORTAGE FEARED IN LATIN SHIPPING; Survey Group of Research Council to Study Problem on South American Tour 21 LEAVE BY PLANE TODAY Substantial Increase in Goods Exchanged With Nations Is Held Vital to Hemisphere | True | By Charles E. Eganspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/mrs-augustus-j-wheeler.html | MRS, AUGUSTUS J. WHEELER | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/british-commodities-higher-in-fortnight-economists-index-up.html | BRITISH COMMODITIES HIGHER IN FORTNIGHT; Economist's Index Up Fractionally -- Cereals, Meats Off | True | Wireless to THE NEW YORK TIMES. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/celtic-downs-hispano-triumphs-by-53-and-gains-place-in-lewis-cup.html | CELTIC DOWNS HISPANO; Triumphs by 5-3 and Gains Place in Lewis Cup Soccer | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/zoo-gets-a-tired-scaup-golden-conures-and-brunnich-murre-also-bronx.html | ZOO GETS A TIRED SCAUP; Golden Conures and Brunnich Murre Also Bronx Arrivals | True | | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/balkans-on-the-brink.html | BALKANS ON THE BRINK | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 490342 |
| 1941-03-17 | 1941-03-17 | https://www.nytimes.com/1941/03/17/archives/de-gaullists-cowed-in-french-west-africa-by-purge-and-fear-of.html | De Gaullists Cowed in French West Africa By Purge and Fear of Reprisals on Kin; WEST AFRICA CURBS DE GAULLE'S CAUSE | True | By Harold Dennywireless To the New York Times. | C1B 490342 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/boys-air-corps-planned-new-zealand-to-add-auxiliary-group-to.html | BOYS' AIR CORPS PLANNED; New Zealand to Add Auxiliary Group to Training Program | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/italian-press-bitter.html | Italian Press Bitter | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/chester-j-arnold-rites.html | Chester J. Arnold Rites | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/glee-clubs-to-be-heard-finch-and-williams-will-give-a-joint-concert.html | GLEE CLUBS TO BE HEARD; Finch and Williams Will Give a Joint Concert Saturday | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/gen-wesson-warns-of-delays-in-arms-ordnance-chief-calls-for-no.html | GEN. WESSON WARNS OF DELAYS IN ARMS; Ordnance Chief Calls for 'No Artificial Interferences' | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/angloamerican-tie-urged-by-british-labor-leader-by-the-associated.html | Anglo-American Tie Urged By British Labor Leader; By The Associated Press. | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/samuel-p-6ilman-lawyer-42-years-i-general-counsel-for-the-board-of.html | SAMUEL P. 6ILMAN, LAWYER 42 YEARS; i General Counsel for the Board of Trade, 1932-38, Dies in a Hospital in Brooklyn WROTE BOOK FOR BROKERS Head of the Friends of Lincoln UniversitywEx-Official of American Bar Group | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/hungary-denounces-us-fund-freezing-denies-legal-right-and-rejects.html | HUNGARY DENOUNCES U.S. FUND FREEZING; Denies Legal Right and Rejects Charge of Reich Domination | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/offer-to-buy-own-stock-merchants-and-miners-line-would-pay-25-a.html | OFFER TO BUY OWN STOCK; Merchants and Miners Line Would Pay $25 a Share | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/haven-in-canada-sought-otto-strasser-nazi-refugee-said-to-seek.html | HAVEN IN CANADA SOUGHT; Otto Strasser, Nazi Refugee, Said to Seek Entry | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/underwriters-to-hear-moley.html | Underwriters to Hear Moley | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/northwestern-practice-off.html | Northwestern Practice Off | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/montgomerys-leave-budapest.html | Montgomerys Leave Budapest | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/leiber-looks-for-trade-outfielder-despairs-of-coming-to-terms-with.html | LEIBER LOOKS FOR TRADE; Outfielder Despairs of Coming to Terms With Cubs | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/riviera-resorts-contrive-to-open-visitors-wear-wooden-shoes-and.html | RIVIERA RESORTS CONTRIVE TO OPEN; Visitors Wear Wooden Shoes and Ride Bicycles Instead of Motoring to Parties SUN IS CHIEF ATTRACTION Number of Families Dependent on Tourist Trade Led to Lifting Ban on Gayety | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/there-we-go-denied-willkie-here-says-president-uttered-no-such.html | 'THERE WE GO' DENIED; Willkie, Here, Says President Uttered No Such Words to Him | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/appointed-agent-for-quinine.html | Appointed Agent for Quinine | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/armored-cars-storm-berbera.html | Armored Cars Storm Berbera | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/news-of-food-war-decreases-the-supply-of-spices-and-new-sources-are.html | NEWS OF FOOD; War Decreases the Supply of Spices and New Sources Are Being Sought | True | By Jane Holt | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/forte-outpoints-corchado.html | Forte Outpoints Corchado | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nickel-of-canada-earns-35544772-1940-profit-compares-with-36847466.html | NICKEL OF CANADA EARNS $35,544,772; 1940 Profit Compares With $36,847,466 Year Before -Taxes Almost Double LEVY RISES TO $21,130,703 1939 Figure, $11,322,121, R.C. Stanley Reports -Output and Sales Set Record | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/grand-jury-hears-coudert-senator-testifies-in-inquiry-by-dewey-on.html | GRAND JURY HEARS COUDERT; Senator Testifies in Inquiry by Dewey on Perjury | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/football-giants-get-mills.html | Football Giants Get Mills | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/buys-in-greenwich-subdivision.html | Buys in Greenwich Subdivision | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/army-shifts-officers-five-brigdier-generals-are-assigned-to-new.html | ARMY SHIFTS OFFICERS; Five Brigdier Generals Are Assigned to New Posts | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/japans-press-says-us-heads-into-war-threat-of-declaration-against.html | JAPAN'S PRESS SAYS U.S. HEADS INTO WAR; Threat of Declaration Against China Is Retort to Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cholera-spreads-in-hong-kong.html | Cholera Spreads in Hong Kong | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/renihan-wheeler.html | Renihan -- Wheeler | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/says-cheap-house-is-ready-in-canada-director-of-housing-for-the.html | SAYS CHEAP HOUSE IS READY IN CANADA; Director of Housing for the Dominion Claims Success With Prefabrication PRODUCTION STARTS SOON Building Costing About $2,000 Designed for Workers in Wartime Industries | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/naconda-stock-offered-41981-shares-in-offmarket-deal-at-24-58.html | NACONDA STOCK OFFERED; $41,981 Shares in Off-Market Deal at 24 5/8 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/machine-shops-idle.html | Machine Shops Idle | True | DICK FRANK. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nancy-swan-is-bride-of-alan-h-anderson-barnard-student-is-married.html | NANCY SWAN IS BRIDE OF ALAN H. ANDERSON; Barnard Student Is Married to Son of the Playwright | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dr-auhagen-fights-charge-alleged-nazi-agent-freed-on-bail-in.html | DR. AUHAGEN FIGHTS CHARGE; Alleged Nazi Agent Freed on Bail in Washington Court | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/danes-protest-to-peru-berlin-reports-step-on-seizure-of-steamer.html | DANES PROTEST TO PERU; Berlin Reports Step on Seizure of Steamer Irland | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/exchange-closes-list-of-nominees-committee-receives-nine-more-names.html | EXCHANGE CLOSES LIST OF NOMINEES; Committee Receives Nine More Names for Board Chairman and 86 for Governors SLATE TO APPEAR APRIL 14 Total of 130 Persons Will Be Considered Prior to Choice for Election on May 12 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/strikers-to-aid-defense-aluminum-workers-agree-to-load-metal-needed.html | STRIKERS TO AID DEFENSE; Aluminum Workers Agree to Load Metal Needed by Navy | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/relief-bid-studied-vichy-request-for-two-shiploads-of-wheat-put.html | RELIEF BID STUDIED; Vichy Request for Two Shiploads of Wheat Put Before British FRENCH HAVE CRAFT HERE Envoy Ready to Accept Any Controls of Distribution That May Be Required FRENCH RELIEF BID IS STUDIED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/trolley-cars-preferred-new-models-held-to-be-safer-and-more.html | Trolley Cars Preferred; New Models Held to Be Safer and More Comfortable Than Buses | True | EVERETT A. WHITE. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/roosevelt-talk-again-broadcast.html | Roosevelt Talk Again Broadcast | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/fine-east-side-residence-purchased-for-occupancy.html | Fine East Side Residence Purchased for Occupancy | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/house-revokes-appeal-to-king.html | House Revokes Appeal to King | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/second-relief-ship-sails-for-france-exmouths-red-cross-cargo.html | SECOND RELIEF SHIP SAILS FOR FRANCE; Exmouth's Red Cross Cargo Includes Evaporated Milk, Clothing and Medicines BIG CROSSES MARK CRAFT Twelve-Foot Devices Will Be Floodlit at Night -- Crew Shows Little Concern | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/james-roosevelt-ill-captain-undergoes-operation-at-naval-hospital.html | JAMES ROOSEVELT ILL; Captain Undergoes Operation at Naval Hospital in California | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/former-tva-head-loses-ouster-suit-supreme-court-holds-power-to.html | FORMER TVA HEAD LOSES OUSTER SUIT; Supreme Court Holds Power to Remove the Chairman Rests in President REFUSES TO REVIEW CASE A.E. Morgan Was Dismissed Over Failure to Offer Proof of Charges at Hearing | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ennecott-copper-clears-43837330-net-for-1940-compares-with-33947443.html | ENNECOTT COPPER CLEARS $43,837,330; Net for 1940 Compares With $33,947,443 Year Before, E.T. Stannard Announces OUTPUT AT RECORD LEVEL Total 962,481,028 Pounds, Against 763,509,698 in 1939 -- Deliveries Up | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/the-text-of-president-roosevelts-art-address.html | The Text of President Roosevelt's Art Address | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/trading-continues-in-business-realty-parcels-in-the-pennsylvania.html | TRADING CONTINUES IN BUSINESS REALTY; Parcels in the Pennsylvania and Chelsea Zones Again the Center of Interest BIG LOFT BUILDING SOLD 12-Story Structure on W. 25th St. Taken by Syndicate From Insurance Firm | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/changes-in-plan-filed-for-wabash-roads-receivers-tell-court-5.html | CHANGES IN PLAN FILED FOR WABASH; Road's Receivers Tell Court 5 Amendments Meet Objections Given to I.C.C. HEARING SET FOR APRIL 24 Several Securities Are Affected by Proposal Along With Common Stock | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sells-200000000-bills-treasury-places-91day-paper-at-99971-average.html | SELLS $200,000,000 BILLS; Treasury Places 91-Day Paper at 99.971 Average | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/reles-confessed-slayer-of-eleven-testifies-he-would-never-kill.html | Reles, Confessed Slayer of Eleven, Testifies He Would Never Kill Again Nor Tell a Lie | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/calls-for-factory-aid-opm-chief-asks-owners-fitted-for-defense-work.html | CALLS FOR FACTORY AID; OPM Chief Asks Owners Fitted for Defense Work to Report | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/rosenkavalier-is-sung-given-for-fifth-and-final-time-this-season.html | 'ROSENKAVALIER' IS SUNG; Given for Fifth and Final Time This Season -- Lehmann Heard | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/rangers-in-shape-for-cup-defense-eight-triumphs-in-last-nine-games.html | RANGERS IN SHAPE FOR CUP DEFENSE; Eight Triumphs in Last Nine Games Give Team Poise for Hockey Play-Offs MEET WINGS ON THURSDAY Blue Shirts Hope to Shatter Detroit Jinx -- Record Free of Shut-Out Defeats | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/state-road-issue-left-to-floor-vote-republicans-decide-to-avoid-an.html | STATE ROAD ISSUE LEFT TO FLOOR VOTE; Republicans Decide to Avoid an Official Stand on Lehman or Wicks-Reoux Proposals IN LEGISLATURE NEXT WEEK Meantime, Whitney Says Bill to Ease Income Tax Payments Will Be Advanced Today | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/moscow-church-recovers-relics.html | Moscow Church Recovers Relics | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/birthcontrol-drive-launched-in-nation-fund-of-625000-is-sought-by.html | BIRTH-CONTROL DRIVE LAUNCHED IN NATION; Fund of $625,000 Is Sought by Planned Parenthood Group | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/fireman-ends-life-with-razor.html | Fireman Ends Life With Razor | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/plans-for-track-studied-new-jersey-commission-delays-action-on.html | PLANS FOR TRACK STUDIED; New Jersey Commission Delays Action on Trenton Racing | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/canada-lists-50000-incomes.html | Canada Lists $50,000 Incomes | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/63-at-nyu-begin-spring-football-squad-starts-work-indoors-feilbish.html | 63 AT N.Y.U. BEGIN SPRING FOOTBALL; Squad Starts Work Indoors -- Feilbish, Center, Due Back for Another Season | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/greene-to-direct-idahos-sports.html | Greene to Direct Idaho's Sports | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/moves-to-double-farm-parity-cost-russell-offers-amendment-in-senate.html | MOVES TO DOUBLE FARM PARITY COST; Russell Offers Amendment in Senate Providing for Outlay of $450,000,000 FIGHT ON FLOOR PLANNED Norris Asks Another $300,000 for Farm Forestry -- Frank's Nomination Is Favored | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/utilitys-earnings-off-pacific-public-service-cleared-1088549-last.html | UTILITY'S EARNINGS OFF; Pacific Public Service Cleared $1,088,549 Last Year | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/munson-line-scrip-redemption.html | Munson Line Scrip Redemption | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https:/www.nytimes.com/1941/03/18/archives/no-likeness-to-france-seen-here.html | No Likeness to France Seen Here | True | DEWITT D. BARLOW. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bailey-maguire.html | Bailey -- Maguire | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/screen-news-here-and-in-hollywood-warners-signs-ira-gershwin-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Signs Ira Gershwin to Collate Music for Picture Depicting Brother's Life TWO FILMS ARRIVE TODAY 'Man Made Monster' and 'Fools of Desire' Here -- 'Pepe le Moko' Is Censured | True | By Douglas W. Churchillspecial to The New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/chaminade-in-catholic-tourney.html | Chaminade in Catholic Tourney | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/halifax-discounts-nazi-threats.html | Halifax Discounts Nazi Threats | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/normal-activity-rome-says.html | Normal Activity, Rome Says | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/lehman-attacks-slash-in-defense-vetoes-1714000-additions-to-budget.html | LEHMAN ATTACKS SLASH IN DEFENSE; Vetoes $1,714,000 Additions to Budget, for Which He Says Arming Was 'Sabotaged' SENDS A SHARP MESSAGE Moffat, Singled Out as Leader, Calls It a 'Disgrace' -- General City Tax Plan Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/turk-extols-roosevelt-calls-speech-grandest-since-war-belittles.html | TURK EXTOLS ROOSEVELT; Calls Speech 'Grandest' Since War -- Belittles Hitler's | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/15-cold-grips-city-60-dead-in-west-returning-winter-covers-all-east.html | 15 COLD GRIPS CITY; 60 DEAD IN WEST; Returning Winter Covers All East -- Lake Fishermen Saved -- Spring 'Official' Thursday 15 COLD GRIPS CITY; 60 DEAD IN WEST | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/renaissance-wins-4315-new-york-and-toledo-quintets-gain-pro.html | RENAISSANCE WINS, 43-15; New York and Toledo Quintets Gain Pro Semi-Final Round | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/threat-to-tepelini-seen.html | Threat to Tepelini Seen | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/trouble-in-boston-shipyard.html | Trouble in Boston Shipyard | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/wife-of-hal-roach-dies.html | Wife of Hal Roach Dies | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/harkins-wins-on-points-strong-finish-defeats-walker-in-trenton.html | HARKINS WINS ON POINTS; Strong Finish Defeats Walker in Trenton Ten-Rounder | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/italian.html | Italian | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/knudsen-appeals-for-job-training-defense-industry-manhours-will.html | KNUDSEN APPEALS FOR JOB TRAINING; Defense Industry Man-Hours Will Increase 60%, He Tells Metal Industry Parley QUICK METHODS ARE URGED Half Million More Men Will Be Needed in Six Lines -- Speed Is Vital, Hillman Warns | True | By Louis Starkspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/italoyugoslav-pact-accord-expected-to-facilitate-trade-especially.html | ITALO-YUGOSLAV PACT; Accord Expected to Facilitate Trade Especially With Albania | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/lost-found-one-family-newark-man-misplaces-auto-wife-and-three.html | LOST, FOUND; ONE FAMILY; Newark Man Misplaces Auto, Wife and Three Children | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dance-will-assist-victims-of-bombs-american-friends-of-britain-are.html | DANCE WILL ASSIST VICTIMS OF BOMBS; American Friends of Britain Are Sponsors for Event | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/salmagundi-art-prizes-painting-and-sculpture-awards-are-made-at.html | SALMAGUNDI ART PRIZES; Painting and Sculpture Awards Are Made at Annual Show | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ball-will-be-given-for-service-club-mrs-bruce-fe-harvey-heads-red.html | BALL WILL BE GIVEN FOR SERVICE CLUB; Mrs. Bruce F.E. Harvey Heads Red, White and Blue Committee | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sydney-sextet-takes-title.html | Sydney Sextet Takes Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/declares-country-can-supply-needs-harriet-elliott-asserts-defense.html | DECLARES COUNTRY CAN SUPPLY NEEDS; Harriet Elliott Asserts Defense Demands in Near Future Cannot Top Capacity TELLS OF HIGH SURPLUSES Commissioner Would Counter Shortages by Lifting Output and Keeping Price Level | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ccny-and-duquesne-quintets-favored-in-tourney-games-tonight.html | C.C.N.Y. and Duquesne Quintets Favored in Tourney Games Tonight; VIRGINIA KEEN FOE FOR CITY COLLEGE Tall Team and Clever Plays Will Put Beavers to Test in Tourney's Second Game OHIO U. TO RELY ON SPEED Dashing Attack May Trouble Duquesne -- Semi-Finals for School Fives in Matinee | True | By Joseph M. Sheehan | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nazis-claim-hits-on-2-battleships-report-direct-torpedo-blasts.html | NAZIS CLAIM HITS ON 2 BATTLESHIPS; Report Direct Torpedo Blasts Scored by Planes Against British Units Off Crete TELL OF STRONG DEFENSE Warships Long Enveloped in Smoke, D.N.B. Says -- Malta Is Again Raided From Air | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/spain-minimizes-us-aid-help-cannot-arrive-in-time-says-madrid.html | SPAIN MINIMIZES U.S. AID; Help Cannot Arrive in Time, Says Madrid Official Bulletin | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nj-service-trade-high-amounted-to-124530000-in-1939-census-reports.html | N.J. SERVICE TRADE HIGH; Amounted to $124,530,000 in 1939, Census Reports | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/to-help-guard-president.html | To Help Guard President | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/national-gallery-a-cultural-asset-mellon-and-kress-collections-form.html | NATIONAL GALLERY A CULTURAL ASSET; Mellon and Kress Collections Form a Nucleus for Adding More 'Schools' of Art EMPHASIS ON THE ITALIAN French, Spanish, Flemish, Dutch and German Painting Is but Scantily Represented | True | By Edward Alden Jewellspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $87,000,000 in Advances to Farms and Trade 'OTHER SECURITIES' OFF Holdings of U.S. Treasury Bills Are $69,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/brooklyn-college-to-give-credit-to-men-who-enlist.html | Brooklyn College to Give Credit to Men Who Enlist | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/business-world.html | Business World | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/jerusalem-raided-in-precaution-drill-holy-citys-population-flees-to.html | JERUSALEM 'RAIDED' IN PRECAUTION DRILL; Holy City's Population Flees to Cover as Sirens Wail | True | Special Cable to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/yorks-3-homers-defeat-cards-87-rudy-drives-in-five-runs-as-tigers.html | YORK'S 3 HOMERS DEFEAT CARDS, 8-7; Rudy Drives in Five Runs as Tigers Win Exhibition -- Other Baseball News | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/20316500-is-net-of-north-american-1940-report-shows-income-to-be.html | $20,316,500 IS NET OF NORTH AMERICAN; 1940 Report Shows Income to Be Equal to $1.92 a Share on 8,572,626 Common INCREASE IN FACILITIES Despite Lower Earnings, Power Company Sees Gains in Service to Consumers | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dress-labor-pact-signed-union-and-harlee-company-of-fall-river.html | DRESS LABOR PACT SIGNED; Union and Har-Lee Company of Fall River Agree on Terms | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/press-of-axis-rails-at-roosevelt-talk-his-aggressive-and-offensive.html | PRESS OF AXIS RAILS AT ROOSEVELT TALK; His 'Aggressive and Offensive' Intention Cited by Nazi Foreign Office Organ JAPAN HELD UP AS THREAT Spokesman in Italy Warns of Reprisals -- Piccolo Calls President a 'Barnum' | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/browns-return-to-base.html | Browns Return to Base | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/named-attorney-of-nassau.html | Named Attorney of Nassau | True | Special to THE NEW YORK TIMES | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/naval-convoys-favored.html | Naval Convoys Favored | True | JOHN W. TUMBRIDGE. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/works-plan-ready-for-end-of-crisis-resources-board-calls-for-6year.html | WORKS PLAN READY FOR END OF CRISIS; Resources Board Calls for 6-Year Program to Serve as 'Reservoir of Projects' APPROVED BY ROOSEVELT He Urges Congress to Prepare for Slackened Arming -- Aid in 'Total Defense' Seen | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/defense-program-influences-in-hairdo-seen-as-international-beauty.html | Defense Program Influences in Hairdo Seen as International Beauty Show Opens | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/late-thanksgiving-is-urged.html | Late Thanksgiving Is Urged | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mrs-horatio-h-gates.html | MRS, HORATIO H, GATES | True | Special to THE NEar YORK TI,aXES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/jenkins-is-injured-bout-off-till-may-9-cut-over-champions-eye.html | JENKINS IS INJURED; BOUT OFF TILL MAY 9; Cut Over Champion's Eye Delays Fight With Montgomery | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/opposition-fades-as-7-billion-aid-nears-house-test-taber-once-foe.html | OPPOSITION FADES AS 7 BILLION AID NEARS HOUSE TEST; Taber, Once Foe of Lease-Lend Bill, Strongly Backs Fund at Republican Caucus QUICK SENATE VOTE LIKELY Roosevelt Tightens Control of Arms Exports -- Post-Crisis Works Plan Is Offered OPPOSITION FADES TO 7-BILLION AID | True | By Turner Catledgespecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/headlines-are-vitriolic.html | Headlines Are Vitriolic | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/brazilians-play-here-sunday.html | Brazilians Play Here Sunday | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/brazils-retail-trade-higher.html | Brazil's Retail Trade Higher | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/david-j-donati-jr.html | DAVID J. DONATI JR. | True | Special to TH NEW YORK TUES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/frances-food-shortage.html | FRANCE'S FOOD SHORTAGE | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/alfonso-lopez-gains-in-colombia-election-former-president-has.html | ALFONSO LOPEZ GAINS IN COLOMBIA ELECTION; Former President Has Warned Against U.S. Influence | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/apparel-orders-up-for-easter-sales-stores-to-complete-stocking.html | APPAREL ORDERS UP FOR EASTER SALES; Stores to Complete Stocking Within Next Two Weeks for Busy Season COATS AND SUITS BOUGHT Demand Heavy for Staples for Fall -- Early Delivery Will Be Asked by Buyers | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/two-promoted-by-bank.html | Two Promoted by Bank | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/police-bus-guard-in-strike-pledged-valentine-promises-adequate.html | POLICE BUS GUARD IN STRIKE PLEDGED; Valentine Promises 'Adequate Protection' if Lines Decide to Operate in Walkout POLICE BUS GUARD IN STRIKE PLEDGED | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/aline-p-cornwall-engage-to-marry-southport-girl-to-be-ride-of-james.html | ALINE P. CORNWALL ENGAGED) TO MARRY; Southport Girl to Be ride of James P. Gillies Jr., a Graduate of Yale | True | Special to THE IqEW YORK 'rrMSS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/spellman-to-lay-st-vincents-stone-archbishop-will-officiate-at.html | SPELLMAN TO LAY ST. VINCENT'S STONE; Archbishop Will Officiate at Ceremonies Tomorrow for New Hospital Building WIDE CHANGES PLANNED $1,300,000 Pavilion to Make Possible Reorganization of All Health Services | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/exiles-issue-magazine-here.html | Exiles Issue Magazine Here | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/title-swim-meet-friday.html | Title Swim Meet Friday | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/swiss-play-up-roosevelt-papers-feature-his-speech-comment-shows.html | SWISS PLAY UP ROOSEVELT; Papers Feature His Speech - Comment Shows Approval | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/backs-afl-authority-us-circuit-court-upholds-jurisdictional-dispute.html | BACKS A.F.L. AUTHORITY; U.S. Circuit Court Upholds Jurisdictional Dispute Ruling | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mosconi-beats-procita-pacesetter-triumphs-twice-in-pocket-billiard.html | MOSCONI BEATS PROCITA; Pace-Setter Triumphs Twice in Pocket Billiard Tourney | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/notified-of-trade-embargo.html | Notified of Trade Embargo | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dry-goods-prices-lifted-as-deliveries-lag-blankets-at-value.html | Dry Goods Prices Lifted, as Deliveries Lag; Blankets 'at Value'; Percales, Chambrays Up | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sees-hope-in-french-reds-dimitroff-says-communists-will-lead-to.html | SEES HOPE IN FRENCH REDS; Dimitroff Says Communists Will Lead to 'Sure Success' | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/testing-an-improved-clipper.html | Testing an Improved Clipper | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/doremus-advances-in-badminton-play-great-neck-player-eliminates.html | DOREMUS ADVANCES IN BADMINTON PLAY; Great Neck Player Eliminates Three Rivals as Class C Tournament Starts JONES, 14, DOUBLE VICTOR Garden City High Sophomore Rallies to Put Out Munro in Second Round | True | By Maureen Orcutt | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/titulescu-is-dead-foe-of-the-axis-directed-rumanias-foreign-policy.html | TITULESCU IS DEAD; FOE OF THE AXIS; Directed Rumania's Foreign Policy 17 YearsmStricken in Exile at Cannes THE IRON GUARD HIS ENEMY Ex-Minister a Champiun of Collective SecuritymFriend of the Democracies | True | By Telephone To the New' York Tb. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bail-bond-bill-is-vetoed-lehman-opposes-cutting-fee-for-discharging.html | BAIL BOND BILL IS VETOED; Lehman Opposes Cutting Fee for Discharging Liens | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/flower-show-aids-panamericanism-2000000-display-dedicated-to-the.html | FLOWER SHOW AIDS PAN-AMERICANISM; $2,000,000 Display Dedicated to the Good-Neighbor Policy Draws 25,000 on First Day VEGETABLES MAKE DEBUT Defense Utility Seen as They Appear in Prize Garden With Floral Aristocrats | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/princeton-opposes-yale-tomorrow-at-polo-for-right-to-play-army-in.html | Princeton Opposes Yale Tomorrow at Polo For Right to Play Army in Tourney Final | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mcarthymen-win-on-timely-hits-62-davis-and-carleton-yield-all.html | M'CARTHYMEN WIN ON TIMELY HITS, 6-2; Davis and Carleton Yield All Yankee Runs -- Gordon Bats in 3 With Double in 8th GOMEZ BAFFLES DODGERS Hurls 5 Innings With Loss of Run and Slams 2-Bagger -- Sundra Pitches Well | True | By James P. Daws0nspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/trading-begun-here-in-new-wool-contract-to-meet-needs-of-dealers.html | Trading Begun Here in New Wool Contract; To Meet Needs of Dealers and Growers | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/raf-minimizes-malta-raid.html | R.A.F. Minimizes Malta Raid | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/german.html | German | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/apartment-plans-filed-in-2-boroughs-architects-submit-details-for.html | APARTMENT PLANS FILED IN 2 BOROUGHS; Architects Submit Details for Two 6-Story Houses in Brooklyn, 1 in Bronx | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nigro-freed-in-narcotics-case.html | Nigro Freed in Narcotics Case | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/louisa-keasbey-rites-friday.html | Louisa Keasbey Rites Friday | True | Special to THS IqEW NOK WLMSS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/british-tanks-are-held-superior-officers-praise-factory-workers.html | British Tanks Are Held Superior; Officers Praise Factory Workers | True | By James MacDonaldwireless To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/pastor-victor-on-coast-floored-6-times-in-first-round-he-rallies-to.html | PASTOR VICTOR ON COAST; Floored 6 Times in First Round, He Rallies to Beat Thompson | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/psychology-of-billions.html | PSYCHOLOGY OF BILLIONS | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/2820270-earned-by-loft-net-income-in-1940-equal-to-191-a-share.html | $2,820,270 EARNED BY LOFT; Net Income in 1940 Equal to $1.91 a Share Reported | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/greek.html | Greek | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/auto-on-tracks-halts-trains.html | Auto on Tracks Halts Trains | True | Special to THE NEW YORK TIMES. | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nazis-alter-stand-in-greek-relations-change-of-attitude-seems-to-be.html | NAZIS ALTER STAND IN GREEK RELATIONS; Change of Attitude Seems to Be Based on Appearance of British Troops in Land BERLIN WATCHES EVENTS Turkish Courier Gives Reply of President to Hitler, but It Is Not Likely to Be Published | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mediation-board-soon-to-be-named-after-white-house-call-miss.html | MEDIATION BOARD SOON TO BE NAMED; After White House Call, Miss Perkins and Hillman Predict Defense Step in 48 Hours WRIGHT FIELD PEACE NEAR Army Expects Early Settling of Strike -- C.I.O. Men Quit Cambria Steel Plant | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/wool-use-in-january-a-record-for-month-but-mill-output-dropped-5.html | WOOL USE IN JANUARY A RECORD FOR MONTH; But Mill Output Dropped 5% Below December Figure | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/margaret-r-byrne-sets-wedding-day-graduate-of-cudder-school-will-i.html | MARGARET R. BYRNE' SETS WEDDING DAY; Graduate of Scudder School Will I Be Bride of Paul Br__ esnahan | True | Special to TH Iqw YOaK TS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/steamship-agency-added-to-colony-chilean-company-joins-25-in.html | STEAMSHIP AGENCY ADDED TO COLONY; Chilean Company Joins 25 in Transportation Business at Rockefeller Center LIBERTY ST. FLOOR LEASED Canada Life Company Rents Big Space -- Breslee Company Goes to West 25th St. | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/railroad-equipment-orders.html | Railroad Equipment Orders | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sharp-recessions-in-berlin.html | Sharp Recessions in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bermuda-acts-on-base-work.html | Bermuda Acts on Base Work | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dartmouth-honors-bestowed.html | Dartmouth Honors Bestowed | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/wood-field-and-stream-by-raymond-r-camp.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/robert-b-mfalls-an-insurance-man-fire-agency-president-began-career.html | ROBERT B. M'FALLS, AN INSURANCE MAN; Fire Agency President Began Career Here in 1891 -- Dies in Florida at 66 DIRECTOR OF OTHER FIRMS Official of Sparkill, N. Y., Bank Long in Employ of London Assurance Company | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/morgan-hagemeyer.html | Morgan -- Hagemeyer | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/fritz-fernow-buffalo-lawyer-once-member-of-crew-at-cornell-dies-at.html | FRITZ FERNOW; Buffalo Lawyer, Once Member of Crew at Cornell, Dies at 52 | True | Specfal f.o THE N YOIK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cuban-congress-opens-presidential-message-urges-solution-of.html | CUBAN CONGRESS OPENS; Presidential Message Urges Solution of Economic Issues | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/seaway-as-defense-measure-ontario-power-board-chairman-notes-change.html | Seaway as Defense Measure; Ontario Power Board Chairman Notes Change in Canadian Opinion | True | T.H. HOGG, Chairman, Hydro-Electric Power Commission of Ontario. | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/25000-in-parade-honor-st-patrick-500000-brave-icy-wind-to-see-irish.html | 25,000 IN PARADE HONOR ST. PATRICK; 500,000 Brave icy Wind to See Irish Groups in Martial Display on Fifth Ave. NOTABLES REVIEW MARCH Women and Children, Army and Police in Line -- Striking Bus Drivers Barred | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ship-men-oppose-sugar-amendment-maritime-association-fights-plan.html | SHIP MEN OPPOSE SUGAR AMENDMENT; Maritime Association Fights Plan for Domestic Market to Fill Philippine Quota $5,000,000 LOSS IS SEEN Artificial Shortage and Higher Prices Feared -- Letters Protest to Washington | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/to-discuss-changing-markets.html | To Discuss Changing Markets | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/kauffman-defeats-gall.html | Kauffman Defeats Gall | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/reds-honor-foster-raise-browder-fund-latter-to-enter-jail-soon.html | REDS HONOR FOSTER, RAISE BROWDER FUND; Latter, to Enter Jail Soon, Scores Roosevelt on War Stand | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/reds-nazis-barred-in-teaching-posts-at-city-colleges-board-rules.html | REDS, NAZIS BARRED IN TEACHING POSTS AT CITY COLLEGES; Board Rules Membership in Any Subversive Group Is Ground for Dismissal WEAPON IN SCHAPPES CASE Parents Charge Communists Seek to Rule Association by Boring From Within REDS, NAZIS BARRED BY CITY COLLEGES | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/goldup-to-miss-opener-cut-on-instep-to-keep-toronto-wing-out-of.html | GOLDUP TO MISS OPENER; Cut on Instep to Keep Toronto Wing Out of Boston Game | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/wheeler-to-answer-president.html | Wheeler to Answer President | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/british-ships-unmolested-convoys-move-along-from-alexandria-to-port.html | BRITISH SHIPS UNMOLESTED; Convoys Move Along From Alexandria to Port of Athens | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/71st-fights-war-amid-wintry-blasts-frozen-terrain-at-fort-dix-fails.html | 71ST FIGHTS 'WAR' AMID WINTRY BLASTS; Frozen Terrain at Fort Dix Fails to Stop Long 'Battle' | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/british-aid-group-urges-us-convoys-policy-board-headed-by-lw.html | BRITISH AID GROUP URGES U.S. CONVOYS; Policy Board Headed by L.W. Douglas Drafts Basic Plan to Send 'All Out' Help IMMEDIATE FUNDS ASKED 'Deliver Goods Now' Is Slogan Adopted -- Firm Hand in Far East Is Proposed | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/miladys-new-hat-full-of-vitamins-fruit-and-vegetable-trims.html | MILADY'S NEW HAT FULL OF VITAMINS; Fruit and Vegetable Trims Overshadow Flowers That Bloom in Spring, tra la | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/home-hails-stand-at-cheren.html | Home Hails Stand at Cheren | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/150-tee-off-today-in-pinehurst-golf-hogan-cofavorite-in-northsouth.html | 150 TEE OFF TODAY IN PINEHURST GOLF; Hogan, Co-Favorite in North-South Tourney, Wins With Nelson in Exhibition | True | By William D. Richardsonspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/becomes-sales-manager-for-freed-radio-corp.html | Becomes Sales Manager For Freed Radio Corp. | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/patriotic-groups-to-dine.html | Patriotic Groups to Dine | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/d-s-gibbs-services-today.html | D. S. Gibbs Services Today | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/debutantes-to-lend-aid-to-british-relief-miss-josette-daly-will.html | DEBUTANTES TO LEND AID TO BRITISH RELIEF; Miss Josette Daly Will Head Theatre Wing Group April 14 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sights-wreckage-of-lost-freighter-coast-guard-cutter-picks-up.html | SIGHTS WRECKAGE OF LOST FREIGHTER; Coast Guard Cutter Picks Up Fragments Near Bermuda of Missing Mahukona NO SIGN OF CREW IS FOUND Vessel, Recently Sold to South American Interests, Usually Carried 26 Men on Board | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ship-adrift-in-pacific-soviet-craft-loses-propeller-balboa-agents.html | SHIP ADRIFT IN PACIFIC; Soviet Craft Loses Propeller - Balboa Agents Seek Aid | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/stewart-in-hospital-after-plane-mishap-but-actor-says-he-was-not.html | STEWART IN HOSPITAL AFTER PLANE MISHAP; But Actor Says He Was Not Hurt; Is Having 'Check-Up' | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/incursions-here-in-world-war.html | Incursions Here in World War | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/fascist-force-disorganized.html | Fascist Force Disorganized | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/inquiry-on-strikes-backed-at-albany-assembly-passes-bill-to-create.html | INQUIRY ON STRIKES BACKED AT ALBANY; Assembly Passes Bill to Create Investigating Board When Mediation Is Failure 'BOOSTING' BUREAU VOTED Commerce Division to Attract Business Combines Other Existing Agencies | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bar-group-insists-on-agency-curbs-house-of-delegates-makes-issue-of.html | BAR GROUP INSISTS ON AGENCY CURBS; House of Delegates Makes Issue of Roosevelt Veto of Logan-Walter Bill SCHOOLS ARE CRITICIZED Colleges Also Called Lax in Teaching of Americanism -- Labor Mediation Urged | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/saint-wins-over-slacks-date-strike-in-abeyance-a-day-as-girls-wear.html | SAINT WINS OVER SLACKS; 'Date Strike' in Abeyance a Day as Girls Wear Green Skirts | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/zivic-outpoints-turiello-but-welter-champion-is-booed-during-slow.html | ZIVIC OUTPOINTS TURIELLO; But Welter Champion Is Booed During Slow Non-Title Bout | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/barnacle-bill-held-committed-for-observation-after-bonfire-in.html | 'BARNACLE BILL' HELD; Committed for Observation After Bonfire in Living Room | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/most-wool-needs-offered-to-army-but-bids-are-far-below-call-for.html | MOST WOOL NEEDS OFFERED TO ARMY; But Bids Are Far Below Call for 10,200,000 Yards of Flannel Shirtings PRICES AT SHARP VARIANCE Quotations Made on Domestic, Foreign and Two Mixtures of Wool Content | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/restaurant-sales-gain-february-increase-totaled-5-association.html | RESTAURANT SALES GAIN; February Increase Totaled 5%, Association Reports | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/queens-plot-purchased-farm-products-concern-adds-to-long-island.html | QUEENS PLOT PURCHASED; Farm Products Concern Adds to Long Island City Space | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/john-augustus-vassar.html | JOHN AUGUSTUS VASSAR | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/leave-miami-for-nassau-mrs-joseph-e-davies-and-two-daughters-fly-to.html | LEAVE MIAMI FOR NASSAU; Mrs. Joseph E. Davies and Two Daughters Fly to Resort | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/roosevelts-speech-discussed-in-vichy-press-sees-new-chapter-begun.html | Roosevelt's Speech Discussed in Vichy; Press Sees 'New Chapter' Begun by U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/penn-gains-hockey-title.html | Penn Gains Hockey Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/son-to-w-f-fitzgeralds-jr.html | Son to W. F. Fitzgeralds Jr. | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/new-court-sought-for-westchester-bill-to-appoint-special-judge-sent.html | NEW COURT SOUGHT FOR WESTCHESTER; Bill to Appoint Special Judge Sent to Legislature | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/slow-horses-get-7000-but-fast-planes-fickle-bride-also-trouble.html | 'SLOW HORSES' GET $7,000; But Fast Planes, Fickle Bride Also Trouble Alleged Thief | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/elizabeth-mbbide-wed-washington-girl-is-married-to-ensign-a-m.html | ELIZABETH M'BBIDE WED; Washington Girl Is Married to Ensign A. M, Preston, U. S. N. R. | True | pedal to T l'fw Yo TS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/6000-in-capital-at-preview-of-art-president-and-mrs-roosevelt-head.html | 6,000 IN CAPITAL AT PREVIEW OF ART; President and Mrs. Roosevelt Head Distinguished Host as National Gallery Opens MELLON FAMILY PRESENT Artists, Presidents of Museums and Universities, Navy, Army and Society in Throng | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sports-of-the-times-the-redbirds-may-go-flying.html | Sports of the Times; The Redbirds May Go Flying | True | Reg. U.S. Pit. Off.By John Kieran | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/roosevelts-stand-praised.html | Roosevelt's Stand Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mayor-loses-fight-on-kern-evidence-justice-mccook-decides-he-must.html | MAYOR LOSES FIGHT ON KERN EVIDENCE; Justice McCook Decides He Must Produce Papers on Information Center REJECTS 'IMMUNITY' PLEA Holds Subpoena Is No Undue Encroachment Upon Power -- Appeal Is Planned | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/british-recapture-own-african-port-landing-at-berbera-from-sea.html | BRITISH RECAPTURE OWN AFRICAN PORT; Landing at Berbera From Sea Gives Control of Somaliland, Aids Addis Ababa Drive BRITISH RECAPTURE OWN AFRICAN PORT | True | Special Cable to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ankers-bills-off-slightly-in-month-211865000-of-acceptances.html | ANKERS' BILLS OFF SLIGHTLY IN MONTH; $211,865,000 of Acceptances represents Decline of $912,000 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/business-failures-rise-latest-level-268-against-241-week-before-254.html | BUSINESS FAILURES RISE; Latest Level 268, Against 241 Week Before, 254 Year Ago | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/white-company-strike-ends.html | White Company Strike Ends | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/reynolds-offers-new-insulation.html | Reynolds Offers New Insulation | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/nazisoviet-strain-is-reported-to-us-observers-in-washington-now.html | NAZI-SOVIET STRAIN IS REPORTED TO U.S.; Observers in Washington Now Convinced of Coolness Over Germany's Balkan Moves BUT EXTENT IS NOT KNOWN Moscow Is Said to Be Vexed on Bulgaria and to Be Eager for Turkey to Fight Reich | True | By Bertram D. Hulinspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/leon-barzin-leads-new-compositions-conducts-national-orchestral.html | LEON BARZIN LEADS NEW COMPOSITIONS; Conducts National Orchestral Association in Symphonie Concertante by Franco | True | By Howard Taubman | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/hunt-wreckers-of-prr-express-federal-state-and-railroad-officials.html | HUNT WRECKERS OF P.R.R. EXPRESS; Federal, State and Railroad Officials Press Inquiry Into Ohio River Plunge | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/jackson-heights-renting-queesboro-co-has-closed-431-leases-since.html | JACKSON HEIGHTS RENTING; Queesboro Co. Has Closed 431 Leases Since October | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/uboat-is-believed-on-way-to-raid-ships-off-new-york-uboat-reported.html | U-Boat Is Believed on Way To Raid Ships Off New York; U-BOAT REPORTED EN ROUTE TO U.S. | True | By the United Press. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/roosevelt-speech-cheers-yugoslavs-address-is-printed-almost-in-full.html | ROOSEVELT SPEECH CHEERS YUGOSLAVS; Address Is Printed Almost in Full in Belgrade Papers -- Axis Seen Impressed MOBILIZATION IS SPEEDED Six Armies Nearing Maximum Strength -- War Materials Are Sent to the South | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/phyllis-ab-hijrst-to-be-april-bride-her-engagemeht-to-capt-f-n.html | PHYLLIS A-B. HIJRST TO BE APRIL BRIDE; Her Engagement to Capt. F. N. Leonard, U. S. A., and Date for Marriage Announced | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/60-report-at-harvard-forty-more-football-candidates-occupied-with.html | 60 REPORT AT HARVARD; Forty More Football Candidates Occupied With Spring Sports | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/willis-d-longyear-director-and-early-backer-of-douglas-aircraft.html | WILLIS D. LONGYEAR; Director and Early Backer of Douglas Aircraft Company | True | Special to Ta"s Nsw YORE Tss. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/vesey-st-building-sold-13story-structure-bid-in-by-mutual-life.html | VESEY ST. BUILDING SOLD; 13-Story Structure Bid in by Mutual Life Company | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/navy-makes-pilots-in-half-time-now-cadets-through-pensacola-in-6.html | NAVY MAKES PILOTS IN HALF TIME NOW; Cadets Through Pensacola in 6 Months Instead of 12 -Specialization Does It FLY ONE TYPE OF AIRPLANE Training Station Day Starts at 5 With Drill Led by Tunney -Dismissals Fall to 20% | True | By Foster Hailey | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/canadian-dollar-drops-morgenthau-declines-to-say-if-british-have.html | CANADIAN DOLLAR DROPS; Morgenthau Declines to Say if British Have Voiced Concern | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/defense-moves-suggested.html | Defense Moves Suggested | True | B.L. FISHBACH. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/18-film-houses-here-leased-for-25-years-jj-theatres-inc-take-over.html | 18 FILM HOUSES HERE LEASED FOR 25 YEARS; J.J. Theatres, Inc., Take Over Properties of Consolidated | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/many-aid-greece-at-florida-event-palm-beach-colonists-attend-the.html | MANY AID GREECE AT FLORIDA EVENT; Palm Beach Colonists Attend the First Showing There of 'That Hamilton Woman' DINNERS PRECEDE SHOW Mrs. Frederick L. McEvoy and Mrs. Ira Follett Warner Are Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/generals-to-meet-steps-already-believed-taken-as-yugoslavia.html | GENERALS TO MEET; Steps Already Believed Taken as Yugoslavia Strengthens Armies TURKS SHIFTING FORCES Strategy for Attack Reported Worked Out -- British Ships From Egypt Reach Greece BALKAN PICTURE SHOWS SIGNS OF CHANGING Yugoslav-Turkish Talks Are Reported On Army Moves if Nazis Invade Greece | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/long-drives-down-hubbell-lohrman-indians-win-43-as-keltner-hits.html | LONG DRIVES DOWN HUBBELL, LOHRMAN; Indians Win, 4-3, as Keltner Hits Homer, Grimes Triple and Desautels Double ERRORS HAMPER GIANTS Terrymen Waste Most of Ten Blows -- Orengo Bats In Run With Three-Bagger | True | By John Drebingerspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/enraged-prisoner-smashes-court-rail-and-a-window-battles-deputy.html | Enraged Prisoner Smashes Court Rail And a Window, Battles Deputy Sheriffs | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/patria-loss-sabotage-bomb-in-jewish-refugee-ship-at-haifa-inquiry.html | PATRIA LOSS 'SABOTAGE'; Bomb in Jewish Refugee Ship at Haifa, Inquiry Board Finds | True | Special Cable to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/espositos-trial-is-set.html | Espositos Trial Is Set | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bock-rolls-700-in-abc-hammond-ind-man-fourth-in-singles-at-st-paul.html | BOCK ROLLS 700 IN A.B.C.; Hammond, Ind., Man Fourth in Singles at St. Paul | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/canadas-rubber-use-up-war-demand-taking-dominions-tire-export.html | CANADA'S RUBBER USE UP; War Demand Taking Dominion's Tire Export Production | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bankers-will-buy-stock-in-gar-wood-jj-bergen-co-ltd-to-take-about.html | BANKERS WILL BUY STOCK IN GAR WOOD; J.J. Bergen & Co., Ltd., to Take About Two-thirds of New Issue of Industries, Inc. | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/hanya-holm-group-offers-a-ballet-the-golden-fleece-presented-in.html | HANYA HOLM GROUP OFFERS A BALLET; 'The Golden Fleece' Presented in Initial Performance of Season at Mansfield SURREALIST IN MANNER Kurt Seligmann Provides the Theme and Costumes -- Alex North Writes Music | True | By John Martin | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/columbia-fencers-win-set-back-dartmouth-in-3weapon-match-meyer.html | COLUMBIA FENCERS WIN; Set Back Dartmouth in 3-Weapon Match -- Meyer Excels | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/350-mine-folk-hold-ghost-town-wall-of-men-and-wives-bars.html | 350 MINE FOLK HOLD GHOST TOWN; 'Wall' of Men and Wives Bars Coal-Stripping Steam Shovels From Gilberton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/henri-mondi-heard-baritone-from-south-africa-gives-first-new-york.html | HENRI MONDI HEARD; Baritone From South Africa Gives First New York Recital | True | R.P. | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/argentine-regime-moves-for-accord-moderates-get-key-cabinet-post-to.html | ARGENTINE REGIME MOVES FOR ACCORD; Moderates Get Key Cabinet Post to End 8-Month Rift Between Rival Parties RADICALS SEEN YIELDING Chamber Majority Boycotted Legislation to Protest Policy of Acting President | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/australia-to-raise-beef-output.html | Australia to Raise Beef Output | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dr-clifford-r-orr.html | DR. CLIFFORD R. ORR | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/installment-bills-sent-to-assembly-senate-passes-program-under.html | INSTALLMENT BILLS SENT TO ASSEMBLY; Senate Passes Program Under Sponsorship of Conference | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/counsel-will-be-allowed.html | Counsel Will Be Allowed | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/franklin-w-sackett.html | FRANKLIN W. SACKETT | True | Special to THE NEW YORK TXMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/reich-sailors-reach-ccc-camp.html | Reich Sailors Reach CCC Camp | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/rev-william-i-canter.html | REV. WILLIAM I. CANTER | True | Special to TH W ORK Tr-S. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/the-stabilization-fund.html | THE STABILIZATION FUND | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/wedding-anniversary-at-the-white-house.html | WEDDING ANNIVERSARY AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/samuel-koeppel.html | SAMUEL KOEPPEL | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sec-speeds-study-of-counter-deals-office-here-takes-up-survey-of.html | SEC SPEEDS STUDY OF COUNTER DEALS; Office Here Takes Up Survey of Listed-Share Trading by Members of Exchanges LETTER GOES TO BROKERS Questionnaire Is Provided for Approximately 1,200 Firms and 1,300 Individuals | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/baseball-suit-may-end.html | Baseball Suit May End | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bleakneyboyd.html | BleakneyBoyd | True | Special to TH NW YOR TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sec-officials-held-to-be-immune-in-suits-federal-court-of-appeals.html | SEC OFFICIALS HELD TO BE IMMUNE IN SUITS; Federal Court of Appeals Ruling Outcome of Action by J.E. Jones | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/new-clinic-mapped-by-postgraduate-medical-school-and-hospital-files.html | NEW CLINIC MAPPED BY POST-GRADUATE; Medical School and Hospital Files Plans for Building to Cost $1,250,000 SEVEN STORIES IN HEIGHT Structure, Adjoining Present Edifices, to House Classroom and Laboratory Facilities | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/to-delay-naming-justice-roosevelt-is-expected-to-put-off-successor.html | TO DELAY NAMING JUSTICE; Roosevelt Is Expected to Put Off Successor to McReynolds | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/traders-liquidate-holdings-of-wheat-most-of-the-buying-in-futures.html | TRADERS LIQUIDATE HOLDINGS OF WHEAT; Most of the Buying in Futures Done by Shorts as List Declines 7/8 to 1 Cent MIXED CLOSING IN CORN Minor Cereal Shows a Firm Tone, 1/8c Up to 1/8c Down -- Soy Beans Strong | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/los-angeles-quintet-advances-at-denver-cliftons-beat-omaha-in-aau.html | LOS ANGELES QUINTET ADVANCES AT DENVER; Cliftons Beat Omaha in A.A.U. Tourney by 59-44 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/pacanins-honored-at-dinner.html | Pacanins Honored at Dinner | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/buys-2family-house-in-jersey.html | Buys 2-Family House in Jersey | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mlele-fee.html | Mlele -- Fee | True | Special to THE NEW YOnK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/theodore-lawrence.html | THEODORE LAWRENCE | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/william-owen.html | WILLIAM OWEN | True | Special to THE iSW YORK TZMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cornell-alters-boxing-setup.html | Cornell Alters Boxing Set-Up | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/coffee-exports-increase-brazil-ships-568000-bags-of-commodity-in.html | COFFEE EXPORTS INCREASE; Brazil Ships 568,000 Bags of Commodity in Week | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mrs-page-posts-81-for-lead-on-links-mrs-fordyce-second-with-85-in.html | MRS. PAGE POSTS 81 FOR LEAD ON LINKS; Mrs. Fordyce Second With 85 in Midsouth Golf Tourney in North Carolina | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/talks-to-assist-british-lectures-in-capital-tomorrow-and-march-26.html | TALKS TO ASSIST BRITISH; Lectures in Capital Tomorrow and March 26 for War Relief | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/steel-output-this-week-at-new-tonnage-record.html | Steel Output This Week At New Tonnage Record | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/books-authors.html | Books -- Authors | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bank-takes-over-club-names-board-to-operate-the-monmouth-county.html | BANK TAKES OVER CLUB; Names Board to Operate the Monmouth County Organization | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/changes-by-stanley-works.html | Changes by Stanley Works | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/censors-sent-to-canada-24-in-vancouver-on-a-british-mission-ottawa.html | CENSORS SENT TO CANADA; 24 in Vancouver on a British Mission, Ottawa Reveals | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/naval-flying-cadet-killed.html | Naval Flying Cadet Killed | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ireland-will-try-to-buy-wheat-here-minister-now-en-route-will.html | IRELAND WILL TRY TO BUY WHEAT HERE; Minister Now En Route Will Appeal for Assistance to Avert a Bread Famine DE VALERA BARES PLIGHT Says Credits May Be Necessary Until London Balances Can Be Realized in Dollars | True | Special Cable to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/british-assure-policy-payments.html | British Assure Policy Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/eighth-sharp-attack-on-bristol.html | Eighth Sharp Attack on Bristol | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/major-e-h-armstrong-gives-army-free-use-of-his-frequency-modulation.html | Major E. H. Armstrong Gives Army Free Use Of His Frequency Modulation Radio Patents | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/harold-havekotte-grand-central-aide-manager-for-last-12-years-of.html | HAROLD HAVEKOTTE, GRAND CENTRAL AIDE; Manager for Last 12 Years of the Timetable Department | True | Special to THE NZW YORE TrES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/joins-federal-reserve-citizens-trust-of-schenectady-is-16th-in.html | JOINS FEDERAL RESERVE; Citizens' Trust of Schenectady Is 16th in District This Year | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/named-for-roads-board-ge-roosevelt-will-be-voted-on-at-union.html | NAMED FOR ROAD'S BOARD; G.E. Roosevelt Will Be Voted on at Union Pacific Meeting | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/schemers-foiled-in-huge-oil-fraud-japanese-industrial-leaders-send.html | SCHEMERS FOILED IN HUGE OIL FRAUD; Japanese Industrial Leaders Send Tanker, but Refuse to Pay Before Delivery JUDGE'S TELEPHONE USED Plotters Put Calls Through to England and France at Cost to City of $5,678 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/to-lecture-on-art-at-fordham.html | To Lecture on Art at Fordham | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/employes-get-insurance.html | Employes Get Insurance | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/moscow-slights-weekend-talks.html | Moscow Slights Week-End Talks | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/church-buys-4-acres-site-in-new-hyde-park-acquired-for-new-building.html | CHURCH BUYS 4 ACRES; Site in New Hyde Park Acquired for New Building | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/british.html | British | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/plane-workers-give-to-britain.html | Plane Workers Give to Britain | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/plans-under-way-to-aid-faith-home-card-party-and-fashion-show-to-be.html | PLANS UNDER WAY TO AID FAITH HOME; Card Party and Fashion Show to Be Held -- The Auxiliary Will Be Sponsor COMMITTEES ARE NAMED Mrs. Charles P. Burr to Have General Charge -- Mrs. H.S. Pollard Group's Head | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/sec-grants-plea-by-brokers.html | SEC Grants Plea by Brokers | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/raf-raid-weak-berlin-says.html | R.A.F. Raid "Weak," Berlin Says | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/news-of-markets-in-european-cities-roosevelts-speech-imparts-better.html | NEWS OF MARKETS IN EUROPEAN CITIES; Roosevelt's Speech Imparts Better Tone to Sentiment on London's Exchange SHARP DECLINES IN BERLIN Price-Control Measures Disturb the Boerse -- Amsterdam Has Listless Session | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/catess-pointer-victor-steincity-jim-boy-wins-puppy-stake-in.html | CATES'S POINTER VICTOR; Steincity Jim Boy Wins Puppy Stake in Virginia | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/elmira-led-district-in-february-gains-had-42-rise-index-dropped-to.html | ELMIRA LED DISTRICT IN FEBRUARY GAINS; Had 42% Rise -- Index Dropped to 97 From 99 in January | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/utility-reports-income-el-paso-natural-gas-shows-net-of-2349132-for.html | UTILITY REPORTS INCOME; El Paso Natural Gas Shows Net of $2,349,132 for Year | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/us-fair-board-extended-congress-gives-it-time-to-wind-up-its.html | U.S. FAIR BOARD EXTENDED; Congress Gives It Time to Wind Up Its Undertakings Here | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/incident-at-valona.html | INCIDENT AT VALONA | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/news-of-the-stage-native-son-postponed-again-until-monday-at-the-st.html | NEWS OF THE STAGE; 'Native Son' Postponed Again Until Monday at the St. James -- Serlin Rejects U.B.O. Offer | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/to-vote-on-dividend-plan-chicago-southern-air-lines-maps-change-in.html | TO VOTE ON DIVIDEND PLAN; Chicago & Southern Air Lines Maps Change in Charter to Pay | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/kingsmen-fence-tomorrow.html | Kingsmen Fence Tomorrow | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/windsor-and-armour-win-dukes-team-defeats-hagen-and-sarazen-at-golf.html | WINDSOR AND ARMOUR WIN; Duke's Team Defeats Hagen and Sarazen at Golf, 3 and 2 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/junior-group-aids-the-kips-bay-boys-misses-katherine-stillman-and.html | JUNIOR GROUP AIDS THE KIPS BAY BOYS; Misses Katherine Stillman and Allison Pyne Co-Chairmen of Benefit Committee DRAPERS TO GIVE RECITAL Mrs. Francis C. Bishop and Mrs. Arthur Mills in Charge of the General Plans | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/girl-3-12-bears-brunt-of-st-patrick-party-dolly-is-lone-irishman-at.html | GIRL, 3 1/2, BEARS BRUNT OF ST. PATRICK PARTY; Dolly Is Lone 'Irishman' at a Salvation Army Fete | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/coops-held-ready-for-new-economy-league-aims-to-be-a-guide-founder.html | COOPS HELD READY FOR NEW ECONOMY; League Aims to Be a Guide, Founder Says on Group's 25th Anniversary STEADY GAINS ARE CITED 2,000,000 Families Enrolled in Movement, Which Did $600,000,000 Last Year | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/budgets-are-met-in-debs-fashions-helen-lyolene-jeunes-filles-salon.html | BUDGETS ARE MET IN DEBS' FASHIONS; Helen Lyolene 'Jeunes Filles' Salon Opens -- Prices Are Trimmed for Young Girls | True | By Virginia Pope | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bucharest-post-for-v-bratianu.html | Bucharest Post for V. Bratianu | True | By Telephone To the New York Times. | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/jackson-asks-change-on-wiretapping-bill-asks-authority-for-attorney.html | Jackson Asks Change on Wiretapping Bill; Asks Authority for Attorney General Only | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/farm-price-fears-send-cotton-off-widest-break-this-season-follows.html | FARM PRICE FEARS SEND COTTON OFF; Widest Break This Season Follows on Reports of Washington Stand Against Rise DECLINES 19 TO 29 POINTS Opening Quotations Are Soft -- Foreign and Home Selling Runs Through Session | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/britains-vital-assets.html | BRITAIN'S VITAL ASSETS | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mcgloon-fails-in-supreme-court.html | McGloon Fails in Supreme Court | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/greenwich-board-acts.html | Greenwich Board Acts | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/william-p-bigelow-exmusic-professor-retired-at-amherst-5-years-ago.html | WILLIAM P. BIGELOW, EX-MUSIC PROFESSOR; Retired at Amherst 5 Years Ago After 20 Years as Teacher | True | SPecial to T lw Yo Ts. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/schibanoff-to-yankee-eleven.html | Schibanoff to Yankee Eleven | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/war-relief-musicale-april-1.html | War Relief Musicale April 1 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/vote-on-education-bill-error-lists-some-assemblymen-as-backing-cut.html | VOTE ON EDUCATION BILL; Error Lists Some Assemblymen as Backing Cut in State Aid | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/aspca-has-2-boy-his-dog-east-side-pals-chip-in-to-get-lost-pet-out.html | ASPCA HAS $2, BOY HIS DOG; East Side Pals Chip In to Get Lost Pet 'Out of Hock' | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/canada-to-limit-cars-production-will-be-put-on-quota-to-conserve.html | CANADA TO LIMIT CARS; Production Will Be Put on Quota to Conserve War Materials | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cleared-in-trust-case-nine-persons-and-3-corporations-freed-in.html | CLEARED IN TRUST CASE; Nine Persons and 3 Corporations Freed in Labor Action | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/little-rock-signs-hudlin.html | Little Rock Signs Hudlin | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cowley-takes-league-hockey-scoring-honors-for-season-playmaker.html | Cowley Takes League Hockey Scoring Honors for Season.; PLAY-MAKER TITLE WON BY BRUIN ACE Cowley, With One Game to Go, Has Amassed Total of 60 for a 16-Point Edge FOUR GROUPED IN 2D SPOT Hextall, Lynn Patrick, Apps, Drillon Face Howe Threat in Hockey Scoring | True | By the Canadian Press. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dr-sill-hurt-in-auto-crash.html | Dr. Sill Hurt in Auto Crash | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/elsies-hoof-seals-date-cow-affixes-mark-to-contract-for-county-fair.html | ELSIE'S HOOF SEALS DATE; Cow Affixes Mark to Contract for County Fair Appearance | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/trade-follows-income-conference-board-study-finds-close-tie-between.html | TRADE FOLLOWS INCOME; Conference Board Study Finds Close Tie Between the Two | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/blair-five-gets-trophy-receives-league-prize-for-the-second.html | BLAIR FIVE GETS TROPHY; Receives League Prize for the Second Straight Year | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/thomas-b-brown-new-england-manager-of-the-mexican-petroleum-co.html | THOMAS B. BROWN; New England Manager of the Mexican Petroleum Co. | True | Special to TE IEV YORK TI,IES | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ward-adair.html | WARD .. ADAIR | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/julius-j-gottsegen.html | JULIUS J. GOTTSEGEN | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/jockeys-condition-unchanged.html | Jockey's Condition Unchanged | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/iraqi-leader-sees-eden.html | Iraqi Leader Sees Eden | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/a-ham-makes-grade-shuster-gets-part-in-play-because-he-likes-fancy.html | A 'HAM' MAKES GRADE; Shuster Gets Part in Play Because He Likes Fancy Costumes | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/luck-of-the-irish-holds-man-falls-11-stories-draped-in-flag-and.html | 'LUCK OF THE IRISH HOLDS; Man Falls 11 Stories, Draped in Flag, and Still Lives | True | Special to THE NEW YORK TIMES | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mrs-sayer-j-slawson.html | MRS. SAYER J, SLAWSON | True | Special to TH T-Wo: T%MS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/walkout-cuts-cambria-output.html | Walkout Cuts Cambria Output | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/father-murphy-knew-lost-old-lady-invokes-his-aid-but-hes-dead-these.html | FATHER MURPHY KNEW; Lost Old Lady Invokes His Aid, but He's Dead These 20 Years | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/1940-tax-returns-rise-collections-in-new-york-said-to-be-double.html | 1940 TAX RETURNS RISE; Collections in New York Said to Be Double Those of 1939 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/was-correspondent-in-spain.html | Was Correspondent in Spain | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/detroit-draft-officials-decide-to-refer-case-to-medical-advisory.html | Detroit Draft Officials Decide to Refer Case to Medical Advisory Board -- Chapman, Golfer, to Enter Army Soon | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/luncheon-to-aid-clinic-fashion-show-will-be-feature-of-osteopathic.html | LUNCHEON TO AID CLINIC; Fashion Show Will Be Feature of Osteopathic Benefit | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/our-nations-unity-extolled-by-smith-he-tells-1500-at-irish-society.html | OUR NATION'S UNITY EXTOLLED BY SMITH; He Tells 1,500 at Irish Society Dinner That Trojan Horse Tactics Won't Work Here | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/brokers-group-to-meet-glenn-g-munn-to-address-the-session-on-march.html | BROKERS GROUP TO MEET; Glenn G. Munn to Address the Session on March 28 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/bank-debits-increase-in-reserve-districts-total-is-125113000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,113,000,000 for Quarter Ended March 12 | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mrs-george-w-sheldon.html | MRS. GEORGE W. SHELDON | True | Special to THE N,W YORK TIMS, | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mkesson-sales-rise-preliminary-report-for-february-and-two-months.html | M'KESSON SALES RISE; Preliminary Report for February and Two Months Made Public | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/solomons-trial-april-21.html | Solomon's Trial April 21 | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/a-p-pays-more-to-produce-trades-growers-and-shippers-now-get-533c.html | A. & P. PAYS MORE TO PRODUCE TRADES; Growers and Shippers Now Get 53.3c of Chain's Dollar, Up 6.5c Since 1937 OPERATING EXPENSE CUT More Efficient Distribution Attributed to Advertising by John S. Hartford | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/financial-markets-dullness-prevails-in-stock-market-as-prices-ease.html | FINANCIAL MARKETS; Dullness Prevails in Stock Market as Prices Ease, Close Mixed -- Utility Preferred Shares in Demand | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/gestapo-questions-hottelet.html | Gestapo Questions Hottelet | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/vlchy-court-to-try-food-speculators-special-tribunal-to-go-after.html | VICHY COURT TO TRY FOOD SPECULATORS; Special Tribunal to Go After Big Operators Who Try to Corner Commodities WAR GUILT TRIALS REMOTE Daladier, Blum and Gamelin Reported Restive as Date for Hearing Is Not Fixed | True | By G.h. Archambaultwireless To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/henry-mills.html | HENRY MILLS | True | Specta[ to THS NW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/charles-p-stiles.html | CHARLES P. STILES | True | Special to THE NEW YORK TAMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/white-sox-mackmen-exhibition-leaders-athletics-have-won-8-of-9.html | WHITE SOX, MACKMEN EXHIBITION LEADERS; Athletics Have Won 8 of 9 -- Grodzicki Star for Cards | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/school-children-to-vie-to-protect-city-property.html | School Children to Vie To Protect City Property | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/us-writer-seized-by-nazis-in-france-jay-allen-reporter-arrested-by.html | U.S. WRITER SEIZED BY NAZIS IN FRANCE; Jay Allen, Reporter, Arrested by the Military for Lacking Proper Papers, D.N.B. Says INQUIRY BY OUR EMBASSY But It Is Said to Have Decided Not to Take Action -- Hottelet Is Questioned in Berlin | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dr-henry-g-ohes.html | DR. HENRY G. OHES | True | spectat to TH l,r..w YoK Tiss. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ohio-power-company-to-get-sec-hearing-questions-posed-on.html | OHIO POWER COMPANY TO GET SEC HEARING; Questions Posed on Application for Sale of Securities | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/charles-p-campanella.html | CHARLES P. CAMPANELLA | True | Special to THE NSW YORK TIMS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/good-men-misled.html | GOOD MEN MISLED | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/new-york-regiments-get-plane-test-soon-spotting-of-hostile-craft.html | NEW YORK REGIMENTS GET PLANE TEST SOON; Spotting of 'Hostile' Craft Next Phase at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/united-states-truck-lines-inc.html | United States Truck Lines, Inc. | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/plans-submitted-for-florida-road-icc-examiner-hears-two-groups.html | PLANS SUBMITTED FOR FLORIDA ROAD; I.C.C. Examiner Hears Two Groups' Proposals for the East Coast BOTH WOULD DROP STOCK Executive of Morgan & Co. Says Six Insurance Companies Acted With Committee | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dog-bite-victim-sought-fears-for-safety-expressed-after-animal-is.html | DOG BITE VICTIM SOUGHT; Fears for Safety Expressed After Animal Is Found to Be Rabid | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/profit-increased-by-chemical-unit-american-cyanamid-reports-6395666.html | PROFIT INCREASED BY CHEMICAL UNIT; American Cyanamid Reports $6,395,666 Net for 1940, Against $5,420,748 PROFIT INCREASED BY CHEMICAL UNIT | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/miss-scharman-gains-at-squash-racquets-wins-with-mcqueeny-in-mixed.html | MISS SCHARMAN GAINS AT SQUASH RACQUETS; Wins With McQueeny in Mixed Doubles Title Tourney | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/william-e-barber.html | WILLIAM E. BARBER | True | Special to THE NEW YORK TIMES, | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/dull-session-in-amsterdam.html | Dull Session in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/robert-0-ghriskey.html | ROBERT 0. GHRISKEY | True | Special to THE NEV YORE TIDIES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/scrap-dealers-open-chicago-convention-eager-to-aid-defense-program.html | SCRAP DEALERS OPEN CHICAGO CONVENTION; Eager to Aid Defense Program, C.M. Haskins Reports | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/the-national-gallery.html | THE NATIONAL GALLERY | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/accord-reached-on-aid-for-barcelona-needy-relief-clients-to-receive.html | Accord Reached on Aid for Barcelona Needy; Relief Clients to Receive Red Cross Flour | True | By Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/greek-king-lauds-heroism-of-troops-italian-attack-is-said-to-have.html | GREEK KING LAUDS HEROISM OF TROOPS; Italian Attack Is Said to Have Been Completely Shattered by Firm Resistance PRISONERS NUMBER GROWS Way Is Now Believed Paved for Winning Counter-Thrust Against Tepeleni | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/in-the-nation-the-prospect-of-building-a-bridge-of-ships.html | In The Nation; The Prospect of Building a "Bridge of Ships" | True | By Arthur Krock | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/wright-stops-schnappauf.html | Wright Stops Schnappauf | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/brooklyn-parcels-sold-store-and-apartment-buildings-and-4story.html | BROOKLYN PARCELS SOLD; Store and Apartment Buildings and 4-Story House Traded | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/treasury-financing-due-548000000-to-be-refunded-and-500000000.html | TREASURY FINANCING DUE; $548,000,000 to Be Refunded and $500,000,000 Raised | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/apartments-rented.html | APARTMENTS RENTED | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/mrs-howard-m-pindell.html | MRS. HOWARD M. PINDELL | True | Special to THE 1 YORK TIMS. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/french-hand-over-thyssen-to-nazis-former-ruhr-industrialist-is-said.html | FRENCH HAND OVER THYSSEN TO NAZIS; Former Ruhr Industrialist Is Said Now to Be in Dachau Concentration Camp HE AIDED RISE OF HITLER Steel Magnate Turned Against Regime and Fled Country After Soviet Alliance | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/spain-again-shifts-her-tangier-policy-ousting-of-official-reverses.html | SPAIN AGAIN SHIFTS HER TANGIER POLICY; Ousting of Official Reverses Recent Temporizing Attitude | True | By Telephone To the New York Times. | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/prince-sador-wins-oaklawn-feature-returning-1220-he-annexes-mile.html | PRINCE SADOR WINS OAKLAWN FEATURE; Returning $12.20, He Annexes Mile and a Sixteenth Test in 1:46 Under Ebberts HADMORE IS NEXT AT WIRE Tramp Ship Is Home Third -Butter Takes Sixth Race and Pays $79.20 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/allied-ship-toll-is-4962257-tons-lloyds-figure-for-18-months.html | ALLIED SHIP TOLL IS 4,962,257 TONS; Lloyd's Figure for 18 Months Exceeds That of First 2 1/2 Years of World War VESSELS LOST TOTAL 1,245 757 Craft Were British -- Axis Casualties Fixed at 422, of 2,028,140 Tons | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/pirates-are-beaten-3-2.html | Pirates Are Beaten, 3 -- 2 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/draft-just-begun-bevin-tells-labor-minister-warns-britons-other.html | DRAFT JUST BEGUN, BEVIN TELLS LABOR; Minister Warns Britons Other Calls Will Be Made -- Mass Population Shift Seen HOUSING PRESENTS PUZZLE Camps May Meet Shortage - Barmaids and Typists to Join 'Army in Overalls' | True | By Craig Thompsonspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/savold-knocks-out-wacker.html | Savold Knocks Out Wacker | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/peter-ammon-career-included-law-making-of-cheese-and-engineering.html | PETER AMMON; Career Included Law, Making of Cheese and Engineering | True | SDeet] to THE NEW YORi TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/265-inducted-in-army-here-1645-per-cent-rejected-army-gives-borough.html | 265 INDUCTED IN ARMY HERE; 16.45 Per Cent Rejected -- Army Gives Borough Figures | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/milwaukee-loan-of-3800000-made-bid-of-100021-by-bankers-for.html | MILWAUKEE LOAN OF $3,800,000 MADE; Bid of 100.021 by Bankers for Obligations Bearing 0.40 Per Cent Gets Award BOSTON SEEKS $4,000,000 Fort Worth, Texas, to Consider Tenders for Airport and Other Projects March 25 | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/curb-suspends-delinquents.html | Curb Suspends Delinquents | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/lexicographers-language-filters.html | Lexicographers Language Filters | True | CARLOS F. MCHALE. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/president-accepts-gallery-and-mellon-and-kress-art-hails-paintings.html | President Accepts Gallery And Mellon and Kress Art; Hails Paintings as 'Symbols of Free Human Spirit,' Part of the Present Life of All -- 6,000 Are Present by Invitation PRESIDENT ACCEPTS NEW ART GALLERY | True | By John MacCormacspecial To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/hard-bristol-raid-followed-by-lull-nazi-attacks-on-britain-ease-off.html | HARD BRISTOL RAID FOLLOWED BY LULL; Nazi Attacks on Britain Ease Off After Sunday Night Blasting at Port in West CASUALTIES THERE MANY Shop and Church Shelters Hit -- R.A.F. Bombers Strike at Northwest Germany | True | By David Andersonspecial Cable To the New York Times. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/lotzer-to-lead-illinois-six.html | Lotzer to Lead Illinois Six | True | | C1B 490379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/defense-courses-win-aid-of-employers-head-of-school-program-here.html | DEFENSE COURSES WIN AID OF EMPLOYERS; Head of School Program Here Tells of Changed Attitude | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/local-edison-pledges-full-aid-to-the-government-in-war-crisis.html | Local Edison Pledges Full Aid To the Government in War Crisis; Carlisle Says New York May Find Itself Operating as Cities in Europe -- Attending Stockholders Protest Pension Plan FULL AID PLEDGED BY LOGAL EDISON | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/cn-cohen-to-aid-odwyer.html | C.N. Cohen to Aid O'Dwyer | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/walkout-is-staged-in-restaurant-chain-workers-in-11-thompson.html | WALKOUT IS STAGED IN RESTAURANT CHAIN; Workers in 11 Thompson Cafeterias Strike Before Noon Rush | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/columbia-shifts-mark-first-drill-sinton-at-guard-and-arbolino-at.html | COLUMBIA SHIFTS MARK FIRST DRILL; Sinton at Guard and Arbolino at Tackle -- 38 Report for Spring Football | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/delaney-beats-cross-in-newark-8rounder-rallies-from-knockdown-to.html | DELANEY BEATS CROSS IN NEWARK 8-ROUNDER; Rallies From Knockdown to Gain an Unpopular Decision | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/marian-anderson-receives-the-bok-award-highest-honor-that.html | Marian Anderson Receives the Bok Award, Highest Honor That Philadelphia Bestows | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/salve-maker-sentenced-gross-gets-year-and-a-day-in-345800-tax.html | SALVE MAKER SENTENCED; Gross Gets Year and a Day in $345,800 Tax Evasion Case | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/conforto-takes-decision.html | Conforto Takes Decision | True | | C1B 490379 |
| 1941-03-18 | 1941-03-18 | https://www.nytimes.com/1941/03/18/archives/work-on-tax-bill-will-start-april-1-morgenthau-agrees-record-of.html | WORK ON TAX BILL WILL START APRIL 1; Morgenthau Agrees Record of Billion Is Likely in Collections | True | Special to THE NEW YORK TIMES. | C1B 490379 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/commercial-paper-up-openmarket-total-gains-35-in-month-63-in-year.html | COMMERCIAL PAPER UP; Open-Market Total Gains 3.5% in Month, 6.3% in Year | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/edward-l-witting.html | EDWARD L. WITTING | True | Special to TH | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/record-sales-reported-montgomery-wards-1940-profit-however-fell-to.html | RECORD SALES REPORTED; Montgomery Ward's 1940 Profit, However, Fell to $23,028,017 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/nazis-claim-five-new-sinkings.html | Nazis Claim Five New Sinkings | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/seaway-project-going-to-congress-president-indicates-it-will-be.html | SEAWAY PROJECT GOING TO CONGRESS; President Indicates It Will Be Ready Soon as Result of Ottawa Conversations IN BILL FORM, NOT TREATY Thus Majority of Both Houses Will Be Enough Instead of Two-thirds of Senate | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/manhattan-sales-widely-scattered-bulk-of-trading-covers-multifamily.html | MANHATTAN SALES WIDELY SCATTERED; Bulk of Trading Covers Multi-Family Dwellings, One With Three Stores 36-38 AVENUE A BOUGHT 5-Story House on West 80th St. and Another on West 10th Go to New Owners | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/hunter-wins-on-court-downs-brooklyn-2827-to-close-perfect.html | HUNTER WINS ON COURT; Downs Brooklyn, 28-27, to Close Perfect Basketball Season | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-george-w-hunt.html | MRS. GEORGE W. HUNT | True | Special to T IEW YOR TIS. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/record-for-savings-units-262-state-groups-start-year-with-new-high.html | RECORD FOR SAVINGS UNITS; 262 State Groups Start Year With New High in Assets | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/vocational-leaders-white-house-guests-foundation-members-honored-at.html | VOCATIONAL LEADERS WHITE HOUSE GUESTS; Foundation Members Honored at Dinner by Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/brooklyn-flats-traded-tenement-with-stores-in-3d-ave-passes-to-new.html | BROOKLYN FLATS TRADED; Tenement, With Stores, in 3d Ave. Passes to New Hands | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/city-life-lures-a-possum-but-backyard-junket-ends-in-an-aspca.html | CITY LIFE LURES A POSSUM; But Back-Yard Junket Ends in an A.S.P.C.A. Shelter | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/changes-suggested-in-urban-slum-bill-community-service-society.html | CHANGES SUGGESTED IN URBAN SLUM BILL; Community Service Society Offers Support if Amended | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/the-county-reform-petitions-their-failure-not-due-to-technical.html | The County Reform Petitions; Their Failure Not Due to Technical Defects, Counsel Asserts | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/warship-building-greatly-speeded-4-battleships-ahead-of-time-the.html | WARSHIP BUILDING GREATLY SPEEDED; 4 Battleships Ahead of Time, the Two 45,000-Ton Units by More than a Year WORK ON CRUISERS RAPID Navy 'Construction Progress' Reports Also Show Gains in Other Schedules | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/lanfear-b-norrie-weds-in-florida-christobel-moremolyneux-is-his.html | LANFEAR B. NORRIE WEDS IN FLORIDA; Christobel More-Molyneux Is His Bride in Ceremony Held in Palm Beach Church GUESTS OF MRS. MESKER She and Pierre L. Barbey, the Uncle of Bridegroom, Are Attendants at Service | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dog-guards-dead-master-savage-animal-leaps-at-bronx-policeman.html | DOG GUARDS DEAD MASTER; Savage Animal Leaps at Bronx Policeman Investigating Howls | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cuban-peso-up-to-95c-exchange-market-otherwise-quiet-canadian.html | CUBAN PESO UP TO 95c; Exchange Market Otherwise Quiet -- Canadian Dollar Eases | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/seth-m-flint-blew-bugle-call-at-appomattox-ending-civil-war-dies-at.html | SETH M. FLINT; Blew Bugle Call at Appomattox, Ending Civil War -- Dies at 93 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sales-in-jersey-city-three-2family-dwellings-go-to-new-owners.html | SALES IN JERSEY CITY; Three 2-Family Dwellings Go to New Owners | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/august-d-schoenfeld-sr.html | AUGUST D. SCHOENFELD SR. | True | Special to THE I'IRW YOR | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/associates-attend-douglas-gibbs-rites-columbia-officials-mourn-aide.html | ASSOCIATES ATTEND DOUGLAS GIBBS RITES; Columbia Officials Mourn Aide at Church of Transfiguration | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/charge-fort-devens-food-fraud.html | Charge Fort Devens Food Fraud | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/88-roads-increase-operating-income-estimated-revenues-last-month.html | 88 ROADS INCREASE OPERATING INCOME; Estimated Revenues Last Month Were $293,323,035 Against $258,759,249 in '39 SHARP GAIN IN FREIGHT Total $243,505,284 Compared With $212,779,632 -- Reports of Other Railroads | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dodgers-vanquish-cardinals-7-to-3-casey-making-best-showing-of.html | DODGERS VANQUISH CARDINALS, 7 TO 3; Casey, Making Best Showing of Spring Limits St. Louis to Two Singles in 5 Innings SHOUN IS POUNDED IN 4TH Four Straight Hits Produce 3 Runs -- Max Carey Hired to Teach Base-Running | True | By Roscoe McGowenspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/st-patrick-gives-spring-color-cue-all-shades-are-used-in-suits.html | ST. PATRICK GIVES SPRING COLOR CUE; All Shades Are Used in Suits, Coats and Dresses Shown in Brooklyn Display | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/4-probation-aides-named-additional-officers-picked-for-kings-county.html | 4 PROBATION AIDES NAMED; Additional Officers Picked for Kings County Court | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/invasion-of-britain-held-near.html | Invasion of Britain Held Near | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/alice-paul-to-visit-us-head-of-world-womens-party-to-lecture-in.html | ALICE PAUL TO VISIT U.S.; Head of World Women's Party to Lecture in Washington | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/communists-in-education.html | COMMUNISTS IN EDUCATION | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/asks-reorganization-of-trust.html | Asks Reorganization of Trust | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/doris-marie-hayes-engaged-to-marry-betrothal-of-weehawken-girl-to.html | DORIS MARIE HAYES ENGAGED TO MARRY; Betrothal of Weehawken Girl to Edward Thomas Bressler Announced by Mother GOOD COUNSEL ALUMNA Her Fiance, a Senior at Brown University, Was Graduated From the Peddie School | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dies-asks-grand-jury-for-bundred-inquiry-says-he-will-have-data.html | DIES ASKS GRAND JURY FOR BUND-RED INQUIRY; Says He Will Have Data Ready for Submission in Two Months | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/patterson-warns-on-labor-pirating-he-says-raiding-of-plant-by.html | PATTERSON WARNS ON LABOR 'PIRATING'; He Says Raiding of Plant by Another for Skilled Men 'Cannot Be Tolerated' CALLS FOR WIDER TRAINING Under-Secretary of War Also Urges Industry Conference to Add Defense Shifts | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/other-music.html | Other Music | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-road-to-india-planned-by-china-1000mile-route-over-some-of.html | NEW ROAD TO INDIA PLANNED BY CHINA; 1,000-Mile Route Over Some of Highest Mountains Would Give New 'Back Door' ENGINEERS START SURVEY Burma Artery to Be Operated on Railway Basis Under the Direction of American | True | By F. Tillman Durdinwireless To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/castilloux-and-berger-win.html | Castilloux and Berger Win | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/fined-in-bentonite-case-4-concerns-7-individuals-to-pay-27000.html | FINED IN BENTONITE CASE; 4 Concerns, 7 Individuals to Pay $27,000 -- Monopoly Charged | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/oshkosh-five-in-front-beats-toledo-team-in-pro-tourney-4037.html | OSHKOSH FIVE IN FRONT; Beats Toledo Team in Pro Tourney, 40-37 -- Renaissance Bows | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/berbera-recaptured.html | BERBERA RECAPTURED | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/success-story.html | SUCCESS STORY | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/60mile-wind-here-brings-low-of-14-snowdrifts-close-schools-upstate.html | 60-MILE WIND HERE BRINGS LOW OF 14; Snowdrifts Close Schools Up-State -- Nation's Death Toll Mounts to Seventy-eight OBSERVING HOLD-YOUR-HAT DAY 60-MILE WIND HERE BRINGS LOW OF 14 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/british-exhibit-opens-relief-societys-display-here-contains-war.html | BRITISH EXHIBIT OPENS; Relief Society's Display Here Contains War Equipment | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/paris-editor-jailed-as-letter-smuggler-laurent-said-to-have-tried.html | PARIS EDITOR JAILED AS LETTER SMUGGLER; Laurent Said to Have Tried to Enter Free Zone With Missives | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/news-of-markets-in-european-cities-south-african-gold-minings-lead.html | NEWS OF MARKETS IN EUROPEAN CITIES; South African Gold Minings Lead Most Sections Higher on London Exchange BERLIN BOERSE RALLIES Prices Up as Much as 7 Points as Trading Improves -- List in Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/extrabase-hits-help-giants-down-red-sox-yanks-victors-ott-at-third.html | Extra-Base Hits Help Giants Down Red Sox; Yanks Victors; OTT AT THIRD BASE AS GIANTS WIN, 5-4 Moore Sent to Right Field -- Mel Scores Deciding Run After Driving Triple RUCKER WALLOPS HOMER Young Also Shines in Victory at Sarasota That Squares Series With Red Sox | True | By John Drebingerspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/schappes-indicted-held-as-perjurer-in-school-inquiry-city-college.html | SCHAPPES INDICTED, HELD AS PERJURER IN SCHOOL INQUIRY; City College Tutor Accused on 4 Counts of Lying About Campus Red Activities DEWEY AIDES ACT SWIFTLY Teacher, Who Also Is Under Board Chargas, Lodged in Tombs -- Union Protests SCHAPPES INDICTED, HELD AS PERJURER INDICTED AS PERJURER | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/books-authors.html | Books -- Authors@ | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/toles-outpoints-walker.html | Toles Outpoints Walker | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/49family-house-is-sold-in-bronx-big-building-on-carpenter-avenue-is.html | 49-FAMILY HOUSE IS SOLD IN BRONX; Big Building on Carpenter Avenue Is Taken by the Macwil Reatly Corp. TAXPAYER IS TRADED 8-Store Property at 2001-7 Mapes Avenue Figures in Another Deal | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-plants-speed-defense-efforts-whole-series-of-awards-and.html | NEW PLANTS SPEED DEFENSE EFFORTS; Whole Series of Awards and Projects Put Under Way With Start on Emergency Ships NEW PLANTS SPEED DEFENSE EFFORTS | True | By Turner Catledgespecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/campaign-quota-fixed-brooklyn-unit-in-welfare-drive-to-raise-72000.html | CAMPAIGN QUOTA FIXED; Brooklyn Unit in Welfare Drive to Raise $72,000 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ask-razing-of-2d-ave-el-city-bills-offered-at-albany-multiple.html | ASK RAZING OF 2D AVE. 'EL'; City Bills Offered at Albany -- Multiple Dwelling Revision In | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sister-camilla-served-as-a-nurse-with-rough-riders-of-theodore.html | SISTER CAMILLA; Served as a Nurse With Rough Riders of Theodore Roosevelt | True | Special to THE NEW YORK T | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/style-show-and-tea-march-27.html | Style Show and Tea March 27 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/arthur-s-phillips-75-fall-river-attorney-last-surviving-lawyer-in.html | ARTHUR S. PHILLIPS, 75, FALL RIVER ATTORNEY; Last Surviving Lawyer in Famed Lizzie Borden Murder Case | True | Special to T | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/price-controls-forecast-inevitable-as-next-defense-step-heinritz.html | PRICE CONTROLS FORECAST; Inevitable as Next Defense Step, Heinritz Predicts | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/orders-2667-delivery-units.html | Orders 2,667 Delivery Units | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/miss-blissert-gains-in-badminton-event-beats-mrs-farber-as-womans-c.html | MISS BLISSERT GAINS IN BADMINTON EVENT; Beats Mrs. Farber as Women's Class C Play Begins | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/vice-consul-charges-coercion-on-quitting-hammond-jr-asks-injunction.html | VICE CONSUL CHARGES COERCION ON QUITTING; Hammond Jr. Asks Injunction Against State Department | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/3-long-island-cars-derailed.html | 3 Long Island Cars Derailed | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/bruins-top-wings-as-cowley-excels-triumph-by-41-before-10000-at.html | BRUINS TOP WINGS AS COWLEY EXCELS; Triumph by 4-1 Before 10,000 at Boston -- Vezina Trophy to Broda of Toronto | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sales-in-westchester-mt-vernon-apartment-estate-in-mamaroneck-in.html | SALES IN WESTCHESTER; Mt. Vernon Apartment, Estate in Mamaroneck in Deals | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mdowell-madden.html | M'Dowell -- Madden | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/bankers-will-convene-about-1500-going-to-institute-at-san-francisco.html | BANKERS WILL CONVENE; About 1,500 Going to Institute at San Francisco | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/favors-hearing-on-trenton-track-governor-edison-says-people-should.html | FAVORS HEARING ON TRENTON TRACK; Governor Edison Says People Should Decide on Mutuel Racing at Fair Grounds | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/yanks-dozen-hits-subdue-bears-71-peek-and-branch-hold-newark-to-4.html | YANKS' DOZEN HITS SUBDUE BEARS, 7-1; Peek and Branch Hold Newark to 4 Safeties -- Crosetti Makes 1941 Debut | True | By James P. Dawsonspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/art-notes.html | Art Notes | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/nazi-surprises-chileans-envoy-to-argentina-arrives-link-to-berg.html | NAZI SURPRISES CHILEANS; Envoy to Argentina Arrives -Link to Berg Case Hinted At | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/votes-for-waiving-of-death-penalty-assembly-passes-bills-to-let.html | VOTES FOR WAIVING OF DEATH PENALTY; Assembly Passes Bills to Let Murder Juries Say Whether Sentence Shall Be Life SENATE KILLS PISTOL PLAN Beats by 21 to 20 Desmond Measure to Ship Any Seized Weapons to Britain | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/maltbie-approved-22-to-19-in-albany-buffalo-republican-attacks-him.html | MALTBIE APPROVED, 22 TO 19, IN ALBANY; Buffalo Republican Attacks Him as Responsible for State of Transit in His City URGES RETIREMENT AT 70 Chairman of Public Service Body Is 69 -- No Party Vote on the Confirmation | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/british.html | British | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/six-navy-fliers-die-in-crash-in-pacific-composed-crews-of-2-planes.html | SIX NAVY FLIERS DIE IN CRASH IN PACIFIC; Composed Crews of 2 Planes From Carrier Yorktown in Manoeuvres Over Ocean BODIES OF TWO ARE FOUND Parents of One in New York -- Navy Is Silent on Details of Collision or the Location | True | Special to THE NEW YORK TIMES | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/italian-air-ace-killed-pietro-scapinelli-won-bleriot-highspeed.html | ITALIAN AIR ACE KILLED; Pietro Scapinelli Won Bleriot High-Speed Prize in 1933 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/united-air-lines-clears-775463-1940profit-was-equal-to-52-cents-a.html | UNITED AIR LINES CLEARS $775,463; 1940-Profit Was Equal to 52 cents a Share -- Passenger Revenue Rose 46.6% BIG EXPANSION PREDICTED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/fellhofer-rolls-into-fifth-place-totals-1826-in-abc-allevents-at-st.html | FELLHOFER ROLLS INTO FIFTH PLACE; Totals 1,826 in A.B.C. All-Events at St. Paul -- Turns In 662 Singles Series BERADO LOSES TEN PINS Recount on Chicagoan Reveals Slip on Total of 711, Moving Him to Third Berth | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/william-t-bennison-engineer-helped-produce-one-of-first-streamlined.html | WILLIAM T. BENNISON; Engineer Helped Produce One of First Streamlined Trains | True | Special to THE I | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/annual-meetings-of-corporations-ew-bliss-company-has-sales.html | ANNUAL MEETINGS OF CORPORATIONS; E.W. Bliss Company Has Sales Averaging $2,000,000 a Month, Pinney Says AMERICAN BANK NOTE CO. Schomp Reports Commercial Work Profit -- Data Given by Other Concerns | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/masefield-greets-winant-in-verses-on-friendship.html | Masefield Greets Winant In Verses on Friendship | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-york-scene-portrayed-in-art-historical-society-holds-show-on.html | NEW YORK SCENE PORTRAYED IN ART; Historical Society Holds Show on Its Top Floor, Covering Period From 1626 to 1940 ARGENT GALLERY DISPLAY Nearly 100 Oils, Water-Colors and Black and Whites of the Metropolitan Area Hung | True | By Howard Devree | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/numismatic-society-gets-75000-gift-left-by-et-newell-for-coin.html | NUMISMATIC SOCIETY GETS $75,000 GIFT; Left by E.T. Newell for Coin Buying and Publications | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/asks-armory-guard-lehman-request-opposed-by-republicans-at-albany.html | ASKS ARMORY GUARD; Lehman Request Opposed by Republicans at Albany | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/hails-roosevelt-speech-chilean-paper-calls-it-lesson-for-all-latin.html | HAILS ROOSEVELT SPEECH; Chilean Paper Calls It Lesson for All Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mgoldrick-sells-21215000-bonds-national-city-banking-group-receives.html | M'GOLDRICK SELLS $21,215,000 BONDS; National City Banking Group Receives Award With Bid of 101.51 for 2 1/4s COST TO THE CITY 2.048% Balance of $40,000,000-Issue Reserved by Controller for Sinking Funds M'GOLDRICK SELLS $21,215,000 BONDS | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/man-67-saves-friend-66-he-carries-cripple-down-a-fire-escape-in.html | MAN, 67, SAVES FRIEND, 66; He Carries Cripple Down a Fire Escape in Blaze | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/billion-financing-by-treasury-today-500000000-of-newmoney-bonds-and.html | BILLION FINANCING BY TREASURY TODAY; $500,000,000 of 'New-Money' Bonds and Refunding Notes Offered | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/group-will-chart-allies-food-needs-roosevelt-asks-wickard-and.html | GROUP WILL CHART ALLIES' FOOD NEEDS; Roosevelt Asks Wickard and Parran to Direct Survey -May Help Spain, Too $5,000,000 MORE FOR FINNS Export-Import Bank Approves Loans -- French Envoy and Welles Confer on Food | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/business-world.html | Business World | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/unable-to-see-hottelet-us-embassy-still-tries-to-aid-writer-held-by.html | UNABLE TO SEE HOTTELET; U.S. Embassy Still Tries to Aid Writer Held by Gestapo | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/costs-for-pupils-in-city-set-record-per-capita-figures-highest-in.html | COSTS FOR PUPILS IN CITY SET RECORD; Per Capita Figures Highest in History Here, Board of Education Reports ATTENDANCE DROP FACTOR 70,000 Loss in the Elementary Institutions Alone Shown From 1937 to 1939-40 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dempewolff-mcfarland.html | Dempewolff -- McFarland | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-i-tracy-80-led-in-social-work-i-one-of-first-women-to-enter.html | MRS. $. I. TRACY, 80, LED IN SOCIAL WORK; i One of First Women to Enter Field in This Country | True | Special to THIn T | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-c-ray-cox.html | MRS. C. RAY COX | True | Special to THE NEW YO | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/albany-prepares-for-final-action-assembly-kills-or-sends-to-rules.html | ALBANY PREPARES FOR FINAL ACTION; Assembly Kills or Sends to Rules Committee Remaining Measures of Session DEFENSE BILLS REFERRED New York City's Financial Bills Reported Out -- Highway Diversion Action in Doubt | True | By Warren Moscowspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/japanese-is-fined-in-panama.html | Japanese Is Fined in Panama | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-john-reynard-has-son.html | Mrs. John Reynard Has Son | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/opposes-radio-tax-to-protect-press-printing-trades-leader-asks.html | OPPOSES RADIO TAX TO PROTECT PRESS; Printing Trades Leader Asks Better Method of Reducing Inroads on Advertising SEES THREAT TO FREEDOM Haggerty Says Many Publishers Are Forced to Buy Stations and Accept Regulation North American Newspaper Alliance | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/liquor-men-oppose-60proof-minimum-reduction-would-tend-to-decive.html | LIQUOR MEN OPPOSE 60-PROOF MINIMUM; Reduction Would Tend to Decive Consumers, Hearing Told | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/president-leaves-today-for-fishing-cruise-in-yacht-with-two.html | President Leaves Today for Fishing Cruise In Yacht With Two Destroyers as Convoy; PRESIDENT LEAVES FOR CRUISE TODAY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/huge-convoys-are-carrying-arms-to-greece-italian-navy-and-nazi.html | Huge Convoys Are Carrying Arms to Greece; Italian Navy and Nazi Airplanes Stay Away | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/winchester-sales-up-53.html | Winchester Sales Up 53% | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/lt-col-huttenloch-of-national-guard-55-he-retired-recently-after-25.html | LT. COL. HUTTENLOCH OF NATIONAL GUARD, 55; He Retired Recently After 25 Years in New Jersey Groups | True | Special to TH | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/341-more-join-the-colors-53-others-are-rejected-for-military.html | 341 MORE JOIN THE COLORS; 53 Others Are Rejected for Military Service During Day | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/rangers-squad-off-to-detroit-oppose-red-wings-tomorrow-night-in.html | RANGERS' SQUAD OFF TO DETROIT; Oppose Red Wings Tomorrow Night in Opening Contest of Their Play-Offs NEW YORKERS CONFIDENT Point to Closing Streak of 8 Victories in 9 Starts as Basis of Optimism | True | By Joseph C. Nichols | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/500-of-iba-group-meet-public-information-program-of-association.html | 500 OF I.B.A. GROUP MEET; Public Information Program of Association Discussed | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/honor-wellers-memory-princeton-cub-five-elects-him-captain.html | HONOR WELLER'S MEMORY; Princeton Cub Five Elects Him Captain Posthumously | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/vichy-is-linked-to-nazi-economy-but-it-denies-any-war-goods-are.html | VICHY IS LINKED TO NAZI ECONOMY; But It Denies Any War Goods Are Being Manufactured in Free Zone for Reich | True | By G.h. Archambaultwireless To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-walter-s-robinson-brooklyn-republican-head-of-school-settlement.html | MRS. WALTER S. ROBINSON; Brooklyn Republican Head of School Settlement Group | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/apartment-assessment-cut.html | Apartment Assessment Cut | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/the-marquis-lillers.html | THE MARQUIS LILLERS | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cooper-and-mangrum-lead-by-one-stroke-in-northsouth-open-at.html | Cooper and Mangrum Lead by One Stroke in North-South Open at Pinehurst; PROS SHATTER PAR IN COLD AND WIND Cooper and Mangrum Get 68s -- Little, Nelson, Snead and Brosch Trail by Stroke HOGAN IN GROUP WITH 71S He Is Defending North-South Title -- Thomson, Heafner Account for 70s | True | By William D. Richardsonspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/matsuoka-to-talk-with-soviet-first-japanese-minister-to-pause-two.html | MATSUOKA TO TALK WITH SOVIET FIRST; Japanese Minister to Pause Two Days in Moscow Before Berlin and Rome Visits ALSO TO STOP ON RETURN Tokyo Aid to Axis Is Believed to Depend on Assurances on Russia and China | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/guard-against-fever-at-canal.html | Guard Against Fever at Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/reply-in-hal-roach-suit-loews-inc-and-mgm-unit-ask-500000-in.html | REPLY IN HAL ROACH SUIT; Loew's, Inc., and M.G.M. Unit Ask $500,000 in Counterclaim | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/trustsuit-trial-begins-continental-securities-corp-seeks-recovery.html | TRUST-SUIT TRIAL BEGINS; Continental Securities Corp. Seeks Recovery of $1,000,000 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cubs-turned-back-11-9.html | Cubs Turned Back, 11 -- 9 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mount-st-umula-scholarship.html | Mount 'St. Umula Scholarship | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/aidallies-policy-held-bid-for-war-america-first-group-issues.html | AID-ALLIES POLICY HELD BID FOR WAR; America First Group Issues Statement Denouncing 'Trial Balloon' of Committee CONVOY PLAN IS OPPOSED Recruiting by British Here and Firm Stand by U.S. in Far East Also Assailed | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/princess-stefanie-gets-respite.html | Princess Stefanie Gets Respite | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/wool-goods-prices-to-army-up-825-quartermaster-could-reject-some-of.html | WOOL GOODS PRICES TO ARMY UP 8-25%; Quartermaster Could Reject Some Offers but Probably Will Accept Them TO BUY IN SLACK SEASON But Hope of Low Prices Fades as Sold-Up Mills Quote Above Last Bids | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/boys-go-south-in-subway-7yearolds-start-for-florida-but-get-only-to.html | BOYS GO 'SOUTH' IN SUBWAY; 7-Year-Olds Start for Florida, but Get Only to Brooklyn | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/to-bury-anderson-in-virginia.html | To Bury Anderson in Virginia | True | Special Cable to THE NEW YOR | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dr-albert-a-chadwick.html | DR. ALBERT A. CHADWICK | True | Specia3 to THE NEW YOR | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cadets-find-luck-in-doll-with-a-rabbits-fur-skirt.html | Cadets Find Luck in Doll With a Rabbit's Fur Skirt | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/apartments-theatre-and-church-planned-details-are-submitted-for.html | APARTMENTS, THEATRE AND CHURCH PLANNED; Details Are Submitted for Buildings in Three Boroughs | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/fcc-orders-rate-study-looks-for-excessive-charges-to-latinamerican.html | FCC ORDERS RATE STUDY; Looks for 'Excessive' Charges to Latin-American Countries | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/plants-try-new-microscope.html | Plants Try New Microscope | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/heads-promotion-unit-of-ny-dress-institute.html | Heads Promotion Unit Of N.Y. Dress Institute | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sports-of-the-times-mr-mckechnie-holds-his-peace.html | Sports of the Times; Mr. McKechnie Holds His Peace | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/3200-for-32-36-40-hat-robinson-douglas-get-souvenir-of-roosevelt.html | $3,200 FOR '32, '36, '40 HAT; Robinson, Douglas Get Souvenir of Roosevelt Campaigns | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/david-heber-baldwin.html | DAVID HEBER BALDWIN | True | Special to | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/locating-museum-of-health.html | Locating Museum of Health | True | L.A. MORESS. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/studies-defense-taxing-treasury-surveys-state-levies-on-raw.html | STUDIES DEFENSE TAXING; Treasury Surveys State Levies on Raw Material 'Imports' | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/shares-sold-off-market-carl-m-loeb-rhoades-handle-woodward-iron.html | SHARES SOLD OFF MARKET; Carl M. Loeb, Rhoades Handle Woodward Iron Distribution | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/corporal-is-wounded-brooklyn-man-shot-accidentally-by-fort-hancock.html | CORPORAL IS WOUNDED; Brooklyn Man Shot Accidentally by Fort Hancock Sergeant | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/fordham-starts-football-drills-crowley-optimistic-as-squad-of-61.html | FORDHAM STARTS FOOTBALL DRILLS; Crowley Optimistic as Squad of 61 Reports -- Filipowicz, Blumenstock Available | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/traffic-group-elects-wj-roddy.html | Traffic Group Elects W.J. Roddy | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/edwin-d-lounsbury.html | EDWIN D. LOUNSBURY | True | Special to TH | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/salary-of-halifax-increased.html | Salary of Halifax Increased | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/whittlesey-girl-guarded-at-smith-suspected-assailant-of-father-is.html | WHITTLESEY GIRL GUARDED AT SMITH; Suspected Assailant of Father Is Rumored Near College | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/failures-up-in-2-groups-two-others-unchanged-one-shows-decrease-in.html | FAILURES UP IN 2 GROUPS; Two Others Unchanged, One Shows Decrease in Week | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cat-skins-used-as-fur-australians-find-substitutes-for-imported.html | CAT SKINS USED AS FUR; Australians Find Substitutes for Imported Trimmings | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/government-crisis-forced-in-uruguay-president-ousts-three-of-his.html | GOVERNMENT CRISIS FORCED IN URUGUAY; President Ousts Three of His Cabinet in Move Toward Change in Constitution FIGHTS MINORITY CONTROL Group Led by Axis Supporter Blocks Baldomir Defense Program in Congress | True | By John W. Whitewireless To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/wheat-rise-paced-by-beans-and-lard-soy-quotations-gain-2-343-38.html | WHEAT RISE PACED BY BEANS AND LARD; Soy Quotations Gain 2 3/4-3 3/8 Cents a Bushel -- Hog Product 17 1/2 to 20 Cents Higher MAJOR GRAIN UP 1 5/8 TO 2c Corn Shows Increases of 1 to 1 1/4 Cents -- Oats and Rye Also Share Upturn | True | Special to THE NEW YORK TIMES. | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/glenn-l-martin-co-raises-net-profit-tax-revision-gives-result-of.html | GLENN L. MARTIN CO. RAISES NET PROFIT; Tax Revision Gives Result of $5,424,489 Instead of $4,306,489 for 1940 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/price-ceilings-due-on-scrap-metals-wallace-of-opm-tells-waste-group.html | PRICE CEILINGS DUE ON SCRAP METALS; Wallace of OPM Tells Waste Group Aluminum, Zinc, Iron Will Be Affected READY TO CRACK DOWN U.S. to Invoke Requisitioning Powers Against Violators and Hoarders, He Warns | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/martin-outpoints-ferrara.html | Martin Outpoints Ferrara | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/star-pitcher-and-first-baseman-slightly-injured-by-batted-balls.html | Star Pitcher and First Baseman Slightly Injured by Batted Balls -- Pirates Down White Sox, 9-3 -- Athletics Top Cubs | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/axis-submarine-rammed-freighter-said-to-have-sunk-attacker-in.html | AXIS SUBMARINE RAMMED; Freighter Said to Have Sunk Attacker in Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/rowing-gift-returned-rutgers-senior-class-gets-500-it-gave-toward.html | ROWING GIFT RETURNED; Rutgers Senior Class Gets $500 It Gave Toward Boathouse | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/more-savings-banks-here-expected-to-cut-interest-rate-below-2-per.html | More Savings Banks Here Expected to Cut Interest Rate Below 2 Per Cent on April 1 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/louis-to-fight-musto-title-contest-is-scheduled-for-st-louis-on.html | LOUIS TO FIGHT MUSTO; Title Contest Is Scheduled for St. Louis on April 7 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dividends-by-insurance-concern.html | Dividends by Insurance Concern | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/news-of-food-enriched-bread-standards-explained-bakers-add-vitamins.html | NEWS OF FOOD; 'Enriched' Bread Standards Explained -- Bakers Add Vitamins Voluntarily | True | By Jane Holt | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/nicaragua-names-two-envoys.html | Nicaragua Names Two Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/26000-for-exchange-seat.html | $26,000 for Exchange Seat | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/trailers-for-army-areas-to-be-used-for-families-dormitories-for.html | TRAILERS FOR ARMY AREAS; To Be Used for Families, Dormitories for Single Men | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/hurry-bob-pointer-wins-takes-virginia-associations-allage-field.html | HURRY BOB, POINTER, WINS; Takes Virginia Association's All-Age Field Trial Derby | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/delawares-revised-sunday.html | DELAWARE'S REVISED SUNDAY | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/miss-ethel-frank-wed-becomes-bride-of-russell-rouse-in-ceremony-at.html | MISS ETHEL FRANK WED; Becomes Bride of Russell Rouse in Ceremony at Home | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/chungking-raiding-renewed-by-japan-fast-new-bombers-fighters-seen.html | CHUNGKING RAIDING RENEWED BY JAPAN; Fast New Bombers, Fighters Seen in First Air Attack Since Last October CAPITAL WELL PREPARED Big Shelters Have Been Built -- Revived Chinese Air Force Expected to Give Battle | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/forest-hills-site-will-be-improved-buyers-plan-70family-house-on.html | FOREST HILLS SITE WILL BE IMPROVED; Buyers Plan 70-Family House on Queens Boulevard | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/in-the-nation-how-narrow-is-my-bulgarian-valley.html | In The Nation; "How Narrow Is My Bulgarian Valley" | True | By Arthur Krock | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ponzi-sets-back-procita-takes-two-pocket-billiard-games-lauri.html | PONZI SETS BACK PROCITA; Takes Two Pocket Billiard Games -- Lauri, Mosconi Triumph | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sea-power-in-the-atlantic.html | SEA POWER IN THE ATLANTIC | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/moore-ends-vacation-in-west.html | Moore Ends Vacation in West | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/trade-activities-continue-to-gain-reserve-boards-adjusted-index.html | TRADE ACTIVITIES CONTINUE TO GAIN; Reserve Board's Adjusted Index Advances From 139 to 141% of 1935-39 Average EMPLOYMENT ALSO RISES February Increases Largest in Durable Goods Due to Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/to-press-drive-on-billboards.html | To Press Drive on Billboards | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/willkie-to-help-canada-raise-war-service-fund.html | Willkie to Help Canada Raise War Service Fund | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/went-for-housing-bribe-detroit-city-councilman-admits-he-saw-chance.html | 'WENT FOR' HOUSING BRIBE; Detroit City Councilman Admits He Saw Chance to 'Make' $15,000 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mayor-to-appoint-factfinding-body-if-bus-plea-falls-he-asks-union.html | MAYOR TO APPOINT FACT-FINDING BODY IF BUS PLEA FALLS; He Asks Union to Let Drivers Return to Work -- Companies Accept Arbitration Plan MURRAY TO SEE HIM TODAY Dispute Is No Longer Simple Labor Row, La Guardia Says -- Public Interest Is Cited MAYOR THREATENS BUS STRIKE INQUIRY | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sternfeld-jackson.html | Sternfeld -- Jackson | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/jekyll-island-club-to-mark-its-founding-sports-program-features.html | JEKYLL ISLAND CLUB TO MARK ITS FOUNDING; Sports Program Features 56th Anniversary This Saturday | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/financial-markets-slightly-better-tone-rules-in-stock-market-but.html | FINANCIAL MARKETS; Slightly Better Tone Rules in Stock Market but Trading Range Is Narrow With Volume Increased | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/war-and-spring-vie-for-influence-on-styles-at-show-for-30000-beauty.html | War and Spring Vie for Influence on Styles At Show for 30,000 Beauty Shop Proprietors | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-drive-will-back-appliance-packages-consolidated-to-feature-lamp.html | NEW DRIVE WILL BACK APPLIANCE PACKAGES; Consolidated to Feature Lamp, Toaster, Radio in Campaign | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/schenck-winnings-on-roosevelt-told-broker-says-he-sent-check-for.html | SCHENCK WINNINGS ON ROOSEVELT TOLD; Broker Says He Sent Check for Loss but Movie Official Demanded Cash $10,000 PROFIT ON THE BET Another Witness Sheds More Light on Stock Transaction Covering Gambling Casino | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/agree-to-mediation-in-strike.html | Agree to Mediation in Strike | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/pope-receives-don-juan-spanish-pretender-thanks-pius-for-interest.html | POPE RECEIVES DON JUAN; Spanish Pretender Thanks Pius for Interest in His Late Father | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/japans-army-backs-new-fascist-regime-reservists-are-told-to-become.html | JAPAN'S ARMY BACKS NEW FASCIST REGIME; Reservists Are Told to Become Propelling Force of Program | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/staten-island-house-bought.html | Staten Island House Bought | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/icc-will-weigh-rail-rates-on-coal-joint-hearing-with-agency-in.html | I.C.C. WILL WEIGH RAIL RATES ON COAL; Joint Hearing With Agency in Pennsylvania Planned | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/zapp-and-tonn-arraigned-german-news-agency-manager-and-aide-plead.html | ZAPP AND TONN ARRAIGNED; German News Agency Manager and Aide Plead Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/to-enlarge-storage-area-city-to-add-65-acres-on-staten-island-to.html | TO ENLARGE STORAGE AREA; City to Add 65 Acres on Staten Island to Federal Oil Dump | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/opm-sets-priority-for-critical-items-stettinius-lists-materials-on.html | OPM SETS PRIORITY FOR 'CRITICAL' ITEMS; Stettinius Lists Materials on Which Army, Navy May Automatically Assign Ratings TO REGULARIZE SYSTEM Action Validates Earlier Steps in Allocating Preference for Supplies Vital in Defense | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/city-urges-a-rise-in-utility-values-asks-state-tax-commission-to.html | CITY URGES A RISE IN UTILITY VALUES; Asks State Tax Commission to Permit Rate Increase for Special Franchises MORE REVENUE IS SOUGHT Transit Representatives Give Views Against Proposal at Albany Hearing | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/jockey-gruber-improved.html | Jockey Gruber Improved | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/nazis-claim-31-air-edge-include-us-1941-aid-british-production-hits.html | NAZIS CLAIM 3-1 AIR EDGE; Include U.S. 1941 Aid -- British Production Hits Record | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edward A. Kelly | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-james-t-gilroy.html | MRS, JAMES T, GILROY | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sees-changes-in-homes-jp-day-says-builders-are-studying-plastics.html | SEES CHANGES IN HOMES; J.P. Day Says Builders Are Studying Plastics | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/anybody-know-this-boy-picked-up-five-days-ago.html | Anybody Know This Boy? Picked Up Five Days Ago | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ohrbach-five-bows-5231-oakland-upsets-new-yorkers-in-national-aau.html | OHRBACH FIVE BOWS, 52-31; Oakland Upsets New Yorkers in National A.A.U. Tourney | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/hague-opposes-strike-ban.html | Hague Opposes Strike Ban | True | Special to THE NEW YORK TIMES. | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/president-to-act-today.html | President to Act Today | True | By the United Press. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/poletti-joins-fight-on-niagara-power-appears-for-state-commission.html | POLETTI JOINS FIGHT ON NIAGARA POWER; Appears for State Commission in Suit Over Perpetuity Rights | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/leaders-get-hint-told-civil-service-men-will-be-called-to-end.html | LEADERS GET HINT; Told Civil Service Men Will Be Called to End Defense Delay MEIGS WITNESS ON DELAY Tells of Aircraft Halt as the President Forecasts Mediation Board Order Today AIR FIELD STRIKERS GET ARMY WARNING | True | By Louis Starkspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/steadiness-indicated-in-wheat-corn-crops-department-of-agriculture.html | STEADINESS INDICATED IN WHEAT, CORN CROPS; Department of Agriculture Sees Little Change for 1941 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/franklin-and-jackson-quintets-advance-to-city-psal-final-former.html | Franklin and Jackson Quintets Advance to City P.S.A.L. Final; Former Downs Clinton, 29-22, for 36th in Row -- Queens Team Tops Jefferson, 35-33, in Second Overtime -- 11,000 at Garden | True | By Louis Effrat | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/trinidad-censorship-upheld.html | Trinidad Censorship Upheld | True | MAUC LmON. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/woman-interne-ends-life-dr-liselotte-herz-formerly-of-vienna-said.html | WOMAN INTERNE ENDS LIFE; Dr. Liselotte Herz, Formerly of Vienna, Said to Be Depressed | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/welcomed-in-auckland.html | Welcomed in Auckland | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/times-sq-will-have-independence-torch-rally-tuesday-to-celebrate.html | TIMES SQ. WILL HAVE 'INDEPENDENCE TORCH'; Rally Tuesday to Celebrate Greek Holiday -- Parade Sunday | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sinkings-revealed-submarines-and-battle-cruisers-range-to-42-west.html | SINKINGS REVEALED; Submarines and Battle Cruisers Range to 42 West, Premier Says REPORTS 3 U-BOATS SUNK Winant, Welcomed as Envoy, Hails Britons' Fight for Free People's Cause CHURCHILL REVEALS SIHKIHGS FAR WEST | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/italian.html | Italian | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/german.html | German | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/schwartz-stops-britt-brooklynite-scores-in-120-of-2d-round-at.html | SCHWARTZ STOPS BRITT; Brooklynite Scores in 1:20 of 2d Round at Broadway Arena | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sales-tax-criticized.html | Sales Tax Criticized | True | H.H.N. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/building-costs-static-index-shows-february-mean-same-as-for-january.html | BUILDING COSTS STATIC; Index Shows February Mean Same as for January | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ocean-travelers-i.html | Ocean Travelers I | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in January WOOLWORTH STOCK SALE Holdings of Mrs. Jessie W. Donahue, Member of Board, Cut More Than 10% | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/army-air-training-set-at-speedy-pace-methods-drawn-from-world-war.html | ARMY AIR TRAINING SET AT SPEEDY PACE; Methods Drawn From World War Lessons Cut the Year's Course by More Than a Third CIVILIANS PLAY LARGE PART They Conduct 28 Primary Schools for Corps, Weed Out High Percentage of Students | True | By Foster Hailey | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/coney-island-flat-sold-irving-w-karpf-gets-40unit-house-on-surf-ave.html | CONEY ISLAND FLAT SOLD; Irving W. Karpf Gets 40-Unit House on Surf Ave. Corner | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-us-flotilla-due-in-antipodes-seven-ships-reach-sydney-for-visit.html | NEW U.S. FLOTILLA DUE IN ANTIPODES; Seven Ships Reach Sydney for Visit Tomorrow -- Six Others Are Hailed in New Zealand NEW U.S. FLOTILLA DUE IN ANTIPODES | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/norwegians-killed-in-canada.html | Norwegians Killed in Canada | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/accused-of-strangling-his-wife.html | Accused of Strangling His Wife | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/a-henry-brown.html | A, HENRY BROWN | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/predict-gains-in-1941-executives-of-general-foods-forosee-increased.html | PREDICT GAINS IN 1941; Executives of General Foods Forosee Increased Demand | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/lucanias-aide-guilty-second-culprit-in-vice-ring-faces-ten-to.html | LUCANIA'S AIDE GUILTY; Second Culprit in Vice Ring Faces Ten to Twenty Years | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/schoff-syracuse-captain.html | Schoff Syracuse Captain | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/phm-besson-dies-french-hoaxer43-philibert-eccentric-deputy-who.html | P.H.M. BESSON DIES; FRENCH HOAXER,43; Philibert, Eccentric Deputy Who Outran Police for 15 Years, Stricken in Riom OUSTED FROM CHAMBER Enraged Parliament by His Antics -- Imprisoned After Refusal to Fight in War | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/pledge-41016-to-princeton.html | Pledge $41,016 to Princeton | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/wins-chemistry-medal-dr-hg-knight-will-receive-award-for.html | WINS CHEMISTRY MEDAL; Dr. H.G. Knight Will Receive Award for Outstanding Service | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/firearms-restrictions-opposed.html | Firearms Restrictions Opposed | True | CHARLES W. CARSON. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/eire-defense-chief-here-to-buy-arms-equipment-for-200000-men-is.html | EIRE DEFENSE CHIEF HERE TO BUY ARMS; Equipment for 200,000 Men Is Sought for Ireland in U.S., Aiken Declares FOODSTUFFS ALSO NEEDED Official, Arriving on Clipper, Says Nation Seeks No Aid Under Lease-Lend Law | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/equity-upsets-complaint-upholds-paper-mill-playhouse-in-competition.html | EQUITY UPSETS COMPLAINT; Upholds Paper Mill Playhouse in Competition Charge | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-william-t-reed.html | MRS. WILLIAM T. REED | True | Special to T | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/excambion-here-after-stormy-trip-crew-tells-of-facing-hurricane-off.html | EXCAMBION HERE AFTER STORMY TRIP; Crew Tells of Facing Hurricane Off Bermuda, With Wind at 125 Miles an Hour WILLKIE'S SISTER ABOARD Wife of Naval Attache in Berlin Arrives Home After Three-Year Absence | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/tell-of-british-troops.html | Tell of British Troops | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/baruch-discounts-report.html | Baruch Discounts Report | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sybil-lewis-king-prospective-bride-barnard-alumna-will-be-married.html | SYBIL LEWIS KING PROSPECTIVE BRIDE; Barnard Alumna Will Be Married April 19 to F.O. Sandstrom Jr. | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/more-resistance-expected.html | More Resistance Expected | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/seek-instruction-at-camp-stewart-men-want-classes-in-various.html | SEEK INSTRUCTION AT CAMP STEWART; Men Want Classes in Various Subjects -- 212th Promotes 20 | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/i-sheldon-tilneys-palm-beach-hosts-entertain-at-dinner-in-home-for.html | I. SHELDON TILNEYS PALM BEACH HOSTS; Entertain at Dinner in Home for the Rev. James Keller, Round Table Speaker ARTHUR GARDNERS GUESTS Mrs. Elisha Dyer Hubbard Is Hostess at Preview Tea of War Pictures Display | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/marks-clevelands-birth-roosevelt-sends-wreath-that-is-placed-on.html | MARKS CLEVELAND'S BIRTH; Roosevelt Sends Wreath That Is Placed on Princeton Grave | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/restaurant-to-be-reopened.html | Restaurant to Be Reopened | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cargo-ship-halted-by-british-arrives-the-explorer-back-from-india.html | CARGO SHIP, HALTED BY BRITISH, ARRIVES; The Explorer Back From India After Two Encounters | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/bread-for-hungry-spain-baked-in-us-embassy.html | Bread for Hungry Spain Baked in U.S. Embassy | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/huge-bomber-starts-for-britain.html | Huge Bomber Starts for Britain | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-gh-breed-a-suicide-wife-of-retired-colonel-was-depressed-police.html | MRS. G.H. BREED A SUICIDE; Wife of Retired Colonel Was 'Depressed,' Police Say | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/union-lets-11-aluminum-strikers-load-metal-needed-by-navy-today-men.html | Union Lets 11 Aluminum Strikers Load Metal Needed by Navy Today; Men Will Give Day's Pay to Charity -- Material They Will Help Ship Is Already Government Property | True | Special to THE NEW YORK TIMES. | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dinner-dance-to-aid-barat-settlement-auxiliarys-annual-benefit-on.html | DINNER DANCE TO AID BARAT SETTLEMENT; Auxiliary's Annual Benefit on April 19 to Help the Needy | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/party-for-ursuline-alumnae.html | Party for Ursuline Alumnae | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/gets-life-as-insurance-killer.html | Gets Life as Insurance Killer | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/the-screen-what-a-killer.html | THE SCREEN; What a Killer | True | By Bosley Cr0wther | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/tax-lien-on-insurance-opposed.html | Tax Lien on Insurance Opposed | True | M.D. LITMAN. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dies-after-11story-fall.html | Dies After 11-Story Fall | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/plan-seeks-to-end-priority-faults-new-system-to-give-industry.html | PLAN SEEKS TO END PRIORITY FAULTS; New System to Give Industry Definite Word on Materials, Mueller Declares 6-MONTH RATIONING DUE Aluminum Curb May Continue for That Period, Purchasing Agents Are Told | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/labor-courts-recommended-method-of-redress-sought-for-members-of.html | Labor Courts Recommended; Method of Redress Sought for Members of Unions Under Leaders' Displeasure | True | S.O. MALTZ. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/-rev-george-g-wacker-pastor-of-the-trinity-reformed-i-church.html | : REV. GEORGE G. WACKER; Pastor of the Trinity Reformed I Church, Ridgewood, Brooklyn | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/home-relief-and-wpa-lower-in-state-cost-rise-for-other-welfare.html | HOME RELIEF AND WPA LOWER IN STATE COST; Rise for Other Welfare Agencies Reported to Assembly | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/leaves-democratic-committee.html | Leaves Democratic Committee | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/state-of-parana-payments.html | State of Parana Payments | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/miss-ruth-holiner-married.html | Miss Ruth Holiner Married | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/broadcasters-name-15-to-consult-ascap-take-first-step-toward-ending.html | BROADCASTERS NAME 15 TO CONSULT ASCAP; Take First Step Toward Ending the Radio Music War | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-raid-on-reich-hinted.html | New Raid on Reich Hinted | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-j-william-clark-mother-of-federal-judge-was-daughter-of-u-s.html | MRS, J, WILLIAM CLARK; Mother of Federal Judge Was[ Daughter of U. S, Senator I | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dartmouth-honors-lapres.html | Dartmouth Honors Lapres | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/louis-reick-49-45-industrial-relations-director-of-society-for.html | LOUIS RES-ICK, 49,; 45 '' Industrial Relations Director of Society, for Prevention. of Blindness Is Dead HE; FOUGHT. JOB HAZARDS On the Social Security' Board, International Labor Office and N. Y. Welfare council | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/bremen-liner-fire-out-germans-say-damage-was-serious-british.html | BREMEN LINER FIRE OUT; Germans Say Damage Was Serious -- British Puzzled Over News | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/colombians-aided-by-ship-rate-war-rivalry-for-cargo-to-eastern-us.html | COLOMBIANS AIDED BY SHIP RATE WAR; Rivalry for Cargo to Eastern U.S. Cuts Their Costs and Increases Sailings THREE LINES SEEK TRADE Research Mission Gets Data on Drive to Foster Industries With Subscribed Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/montrealer-dies-in-fire-61-others-hurt-as-explosion-starts-factory.html | MONTREALER DIES IN FIRE; 61 Others Hurt as Explosion Starts Factory Blaze | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/rizzuto-is-examined-status-under-selective-service-act-is-still.html | RIZZUTO IS EXAMINED; Status Under Selective Service Act Is Still Uncertain | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/seton-hall-faces-ri-state-tonight-liu-and-westminster-fives-in.html | SETON HALL FACES R.I. STATE TONIGHT; L.I.U. and Westminster Fives in Second Game of Twin Bill at the Garden | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/uboat-story-held-trick-to-scare-us-senators-wheeler-and-nye-see.html | U-BOAT STORY HELD TRICK TO SCARE U.S.; Senators Wheeler and Nye See British Propaganda in Report by Halifax OUR CRAFT TO MANOEUVRE Shipping Is Warned of Tests for Submarines From Long Island Sound to Florida | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/british-gaining-at-cheren.html | British Gaining at Cheren | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/crude-oil-output-is-slightly-higher-average-of-3662450-barrels.html | CRUDE OIL OUTPUT IS SLIGHTLY HIGHER; Average of 3,662,450 Barrels Daily Last Week | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/scarsdale-home-bought-paul-t-kaestner-takes-title-to-bell-road.html | SCARSDALE HOME BOUGHT; Paul T. Kaestner Takes Title to Bell Road Dwelling | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/theodore-h-davis.html | THEODORE H. DAVIS | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/coop-league-elects-lincoln.html | Co-Op League Elects Lincoln | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/racing-skippers-to-meet-april-8-yra-to-set-dates-for-its-summer.html | RACING SKIPPERS TO MEET APRIL 8; Y.R.A. to Set Dates for Its Summer Title Regattas on Long Island Sound HANDICAP CLASS ELECTS Granbery Renamed President -- Group Seeks Revision in Qualifying Rules | True | By James Robbins | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/speedup-speech-hailed-many-labor-organizations-sent-telegrams-to.html | SPEED-UP SPEECH HAILED; Many Labor Organizations Sent Telegrams to White House | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/patriotic-meeting-tonight.html | Patriotic Meeting Tonight | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/british-ship-toll-shows-slight-cut-25-craft-aggregating-98832-tons.html | BRITISH SHIP TOLL SHOWS SLIGHT CUT; 25 Craft, Aggregating 98,832 Tons, Listed by Admiralty for Week Ended March 9 GRAVITY IS UNDIMINISHED Drop From 141,314 Tons Held No Cause for Optimism -- Nazis Claim 5 in Convoy | True | By David Andersonspecial Cable To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/interfaith-group-opens-office.html | Interfaith Group Opens Office | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/news-of-the-stage-saroyan-to-produce-his-own-play-my-fair-ladies.html | NEWS OF THE STAGE; Saroyan to Produce His Own Play -- 'My Fair Ladies' Postponed to Sunday Night -- Other Items | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/germans-poised-in-bulgaria.html | Germans Poised in Bulgaria | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/rise-in-rolling-stock-increase-in-orders-for-freight-cars-and.html | RISE IN ROLLING STOCK; Increase in Orders for Freight Cars and Engines Reported | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/utility-indicates-holding-act-test-engineers-public-service-tells.html | UTILITY INDICATES HOLDING ACT TEST; Engineers Public Service Tells Stockholders of Plan in Annual Report NET INCOME INCREASED $5,354,158 Last Year Compared with $5,256,537 in '39 -- Other Companies Report | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/style-show-in-florida-final-revue-at-surf-club-in-miami-beach.html | STYLE SHOW IN FLORIDA; Final Revue at Surf Club in Miami Beach Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/authority-on-finances-promoted-by-argentina.html | Authority on Finances Promoted by Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/carnation-display-wins-gold-medal-first-award-of-kind-in-flower.html | CARNATION DISPLAY WINS GOLD MEDAL; First Award of Kind in Flower Show History Goes to Exhibit Containing 29 Varieties 7 ARE NEWLY DEVELOPED Beuerlein Receives 10 Prizes for Equal Number of Entries -- 'Escape' Gardens Seen | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/new-ticker-report-to-start-monday-bids-offers-lists-selling.html | NEW TICKER REPORT TO START MONDAY; Bids, Offers, Lists Selling Ex-Dividend to Be Put on Tape During Trading Hours PRICES PRINTED IN LULLS Quotations to Be Sandwiched Between Sales -- Next Day's Offerings Begin at Noon | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/berlin-boerse-rallies-sharply.html | Berlin Boerse Rallies Sharply | True | Wireless to NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/furman-seaman-freeport-sexton-93-identified-1500-graves-in-cemetery.html | FURMAN SEAMAN; Freeport Sexton, 93, Identified 1,500 G-aves in Cemetery | True | SI | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/dance-to-aid-boys-club-tea-event-april-19-will-benefit-organization.html | DANCE TO AID BOYS' CLUB; Tea Event April 19 Will Benefit Organization Near Navy Yard | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/extends-bond-payments-lehman-signs-bills-aiding-municipalities-and.html | EXTENDS BOND PAYMENTS; Lehman Signs Bills Aiding Municipalities and School Districts | True | Special to THE NEW YORK TIMES. | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/8000-see-ruffin-capture-decision-astoria-boxer-wins-on-points-from.html | 8,000 SEE RUFFIN CAPTURE DECISION; Astoria Boxer Wins on Points From Mike Belloise in Eight-Round Bout at Coliseum LOSER OUT OF RING TWICE Takes Counts of 6 and 3 in the Sixth -- Puentes Earns Award in Rahn Fight | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/edwin-hancock.html | EDWIN HANCOCK | True | Special to THE NEXt' YoRK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/lower-tariffs-suggested-benefit-seen-in-reduction-or-lifting-of.html | Lower Tariffs Suggested; Benefit Seen in Reduction or Lifting of Duties on Imports From Empire | True | RUDOLPH L. WEISSMAN. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/recruits-from-us-rush-to-join-raf-so-many-volunteer-several-more.html | RECRUITS FROM U.S. RUSH TO JOIN R.A.F.; So Many Volunteer Several More Eagle Squadrons May Be Formed in Britain FIRST GROUP GIVES SHOW Fliers Ready for Active Work Demonstrate Their Ability in Practice Manoeuvres | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/batting-slump-ended.html | Batting Slump Ended | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/town-sets-sabotage-guard.html | Town Sets Sabotage Guard | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/bankers-reoffer-arkansas-bonds-chase-group-puts-35000000-block.html | BANKERS REOFFER ARKANSAS BONDS; Chase Group Puts $35,000,000 Block Bought From RFC on the Market AGENCY ANNOUNCES SALES Jones Says Also Halsey Stuart Took $15,000,000 -- Bank of America $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/receipts-of-gold-rise-78705980-in-week-to-march-12-65489467.html | RECEIPTS OF GOLD RISE; $78,705,980 in Week to March 12 -- $65,489,467 Previously | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/will-debate-seaway-project.html | Will Debate Seaway Project | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/son-to-judson-b-shafers.html | Son to Judson B. Shafers | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/champions-the-muskrat-council-wants-albany-to-prohibit-hunting-on.html | CHAMPIONS THE MUSKRAT; Council Wants Albany to Prohibit Hunting on Staten Island | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/recital-offered-by-chavchavadze-initial-program-in-new-york-of-the.html | RECITAL OFFERED BY CHAVCHAVADZE; Initial Program in New York of the Russian Pianist Is Given in Town Hall BRAHMS SONATA PLAYED Two Bach Choral Preludes in Arrangements by Rummel Are in His Repertoire | True | By Howard Taubman | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/col-donovan-back-has-seen-a-lot-learned-something-that-may-be-of.html | COL. DONOVAN BACK; HAS SEEN 'A LOT'; 'Learned Something' That May Be of Value to U.S. in Defense, He Declares ENDS 25,000-MILE TRIP He Refuses to Say Whether He Went in Official Capacity -- 26 Others on Clipper | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/offices-enlarged-by-crucible-steel-firm-is-one-of-eight-tenants-of.html | OFFICES ENLARGED BY CRUCIBLE STEEL; Firm Is One of Eight Tenants of Chrysler Building to Expand Their Quarters VARIETY MARKS LEASING Many Businesses Are Listed in the Reports of Late Commercial Rentals | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/close-votes-mark-village-elections-officials-are-chosen-in-107.html | CLOSE VOTES MARK VILLAGE ELECTIONS; Officials Are Chosen in 107 Communities in 6 Counties In Metropolitan Area BRONXVILLE MAYOR WINS Mineola Defeats Parking Area Proposition -- Lindenhurst Mayor Loses in Upset | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/siegman-silberstein.html | Siegman -- Silberstein | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-wirt-p-marks-jr.html | MRS. WIRT P. MARKS JR. | True | SDecial to TH:E IEW YORX TS. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/charlesbullock-economist-dies-harvard-professor-emeritus-governmen.html | CHARLES.BULLOCK, ECONOMIST, DIES; Harvard Professor Emeritus, Governmen. t Finance Expert, Stricken in Hingham LED NATIONAL TAX GROUP Writer of Monetary Problems Joined Faculty in .1902 Had Taught at Cornell | True | Specie! to T r YOR TX3B. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-12-no-title-theme-of-easter-seen-in-style-show-designs-for.html | Article 12 -- No Title; THEME OF EASTER SEEN IN STYLE SHOW Designs for the Family Group Are Viewed at Altman's Spring Exhibition TYPES AT ANOTHER STORE Models for Glamour Girl Included in Varied Display Offered by Arnold Constable | True | By Virginia Pope | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/us-woman-in-commons-widow-of-raf-officer-cheered-as-she-takes-his.html | U.S. WOMAN IN COMMONS; Widow of R.A.F. Officer Cheered as She Takes His Seat | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/urge-draft-delay-in-hospital-staffs-interne-council-ama-leaders-and.html | URGE DRAFT DELAY IN HOSPITAL STAFFS; Interne Council, A.M.A. Leaders and Others Tell Senate Group Depletion Is Dangerous 25% LOST TO TRAINING Charity Work to Suffer Most, Say Hospitals as Hearings Open on Murray Proposal | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/victor-neustadtl-retired-brewer-composed-an-opera-and-other-music.html | VICTOR NEUSTADTL; Retired Brewer Composed an Opera and Other Music | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ousted-man-seeks-injunction.html | Ousted Man Seeks Injunction | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/oscar-halvorsen.html | OSCAR HALVORSEN | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/he-trusted-hitler.html | HE TRUSTED HITLER | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/delay-is-refused-for-bridges-trial-judge-sears-insists-the-hearing.html | DELAY IS REFUSED FOR BRIDGES TRIAL; Judge Sears Insists the Hearing Must Start March 31 | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mine-shutdown-in-8-states-likely-negotiations-here-indicate.html | MINE SHUTDOWN IN 8 STATES LIKELY; Negotiations Here Indicate Stoppage April 1 Unless Coal Plea Is Heeded RETROACTIVE PAY REVIVED Union Authorizes Officials Outside Appalachian Field to Continue Work | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/chapin-nursery-gains-many-entertain-at-the-annual-luncheon-and.html | CHAPIN NURSERY GAINS; Many Entertain at the Annual Luncheon and Style Show | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/deadly-mosquito-wiped-out-in-brazil-rockefeller-foundation-head.html | DEADLY MOSQUITO WIPED OUT IN BRAZIL; Rockefeller Foundation Head Reports Victory in 10-Year War on African Insect YELLOW FEVER PUT DOWN Dr. Fosdick Also Tells How Scientists Solved Mystery of Disease in Jungles | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/italy-lists-british-losses.html | Italy Lists British Losses | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/amended-returns-on-profits-advised-godfrey-n-nelson-advocates.html | AMENDED RETURNS ON PROFITS ADVISED; Godfrey N. Nelson Advocates Filing of Data on Credits Under Changed Tax Act RELIEF ITEMS DISCUSSED Concluding Article of Series Considers Revisions -- Book to Be Published AMENDED RETURNS ON PROFITS ADVISED | True | By Godfrey N. Nelson | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/ohio-u-and-ccny-win-as-national-invitation-basketball-starts-at.html | Ohio U. and C.C.N.Y. Win as National Invitation Basketball Starts at Garden; 15,751 SEE BEAVERS STOP VIRGINIA, 64-35 City College Five Pulls Away in Second Half at Garden to Reach Semi-Finals DUQUESNE TOPPLED, 55-40 Ohio U. Scores 21 Points in Row Early in Final Period on Pre-Tourney Choice | True | By Arthur Daley | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/canonization-is-studied-congregation-of-rites-takes-up-mother.html | CANONIZATION IS STUDIED; Congregation of Rites Takes Up Mother Cabrini's Cause | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/house-is-told-7-billion-aid-bill-means-downfall-of-dictators.html | House Is Told 7 Billion Aid Bill Means Downfall of Dictators; 'Transfusion to Britain' Vital to Peace, Says Woodrum in Opening Debate -- Isolationists Insist It Is War END OF DICTATORS IS SEEN IN AID BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/arnold-constable-corp-liberman-reports-134-a-share-against.html | ARNOLD CONSTABLE CORP.; Liberman Reports $1.34 a Share, Against Preceding $1.28 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/bankers-trust-company-elects-francis-j-rue-as-vice-president-jh.html | Bankers Trust Company Elects Francis J. Rue as Vice President; J.H. Riddle Named Economic Adviser -- J.I. Downey Quits to Head Fifth Ave. Bank -- To Begin New Duties April 1 | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/i-ester-i-lehman.html | i. ESTER I, LEHMAN | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/harry-w-newburger-exdeputy-police-commissioner-a-former-bamberger.html | HARRY W. NEWBURGER; Ex-Deputy Police Commissioner a Former Bamberger Official | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/canned-asparagus-opens-20c-higher-action-with-big-export-sale-of-to.html | CANNED ASPARAGUS OPENS 20C HIGHER; Action, With Big Export Sale of Tomatoes, Held Sign of Price Rise in Field BROKERS, DEALERS DIFFER Latter Doubtful Advances Are Sound -- Freight Problem Adds to Confusion | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/187119351-holdings-in-savings-loan-units-states-70-associations-in.html | $187,119,351 HOLDINGS IN SAVINGS, LOAN UNITS; State's 70 Associations in Federal Group Growing | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/sabotage-title-of-scenario-at-metro-roy-del-ruth-signs-with-studio.html | 'Sabotage' Title of Scenario at Metro -- Roy Del Ruth Signs With Studio; NEW FILM AT PARAMOUNT 'Las Vegas Nights' Arrives -- 'Monster and the Girl' and 'Sleepers West' Arrive | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/amsterdam-trading-quiet.html | Amsterdam Trading Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/cotton-sharply-up-on-buying-by-trade-replacements-by-recent-sellers.html | COTTON SHARPLY UP ON BUYING BY TRADE; Replacements by Recent Sellers Also an Upside Impetus on Market Here GAINS ARE 19 TO 21 POINTS Reports of Lease-Lend Allocation Draw Attention -- Offerings for Hedges are Noted | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/governors-all.html | GOVERNORS ALL | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/turkish-press-lauds-roosevelts-speech-germanys-cause-now-doomed-is.html | TURKISH PRESS LAUDS ROOSEVELT'S SPEECH; Germany's Cause Now Doomed, Is Consensus of Editorials | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/trip-to-act-on-moratoriums.html | Trip to Act on Moratoriums | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/exchange-members-get-appeal-on-policy-committee-asks-suggestions-on.html | EXCHANGE MEMBERS GET APPEAL ON POLICY; Committee Asks Suggestions on New Head and Development | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/manning-installs-new-rector.html | Manning Installs New Rector | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/2231572-bill-for-road-costs-in-reorganization-of-the-new-haven.html | $2,231,572 BILL FOR ROAD; Costs in Reorganization of the New Haven Before I.C.C. | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/70-nassau-lots-sold-to-builder-of-homes-flushing-plot-bought-for.html | 70 NASSAU LOTS SOLD TO BUILDER OF HOMES; Flushing Plot Bought for the Erection of Taxpayer | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/greek.html | Greek | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/russian-ballet-dancer-here-for-study-tour.html | Russian Ballet Dancer Here for Study Tour | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/attorney-jailed-for-theft.html | Attorney Jailed for Theft | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/quit-firemans-funeral-for-fire.html | Quit Fireman's Funeral for Fire | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/britain-asks-us-for-3000-homing-pigeons-200-needed-for-shipment-by.html | Britain Asks U.S. for 3,000 Homing Pigeons; 200 Needed for Shipment by Next Friday | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/spoldi-wins-in-second-beats-seelig-as-referee-halts-bout-at-st.html | SPOLDI WINS IN SECOND; Beats Seelig as Referee Halts Bout at St. Nicholas | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/tholes-l-bell-80-representative-of-9th-georgia-district-190531-dies.html | THOleS l-. BELL, 80,; Representative of 9th Georg-ia District, 1905-31, Dies at Home in GainesviUe FOUGHT FOR GOOD ROADS His Bills First Were Thought to Be Unoonstitutioml-Ideas Finally Adopted | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/italian-chief-dies-in-cheren-battle-general-lorenzini-is-killed-in.html | ITALIAN CHIEF DIES IN CHEREN BATTLE; General Lorenzini Is Killed in Desperate Attempt to Halt Invaders in Eritrea BUT BRITISH HOLD PEAKS Repel Counter-Attacks, Taking 800 Prisoners -- Captors of Barbera Push Inland | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/miss-hicks-cards-78-for-augusta-honors-takes-medal-by-two-strokes.html | MISS HICKS CARDS 78 FOR AUGUSTA HONORS; Takes Medal by Two Strokes From Miss Bauer | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-otis-w-bruner.html | MRS. OTIS W. BRUNER | True | Special to T | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/miss-anna-berker.html | MISS ANNA BERKER | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/britains-need-for-ships.html | BRITAIN'S NEED FOR SHIPS | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/newspapers-cause-newark-fire.html | Newspapers Cause Newark Fire | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/drug-trademarks-declared-in-peril-proposed-fda-rules-on-names.html | DRUG TRADE-MARKS DECLARED IN PERIL; Proposed FDA Rules on Names Threaten Makers' Rights, Dr. Schaefer Holds CHANGES CALLED UNFAIR Industry Is Eager to Observe Law and Hopes Regulation Will Be Eased, He Says | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/apps-to-miss-opener.html | Apps to Miss Opener | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/halifax-gets-aide-for-economic-war-british-name-professor-noel-hall.html | HALIFAX GETS AIDE FOR ECONOMIC WAR; British Name Professor Noel Hall to Embassy Role With Rank of Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mr-winants-address.html | Mr. Winant's Address | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/athens-sees-droves-of-italian-prisoners-greek-capital-gets-proof-of.html | ATHENS SEES DROVES OF ITALIAN PRISONERS; Greek Capital Gets Proof of the Successes in Recent Days | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/nazi-ports-raided-british-coast-hit-fires-set-in-wilhelmshaven-and.html | NAZI PORTS RAIDED; BRITISH COAST HIT; Fires Set in Wilhelmshaven and Bremen -- R.A.F. Sinks German Supply Ship DAYLIGHT ALERT IN LONDON 1,000 Killed, 1,300 Injured in Bombing of Merseyside and Clyde Areas Last Week | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/negro-stars-seek-wings-ten-morris-brown-football-men-join-us-air.html | NEGRO STARS SEEK WINGS; Ten Morris Brown Football Men Join U.S. Air Corps | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/religious-law-opposed.html | Religious Law Opposed | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/mrs-page-widens-lead-builds-margin-to-14-strokes-in-midsouth-title.html | MRS. PAGE WIDENS LEAD; Builds Margin to 14 Strokes in Mid-South Title Golf | True | | C1B 490410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/miss-walbridge-engaged-her-troth-to-stephen-lawrence-announced.html | MISS WALBRIDGE ENGAGED; Her Troth to Stephen Lawrence Announced -- Wedding in June | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/3-producers-leave-league-of-theatres-abbott-lindsay-and-crouse-act.html | 3 PRODUCERS LEAVE LEAGUE OF THEATRES; Abbott, Lindsay and Crouse Act Over Suit Against Dramatists | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/five-soldiers-missing-off-beach.html | Five Soldiers Missing Off Beach | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/war-risk-rate-unchanged-by-nazi-submarine-report.html | War Risk Rate Unchanged By Nazi Submarine Report | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/fire-traps-family-five-perish-in-beds-rescuers-fail-near-binghamton.html | FIRE TRAPS FAMILY, FIVE PERISH IN BEDS; Rescuers Fail Near Binghamton -- Two Die in Pennsylvania | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/vega-airplane-earns-less-plant-expansion-held-reason-for-decline-in.html | VEGA AIRPLANE EARNS LESS; Plant Expansion Held Reason for Decline in 1940 Profits | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/company-acts-to-conserve-zinc.html | Company Acts to Conserve Zinc | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/better-world-seen-by-newbold-morris-arts-will-be-more-appreciated.html | BETTER WORLD SEEN BY NEWBOLD MORRIS; Arts Will Be More Appreciated, He Tells Music Schools Guild | True | | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/germans-increase-yugoslav-demands-renewed-power-diplomacy-is-met-by.html | GERMANS INCREASE YUGOSLAV DEMANDS; Renewed Power Diplomacy Is Met by a Stiffening of Attitude in Belgrade PACT SIGNING IS OFF AGAIN Nazis Offset Heavy Rise in Military Requests With Territory Promises | True | By Telephone To the New York Times. | C1B 490410 |
| 1941-03-19 | 1941-03-19 | https://www.nytimes.com/1941/03/19/archives/margy-mayer-becomes-bride.html | Margy Mayer Becomes Bride | True | | C1B 490410 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/job-agencies-to-replace-bronx-slave-markets.html | Job Agencies to Replace Bronx 'Slave Markets' | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/4500000-to-aid-greeks-skouras-says-most-gifts-in-drive-are-from.html | $4,500,000 TO AID GREEKS; Skouras Says Most Gifts in Drive Are From Greek-Americans | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/us-canada-sign-waterways-pact-for-joint-defense-ottawa-ceremony.html | U.S., CANADA SIGN WATERWAYS PACT FOR JOINT DEFENSE; Ottawa Ceremony Believed to Assure $266,170,000 Work Along the St. Lawrence U.S., CANADA SIGN PACT ON SEAWAY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/opens-airport-displays-mayor-unveils-store-exhibits-at-la-guardia.html | OPENS AIRPORT DISPLAYS; Mayor Unveils Store Exhibits at La Guardia Field | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/labor-dispute-bill-goes-to-governor-senate-republicans-pass-ives.html | LABOR DISPUTE BILL GOES TO GOVERNOR; Senate Republicans Pass Ives Measure for Inquiry Boards When Mediation Fails A.F.L. AND C.I.O. PROTEST New York City Tax Relief Plan Lags in Assembly as Other Business Moves Swiftly | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/for-light-in-darkness.html | FOR LIGHT IN DARKNESS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/prien-uboat-chief-promoted.html | Prien, U-Boat Chief, Promoted | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/greek.html | Greek | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/auto-registrations-at-peak.html | Auto Registrations at Peak | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fraternity-honors-2-teachers.html | Fraternity Honors 2 Teachers | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/australians-greet-japans-new-envoy-speakers-on-both-sides-stress.html | AUSTRALIANS GREET JAPAN'S NEW ENVOY; Speakers on Both Sides Stress Need of Mutual Understanding | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-john-gill-jr.html | MRS. JOHN GILL JR. | True | Special to THE 'ZW YORK TZES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/van-kleffens-in-capital-dutch-foreign-minister-talks-to-president.html | VAN KLEFFENS IN CAPITAL; Dutch Foreign Minister Talks to President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/us-attache-for-sofia-officer-for-fulltime-duty-is-assigned-to.html | U.S. ATTACHE FOR SOFIA; Officer for Full-Time Duty Is Assigned to Bulgaria | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/2-bitten-by-dog-treated-7-of-the-8-persons-nipped-by-rabid-puppy.html | 2 BITTEN BY DOG TREATED; 7 of the 8 Persons Nipped by Rabid Puppy Are Found | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bus-injuries-fatal-to-man-83.html | Bus Injuries Fatal to Man, 83 | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/banking-policy-weighed-public-relations-called-organic-function-of.html | BANKING POLICY WEIGHED; Public Relations Called Organic Function of Institution | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/maione-in-tantrum-at-murder-trial-brooklyn-florist-and-gang-leader.html | MAIONE IN TANTRUM AT MURDER TRIAL; Brooklyn Florist and Gang Leader Hurls Water Glass at Reles on Stand SCREAMS OATHS IN RAGE Courtroom Thrown Into Uproar When Defendant Objects to Ex-Partner's Testimony | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/pistol-experts-set-two-world-records-treasury-great-lakes-teams.html | PISTOL EXPERTS SET TWO WORLD RECORDS; Treasury, Great Lakes Teams Excel in Miami Shoot | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bond-notes.html | BOND NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/tiso-honored-by-slovakia-president-stresses-neutrality-in-name-day.html | TISO HONORED BY SLOVAKIA; President Stresses Neutrality in Name Day Celebration | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bruce-outpoints-hurdman.html | Bruce Outpoints Hurdman | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/indicted-in-betty-grable-case.html | Indicted in Betty Grable Case | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/john-f-gray-52-labor-executive-vice-president-for-the-state.html | JOHN F. GRAY, 52, LABOR EXECUTIVE; Vice President for the State Federation Dies in Albany on Business Trip SERVED NAVY IN THE WAR International Special Deputy of Bricklayers, Masons and Plasterers | True | SPECIAL RO SF L.GJ/RUT3 | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bardossy-to-go-to-reich-hungarian-to-see-the-german-foreign.html | BARDOSSY TO GO TO REICH; Hungarian to See the German Foreign Minister Today | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bus-factfinding-board-named-in-new-deadlock-mayor-selects-3man-body.html | Bus Fact-Finding Board Named in New Deadlock; Mayor Selects 3-Man Body After Parley of Lines and Union Breaks Up -- Companies Deny Plan to Resume Service Today BUS INQUIRY BOARD IS NAMED BY MAYOR BOARD TO STUDY BUS STRIKE ISSUES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lloyd-princeton-captain-basketball-team-elects-guard-for-next.html | LLOYD PRINCETON CAPTAIN; Basketball Team Elects Guard for Next Season | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-plan-offered-for-standard-gas-crowley-holds-program-would-meet.html | NEW PLAN OFFERED FOR STANDARD GAS; Crowley Holds Program Would Meet Requirements of Act and Protect Investors AIMS TO ELIMINATE DEBT Sale of Holdings of Western Properties and Louisville Gas Part of Proposal NEW PLAN OFFERED FOR STANDARD GAS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/frost-sets-up-poets-scholarship.html | Frost Sets Up Poet's Scholarship | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/gmc-demands-strikers-return-calls-on-thomas-of-uawcio-to-order-back.html | G.M.C. DEMANDS STRIKERS RETURN; Calls on Thomas of U.A.W.-C.I.O. to Order Back Men to the Oakland Plants SAYS CONTRACT IS BROKEN Union Head Refuses to End Stoppage, Says Company Violated Agreement | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/asbury-park-man-wins-the-grand-prize-for-hair-styling-at-beauty.html | Asbury Park Man Wins the Grand Prize For Hair Styling at Beauty Convention | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/germans-prepare-break-with-greece-berlin-is-expected-to-demand.html | GERMANS PREPARE BREAK WITH GREECE; Berlin Is Expected to Demand 'Explanations' of British Landings on Mainland MASS MEN ON FRONTIER American-Made Airplanes Are Arriving at the Menaced Country From Cairo | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/jersey-city-concern-will-expand-plant-bottle-company-buys-large.html | JERSEY CITY CONCERN WILL EXPAND PLANT; Bottle Company Buys Large Plot on West Side Ave. | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/overseas-exports-renewed-by-sweden-limited-shipments-under-way.html | OVERSEAS EXPORTS RENEWED BY SWEDEN; Limited Shipments Under Way, Commerce Dept. Hears | True | Special to THE NEW YORK TIMES. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-page-scores-235-wins-midsouth-golf-tourney-by-23stroke-margin.html | MRS. PAGE SCORES 235; Wins Mid-South Golf Tourney by 23-Stroke Margin | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bermudas-governor-hurt-in-fall-from-his-bicycle.html | Bermuda's Governor Hurt In Fall From His Bicycle | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/cf-post-gets-new-office.html | C.F. Post Gets New Office | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/army-fencers-prevail-defeat-st-johns-54-in-threeweapon-competition.html | ARMY FENCERS PREVAIL; Defeat St. John's, 5-4, in Three-Weapon Competition | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sale-on-tuesday-to-aid-greek-fund-friends-of-near-east-to-hold.html | SALE ON TUESDAY TO AID GREEK FUND; Friends of Near East to Hold Flower Event to Mark 120th Year of Independence | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nazi-cash-loot-put-at-1150000000-british-estimate-occupied-nations.html | NAZI CASH LOOT PUT AT 1,150,000,000; British Estimate Occupied Nations' Payments for Upkeep of Their Conquerors NORWAY'S BURDEN BIGGEST Is Computed as 25 a Person Annually -- Heavy Toll Is Exacted Also in Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nicaragua-foreign-trade-figures.html | Nicaragua Foreign Trade Figures | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/books-authors.html | Books -- Authors | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/horowitz-is-heard-in-piano-recital-opens-carnegie-hall-program-with.html | HOROWITZ IS HEARD IN PIANO RECITAL; Opens Carnegie Hall Program With Presentation of C Minor Variations of Beethoven SONATA OF LISZT OFFERED B Minor Item Is Preceded by the 'Arabesque' of Schumann -- Chopin Group Given | True | By Olin Downes | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/guardian-files-1000000-bond.html | Guardian Files $1,000,000 Bond | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/col-randolph-mkenney.html | COL. RANDOLPH M'KENNEY | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/steel-inventories-rise-iron-age-says-the-situation-is-being-studied.html | STEEL INVENTORIES RISE; Iron Age Says the Situation Is Being Studied by OPM | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/las-vegas-nights-shown-at-the-paramount-the-monster-and-the-girl-at.html | 'Las Vegas Nights' Shown at the Paramount -- 'The Monster and the Girl' at Loew's Criterion -- 'Sleepers West' at Palace | True | By Bosley Crowther | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/news-writer-retires-miss-susan-contesse-82-of-paterson-quits-after.html | NEWS WRITER RETIRES; Miss Susan Contesse, 82, of Paterson Quits After 67 Years | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/28-in-communist-unit-sentenced.html | 28 in Communist Unit Sentenced | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/i-son-to-mrs-dudley-b-morrisoni.html | I Son to Mrs. Dudley B. MorrisonI | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/speed-defense-aid-waste-men-urged-opm-consultant-tells-dealers.html | SPEED DEFENSE AID, WASTE MEN URGED; OPM Consultant Tells Dealers Their Chief Task Is to Keep Supplies Moving NO PUBLIC APPEAL AS YET But Events May Alter Decision, He Says -- Urges Program to Discourage Hoarding | True | Special to THE NEW YORK TIMES. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mgloon-asks-pardon-convicted-mckesson-excontroller-makes-plea-to.html | M'GLOON ASKS PARDON; Convicted McKesson Ex-Controller Makes Plea to President | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/utilities-prepare-to-quit-institute-consolidated-edison-boston.html | UTILITIES PREPARE TO QUIT INSTITUTE; Consolidated Edison, Boston Edison and Niagara Hudson Power Expected to Resign 'SERVICE FEATURE MAY GO Edison Electric's Decision to Register With SEC Prompts Actions by Members | True | By Thomas P. Swift | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/zeek-livingston.html | Zeek -- Livingston | True | Special to Tm NW YORK TS. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-board-draws-men-of-many-minds-education-and-legal-profession.html | NEW BOARD DRAWS MEN OF MANY MINDS; Education and Legal Profession Are Linked With Industry and Labor in Membership MANY HAVE SERVED NATION Representatives of Workers Are Taken From Varied Elements of Organized Movement | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/twa-and-railroad-weigh-air-service-plane-concern-and-new-haven.html | TWA AND RAILROAD WEIGH AIR SERVICE; Plane Concern and New Haven Propose to CAB a Route for New York-Boston Flights WAY STOPS CONSIDERED Bridgeport, New Haven and Worcester Broached -- Only One Airline Now in Field | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/store-to-give-awards-april-29.html | Store to Give Awards April 29 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/hyman-cohen.html | HYMAN COHEN | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/charles-e-miller.html | CHARLES E. MILLER | True | Special to T NE YORX TINS. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ivan-the-terrible-back-in-good-graces-of-soviet.html | Ivan the Terrible Back In Good Graces of Soviet | True | By the United Press. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-pact-replaces-one-senate-killed-mackenzie-king-tells-commons.html | NEW PACT REPLACES ONE SENATE KILLED; Mackenzie King Tells Commons Seaway Agreement Is Like Treaty Beaten in '32 AID PLEDGE IS CHEERED Plan Calls for Many Striking Changes Along the St. Lawrence Riverfront | True | By P.j. Philipspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/yugoslavia-mobilizes-apace.html | Yugoslavia Mobilizes Apace | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/18000000-pay-rise-for-clothing-union-135000-workers-benefit-in-mens.html | 18,000,000 PAY RISE FOR CLOTHING UNION; 135,000 Workers Benefit in Men's and Boys' Garment Industry Agreement SUIT PRICES WILL GO UP $2.50 to $5 Increase Is Due -- Wage Advances to Range From 10 to 13 Per Cent | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/walworth-company.html | Walworth Company | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ashton-lee.html | ASHTON LEE | True | S]Dectat to T I%T Zo Ts. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/aetna-plans-agency-meetings.html | Aetna Plans Agency Meetings | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/italians-report-crash-but-london-cannot-identify-the-athlete.html | ITALIANS REPORT CRASH; But London Cannot Identify the Athlete Supposedly Taken | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/4000000-of-notes-placed-by-boston-temporaryloan-paper-goes-at-028.html | $4,000,000 OF NOTES PLACED BY BOSTON; Temporary-Loan Paper Goes at 0.28% to First Boston Corp. and Chemical Bank LOAN FOR LEVEE DISTRICT Orleans Authority Asks Bids on $1,600,000 -- Other Financing by Municipalities | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/la-guardia-makes-appeal-for-unity-says-senators-who-attack.html | LA GUARDIA MAKES APPEAL FOR UNITY; Says Senators Who Attack Roosevelt Policies Supply Propaganda for Hitler ASSERTS WE MAY FIGHT Murray Hulbert, at Elks' Defense Rally, Criticizes 'Apathy' of This Section of Nation | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/obelisk-inscription-simple-hieroglyphics-tell-about-thotmes-iii-and.html | Obelisk Inscription Simple; Hieroglyphics Tell About Thotmes III and Ramses II | True | KATHERINE BATCHELLER | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bonbright-estate-669998.html | Bonbright Estate $669,998 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-order-in-denmark.html | NEW ORDER IN DENMARK | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/german-force-in-libya.html | German Force in Libya | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ship-charter-rate-rise-lifts-burlap-price-34c.html | Ship Charter Rate Rise Lifts Burlap Price 3/4c | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/seton-hall-and-l-i-u-fives-gain-semifinals-at-garden-18341-see.html | Seton Hall and L. I. U. Fives Gain Semi-Finals at Garden; 18,341 SEE PIRATES EARN 70-54 VICTORY Seton Hall Tops Rhode Island for 43d Straight to Thrill Record Crowd at Garden DAVIES SCORES 19 POINTS L. I. U. Beats Westminster in Opening Round of National Invitation Play, 48-36 | True | By Arthur Daley | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/japan-halts-refugees-orders-legation-in-sweden-not-to-issue-more.html | JAPAN HALTS REFUGEES; Orders Legation in Sweden Not to Issue More Visas | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/companies-report-in-insurance-field-assets-payments-to.html | COMPANIES REPORT IN INSURANCE FIELD; Assets, Payments to Policy-holders, Other Fiscal Data Given, With Comparisons PACIFIC MUTUAL LIFE CO. Lists Record at End of Last Year -- U.S. Units of Pearl Assurance Cite Gains | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/florida-fete-given-by-james-l-wards-they-entertain-at-cocktails-in.html | FLORIDA FETE GIVEN BY JAMES L. WARDS; They Entertain at Cocktails in Palm Beach Home -- Louis G. Kaufmans Have Guests LATHAM R. REEDS HOSTS Ellsworth C. Warners, Clegg Monroes and Mrs. Joseph F. Moran Hold Parties | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/rush-for-jobs-continues-jam-of-applicants-for-defense-work-forces.html | RUSH FOR JOBS CONTINUES; Jam of Applicants for Defense Work Forces Office to Close | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bank-to-mark-25-years.html | Bank to Mark 25 Years | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/shuns-drive-upon-reds-chilean-radical-leader-to-work-for-unity-of.html | SHUNS DRIVE UPON REDS; Chilean Radical Leader to Work for Unity of the Leftists | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lehman-aid-asked-for-housing-bill-38-prominent-citizens-urge-him-to.html | LEHMAN AID ASKED FOR HOUSING BILL; 38 Prominent Citizens Urge Him to Support Limited-Dividend Proposal M'ANENY IS SPOKESMAN Measure Would Provide for Rehabilitation of Slum Areas With Private Funds | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/berlin-reports-new-raids.html | Berlin Reports New Raids | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/building-volume-rises-gained-11000000-in-2-months-in-metropolitan.html | BUILDING VOLUME RISES; Gained $11,000,000 in 2 Months in Metropolitan Area | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/40000-college-men-made-fliers-by-caa-civilian-pilot-training-plan.html | 40,000 COLLEGE MEN MADE FLIERS BY CAA; Civilian Pilot Training Plan, Less Than 2.50 Years Old, Is Big Military Supplier SPURS WHOLE OF AVIATION 907 Schools Give Ground and Air Work in Program, Which Teaches Instructors, Too | True | By Foster Hailey | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/supply-of-mechanics-cut-auto-dealers-told-to-train-new-men-as.html | SUPPLY OF MECHANICS CUT; Auto Dealers Told to Train New Men as Replacements | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/card-party-today-aids-china.html | Card Party Today Aids China | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-york-artists-honored-in-capital-john-heliker-wins-the-clark.html | NEW YORK ARTISTS HONORED IN CAPITAL; John Heliker Wins the Clark Award and Gold Medal of Corcoran Gallery FRED NAGLER IS SECOND Third Place Is Given to Max Weber, With Zygmunt Menkes Fourth | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/rumanian-insults-hungary.html | Rumanian Insults Hungary | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/amos-j-bush.html | AMOS J. BUSH | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sweden-hungary-in-barter-deal.html | Sweden, Hungary in Barter Deal | True | By Telephone To the New Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-alma-w-hearst-san-francisco-bride-married-in-home-to-chauncey.html | MRS. ALMA W. HEARST SAN FRANCISCO BRIDE; Married in Home to Chauncey McKeever, Oxford Alumnus | True | Wireless to TH iEW ORE TrEs. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/more-planes-in-greece.html | More Planes in Greece | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/basketball-award-to-phillips.html | Basketball Award to Phillips | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/greenwich-hails-its-fiscal-virtues-town-is-proud-of-cut-in-debt-but.html | GREENWICH HAILS ITS FISCAL VIRTUES; Town Is Proud of Cut in Debt, but Laments Its Excesses Way Back in 1909 | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/easter-shop-here-to-help-refugees-new-mart-opening-today-to-send.html | EASTER SHOP HERE TO HELP REFUGEES; New Mart Opening Today to Send Proceeds to England to Assist Exiles There | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ellis-island-frees-baby-infant-without-visa-is-allowed-to-rejoin.html | ELLIS ISLAND FREES BABY; Infant Without Visa Is Allowed to Rejoin Its Parents | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/i-ren-j-r-atkinson-a-retired-regtor-sbrved-at-christ-protestant.html | i REN. J, R. ATKINSON, A RETIRED REGTOR; Sbrved at Christ, Protestant Episcopal Church -- Dies in His Home Here | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/british-to-ease-radio-ban-critics-of-government-no-longer-to-be.html | BRITISH TO EASE RADIO BAN; Critics of Government No Longer to Be Barred From Air | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/holding-act-plan-goes-to-big-utility-commonwealth-and-southern.html | HOLDING ACT PLAN GOES TO BIG UTILITY; Commonwealth and Southern Receives Suggestions for Compliance From SEC BROAD DIVESTMENT ASKED All but One of Major Systems Would Have to Be Dropped, Commission Finds HOLDING ACT PLAN GOES TO BIG UTILITY | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/heart-of-ethiopia-periled-british-in-ethiopia-nearing-rail-line.html | Heart of Ethiopia Periled; BRITISH IN ETHIOPIA NEARING RAIL LINE | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/business-world.html | Business World | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/stagger-hours-to-reduce-snarl-in-capital-traffic.html | Stagger Hours to Reduce Snarl in Capital Traffic | True | By the United Press. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/italian-planes-grounded.html | Italian Planes Grounded | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/renting-of-stores-bulks-in-leases-clothiers-who-left-sixth-ave.html | RENTING OF STORES BULKS IN LEASES; Clothiers Who Left Sixth Ave. After 35 Years Location Return There GOES TO CENTRAL PARK S. Pharmacy Takes Corner at 200 -- Locksmith Chain Adds Broadway Shop | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/to-mark-golden-wedding.html | To Mark Golden Wedding | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/navy-orders-khaki-work-garb.html | Navy Orders Khaki Work Garb | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/schultz-badger.html | Schultz -- Badger | True | Specfal to TmlTw YOK T0c. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dr-doran-j-stephens.html | DR. DORAN J. STEPHENS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/zoo-to-get-lost-kinkajou.html | Zoo to Get Lost Kinkajou | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/in-the-nation-a-new-plan-for-dealing-with-submarines.html | In The Nation; A New Plan for Dealing With Submarines | True | By Arthur Krock | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/coast-town-badly-hit.html | Coast Town Badly Hit | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dry-dock-savings-institution-plans-to-join-state-insurance-system.html | Dry Dock Savings Institution Plans to Join State Insurance System as Issuing Bank | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/committee-to-advise-latin-nations-urgd-national-research-council.html | COMMITTEE TO ADVISE LATIN NATIONS URGED; National Research Council Plan to Be Given to Colombia Today | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nazis-stress-blockade.html | Nazis Stress Blockade | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/president-on-way-to-florida-vacation-hears-donovan-report-on.html | President on Way to Florida Vacation; Hears Donovan Report on Europe's Trend; PRESIDENT ON WAY; IN FLORIDA TODAY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/giants-take-third-in-row-from-dodgers-yankees-triumph-terrymen.html | Giants Take Third in Row From Dodgers; Yankees Triumph; TERRYMEN DEFEAT BROOKLYN By 10-6 Blast Hamlin for Six Runs in Sixth and Score Four Off Head at Clearwater GUMBERT STAR ON MOUND Allows Only Two Blows in Six Frames -- Carpenter Yields All Dodgers' Tallies | True | By Roscoe McGowenspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/jagel-in-alceste.html | Jagel in 'Alceste' | True | R.P. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fights-deferment-for-any-one-group-gen-hershey-urges-full-year-of.html | FIGHTS DEFERMENT FOR ANY ONE GROUP; Gen. Hershey Urges Full Year of Trial of Draft Law Without Medical Exemption | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/marie-obolensky-prospectiye-bride-russian-princess-resident-of.html | MARIE OBOLENSKY PROSPECTIYE BRIDE; Russian' Princess,, Resident of England, Engaged to Henry Wallace Norrington FATHER OFFICER OF CZAR Brother Lost Life With R, A. F. -- Fiance Sapper of Royal Canadian Engineers | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/luckman-is-signed-by-football-bears-star-back-ends-rumors-over.html | LUCKMAN IS SIGNED BY FOOTBALL BEARS; Star Back Ends Rumors Over Retirement From Ranks of Professionals | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nyu-swordsmen-down-ccny-1512-violet-excels-with-epee-and-foil.html | N.Y.U. SWORDSMEN DOWN C.C.N.Y., 15-12; Violet Excels With Epee and Foil -- Tauber Is Star | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/stokowski-to-hear-auditions.html | Stokowski to Hear Auditions | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nova-to-end-training-here.html | Nova to End Training Here | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/subscription-books-closed-by-treasury-offering-of-500000000-of-2-12.html | SUBSCRIPTION BOOKS CLOSED BY TREASURY; Offering of $500,000,000 of 2 1/2 Per Cent Bonds Ended | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dartmouth-names-omara.html | Dartmouth Names O'Mara | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/on-trial-for-yonkers-bribe.html | On Trial for Yonkers Bribe | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/grace-eckmans-plans-forest-hills-girl-will-be-wed-to-william.html | GRACE ECKMAN'S PLANS; Forest Hills Girl Will Be Wed to William Gilbert on April 5 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/seymour-n-sears.html | SEYMOUR N. SEARS | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/iba-governor-asks-education-of-public-says-importance-of-investment.html | IBA GOVERNOR ASKS EDUCATION OF PUBLIC; Says Importance of Investment Banking Must Be Stressed | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/12-fires-set-germans-say-significant-forces-raid-london-ships.html | 12 FIRES SET, GERMANS SAY; 'Significant Forces' Raid London -- Ships Reported Sunk | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/591-more-trainees-are-inducted-here-aggregate-sent-from-the-city.html | 591 MORE TRAINEES ARE INDUCTED HERE; Aggregate Sent From the City Since Draft Began Nov. 25 Is 29,054 Men ONE BALKS AT THE OATH Member of Jehovah's Witnesses Carried Bodily Into Truck and Goes to Camp Upton | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/plan-goes-to-icc-for-the-soo-line-120052033-cut-in-interestbearing.html | PLAN GOES TO I.C.C. FOR THE SOO LINE; $120,052,033 Cut in Interest-Bearing Debt Is Proposed for the M. St. P. & S.S.M. TRAFFIC AGREEMENT KEPT Interchanges Between Road and Canadian Pacific Railway Not Disturbed | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-francis-e-dodge.html | MRS. FRANCIS E. DODGE | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fort-dix-prepares-for-spring-sports-baseball-equipment-leads-3500.html | FORT DIX PREPARES FOR SPRING SPORTS; Baseball Equipment Leads $3,500 List of Items Ordered for Recreation BADMINTON IS INCLUDED But Requirements for Tennis and Ping Pong Must Be Supplied by Companies | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/front-page-1-no-title-eden-visits-cyprus-to-see-saracoglu.html | Front Page 1 -- No Title; EDEN VISITS CYPRUS TO SEE SARACOGLU | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/backs-navy-bill-of-3415821750-senate-committee-favors-an-increase.html | BACKS NAVY BILL OF $3,415,821,750; Senate Committee Favors an Increase of $364,000 Over House Appropriation HOUSE VOTES BASES FUND $342,876,383 for British Leases, Guam, Samoa Carried Without a Single Dissent | True | By Harold B. Hintonspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/louis-a-kahlenberg.html | LOUIS A. KAHLENBERG | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/harry-p-burt.html | HARRY P. BURT | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/submit-capital-plan-new-england-power-association-and-unit-file.html | SUBMIT CAPITAL PLAN; New England Power Association and Unit File With SEC | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/24-volunteers-set-to-aid-free-french-britishamerican-corps-unit-to.html | 24 VOLUNTEERS SET TO AID FREE FRENCH; British-American Corps Unit to Take 20 Ambulances, Truck, Kitchen and Staff Car | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/hotel-credit-men-elect.html | Hotel Credit Men Elect | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/informal-says-washington.html | Informal, Says Washington | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/italians-bid-us-fight-newspaper-says-our-present-part-in-the-war-is.html | ITALIANS BID US FIGHT; Newspaper Says Our Present Part in the War Is Immoral | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/supports-us-convoys-exsenator-gibson-backs-speeding-of-supplies-to.html | SUPPORTS U.S. CONVOYS; Ex-Senator Gibson Backs Speeding of Supplies to Britain | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sports-of-the-times-the-sights-of-sarasota.html | Sports of the Times; The Sights of Sarasota | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/gayda-cites-editorials.html | Gayda Cites Editorials | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/three-to-rewrite-majorminor-code-frick-harridge-trautman-on.html | THREE TO REWRITE MAJOR-MINOR CODE; Frick, Harridge, Trautman on Committee to Formulate a New Agreement HARMONY MARKS MEETING National Association to Stage Convention Next December at Jacksonville, Fla. | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/cornerstone-laid-for-hospital-unit-archbishop-spellman-wields.html | CORNERSTONE LAID FOR HOSPITAL UNIT; Archbishop Spellman Wields Trowel for 9-Story Pavilion to Adjoin St. Vincent's BOX OF RELICS SEALED IN Smith Presides at Exercises After Ceremony -- Leaders of Catholic Clergy Attend | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/rangers-at-full-strength-hope-to-continue-spurt-against-red-wings.html | Rangers, at Full Strength, Hope to Continue Spurt Against Red -- Wings Bruins Oppose Toronto, Hawks Face Canadiens | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/to-expand-city-utility-tacoma-to-spend-11000000-and-eschew-us.html | TO EXPAND CITY UTILITY; Tacoma to Spend $11,000,000 and Eschew U.S. Projects | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/pope-hopes-for-peace-receives-1000-persons-from-parish-where-he-was.html | POPE HOPES FOR PEACE; Receives 1,000 Persons From Parish Where He Was Born | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/frank-carson-60-ofdulynews-ds-retired-assistant-managing-editor-on.html | FRANK CARSON, 60, OFDULYNEWS, DS; Retired Assistant Managing Editor, on Paper 10 .Years, Stricken in Tucson CAREER IN CHICAGO NOTED Leader in 'Muscle Journalism' There'After War Scooped His Rivals by Pressure Tactics | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/police-sergeant-dismissed.html | Police Sergeant Dismissed | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/war-minister-against-pact.html | War Minister Against Pact | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dykstra-heads-agency-to-avert-strikes-in-defense-industries.html | Dykstra Heads Agency to Avert Strikes in Defense Industries; President Chooses 3 Members for Public, 4 Each for Employes and Employers -- Murray and Meany in Labor Panel DEFENSE STRIKES PUT UP TO A BOARD | True | By Louis Starkspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/firm-bids-1105000-on-ft-greene-work-corbetta-company-is-low-on.html | FIRM BIDS $1,105,000 ON FT. GREENE WORK; Corbetta Company Is Low on Housing Foundations | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/william-h-_nutter-author-of-adventure-stories-66-i-columnist-on.html | WILLIAM H. _NUTTER; Author of Adventure Stories, 66, I Columnist on Boston Traveler I | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/to-sift-trust-investments.html | To Sift Trust Investments | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/the-play-chronicle-of-a-dramatic-episode-acted-by-some.html | THE PLAY; Chronicle of a Dramatic Episode Acted by Some Non-Professionals in a Theatre on the Drive | True | By Brookzs Atkison | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/what-a-strike-may-mean.html | WHAT A STRIKE MAY MEAN | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sales-record-set-by-air-reduction-1940total-reached-36387716-and.html | SALES RECORD SET BY AIR REDUCTION; 1940-Total Reached $36,387,716 and Accounted for a Net Profit of $6,446,680 TAXES UP TO $1.33 A SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/st-lawrence-new-style.html | ST. LAWRENCE: NEW STYLE | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/7-italian-attacks-stopped-by-greeks-fascist-casualties-described-as.html | 7 ITALIAN ATTACKS STOPPED BY GREEKS; Fascist Casualties Described as Large in Effort to Win Victory at Any Cost ATHENS REPORTS NEW GAIN Rome Says Bad Weather Has Forced Its Air Units to Curb Attacks in Albania | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/where-frances-food-has-gone.html | Where France's Food Has Gone | True | MARIANNA JENKINS | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nazis-weigh-issue-of-war-with-us-germany-alone-will-decide-says.html | NAZIS WEIGH ISSUE OF WAR WITH U.S.; Germany Alone Will Decide, Says Spokesman, Attacking America for 'Meddling' BLOCKADE AGAIN STRESSED Position of Britain Is Called Desperate -- Gayda Says New World Threatens Europe | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/aid-for-de-gaulle-areas-britain-extends-credits-to-the-lands-of.html | AID FOR DE GAULLE AREAS; Britain Extends Credits to the Lands of 'Free France' | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/free-flying-courses-offered.html | Free Flying Courses Offered | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/will-aid-1941-fund-drive-lehman-and-la-guardia-to-serve-as-honorary.html | WILL AID 1941 FUND DRIVE; Lehman and La Guardia to Serve as Honorary Chairmen | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/john-j-blakley.html | JOHN ,J. BLAKLEY | True | Speal to T ZT YO Thug. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/opposes-proposals-on-cotton-control-cloth-body-sees-public-doubly.html | OPPOSES PROPOSALS ON COTTON CONTROL; Cloth Body Sees Public Doubly Taxed by Plan for Revision | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/11071711-earned-by-detroit-edison-net-income-in-year-compares-with.html | $11,071,711 EARNED BY DETROIT EDISON; Net Income in Year Compares With $9,801,339 Cleared in Preceding Period $8.70 FOR CAPITAL SHARE Results of Operations Given by Other Utility Systems, With Comparative Data | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/prof-ch-burlqide-a-friend-of-blind-retired-columbia-professor-dies.html | PROF. C.H. BURlq$IDE, A FRIEND OF BLIND; Retired Columbia Professor Dies in Shop While Working on Device for Sightless | True | Special to Tm lsw Yo Trrs. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/british.html | British | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/asks-for-2477000-to-aid-air-safety-president-urges-ultrahigh-radio.html | ASKS FOR $2,477,000 TO AID AIR SAFETY; President Urges Ultra-High Radio Ranges at Landing Fields | True | Special to THE NEW YORK TIMES. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/hurlers-scatter-nine-hits-in-exhibition-at-tampa-cubs-down-white.html | Hurlers Scatter Nine Hits in Exhibition at Tampa -- Cubs Down White Sox by 4-1 on 4 Blows -- Pirates and Indians Triumph | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sees-farm-exports-cut-prof-black-says-war-may-force-crop-shift-in.html | SEES FARM EXPORTS CUT; Prof. Black Says War May Force Crop Shift in Some Areas | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/translation-available.html | Translation Available | True | REBECCA B. RANKIN | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/flower-show-sets-attendance-mark-35000-including-10000-on-a-1day.html | FLOWER SHOW SETS ATTENDANCE MARK; 35,000, Including 10,000 on a 1-Day Excursion, and a Tame Skunk Visit the Display SEED SALES AID BRITISH Funds Raised Thus Far Will Buy an Ambulance -- Cedar-of-Lebanon Attracts Many | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/slovakia-gets-japanese-envoy.html | Slovakia Gets Japanese Envoy | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/hungary-to-ration-flour.html | Hungary to Ration Flour | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/news-of-markets-in-european-cities-profittaking-responsible-for-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking Responsible for the Irregular Tendency in Quieter London Session PRICES MIXED IN BERLIN Amsterdam Bourse Develops Strong Tone -- Dutch Issues Rise as Much as 7 Points | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/children-forge-new-tie-between-britain-and-us.html | Children Forge New Tie Between Britain and U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/james-d-westervet.html | JAMES D. WESTERVE[..T | True | BDechLI to THI Nzw YoP TD&ES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/idle-sun-is-first-at-oaklawn-park-bucking-finishes-second-and-three.html | IDLE SUN IS FIRST AT OAKLAWN PARK; Bucking Finishes Second and Three Bangs Third -- Victor Returns $7.40 for $2 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/missouri-legislators-pay-falls.html | Missouri Legislators' Pay Falls | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/asks-legislation-on-defense-rents-miss-elliott-consumer-chief.html | ASKS LEGISLATION ON DEFENSE RENTS; Miss Elliott, Consumer Chief, Suggests Draft of Law for Adoption by the States TO CURB SKYROCKETING Unwarranted Rises May Prove Harmful to Entire Program of Arming Nation, She Says | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dj-riesner-elected-to-republican-post-county-committee-picks-him-as.html | D.J. RIESNER ELECTED TO REPUBLICAN POST; County Committee Picks Him as Its Secretary | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/art-objects-yield-6624-highest-price-at-of-roberts-sale-is-850-for.html | ART OBJECTS YIELD $6,624; Highest Price at O.F. Roberts Sale Is $850 for a Tapestry | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/italian.html | Italian | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/eden-visits-cyprus-to-see-saracoglu-talks-said-to-reemphasize.html | EDEN VISITS CYPRUS TO SEE SARACOGLU; Talks Said to Re-emphasize Identity of Views in Face of Events in Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/plane-engine-rise-told-by-knudsen-increase-of-343-over-january.html | PLANE ENGINE RISE TOLD BY KNUDSEN; Increase of 343 Over January Typifies a General Spurt, Says OPM Director PLANE ENGINE RISE TOLD BY KNUDSEN | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lehman-renames-fertig-he-also-reappoints-several-others-to-state.html | LEHMAN RENAMES FERTIG; He Also Reappoints Several Others to State Boards | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/slack-suits-first-in-41-miami-sales-led-sportswear-volume-there.html | SLACK SUITS FIRST IN '41 MIAMI SALES; Led Sportswear Volume There, Survey of Season's Trends by Meyer Both Shows NEW ITEMS INTRODUCED Jacket Dresses, Shorter Coats, Bulky Knitwear Are Among Leading Sellers | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/home-guard-post-for-york.html | Home Guard Post for York | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/apartment-in-bronx-conveyed-by-estate-eightfamily-building-at-346-e.html | APARTMENT IN BRONX CONVEYED BY ESTATE; Eight-Family Building at 346 E. 137th St. in New Hands | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/homs-w-synnott.html | 'HOM.S W. SYNNOTT | True | special to THE I'SW YOR Tns. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/snead-gains-4stroke-lead-in-northsouth-golf-virginian-equals.html | Snead Gains 4-Stroke Lead in North-South Golf; VIRGINIAN EQUALS PINEHURST RECORD Snead Scores a 66 for 135 and Lead in North-South Open Championship LITTLE SECOND WITH 139 Nelson and Heafner Return 140s, Hogan 141 -- Mangrum, Cooper Drop to 144 | True | By William D. Richardsonspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/german.html | German | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ascap-and-nab-confer-today.html | ASCAP and NAB Confer Today | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/says-she-strangled-daughter.html | Says She Strangled Daughter | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/gainer-defeats-moroz.html | Gainer Defeats Moroz | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/100-straight-by-scott-turner.html | 100 Straight by Scott Turner | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/claude-b-hudspeth.html | CLAUDE B. HUDSPETH | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/3-tried-in-serum-killings-swiss-institute-sent-wrong-tubes-to.html | 3 TRIED IN SERUM KILLINGS; Swiss Institute Sent Wrong Tubes to Fribourg School | True | By Telephone To the New York Times. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/army-cloth-order-is-oversubscribed-bids-are-opened-on-coat-liners.html | ARMY CLOTH ORDER IS OVERSUBSCRIBED; Bids Are Opened on Coat Liners, Windbreaker Fabrics and Clothing Findings MORE NEEDS ARE LISTED Barrack Bags, Trousers, Gloves, Underwear and CCC Coats to Be Bought | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/news-hitler-couldnt-kill.html | NEWS HITLER COULDN'T KILL | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/publishers-win-wagehour-case-federal-judge-dismisses-action-to.html | PUBLISHERS WIN WAGE-HOUR CASE; Federal Judge Dismisses Action to Force Baring Easton, Pa., Papers' Records DECISION ON TECHNICALITY Court, However, Rejects Freedom-of-Press Plea, Holding Fleming Had Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/buys-rock-wool-concern-national-gypsum-acquires-gimco-to-make-gold.html | BUYS ROCK WOOL CONCERN; National Gypsum Acquires Gimco to Make Gold Bond Line | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/more-us-experts-in-east.html | More U.S. Experts in East | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/news-of-food-halibut-smelts-ease-fish-shortage-crawfish-tails-gain.html | NEWS OF FOOD; Halibut, Smelts Ease Fish Shortage -- Crawfish Tails Gain in Popularity | True | By Jane Holt | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/delaware-stakes-richer-oaks-boosted-from-4000-to-6500-added.html | DELAWARE STAKES RICHER; Oaks Boosted From $4,000 to $6,500 Added | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/cubs-victors-on-coast.html | Cubs Victors on Coast | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/indians-beat-colonels.html | Indians Beat Colonels | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/belmont-boosts-value-of-chases-1500-purses-for-overnight-races.html | BELMONT BOOSTS VALUE OF CHASES; $1,500 Purses for Overnight Races Except Claiming Ones -- Stakes Also Richer JUMPING TEST EVERY DAY Cottesmore, Annibal, Satilla, Ossabaw, Dolly's Love and Bachelor Philip to Run | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mary-thurber-engaged-former-porter-school-student-to-be-bride-of.html | MARY THURBER ENGAGED; Former Porter School Student to Be Bride of Charles Gross | True | Special to T] Ts YORX TZgS. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/detroit-pro-five-wins-eagles-capture-world-title-by-beating-oshkosh.html | DETROIT PRO FIVE WINS; Eagles Capture World Title by Beating Oshkosh, 39-37 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/five-police-killed-in-fighting-moros-five-tribesmen-are-also-slain.html | FIVE POLICE KILLED IN FIGHTING MOROS; Five Tribesmen Are Also Slain in a Dawn Battle in the Jungles of Jolo DEATHS IN OUTBREAK AT 30 Violence in Philippines Since Feb. 20 Upsets Commonwealth Hope of Final Peace | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nazi-war-film-shown-in-iran.html | Nazi War Film Shown in Iran | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/edmond-porges-exhead-of-paris-banking-firm-former-british-officer.html | EDMOND PORGES; Ex-Head of Paris Banking Firm, Former British Officer, Was 63 | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/vichy-silent-on-talks-but-is-optimistic-that-food-will-be-shipped.html | VICHY SILENT ON TALKS; But Is Optimistic That Food Will Be Shipped From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/frederick-w-cabc.html | FREDERICK W. CABC | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bannell-leaves-liquor-group.html | Bannell Leaves Liquor Group | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ruth-g-macfarlane-engaged-to-marry-former-sweet-briar-student.html | RUTH G. MACFARLANE ENGAGED TO MARRY; Former Sweet Briar Student Fiancee of Thomas Debevoise | True | Special to Ttt TE' YOIK TI:M'Eg. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/food-index-up-4-cents-reaches-265-highest-level-since-37-was-229.html | FOOD INDEX UP 4 CENTS; Reaches $2.65, Highest Level Since '37 -- Was $2.29 Year Ago | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sues-to-enjoin-broker-bennett-charges-175000-shortage-to-jh-capron.html | SUES TO ENJOIN BROKER; Bennett Charges $175,000 Shortage to J.H. Capron | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lending-rate-cuts-beaten-in-senate-six-republicans-help-to-make.html | LENDING RATE CUTS BEATEN IN SENATE; Six Republicans Help to Make 21-to-19 Vote Against the Williamson Party Bill DEMOCRATS CALL IT WEAK Ask Larger Reductions Such as Governor Proposes -- Bank-Loan Controls Passed | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/phils-bow-to-rochester.html | Phils Bow to Rochester | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/votes-bill-to-give-data-on-accidents-albany-senate-would-permit.html | VOTES BILL TO GIVE DATA ON ACCIDENTS; Albany Senate Would Permit Persons Involved to See the Police Reports HOSPITAL RECORDS BARRED Move to Let Committee Study Facts to Assist Inquiry Losses After Debate | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/proclamation-by-mayor-spurs-air-corps-drive.html | Proclamation by Mayor Spurs Air Corps Drive | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nazi-naval-bases-blasted-by-raf-kiel-and-wilhelmshaven-docks-and.html | NAZI NAVAL BASES BLASTED BY R.A.F.; Kiel and Wilhelmshaven Docks and Shipyards Set Ablaze to Combat Sea Raiders FRENCH COAST IS SHELLED Guns Pound Boulogne Area -- Oil Stores at Rotterdam and Shipping Bombed | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/james-cldwell-head-of-la-firm-attorneyhere-for-50-years-ws-state.html | JAMES CLDWELL, HEAD OF LA FIRM; Attorney-Here for 50 Years Ws State Bond Expert-Dies in Miami Beach SERVED AS AIDE IN CITIES [Former Cotinsel for Syracuse, Buffalo, Chattanooga and Other Municipalities ! | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/browder-closer-to-cell-order-for-his-surrender-tuesday-drawn-up-in.html | BROWDER CLOSER TO CELL; Order for His Surrender Tuesday Drawn Up in U.S. Court | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/retired-policeman-ends-life.html | Retired Policeman Ends Life | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ontario-indian-stricken-at-101.html | Ontario Indian Stricken at 101 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/war-navy-contracts-placed.html | War, Navy Contracts Placed | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/radio-talk-acclaimed-petains-comments-regarded-as-most-important-he.html | RADIO TALK ACCLAIMED; Petain's Comments Regarded as Most Important He Has Made | True | By G.h. Archambaultwireless To the New York Times. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/more-newfoundlanders-arrive.html | More Newfoundlanders Arrive | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/paris-bourse-reopens-only-government-securities-and-registered.html | PARIS BOURSE REOPENS; Only Government Securities and Registered Stocks Traded | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/steel-talks-start-today-cio-will-present-pay-rise-demand-to.html | STEEL TALKS START TODAY; C.I.O. Will Present Pay Rise Demand to Carnegie-Illinois | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/americans-ask-time-to-leave-palestine-face-hardship-in-1941-limit.html | AMERICANS ASK TIME TO LEAVE PALESTINE; Face Hardship in 1941 Limit on Return for Citizenship | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/removal-of-judges.html | REMOVAL OF JUDGES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dr-thomas-j-kearns.html | DR, THOMAS J. KEARNS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/britain-speeds-plan-for-nra-production-surplus-plants-have-till-may.html | BRITAIN SPEEDS PLAN FOR 'NRA' PRODUCTION; Surplus Plants Have Till May to Close to Release Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/thailand-is-accused-of-violating-pact-french-complain-troops-have.html | THAILAND IS ACCUSED OF VIOLATING PACT; French Complain Troops Have Moved Beyond New Border | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-motto-for-vichy-coins.html | New Motto for Vichy Coins | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/banker-to-aid-morgenthau.html | Banker to Aid Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bonds-for-utility-on-market-today-850000-first-mortgage-4-34s-for.html | BONDS FOR UTILITY ON MARKET TODAY; $850,000 First Mortgage 4 3/4s for Texas Southwestern Gas to Be Priced at 100 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/good-seen-in-bus-strike.html | Good Seen in Bus Strike | True | NED ALVORD | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/boy-identified-at-last-father-claims-youngster-5-ending-a-fiveday.html | BOY IDENTIFIED AT LAST; Father Claims Youngster, 5, Ending a Five-Day Mystery | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/diplomatic-contest-seen-new-military-moves-in-balkans-await-outcome.html | DIPLOMATIC CONTEST SEEN; New Military Moves in Balkans Await Outcome of Contest | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/symposium-at-pen-club.html | Symposium at P.E.N. Club | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/permission-given-to-visit-hottelet-aide-of-us-embassy-in-berlin-to.html | PERMISSION GIVEN TO VISIT HOTTELET; Aide of U.S. Embassy in Berlin to See Correspondent Today | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/war-risk-rate-reduced-cut-to-2-for-neutral-vessels-on-the-african.html | WAR RISK RATE REDUCED; Cut to 2% for Neutral Vessels on the African Run | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/slated-for-labor-party-post.html | Slated for Labor Party Post | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/chilean-coast-trade-to-use-danish-ships-government-decides-not-to.html | CHILEAN COAST TRADE TO USE DANISH SHIPS; Government Decides Not to Risk Them in Runs to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/housing-bribe-charged-second-detroit-councilman-is-indicted-as.html | HOUSING BRIBE CHARGED; Second Detroit Councilman Is Indicted as Recipient of $5,000 | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/war-in-near-east-vital-for-britain-bengazi-malta-tripoli-and.html | WAR IN NEAR EAST VITAL FOR BRITAIN; Bengazi, Malta, Tripoli and Catania Now Are Centers of Fight for Mediterranean NAZI TANKS BUSY IN LIBYA Airplanes of Both Sides Active in Miniature of Raiding and Endurance Test in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/draft-blank-sent-to-silvestri.html | Draft Blank Sent to Silvestri | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/for-radiopress-inquiry-commission-will-hold-hearings-on-ownership.html | FOR RADIO-PRESS INQUIRY; Commission Will Hold Hearings on Ownership Question | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/schwartz-schwartz.html | Schwartz -- Schwartz | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/offmarket-offerings-shares-of-union-securities-and-general-foods.html | OFF-MARKET OFFERINGS; Shares of Union Securities and General Foods Sold | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/long-hunt-for-bookworm-brooklyn-museum-checks-8000-prints-after-one.html | LONG HUNT FOR BOOKWORM; Brooklyn Museum Checks 8,000 Prints After One Is Found | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-john-d-hartman.html | MRS. JOHN D. HARTMAN | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dinner-to-fete-dr-warbasse.html | Dinner to Fete Dr. Warbasse | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/canadiens-lose-reardon.html | Canadiens Lose Reardon | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mcdonald-promoted-at-harvard.html | McDonald Promoted at Harvard | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/world-swim-mark-claimed.html | World Swim Mark Claimed | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/miss-scharman-gains-wins-with-mcqueeny-in-metropolitan-squash.html | MISS SCHARMAN GAINS; Wins With McQueeny in Metropolitan Squash Racquets | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-bank-trustee.html | NEW BANK TRUSTEE | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-ts-carr-a-hostess-mrs-nelson-r-boice-also-has-guests-at-miami.html | MRS. T.S. CARR A HOSTESS; Mrs. Nelson R. Boice Also Has Guests at Miami Beach Club | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/site-for-aluminum-plant.html | Site for Aluminum Plant | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/a-trophy-of-national-defense.html | A TROPHY OF NATIONAL DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/james-b-boyntons-have-son.html | James B. Boyntons Have Son | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/claude-chevreux-begomes-a-bride-daughter-of-french-official-wed-at.html | CLAUDE CHEVREUX BEGOMES A BRIDE; Daughter of French Official Wed at Union Seminary to August Heckscher 2d | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/3-hunter-girls-win-in-poster-contest-students-work-chosen-to.html | 3 HUNTER GIRLS WIN IN POSTER CONTEST; Students' Work Chosen to Promote Concert Tomorrow | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/yale-bows-at-rugby-60.html | Yale Bows at Rugby, 6-0 | True | Tropical Radio to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lasker-wins-16-games-loses-one-chess-match-draws-one-at-the-horizon.html | LASKER WINS 16 GAMES; Loses One Chess Match, Draws One at the Horizon Club | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/yanks-overpower-kansas-city-80-lindell-pitches-superbly-for-victors.html | YANKS OVERPOWER KANSAS CITY, 8-0; Lindell Pitches Superbly for Victors -- Rizzuto Passes Another Physical Test | True | By James P. Dawsonspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/840-trainees-sought-by-207th-and-212th-latter-regiment-asks-701-as.html | 840 TRAINEES SOUGHT BY 207TH AND 212TH; Latter Regiment Asks 701 as Both Move for Wartime Size | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/us-swim-mark-set-by-miss-aspinall-retains-her-220yard-breast-stroke.html | U.S. SWIM MARK SET BY MISS ASPINALL; Retains Her 220-Yard Breast Stroke Title in 3:07.8 -- Miss Rains Second MISS M'WHORTER VICTOR Beats Miss Helser in a Close 100-Yard Free Style Race -- Dive to Miss Ross | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/john-r-thompson-co.html | John R. Thompson Co. | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/welcome-in-new-zealand.html | Welcome In New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fontano-stops-haynes-victor-in-046-of-first-round-on-bronx-charity.html | FONTANO STOPS HAYNES; Victor in 0:46 of First Round on Bronx Charity Program | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/schappes-released-in-5000-bail-after-acrimonious-court-session.html | Schappes Released in $5,000 Bail After Acrimonious Court Session; Bitter Argument Rages Between His Counsel and Dewey Aide -- Marshall Says Schools Also Will Oust Reds | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/el-removal-and-subway-station-spur-interest-in-realty-along.html | 'EI' Removal and Subway Station Spur Interest in Realty Along Division Street | True | By Lee E. Cooper | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/rise-in-potash-output-increase-of-20-per-cent-in-1940-reported-by.html | RISE IN POTASH OUTPUT; Increase of 20 Per Cent in 1940 Reported by Bureau | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lunatics-and-ministers-house-of-commons-chuckles-at-reasons-for.html | 'LUNATICS AND MINISTERS'; House of Commons Chuckles at Reasons for Private Cars | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/new-mediation-board.html | NEW MEDIATION BOARD | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/women-aid-sales-of-unity-emblems-volunteers-will-dispose-of.html | WOMEN AID SALES OF UNITY EMBLEMS; Volunteers Will Dispose of Patriotic Pins to Help the Soldiers and Sailors Club QUARTERS TO BE EXPANDED Campaign for Funds Will Be Featured by the Red, White and Blue Ball April 25 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/swiss-seize-nazi-plane-training-craft-lands-near-basle-when-fuel.html | SWISS SEIZE NAZI PLANE; Training Craft Lands Near Basle When Fuel Supply Gives Out | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/britain-requests-warship-repairs-number-not-disclosed-by-knox-but.html | BRITAIN REQUESTS WARSHIP REPAIRS; Number Not Disclosed by Knox, but Some Are Reported on Way to This Country Now BRITAIN REQUESTS WARSHIP REPAIRS | True | Special to THE NEW YORK TIMES. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/procita-wins-and-loses-tops-rudolph-12553-then-bows-12566-at-pocket.html | PROCITA WINS AND LOSES; Tops Rudolph, 125-53, Then Bows, 125-66, at Pocket Billiards | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/universal-buys-the-man-who-lived-alone-as-vehicle-for-margaret.html | Universal Buys 'The Man Who Lived Alone' as Vehicle for Margaret Sullavan; NEW PICTURE AT CAPITOL 'Rage in Heaven,' Based on Hilton Novel, Opens Today -- 'Night in Rio' Held Over | True | By Douglas W. Churchillspecial to the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/art-notes.html | Art Notes | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/some-blizzard-admitted.html | "Some Blizzard" Admitted | True | GRACE ISABEL COLBRON | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/trading-expands-in-grain-markets-wheat-up-78-to-1-14c-corn-1c-oats.html | TRADING EXPANDS IN GRAIN MARKETS; Wheat Up 7/8 to 1 1/4c, Corn 1c, Oats 3/8 to 7/8c, Rye 1/2 to 1c, Soy Beans 2 7/8 to 3 1/4 SHARP ADVANCE IN LARD Gains of 15 to 17 1/2c a Hundred Pounds Made in Chicago -- Crop News Ignored | True | Special to THE NEW YOPRK TIMES | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/sukehide-kabayama.html | SUKEHIDE KABAYAMA | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/big-fires-started-raid-like-those-of-fall-keeps-hospitals-busy.html | BIG FIRES STARTED; Raid Like Those of Fall Keeps Hospitals Busy Throughout Night R.A.F. ATTACKS NAZI PORTS Kiel and Wilhelmshaven Hit -- British Coast Guns Pour Shells Into France DESOLATION IN A BOMB-SWEPT AREA OF A SHIPBUILDING CENTER IN SCOTLAND LONDON IS BOMBED SIX HOURS BY NAZIS | True | By David Andersonspecial Cable To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/young-thieves-too-proud-boast-about-snatching-a-purse-puts-2-boys.html | YOUNG THIEVES TOO PROUD; Boast About Snatching a Purse Puts 2 Boys in Police Hands | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/paris-influences-new-seasons-for-showings-here-are-inspired-by.html | PARIS INFLUENCES NEW SEASONS FOR; Showings Here Are Inspired by French Designs Prepared Before Nation's Fall 'UNITY' SEEN NEEDED HERE Head of Jaeckel, Inc., Says U.S. Style Houses Must Agree on Central Theme | True | By Virginia Pope | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/knott-loses-liquor-tax-plea.html | Knott Loses Liquor Tax Plea | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fire-on-new-warship-third-minor-blaze-caused-on-the-south-dakota-by.html | FIRE ON NEW WARSHIP; Third Minor Blaze Caused on the South Dakota by Short Circuit | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/eagle-eye-gus-auto-thieves-nemesis-to-quit-spotted-293-stolen-cars.html | Eagle Eye Gus, Auto Thieves' Nemesis, to Quit; Spotted 293 Stolen Cars During Police Career | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/utility-to-redeem-notes-shawinigan-power-to-pay-101-for-3000000.html | UTILITY TO REDEEM NOTES; Shawinigan Power to Pay 101 for $3,000,000 | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/28family-house-sold-in-brooklyn-investor-takes-over-new-york-ave.html | 28-FAMILY HOUSE SOLD IN BROOKLYN; Investor Takes Over New York Ave. Multi-Dwelling Said to Yield $25,000 Annually HOLC HOLDINGS BOUGHT Two and Three Family Houses in Various Parts of Borough Change Owners | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/uruguayan-cabinet-drops-nationalists-party-with-half-senate-seats.html | URUGUAYAN CABINET DROPS NATIONALISTS; Party With Half Senate Seats Is Likely to Become Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/georgia-senate-kills-presidents-pipe-bill-offers-to-consider.html | GEORGIA SENATE KILLS PRESIDENT'S PIPE BILL; Offers to Consider Measure to Let U.S. Build Fuel Lines | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/six-win-vail-medals-jersey-telephone-employes-honored-for-work-in.html | SIX WIN VAIL MEDALS; Jersey Telephone Employes Honored for Work in Kenvil Blast | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/chain-store-index-rose-january-drop-in-sales-was-less-than-seasonal.html | CHAIN STORE INDEX ROSE; January Drop in Sales Was Less Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/yugoslavs-recede-from-axis-sphere-expremier-stoyadinovitch-is.html | YUGOSLAVS RECEDE FROM AXIS SPHERE; Ex-Premier Stoyadinovitch Is Expelled to Greece -- Held to Be Possible 'Quisling' Yugoslavia Recedes From German Sphere; Pro-Nazi Former Premier Exiled to Greece EXILED TO GREECE | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/blum-aide-released-at-valslesbains-auriol-exfinance-minister-was.html | BLUM AIDE RELEASED AT VALS-LES-BAINS; Auriol, Ex-Finance Minister, Was Accused of Devaluing Franc | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/girl-student-guarded-daughter-of-percy-whittlesey-here-fears.html | GIRL STUDENT GUARDED; Daughter of Percy Whittlesey, Here, Fears Father's Assailant | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/australia-cheers-us-flotilla-visit-acting-prime-minister-sends.html | AUSTRALIA CHEERS U.S. FLOTILLA VISIT; Acting Prime Minister Sends Message of Welcome to Admiral in Command | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mission-members-named-presbyterian-board-announces-induction-of-4.html | MISSION MEMBERS NAMED; Presbyterian Board Announces Induction of 4 Church Leaders | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/united-fruit-co-plans-expansion-stockholders-told-it-will-be.html | UNITED FRUIT CO. PLANS EXPANSION; Stockholders Told It Will Be Carried Out as Soon as Details Are Agreed on EARNINGS ARE HOLDING UP Pollan Reports Volume of Commercial Goods Carried in 1940 Set Record | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/baronet-in-murder-calls-victim-rival-brides-romance-with-slain-earl.html | BARONET IN MURDER CALLS VICTIM RIVAL; Bride's Romance With Slain Earl Revealed at Kenya Trial | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/luisetti-with-28-sets-point-record-hank-leads-olympic-club-five-to.html | LUISETTI, WITH 28, SETS POINT RECORD; Hank Leads Olympic Club Five to 67-47 Victory in A.A.U. Basketball Tourney | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/miss-blissert-victor-gains-in-doubles-mixed-doubles-of-title.html | MISS BLISSERT VICTOR; Gains in Doubles, Mixed Doubles of Title Badminton | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/pope-hails-british-on-code-in-africa-thanks-london-for-protection.html | POPE HAILS BRITISH ON CODE IN AFRICA; Thanks London for Protection of Civilians During the Fighting in Africa FEAR OVER ETHIOPIA SEEN Italian Colonists Are Believed to Be in Great Danger of Irregulars' Revenge | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lehman-counsels-care-for-workers-asks-defense-councils-to-provide.html | LEHMAN COUNSELS CARE FOR WORKERS; Asks Defense Councils to Provide Health and Recreational Facilities | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/trade-commission-cases-maizeproducts-co-told-to-stop-patman-act.html | TRADE COMMISSION CASES; Maize-Products Co. Told to Stop Patman Act Violations | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/buys-theatre-site-at-forest-hills-rko-obtains-plot-on-queens.html | BUYS THEATRE SITE AT FOREST HILLS; RKO Obtains Plot on Queens Boulevard for 2,000-Seat Motion Picture House HOUSES FOR FARMINGDALE Builder Acquires 18 Acres and Will Erect 70 Dwellings to Relieve Shortage | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/borowy-finishes-the-game.html | Borowy Finishes the Game | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/p-edmond-enright.html | P, EDMOND ENRIGHT | True | Special to T Nxv YoRr Tcs. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/chile-sees-us-in-action-conservative-paper-says-latin-america.html | CHILE SEES 'U.S. IN ACTION'; Conservative Paper Says Latin America Supports Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mrs-john-riordan.html | MRS, "JOHN RIORDAN | True | Spectal to THE NmW YOR T&ES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/february-rural-sales-at-high.html | February Rural Sales at High | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/elizabeth-f-boettiger.html | ELIZABETH F. BOETTIGER | True | Special to THE NEW YORX TE. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/louis-ends-drills-for-simon-contest-champion-in-condition-at-203.html | LOUIS ENDS DRILLS FOR SIMON CONTEST; Champion in Condition at 203 Pounds for Engagement in Detroit Tomorrow KNOCKOUT IS PREDICTED Bomber Expected to Dispose of 250-Pound Rival Inside of Five Rounds | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/life-with-father-lost-by-ubo-negotiations-for-booking-the-road.html | 'LIFE WITH FATHER' LOST BY U.B.O.; Negotiations for Booking the Road Presentations of the Play Discontinued FIFTY DATES ARE BOOKED 'Your Loving Son' Postponed From March 26 to April 2 -- 3 Premieres Next Week | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/athens-honors-roosevelt-with-citizenship-medal.html | Athens Honors Roosevelt With Citizenship, Medal | True | By the United Press. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/oakes-is-wyoming-coach-former-colorado-mentor-named-to-new-football.html | OAKES IS WYOMING COACH; Former Colorado Mentor Named to New Football Berth | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/priest-dies-at-garden-father-tb-larkin-of-elizabeth-stricken-at.html | PRIEST DIES AT GARDEN; Father T.B. Larkin of Elizabeth Stricken at Basketball Game | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mr-fosdick-reports.html | MR. FOSDICK REPORTS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/213-employers-fined-convicted-of-failing-to-carry-workmens.html | 213 EMPLOYERS FINED; Convicted of Failing to Carry Workmen's Insurance | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/3-centenarians-die-one-in-east-orange-mrs-lawrence-worrall-was-the.html | 3 CENTENARIANS DIE; ONE IN EAST ORANGE; Mrs. Lawrence Worrall Was the Widow of New York Lawyer | True | Special to Ti llw YoP. I Ws. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/miss-sigel-defeats-mrs-hockenjos-1-up-defending-champion-victor-on.html | MISS SIGEL DEFEATS MRS. HOCKENJOS, 1 UP; Defending Champion Victor on 19th Hole at Augusta | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dr-fb-uphamdies-minister-53-years-expastor-of-john-st-church-oldest.html | DR. F.B. UPHAMDIES; MINISTER 53 YEARS; Ex-Pastor of John St. Church, Oldest House of Methodists in This Country A LEADER IN DENOMINATION Former Superintendent of the Brooklyn District -- Author of Several Books | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dr-henry-brevoorf.html | DR. HENRY BREVOOR'F | True | Special to Ta NW YORK TIZZY8. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/push-hosiery-exports-british-seek-to-expand-markets-in-western.html | PUSH HOSIERY EXPORTS; British Seek to Expand Markets in Western Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nicaragua-oil-famine-feared.html | Nicaragua Oil Famine Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/w-ov-scotia-woman-was-103.html | w J'ov' Scotia Woman Was 103 | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/lebanon-move-seen-to-cut-french-ties-general-strike-linked-to.html | LEBANON MOVE SEEN TO CUT FRENCH TIES; General Strike Linked to Effort to Form New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/princeton-downs-yale-poloists-87-scores-twice-near-close-to-shatter.html | PRINCETON DOWNS YALE POLOISTS, 8-7; Scores Twice Near Close to Shatter 6-6 Tie in Title Tourney at West Point TO MEET ARMY IN FINAL Wilhelm of Elis Shoots Five Goals -- Lawrenceville Tops McDonogh School, 7-2 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/bans-money-orders-for-hungary.html | Bans Money Orders for Hungary | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fscc-extends-egg-buying.html | FSCC Extends Egg Buying | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/curbs-are-beaten-members-defeat-moves-to-limit-scope-or-add-new.html | CURBS ARE BEATEN; Members Defeat Moves to Limit Scope or Add New Conditions BILL RUSHED TO SENATE Speedy Passage Is Expected to Supply Cash for Arms to Help Democracies $7,000,000,000 FUND IS VOTED BY HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/school-is-host-tonight-julia-richman-high-to-have-open-house-for.html | SCHOOL IS HOST TONIGHT; Julia Richman High to Have Open House for Parents | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/n-y-u-medical-unit-lists-198415-gifts-announcement-is-in-connection.html | N. Y. U. MEDICAL UNIT LISTS $198,415 GIFTS; Announcement Is in Connection With 100th Anniversary | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/net-of-eastern-air-jumps-78-in-year-company-reports-profits-of.html | NET OF EASTERN AIR JUMPS 78% IN YEAR; Company Reports Profits of $1,575,456 Despite Heavy Tax and Depreciation | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/michael-j-cahill.html | MICHAEL.. J, CAHILL | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/break-for-spring-seen-after-gales-fair-and-slightly-warmer-day.html | BREAK FOR SPRING SEEN AFTER GALES; Fair and Slightly Warmer Day Forecast to Usher in Vernal Season at 7:21 P.M. FREIGHTER GOES AGROUND Nova Scotian Ship Is Pounded on Fire Island -- Ferries in Harbor Coated With Ice | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/5-in-convoy-lost-master-says-here-captain-of-leerdam-tells-of-his.html | 5 IN CONVOY LOST, MASTER SAYS HERE; Captain of Leerdam Tells of His Ship's Close Call in Two Submarine Attacks 'IT WAS JUST LIKE HELL' Not Permitted to Stop to Pick Up Survivors -- Passengers Used to 'Blitz' Tactics | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/kane-first-in-mile-run-caught-in-4138-at-michigan-meet-relay-mark.html | KANE FIRST IN MILE RUN; Caught in 4:13.8 at Michigan Meet -- Relay Mark Falls | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/munoz-marin-picks-heir-puerto-rican-senate-head-ill-names-mother-as.html | MUNOZ MARIN PICKS 'HEIR'; Puerto Rican Senate Head, Ill, Names Mother as Successor | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/for-accuracy-in-reporting.html | For Accuracy in Reporting | True | PETER C. RHODES | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fight-defense-job-fee-delaware-workmen-object-to-afl-initiation.html | FIGHT DEFENSE JOB FEE; Delaware Workmen Object to A.F.L. Initiation Charge of $50 | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/cuban-peso-up-to-9512c-little-change-in-other-foreign-exchange.html | CUBAN PESO UP TO 95.12c; Little Change in Other Foreign Exchange Currencies | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/union-bag-clears-2134391-in-year-profit-equals-168-a-share-as.html | UNION BAG CLEARS $2,134,391 IN YEAR; Profit Equals $1.68 a Share as Revision for 1940 Raises Net | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/british-in-ethiopia-take-jijiga-in-dash-to-sever-rail-line-addis.html | BRITISH IN ETHIOPIA TAKE JIJIGA IN DASH TO SEVER RAIL LINE; Addis Ababa Road Menaced -- Gains Made Against Italians at Cheren, Eritrea | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/brooklyn-college-triumphs.html | Brooklyn College Triumphs | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/to-seek-injunction-on-appliance-deal-dealers-group-will-sue-to-ban.html | TO SEEK INJUNCTION ON APPLIANCE DEAL; Dealers Group Will Sue to Ban Combination Package Sale by Consolidated CALLS PLAN MONOPOLISTIC Clarke Says Utility Uses Funds of Consumers to Dump Items on the Market | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/egypt-may-modify-bill-antiforeign-sentiment-denied-in-statement-by.html | EGYPT MAY MODIFY BILL; Anti-Foreign Sentiment Denied in Statement by Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dealers-and-sec-to-confer.html | Dealers and SEC to Confer | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/louis-adwin-hirsch.html | LOUIS ADWIN HIRSCH | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/ce-funk-in-safe-deposit-post.html | C.E. Funk in Safe Deposit Post | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/munz-gets-music-post-polish-pianist-chosen-to-teach-at-the-curtis.html | MUNZ GETS MUSIC POST; Polish Pianist Chosen to Teach at the Curtis Institute | True | | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/nazis-shift-coal-regime-goering-puts-industry-under-funk-to-speed.html | NAZIS SHIFT COAL REGIME; Goering Puts Industry Under Funk to Speed Production | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/petain-broadcasts-appeal-for-unity-marshal-receives-an-ovation.html | PETAIN BROADCASTS APPEAL FOR UNITY; Marshal Receives an Ovation During Visit to Grenoble -- Reviews 'Blue Devils' REFERS TO AMERICAN AID Chief of State's Statements on U.S. and France's Ultimate Liberation Are Cheered | True | By Lansing Warrenwireless To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/strike-goes-on-says-thomas.html | Strike Goes On, Says Thomas | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/heads-of-markets-deny-merger-plan-joint-statement-is-issued-by.html | HEADS OF MARKETS DENY MERGER PLAN; Joint Statement Is Issued by Presidents of the Stock and Curb Exchanges NO DISCUSSIONS, THEY SAY Forecasts of Consolidation Are Declared to Be 'Entirely Without Basis of Fact' | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/odlum-aided-by-ruling-move-by-opponent-in-utility-suit-blocked-by.html | ODLUM AIDED BY RULING; Move by Opponent in Utility Suit Blocked by Special Master | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/western-maryland-road-elects.html | Western Maryland Road Elects | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/italians-report-success.html | Italians Report Success | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/to-fill-schwerts-post-april-22.html | To Fill Schwert's Post April 22 | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/willard-r-pyle.html | WILLARD R. PYLE | True | Special to THE IIIw Yoa: Ts. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/annual-meetings-of-corporations-president-of-atlas-tack-says-new.html | ANNUAL MEETINGS OF CORPORATIONS; President of Atlas Tack Says New Branch in Kentucky Will Boost Savings NEED FOR ZINC STRESSED Briggs & Stratton Head Tells Stockholders of Problem -- Concerns Elect Officers | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/german-people-absolved-all-of-them-held-not-to-blame-for-the.html | German People Absolved; All of Them Held Not to Blame for the Aggressive Deeds of Some | True | MAURICE MAXWELL | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/mouse-causes-blackout.html | Mouse Causes Blackout | True | By Telephone To the New York Times. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/stocks-rally-in-amsterdam.html | Stocks Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/delaware-wins-mosquito-honors-jersey-relinquishes-position-to.html | DELAWARE 'WINS' MOSQUITO 'HONORS'; Jersey Relinquishes Position to Sister State as Breeder Extraordinary of Pests MALARIA MENACE FEARED Entomologist Says Influx of Defense Workers Creates Problem of Infection | True | Special to THE NEW YORK TIMES. | C1B 490411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/anderson-heads-goebel-brewery.html | Anderson Heads Goebel Brewery | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/coop-sales-up-in-1940-wholesale-units-had-increases-ranging-from-9.html | CO-OP SALES UP IN 1940; Wholesale Units Had Increases Ranging From 9 to 49% | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/wilma-leland-a-brideelect.html | Wilma Leland a Bride-Elect | True | Special to TH NEV YOaK TLES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/charles-finley-75-exrep-resent-a-tiv-e-served-as-secretary-of-state.html | CHARLES FINLEY, 75, EX-REP RESENT A TIV E; Served as Secretary of State for. Kentucky | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/cotton-continues-to-move-upward-general-commodity-strength-is.html | COTTON CONTINUES TO MOVE UPWARD; General Commodity Strength Is Reflected in Net Gains of 6 to 9 Points BUYING BY TRADE NOTED Support by Wall Street Also Found -- Offerings by Spot Houses and the South | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/senate-group-for-new-mine-bill.html | Senate Group for New Mine Bill | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/dr-george-alfred-hull-physician-and-dental-surgeon-was-honored-for.html | DR. GEORGE ALFRED HULL; Physician and Dental Surgeon Was Honored for Military Aid | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/3story-taxpayer-tenement-traded-bank-sells-two-properties-at-third.html | 3-STORY TAXPAYER, TENEMENT TRADED; Bank Sells Two Properties at Third Ave., East 27th St. | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/increases-sugar-quotas-wickard-adjusts-schedule-to-1941-consumption.html | INCREASES SUGAR QUOTAS; Wickard Adjusts Schedule to 1941 Consumption Estimate | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/fate-rests-on-guinea-pigs-patent-medicine-mans-concoction-ordered.html | FATE RESTS ON GUINEA PIGS; Patent Medicine Man's Concoction Ordered Tested by Court | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/financial-markets-stocks-ease-after-early-strength-and-close.html | FINANCIAL MARKETS; Stocks Ease After Early Strength and Close Irregularly Lower in Heaviest Trading in a Month | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/rites-for-miss-neva-marquis.html | Rites for Miss Neva Marquis | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/elected-by-stone-webster.html | Elected by Stone & Webster | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/tanker-charter-rate-stiffens.html | Tanker Charter Rate Stiffens | True | | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/tschappat-joins-inventors-body.html | Tschappat Joins Inventors Body | True | Special to THE NEW YORK TIMES. | C1B 490411 |
| 1941-03-20 | 1941-03-20 | https://www.nytimes.com/1941/03/20/archives/willkie-2-authors-aid-china-relief-he-visits-office-with-pearl-buck.html | WILLKIE, 2 AUTHORS AID CHINA RELIEF; He Visits Office With Pearl Buck and Vincent Sheean and Will Speak for Fund | True | | C1B 490411 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/sea-level-is-urged-for-panama-canal-mansfield-offers-house-bill-to.html | SEA LEVEL IS URGED FOR PANAMA CANAL; Mansfield Offers House Bill to Foil Air Attack -- Cost of Change Put at a Billion SEA LEVEL IS URGED FOR PANAMA CANAL | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/tag-christopher-columbus-1492.html | Tag Christopher Columbus 1492 | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/huge-fires-set-nazis-say-flames-observed-over-whole-city-of.html | HUGE FIRES SET, NAZIS SAY; Flames Observed Over Whole City of Plymouth, Germans Report | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/davisonpaxson-elects-ch-jagels-chosen-president-of-store-in-atlanta.html | DAVISON-PAXSON ELECTS; C.H. Jagels Chosen President of Store in Atlanta | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/brooklyn-victor-behind-wyatt-31-whit-yields-lone-hit-in-six-innings.html | BROOKLYN VICTOR BEHIND WYATT, 3-1; Whit Yields Lone Hit in Six Innings -- Tigers Make None Against Fitzsimmons DODGERS SCORE ON WHITE Blows by Reese, Waner, Reiser and Lavagetto Figure in All of Victors' Tallies | True | By Roscoe McGowenspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/to-direct-advertising-of-john-irving-shoe-chain.html | To Direct Advertising Of John Irving Shoe Chain | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/named-as-controller-of-brooklyn-trust-co.html | Named as Controller Of Brooklyn Trust Co. | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/nbc-official-rents-park-a-venue-suite-buildings-on-east-side.html | N.B.C. OFFICIAL RENTS PARK A VENUE SUITE; Buildings on East Side Streets Draw New Tenants | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/miss-rains-takes-aau-swim-title-wsa-star-wins-medley-test-in-us.html | MISS RAINS TAKES A.A.U. SWIM TITLE; W.S.A. Star Wins Medley Test in U.S. Meet -- Multnomahs Break Relay Record | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british-torpedo-six-italian-ships-report-2-supply-craft-troop.html | BRITISH TORPEDO SIX ITALIAN SHIPS; Report 2 Supply Craft, Troop Transport and a War Vessel Sunk in Sea and Air Blows BRITISH TORPEDO SIX ITALIAN SHIPS | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/smlth-conkle.html | Smlth -- Conkle | True | Special to THI NEW YORX TrEs. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ships-warned-of-test-mines.html | Ships Warned of Test Mines | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/governor-removes-armories-guards-in-order-to-adjutant-general.html | GOVERNOR REMOVES ARMORIES GUARDS; In Order to Adjutant General, Effective Monday, He Says Legislature Forced Action SIGNS MAJOR BUDGET BILLS 'Emergency Taxes,' Except the 1 Per Cent Income Levy, Are to Be Continued | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/r-harry-cathcart.html | R. HARRY CATHCART | True | Special to Tm llw YORK TB, | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/i-miller-shop-remodeled.html | I. Miller Shop Remodeled | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/american-steel-foundries.html | American Steel Foundries | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pay-cuts-barred-rises-up-to-1000000-are-agreed-on-as-issue-union.html | PAY CUTS BARRED; Rises Up to $1,000,000 Are Agreed On as Issue -- Union Sees Victory SOME MEN RETURN TODAY Repair Workers Will Get the Vehicles Ready -- La Guardia Thanks the Peacemakers TWO SIGNATURES PUT AN END TO THE BUS STRIKE BUS STRIKE ENDED; SERVICE TOMORROW | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/child-gardeners-start-their-spring-planting-high-on-the-roof-of-aid.html | Child Gardeners Start Their Spring Planting High on the Roof of Aid Society's Center | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/community-trust-receives-2000000-gift-from-the-estate-of-mrs-hks.html | COMMUNITY TRUST RECEIVES $2,000,000; Gift From the Estate of Mrs. H.K.S. Williams Revealed in Tax Appraisal OTHER LARGE DONATIONS University of Oregon Gets $250,000 and 3 Charities Get $10,000 Each | True | | C1B 490480 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/turkey-calls-more-men.html | Turkey Calls More Men | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/vandals-damage-army-barracks-desultory-acts-of-sabotage-at-fort.html | VANDALS DAMAGE ARMY BARRACKS; Desultory Acts of Sabotage at Fort Meade Are Laid to Discharged Workmen NAILS DRIVEN INTO CABLES Local Inquiry Shows Malice In Sawing Through Uprights, Breaking Glass and Fixtures | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/12287113-bales-of-cotton-ginned-total-for-1940-crop-compares-with.html | 12,287,113 BALES OF COTTON GINNED; Total for 1940 Crop Compares With 11,481,300 Bales | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/national-air-races-called-off.html | National Air Races Called Off | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/miss-anne-meding-feted-at-a-dinner-she-and-fiance-gilfillan-avery.html | MISS ANNE MEDING FETED AT A DINNER; She and Fiance, Gilfillan Avery, Guests of Mrs. Paul Cornell and John B. Gilfillan | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/goes-to-jail-for-fraud-in-draft-questionnaire.html | Goes to Jail for Fraud In Draft Questionnaire | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/col-dupuy-leaving-west-point.html | Col. Dupuy Leaving West Point | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/flotilla-leaves-auckland.html | Flotilla Leaves Auckland | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/seek-carnegie-pay-terms-officials-and-swoc-discuss-new-steel.html | SEEK CARNEGIE PAY TERMS; Officials and S.W.O.C. Discuss New Steel Workers' Contract | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/tanker-crew-back-torpedoed-dec-21-22-survivors-of-the-charles-pratt.html | TANKER CREW BACK; TORPEDOED DEC. 21; 22 Survivors of the Charles Pratt, Sunk Off West Africa, Arrive at Bayonne TWO KILLED, 40 ESCAPED One Seaman, an Italian, Held by British in Freetown -- 16 Others on Way Home | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/would-debunk-debunkers-professor-ruggs-aim-is-at-those-who-belittle.html | Would Debunk Debunkers; Professor Rugg's Aim Is at Those Who Belittle National Heroes | True | HAROLD RUGG | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bears-age-is-running-story.html | Bear's Age Is Running Story | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/agreement-on-terms-is-near-for-bases-usbritish-conferees-in-london.html | AGREEMENT ON TERMS IS NEAR FOR BASES; U.S.-British Conferees in London Discussing Final Details | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/housing-groups-sell-23820000-of-notes-chemical-bank-and-trust-takes.html | HOUSING GROUPS SELL $23,820,000 OF NOTES; Chemical Bank and Trust Takes $22,820,000 of Total | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/philippines-to-register-aliens.html | Philippines to Register Aliens | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/a-medical-college-celebrates.html | A MEDICAL COLLEGE CELEBRATES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/work-by-goossens-has-premiere-here-composers-symphony-opus-58.html | WORK BY GOOSSENS HAS PREMIERE HERE; Composer's Symphony, Opus 58, Played in This City for First Time by Philharmonic JOSE ITURBI IS SOLOIST Heard in Tchaikovsky Concerto for Piano and Orchestra on Carnegie Hall Program | True | By Olin Downes | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/colts-fire-arms.html | Colt's Fire Arms | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/howes-goal-tops-blue-shirts-by-21-suddendeath-shot-in-1201-gives.html | HOWE'S GOAL TOPS BLUE SHIRTS BY 2-1; 'Sudden-Death' Shot in 12:01 Gives Red Wings Triumph Over Rangers in Detroit LISCOMBE SCORES IN 2D Lynn Patrick Ties Count in the Next Period -- Watson and Goodfellow in Fight | True | By Joseph C. Nicholsspecial To The New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/sabotage-in-bulgaria-seen-checking-nazis-communications-in.html | SABOTAGE IN BULGARIA SEEN CHECKING NAZIS; Communications in Southeast Held in a Chaotic State | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/science-in-europe-crippled-by-war-rockefeller-foundation-reports.html | SCIENCE IN EUROPE CRIPPLED BY WAR; Rockefeller Foundation Reports Its Activities Abroad Either Curtailed or Abandoned PRESSURE ON NEUTRALS Totalitarian Influence Called Far-Reaching -- $9,854,497 Appropriated During 1940 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/billion-in-taxes-paid-in-18-days-treasury-says-collections-exceed.html | BILLION IN TAXES PAID IN 18 DAYS; Treasury Says Collections Exceed Total for March, 1940 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/utility-deal-approved-central-us-company-plans-to-sell-terre-haute.html | UTILITY DEAL APPROVED; Central U.S. Company Plans to Sell Terre Haute Division | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pressure-to-sell-drops-cotton-hard-spot-houses-the-south-and-bombay.html | PRESSURE TO SELL DROPS COTTON HARD; Spot Houses, the South and Bombay Interests Offer Future Contracts Here LOSSES 11 TO 21 POINTS Ginnings Report Ignored as Market Influence -- Some Hedging Is Reported | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/2-firms-to-be-merged-hn-whitney-sons-and-wh-goadby-co-to-act-may-1.html | 2 FIRMS TO BE MERGED; H.N. Whitney & Sons and W.H. Goadby & Co. to Act May 1 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/in-the-nation-a-rocky-path-ahead-for-mediation-board.html | In The Nation; A Rocky Path Ahead for Mediation Board | True | By Arthur Krock | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/cooperatives-seen-averting-chaos-in-us-dr-jp-warbasse-founder-of.html | COOPERATIVES SEEN AVERTING CHAOS IN U.S.; Dr. J.P. Warbasse, Founder of League, Speaks at Dinner | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/8000-soldiers-vow-loyalty-to-petain-scene-at-vienne-is-typical-of.html | 8,000 SOLDIERS VOW LOYALTY TO PETAIN; Scene at Vienne Is Typical of Ovations Given Marshal Everywhere on His Trip AFFECTION IS MANIFESTED Children Shout 'Vive Petain!' and Crowds Gather to See Him Pass All Along Route | True | By Lansing Warrenwireless To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/william-p-l-davis.html | WILLIAM P. L. DAVIS | True | Special to T NEW YORK TrES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/toward-climax-in-africa.html | TOWARD CLIMAX IN AFRICA | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/italy-reports-air-attacks.html | Italy Reports Air Attacks | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/seth-sprague-head-of-f-a-foster-dealers-in-drapery-fabrics-for-20.html | SETH SPRAGUE; Head of F. A* Foster, Dealers in Drapery Fabrics, for 20 Years | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/23416511-earned-by-jersey-utility-net-of-public-service-for-12.html | $23,416,511 EARNED BY JERSEY UTILITY; Net of Public Service for 12 Months to Feb. 28 Lower Than in Preceding Year $2.46 FOR COMMON SHARE Gross Revenues Advanced in Period to $141,776,582 - $135,316,947 Previously | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pistol-record-is-broken-us-treasury-team-hits-1183-marines-8-points.html | PISTOL RECORD IS BROKEN; U.S. Treasury Team Hits 1,183 -- Marines 8 Points Back | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/roy-alvin-west.html | ROY ALVIN WEST | True | BpecfaJ to T NF YOK T8. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/soo-line-plan-opposed-counsel-for-bondholders-points-to-pending.html | SOO LINE PLAN OPPOSED; Counsel for Bondholders Points to Pending Litigation | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/construction-engineer-to-get-columbia-medal.html | Construction Engineer To Get Columbia Medal | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/avila-camacho-calls-on-windsor.html | Avila Camacho Calls on Windsor | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/deer-repels-and-chases-dog.html | Deer Repels and Chases Dog | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/cuban-peso-off-14-cent-first-drop-since-feb-13-shown-argentine-unit.html | CUBAN PESO OFF 1/4 CENT; First Drop Since Feb. 13 Shown -- Argentine Unit Higher | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/senate-in-2-hours-votes-3-34-billion-to-navy-and-bases-swift-action.html | SENATE IN 2 HOURS VOTES 3 3/4 BILLION TO NAVY AND BASES; Swift Action on Record Funds for Next Fiscal Year Points to Speed on 7 Billion Aid HEARINGS ON BILL BEGUN Service Heads Oppose Changes and Urge Quick Approval -- Passage Monday Predicted SENATE IN 2 HOURS VOTES NAVY FUNDS | True | By Harold B. Hintonspecial To The New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/russia-returns-flag-to-hungary.html | Russia Returns Flag to Hungary | True | By Telephone To the New York Times | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/job-displacements-are-tackled-by-opm-aluminum-first-industry-to-be.html | JOB DISPLACEMENTS ARE TACKLED BY OPM; Aluminum First Industry to Be Hit by Priorities Order | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/turner-and-riddle-trip-terrymen-in-pinches-to-score-10-decision.html | Turner and Riddle Trip Terrymen In Pinches to Score 1-0 Decision; Double Plays Stop Giants, Once With 3 on -- Reds Tally on Hits by Gleeson and Frank McCormick in First Inning | True | By John Drebingerspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/1000-prize-for-novel-delilah.html | $1,000 Prize for Novel 'Delilah' | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pullman-inc-net-7484125-in-year-1940-income-equal-to-193-a-share.html | PULLMAN, INC., NET $7,484,125 IN YEAR; 1940 Income Equal to $1.93 a Share, Against $1.50 a Share the Year Before OPERATING PROFIT RISES Investment Yield Reported at $438,778, Smallest in the Company's History | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/merger-plan-withdrawn-american-car-and-foundry-not-to-link-two.html | MERGER PLAN WITHDRAWN; American Car and Foundry Not to Link Two Subsidiaries | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/nathan-clifford-brown-ornithologist-gave-500-species-of-stuffed.html | NATHAN CLIFFORD BROWN; Ornithologist Gave 500 Species of Stuffed Birds to Museum | True | ,pecJal to TE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/board-to-organize-tuesday.html | Board to Organize Tuesday | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/consumers-group-to-push-meatgrading-bill-20000-circulars-to.html | Consumers' Group to Push Meat-Grading Bill; 20,000 Circulars to Describe Its Advantages | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/actors-exwife-indicted.html | Actor's Ex-Wife Indicted | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ellen-daly-married-to-an-army-officer-coonels-daughter-bride-in-san.html | ELLEN DALY MARRIED TO AN ARMY OFFICER; Co[onel's Daughter Bride in San Juan of Capt. Peter S. Peca i | True | Bpeclal Oabl to rl'H2 NIw YO tl'zMm. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/199-rise-in-profit-of-curtisswright-net-of-15932251-in-1940.html | 199% RISE IN PROFIT OF CURTISS-WRIGHT; Net of $15,932,251 in 1940 Compared With $5,322,455 in the Previous Year UNFILLED ORDERS UP 400% Taxes Were $30,876,143, Against $2,587,234 -- Work Begun on Four New Plants | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/say-russian-party-missed-rail-wreck-prr-agents-testify-44-engineers.html | SAY RUSSIAN PARTY MISSED RAIL WRECK; P.R.R. Agents Testify 44 Engineers Were on Earlier Train | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/senate-confirms-frank.html | Senate Confirms Frank | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/throngs-in-line-at-flower-show-crush-is-so-great-guards-are-needed.html | THRONGS IN LINE AT FLOWER SHOW; Crush Is So Great Guards Are Needed for First Time in History of Exhibit 'PAINTINGS' LURE WOMEN Winter Floral Decorations Are Day's Highlight -- Woman Wins Highest Merit Tricolor | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/nuftials-are-held-for-ri-fbeiig-dauhter-of-state-senator-is-married.html | NUFTIALS ARE HELD FOR RI FBEIIG; Dau&hter of State Senator is Married at: Plattsburg to William T. 0owin EC-ORTt;D BY HER FATHER Dorothy Felnberg the Maid of' Honor for Sister -- Harold L. Cowtn Best Man | True | to Tin. New oc T. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/expect-yugoslav-adherence.html | Expect Yugoslav Adherence | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/aircraft-accessories.html | Aircraft Accessories | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/tobacco-group-formed-committee-to-act-in-standard-commercial-deal.html | TOBACCO GROUP FORMED; Committee to Act in Standard Commercial Deal | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/savings-banks-ask-change-in-moratorium-would-lift-it-to-oust-the.html | Savings Banks Ask Change in Moratorium; Would Lift It to Oust the 'Chiselers' | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/us-firms-change-agents-totalitarian-sympathizers-are-ousted-in.html | U.S. FIRMS CHANGE AGENTS; Totalitarian Sympathizers Are Ousted in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/paris-womens-movement-seeks-to-free-prisoners.html | Paris Women's Movement Seeks to Free Prisoners | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/darlan-reports-to-chief-collaboration-is-confirmed-to-be-chiefly.html | DARLAN REPORTS TO CHIEF; 'Collaboration' Is Confirmed to Be Chiefly Economic Now | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/gambling-income-taxable-state-also-requires-payment-on-bingo-bank.html | GAMBLING INCOME TAXABLE; State Also Requires Payment on Bingo, Bank Night Winnings | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/martin-goes-to-indiana-he-will-speak-today-at-session-of-midwest.html | MARTIN GOES TO INDIANA; He Will Speak Today at Session of Midwest Republicans | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/north-carolina-aids-play-lost-colony-underwrites-historical-drama.html | NORTH CAROLINA AIDS PLAY, 'LOST COLONY'; Underwrites Historical Drama for $10,000 for the Year | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ge-roosevelt-on-railroad-board.html | G.E. Roosevelt on Railroad Board | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/food-for-france-protested-here-group-of-35-asks-hull-to-tell.html | FOOD FOR FRANCE PROTESTED HERE; Group of 35 Asks Hull to Tell American People Why Nazis Would Be Beneficiaries GERMAN PROPAGANDA SEEN Letter Says Duty of U.S. Is to Furnish Its Supplies to Enemies of Aggression | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/son-to-albert-allen-halls.html | Son to Albert Allen Halls | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/seeks-rail-certificates-committee-calls-in-southern-mobile-ohio.html | SEEKS RAIL CERTIFICATES; Committee Calls In Southern, Mobile & Ohio Issue | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/borough-park-ymha-victor.html | Borough Park Y.M.H.A. Victor | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bailbyn-801-iroaauori-hoemdies-on-coast-i-helped-joaguin-miller.html | BAILBYn ,80,1 I'rOAA'UORI; Hoe'mDies on Coast I HELPED JOAGUIN MILLER {Ex-Editor of Cosmopolitan and Munsey's -- A Columnist in Los Angeles Recently | True | SPecial to Tu- Nh' YOR Ts. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/balky-recruit-in-hospital-camp-upton-places-jehovah-witness-under.html | BALKY RECRUIT IN HOSPITAL; Camp Upton Places Jehovah Witness Under Observation | True | Special to THE NEW YORK TIMES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/federal-banks-cut-excess-reserves-drop-to-6110000000-in-week.html | FEDERAL BANKS CUT EXCESS RESERVES; Drop to $6,110,000,000 in Week Reflects Heavy March 15 Income Tax Payments ALSO OFF IN THIS DISTRICT Treasury Deposits With System, as a Whole, Rose -- Money in Circulation Higher | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/marriage-of-figaro-is-heard-at-matinee-mozart-work-sixth-in-cycle.html | 'MARRIAGE OF FIGARO IS HEARD AT MATINEE; Mozart Work Sixth in Cycle -- 'Lohengrin' Given in Evening | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/stresses-changes-in-fashion-field-cherington-says-the-industry-must.html | STRESSES CHANGES IN FASHION FIELD; Cherington Says the Industry Must Be Alert to Adapt Itself to Developments AD TAX IS HELD UNLIKELY Cunningham Sees It a Levy on Sales Effort -- Style Group Elects Miss Larkin | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/play-by-zoe-akins-opens-here-in-may-starvation-on-red-river-will.html | PLAY BY ZOE AKINS OPENS HERE IN MAY; 'Starvation on Red River' Will Feature Grete Mosheim -- 2 Others by Author on Hand LUNTS PLAN TO RETURN List September Engagement of 4 Weeks in Sherwood Work -- Additional Stage Items | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hungarian-off-to-munich.html | Hungarian Off to Munich | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/zivic-wins-on-knockout-welterweight-champion-finishes-garcia-in.html | ZIVIC WINS ON KNOCKOUT; Welterweight Champion Finishes Garcia in Second Round | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/liu-quits-football.html | L.I.U. Quits Football | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/arthur-leroy-hocking.html | ARTHUR LEROY HOCKING | True | Special to T NL" YOK Tras. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/f-w-carson-rites-monday.html | F. W. Carson Rites Monday | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british-ease-alien-policy-act-to-liberalize-restrictions-on-united.html | BRITISH EASE ALIEN POLICY; Act to Liberalize Restrictions on United States Citizens | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/frank-is-optimistic-on-utility-problem-retiring-chairman-says-sec.html | FRANK IS OPTIMISTIC ON UTILITY PROBLEM; Retiring Chairman Says SEC Has 'Broken Back' of the Integration Situation SEES DEFENSE BENEFITING Commission Orders Dissolution of Holding Companies of United Light & Power | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/french-ships-for-refugees.html | French Ships for Refugees | True | H.W. SCHIFF | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/cio-rejected-at-colorado-fuel.html | C.I.O. Rejected at Colorado Fuel | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-hodges-to-be-wed-bryn-mawr-alumna-engaged-to-paul-reed.html | MRS. HODGES TO BE WED; Bryn Mawr Alumna Engaged to Paul Reed, Princeton Graduate | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british-retain-offensive.html | British Retain Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/cardinals-limit-indians-to-2-hits-gornicki-roe-and-nahem-hurl-21.html | CARDINALS LIMIT INDIANS TO 2 HITS; Gornicki, Roe and Nahem Hurl 2-1 Victory -- Feller Gives 4 Blows in 3 Innings PHILLIES IN FRONT, 20-9 Pound Columbus Pitchers for 17 Safeties -- Other News of Baseball Teams | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/convoys-arrive-daily.html | Convoys Arrive Daily | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/julis-e-herold.html | JULI'S E. HEROLD | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/garment-men-face-news-guild-charges-writers-unit-of-ilgw-scored-for.html | GARMENT MEN FACE NEWS GUILD CHARGES; Writers' Unit of I.L.G.W. Scored for Criticizing The Day Strike | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/miss-susan-gale-wed-on-coast.html | Miss Susan Gale Wed on Coast | True | Special to THE JEW YORK TIES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/grocer-robbed-of-4204.html | Grocer Robbed of $4,204 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/realty-men-oppose-rent-control-here-increased-vacancies-cited-by.html | REALTY MEN OPPOSE RENT CONTROL HERE; Increased Vacancies Cited by Jones W. Mersereau | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/je-skehan-in-new-post.html | J.E. Skehan in New Post | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/optimism-voiced-in-athens-diplomats-see-gain-in-the-cyprus-talks-of.html | OPTIMISM VOICED IN ATHENS; Diplomats See Gain in the Cyprus Talks of Eden and Saracoglu | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/yacht-sold-to-wheeler-night-wind-12meter-sloop-is-transferred-by-wr.html | YACHT SOLD TO WHEELER; Night Wind, 12-Meter Sloop, Is Transferred by W.R. Manny | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/artillerymen-test-gas-attack-defense-209th-at-camp-stewart-gets-cue.html | ARTILLERYMEN TEST GAS ATTACK DEFENSE; 209th at Camp Stewart Gets Cue From Warning Signals | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/urges-mission-supplies-head-of-catholic-medical-unit-sees-war.html | URGES MISSION SUPPLIES; Head of Catholic Medical Unit Sees War Adding to Needs | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british.html | British | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/afl-opens-auto-drive-challenges-cio-with-order-for-15-or-20.html | A.F.L. OPENS AUTO DRIVE; Challenges C.I.O. With Order for 15 or 20 Organizers | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/navy-yard-speeds-ouster-of-market-mayor-warns-he-will-order.html | NAVY YARD SPEEDS OUSTER OF MARKET; Mayor Warns He Will Order Wallabout Removal in Few Days as Defense Measure NAVAL PROGRAM HASTENED $42,000,000 Expansion Plan to Take in a Wide Area Near Brooklyn Reservation | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/a-pioneer-cooperator.html | A PIONEER COOPERATOR | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/caras-ponzi-break-even-lauri-and-rudolph-also-split-in-pocket.html | CARAS, PONZI BREAK EVEN; Lauri and Rudolph Also Split in Pocket Billiard Tourney | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/heads-ap-in-jersey-jk-quad-of-new-brunswick-home-news-is-elected.html | HEADS A.P. IN JERSEY; J.K. Quad of New Brunswick Home News Is Elected | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/the-screen-metros-rage-in-heaven-a-solemn-treatment-upon-the-theme.html | THE SCREEN; Metro's 'Rage in Heaven' a Solemn Treatment Upon the Theme of Paranoia, at the Capitol | True | By Bosley Crowther | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/jurges-leaves-clinic-departs-to-rejoin-giants-with-a-favorable.html | JURGES LEAVES CLINIC; Departs to Rejoin Giants With a 'Favorable Report' | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mayor-for-merger-of-british-relief-la-guardia-says-cooperation.html | MAYOR FOR MERGER OF BRITISH RELIEF; La Guardia Says Cooperation Would Reduce Expenses and Increase Returns PROMPT ACTION IS URGED Help to English Held Benefit to U.S. -- New 'London Bridge' Rhyme Is Recited | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/plan-to-join-axis-reported.html | Plan to Join Axis Reported | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/11660-payroll-stolen-3-armed-thugs-invade-newark-office-and.html | $11,660 PAYROLL STOLEN; 3 Armed Thugs Invade Newark Office and Threaten Clerks | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/army-delays-move-in-dayton-strike-order-to-take-over-wright-field.html | ARMY DELAYS MOVE IN DAYTON STRIKE; Order to Take Over Wright Field Work Reported Ready, but Truce Action Is Pushed NEW BOARD STIRS DEBATE Congress Views Divided on Its Prospects -- It Will Meet Tuesday to Organize | True | By Louis Starkspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/sales-of-furniture-rose-18-in-february-retail-inventories-averaged.html | SALES OF FURNITURE ROSE 18% IN FEBRUARY; Retail Inventories Averaged 2% Higher at End of Month | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/note-exchange-extended-the-nickel-plate-puts-limit-of-april-30-on.html | NOTE EXCHANGE EXTENDED; The Nickel Plate Puts Limit of April 30 on Plan | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hartshorn-estate-appeals-tax.html | Hartshorn Estate Appeals Tax | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/program-to-aid-karl-farkas.html | Program to Aid Karl Farkas | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hears-plea-for-shapiro-court-allows-5-days-for-filing-of-convicts.html | HEARS PLEA FOR SHAPIRO; Court Allows 5 Days for Filing of Convict's Liberty Brief | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ports-loss-heavy-many-dead-as-hundreds-of-nazis-renew-blow-at.html | PORT'S LOSS HEAVY; Many Dead as Hundreds of Nazis Renew Blow at Supply Lines LIGHTER RAIDS ON LONDON R.A.F. in Brief but Intense Attack Drops Tons of Bombs on Cologne Factories | True | By the United Press. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/tea-assists-big-sisters-benefit-for-catholic-charity-is-held-at-mrs.html | TEA ASSISTS BIG SISTERS; Benefit for Catholic Charity Is Held at Mrs. Elisha Walker's | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/vehicle-death-toll-down-in-2-months-rise-in-accidents-over-1940.html | VEHICLE DEATH TOLL DOWN IN 2 MONTHS; Rise in Accidents Over 1940 Period Reported, However | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/railroad-gross-at-11year-record-41-february-revenues-for-88.html | RAILROAD GROSS AT 11-YEAR RECORD; '41 February Revenues for 88 Companies Best for the Month Since 1930 GAIN IN NET ALSO POSSIBLE Louisville & Nashville Shows Increase in March Loadings -- P.R.R. Reports | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/frank-henry-wood.html | FRANK HENRY WOOD | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mud-halts-clipper-trip-ship-bogged-down-in-low-tide-and-hull-skin.html | MUD HALTS CLIPPER TRIP; Ship Bogged Down in Low Tide and Hull Skin Is Sprung | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/31000-workers-enroll-for-defense-jobs-here.html | 31,000 Workers Enroll For Defense Jobs Here | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/charles-e-cochrane.html | CHARLES E. COCHRANE | True | Special to TH IV YO.K s. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/two-submarines-are-new.html | Two Submarines Are New | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/chile-seeks-more-planes-plans-to-place-15000000peso-order-in-united.html | CHILE SEEKS MORE PLANES; Plans to Place 15,000,000-Peso Order in United States | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mcarthymen-win-from-newark-9-6-yankees-score-4-runs-in-7th-off.html | M'CARTHYMEN WIN FROM NEWARK, 9 6; Yankees Score 4 Runs in 7th Off Bevens on 5 Passes, Single and Wild Pitch BEARS MAKE DOZEN HITS Sears Gets 4 Off Stanceau and Washburn -- Chartak of Victors Drives Homer | True | By James P. Dawsonspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/slump-on-berlin-boerse.html | Slump on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/heavy-realizing-in-grain-markets-wheat-12-to-78c-lower-corn-14-to.html | HEAVY REALIZING IN GRAIN MARKETS; Wheat 1/2 to 7/8c Lower, Corn 1/4 to 3/8c, Oats 3/4c, Rye 1 1/8 to 1 1/2c, Soy Beans 2 1/4-2 1/2c LARD ALSO IS SET BACK New Public Buying Makes Its Appearance, but Traders Are on the Selling Side | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/italian.html | Italian | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rome-sees-yugoslav-signature.html | Rome Sees Yugoslav Signature | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/skidmore-chorus-heard-college-girls-sing-in-town-hall-to-aid.html | SKIDMORE CHORUS HEARD; College Girls Sing in Town Hall to Aid British War Relief | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bingo-for-lonely-hearts-matrimonial-agent-says-love-not-cash.html | BINGO FOR LONELY HEARTS; Matrimonial Agent Says Love, Not Cash, Inspires His Games | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rough-weather-delays-presidents-cruise-after-tour-of-jacksonville.html | Rough Weather Delays President's Cruise After Tour of Jacksonville Training Base; ABOARD THE PRESIDENTIAL YACHT AT PORT EVERGLADES ROUGH SEAS DELAY PRESIDENT'S CRUISE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/yonkers-bribe-link-is-charged-in-court-mayor-condon-demanded-3000.html | YONKERS BRIBE LINK IS CHARGED IN COURT; Mayor Condon Demanded $3,000 for Pinball Aid, Jury Hears | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/astrology-guides-colors-its-use-in-styles-is-shown-at-oppenheim.html | ASTROLOGY GUIDES COLORS; Its Use in Styles Is Shown at Oppenheim Collins | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/washington-is-skeptical.html | Washington Is Skeptical | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/loft-building-sold-on-houston-street-twelvestory-bank-holding-on.html | LOFT BUILDING SOLD ON HOUSTON STREET; Twelve-Story Bank Holding on East Side Is Valued at $260,000 for Taxation BUSINESS PLOTS TRADED Operators Pay Cash for Land on Sixth Avenue and East Broadway | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rovers-are-routed-9-to-2.html | Rovers Are Routed, 9 to 2 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/165-children-aided-at-nursery.html | 165 Children Aided at Nursery | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/george__w__ratcliffe-exhead-of-pittsburgh-light-heat-co-dies-in.html | GEOR.GE __W __RATCLIFFE &; Ex-Head of Pittsburgh Light Heat Co. Dies in Florida | True | peclal to T] I'w YOR TI3S. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/exgerman-seaman-seized-here.html | Ex-German Seaman Seized Here | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/reserve-balances-of-the-member-banks-decrease-470000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $470,000,000 in Week to March 19 | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/calls-in-large-block-of-stock.html | Calls in Large Block of Stock | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/news-of-markets-in-european-cities-several-sections-turn-dull-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Several Sections Turn Dull in Quieter London Trading -Gilt-Edge Issues Firm SLUMP ON BERLIN BOERSE Prices in Amsterdam Continue Rise, Dutch Shares Leading With Gains to 10 Points | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/books-for-white-house-group-named-to-pick-200-titles-to-be-added-to.html | BOOKS FOR WHITE HOUSE; Group Named to Pick 200 Titles to Be Added to Library | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/renaissance-masterpiece-damaged-by-truck-in-italy.html | Renaissance Masterpiece Damaged by Truck in Italy | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/slovakia-isolates-jews-measure-is-temporary-pending-forced.html | SLOVAKIA ISOLATES JEWS; Measure Is Temporary Pending Forced Migration of 88,951 | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bonnie-langenberg-becomes-affianced-st-louis-girl-will-be-wed-to.html | BONNIE LANGENBERG BECOMES AFFIANCED; St. Louis Girl Will Be Wed to Charles Hilgenberg on April 4 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/stamps-distribute-567696-free-food-program-begun-here-march-1.html | STAMPS DISTRIBUTE $567,696 FREE FOOD; Program Begun Here March 1 Shared In by 87,201 Relief and WPA Families SALES PUT AT $1,135,392 'Dividends' in Surplus Goods Aid Farmers -- Hodson Hails Initial Response Here | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/february-door-output-up-42.html | February Door Output Up 42% | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/row-of-old-homes-in-tenth-avenue-razed-to-provide-site-for-business.html | Row of Old Homes in Tenth Avenue Razed To Provide Site for Business Building | True | By Lee E. Cooper | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/marshall-hails-armys-progress-tour-of-forces-in-the-field-impresses.html | MARSHALL HAILS ARMY'S PROGRESS; Tour of Forces in the Field Impresses General With Their 'High Morale' GUARD'S TERM STILL OPEN But Chief of Staff Hopes Year Will See It Ended -- Air Force Toll Linked to Expansion | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bank-of-england-increases-ratio-figure-put-at-142-for-week-ended-on.html | BANK OF ENGLAND INCREASES RATIO; Figure Put at 14.2% for Week Ended on Wednesday, an Advance of 1.2 Point NOTE CIRCULATION STEADY Expansion Was Shown in the 3 Previous Weeks -- Public Deposits Higher | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/elected-vice-president-of-geyer-cornell-newell.html | Elected Vice President Of Geyer, Cornell, Newell | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/france-takes-over-rothschilds-bank-provisional-management-is-named.html | FRANCE TAKES OVER ROTHSCHILD'S BANK; 'Provisional Management' Is Named for Jewish House | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/gives-red-cross-an-ambulance.html | Gives Red Cross an Ambulance | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/fort-dix-reports-big-theft-of-food-two-inquiries-under-way-into.html | FORT DIX REPORTS BIG THEFT OF FOOD; Two Inquiries Under Way Into Sale of Army Supplies to Camden Institutions SOLDIER'S WIFE A SUSPECT 20 Men at Camp Are Said to Be Held Incommunicado -- Shift to Barracks Pressed | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/navy-yard-guards-disturb-president-youth-of-marines-prompts-plea-to.html | NAVY YARD GUARDS DISTURB PRESIDENT; Youth of Marines Prompts Plea to Put Older Men at Task of Policing the Areas FINDS ALL MARINES YOUNG Money for Hiring Civilians Then Is Asked, but Congress Balks at Providing the Funds | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british-capture-french-vessel.html | British Capture French Vessel | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british-and-turks-tighten-alliance-eden-said-to-have-promised.html | BRITISH AND TURKS TIGHTEN ALLIANCE; Eden Said to Have Promised Speed-Up in Arms Deliveries in Cyprus Conference NEW GOLD LOAN REPORTED U.S. Role Now Strong Factor in Balkan Outlook -- Yugoslav Stand Still Held the Crux | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/12-win-rpi-fellowships.html | 12 Win R.P.I. Fellowships | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/illness-keeps-phelps-home.html | Illness Keeps Phelps Home | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/butcher-turns-furrier-italian-accused-of-selling-dog-as-mutton-and.html | BUTCHER TURNS FURRIER; Italian Accused of Selling Dog as Mutton and 'Genuine Fox' | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/fire-wrecks-asbury-hotel.html | Fire Wrecks Asbury Hotel | True | Special to THE NEW YORK TIMES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/george-h-oarnahan-headed-rubber-firm-president-of-intercontinental.html | GEORGE H. oARNAHAN, HEADED RUBBER FIRM; President of Intercontinental Is Stricken in Texas at 62 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/to-amend-insurance-charter.html | To Amend Insurance Charter | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/streit-asks-action-now-author-of-union-with-britain-plan-sees-need.html | STREIT ASKS ACTION NOW; Author of Union With Britain Plan Sees Need for Haste | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/5-new-battleships-put-at-65000-tons-representative-maas-asserts.html | 5 NEW BATTLESHIPS PUT AT 65,000 TONS; Representative Maas Asserts Contracts Have Been Signed for Super-Dreadnoughts TO BE LARGEST IN WORLD Navy Is Silent, but Indications of Preparation for Bigger Vessels Have Been Seen | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-john-k-small-widow-of-curator-of-botanical-garden-founded-bronx.html | MRS. JOHN K. SMALL; Widow of Curator of Botanical Garden Founded Bronx Club | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/argentina-to-buy-buses-elimination-of-surface-lines-in-buenos-aires.html | ARGENTINA TO BUY BUSES; Elimination of Surface Lines in Buenos Aires Planned | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/charles-r-goutches.html | CHARLES R. GOUTCHES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hugo-edmund-scheerer.html | HUGO EDMUND SCHEERER | True | Speciat to TtE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/wool-goods-situation-clears.html | Wool Goods Situation Clears | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rome-reports-hard-fights-british-attacks-on-marda-pass-held-off.html | ROME REPORTS HARD FIGHTS; British Attacks on Marda Pass Held Off, Bulletin States | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/the-german-strategy.html | THE GERMAN STRATEGY | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/musicale-at-hunter-college.html | Musicale at Hunter College | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/art-notes.html | Art Notes | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-kemble-white.html | MRS. KEMBLE WHITE | True | Speci&{ to THE NEW YORK TZES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hungarian-court-convicts-nazi.html | Hungarian Court Convicts Nazi | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/nazis-claim-15-to-1-superiority.html | Nazis Claim 15 to 1 Superiority | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/confident-berlin-dispatches.html | Confident Berlin Dispatches | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rodegaard-first-in-skiing-contest-takes-crosscountry-race-at-sun.html | RODEGAARD FIRST IN SKIING CONTEST; Takes Cross-Country Race at Sun Valley -- Bradley Next and Engen Third | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/indochina-to-ship-rubber.html | Indo-China to Ship Rubber | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/botafogo-booters-due-today.html | Botafogo Booters Due Today | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/london-digs-out-again.html | London Digs Out Again | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/vitamin-raspberry-flavor.html | Vitamin, Raspberry Flavor | True | By Telephone To the New York Times. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/insurance-charter-amended.html | Insurance Charter Amended | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/final-is-reached-by-st-johns-prep-st-dominics-bows-5234-in-catholic.html | FINAL IS REACHED BY ST. JOHN'S PREP; St. Dominic's Bows, 52-34, in Catholic Basketball -Power Triumphs | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/albany-reporters-stage-annual-show-president-instructs-willkie-in.html | ALBANY REPORTERS STAGE ANNUAL SHOW; 'President' Instructs 'Willkie' in 'Gone With the Winner' | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/to-act-in-rail-mediation.html | To Act in Rail Mediation | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/threeman-board-appointed-by-president-to-study-adequacy-of.html | Three-Man Board Appointed by President To Study Adequacy of Transport Systems | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pay-on-bulgarian-bonds-fiscal-agents-draw-on-reserve-funds-for.html | PAY ON BULGARIAN BONDS; Fiscal Agents Draw on Reserve Funds for Distribution | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/capt-james-d-willson.html | CAPT, JAMES D. WILLSON | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/king-visits-plymouth-inspects-former-us-destroyer-before-heavy.html | KING VISITS PLYMOUTH; Inspects Former U.S. Destroyer Before Heavy Bombing | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/jackson-requests-wiretapping-law-asks-permission-to-listen-in-on.html | JACKSON REQUESTS WIRE-TAPPING LAW; Asks Permission to Listen In on Spies, Saboteurs, Kidnappers and Extortionists' Talk HANDS TIED AT PRESENT Summers in House Is Told How Ban Was Handicap in West Coast Child's Case | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/funds-for-navy-force-of-258000.html | Funds for Navy Force of 258,000 | True | By the United Press. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/nazi-suspect-arrested-in-cuba.html | Nazi Suspect Arrested in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bank-clearings-show-sharp-gains-7187506000-in-week-ended-wednesday.html | BANK CLEARINGS SHOW SHARP GAINS; $7,187,506,000 in Week Ended Wednesday 21.9% Above Same Period in 1940 ADVANCE OF 20.8% HERE Rises in 22 Outside Cities Range From 6.1% to a High of 50.9% | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/britain-to-draft-for-civil-defense-government-bill-asks-power-to.html | BRITAIN TO DRAFT FOR CIVIL DEFENSE; Government Bill Asks Power to Force Men Into Services Such as the A.R.P. WOULD STIFFEN PENALTIES Conscientious Objectors Could Be Imprisoned for Refusal to Take Assignments | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/investor-takes-bronx-buildings-will-alter-two-commercial-structures.html | INVESTOR TAKES BRONX BUILDINGS; Will Alter Two Commercial Structures on Third Ave. Assessed at $166,000 58-FAMILY HOUSE BOUGHT Albany Bank Disposes of Multi-Dwelling on Westchester Ave. for Cash Over $143,000 Lien | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/broadcasting-ban-lifted-by-churchill-peoples-convention-supporters.html | BROADCASTING BAN LIFTED BY CHURCHILL; People's Convention Supporters Affected by Move | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/store-sales-up-7-for-week-in-nation-weekly-index-at-106-against-99.html | STORE SALES UP 7% FOR WEEK IN NATION; Weekly Index at 106 Against 99 a Year Ago -- 4-Week Volume Increased 5% NEW YORK TRADE OFF 1% Total for 4 Cities in This Area Unchanged -- Specialty Shop Figure Down 9% | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/the-bridge-of-ships.html | "THE BRIDGE OF SHIPS" | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/cubs-make-18-blows-to-rout-pirates-92-athletics-down-white-sox-116.html | CUBS MAKE 18 BLOWS TO ROUT PIRATES, 9-2; Athletics Down White Sox, 11-6, Scoring 5 in Sixth | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/luisetti-gets-22-points-leads-olympic-club-five-into-aau-semifinals.html | LUISETTI GETS 22 POINTS; Leads Olympic Club Five Into A.A.U. Semi-Finals | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/miss-hicks-victor-1-up-tops-miss-sigel-1940-champion-in-augusta.html | MISS HICKS VICTOR, 1 UP; Tops Miss Sigel, 1940 Champion, in Augusta Golf Tournament | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/dog-bites-4-at-school-mongrel-killed-in-yard-after-attacking-3.html | DOG BITES 4 AT SCHOOL; Mongrel Killed in Yard After Attacking 3 Children, Policeman | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/open-house-at-school-2000-parents-attend-a-reception-at-julia.html | 'OPEN HOUSE' AT SCHOOL; 2,000 Parents Attend a Reception at Julia Richman High | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/housing-shortage-is-called-serious-defense-demand-aggravating.html | HOUSING SHORTAGE IS CALLED SERIOUS; Defense Demand Aggravating Permanent Problem in the State, Weinfeld Says LEHMAN URGED TO ACT Appointment of Committee to Deal With Boom Towns Asked by Commissioner | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/new-task-for-drys-seen-mrs-boole-says-rise-in-our-military-forces.html | NEW TASK FOR DRYS SEEN; Mrs. Boole Says Rise in Our Military Forces Widens Problem | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/quotas-on-tin-fixed-put-at-130-for-third-and-fourth-quarters-of.html | QUOTAS ON TIN FIXED; Put at 130% for Third and Fourth Quarters of Year | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/labor-diversion-suggested-25-per-cent-cut-of-output-in-auto-and.html | Labor Diversion Suggested; 25 Per Cent Cut of Output in Auto and Other Plants Urged as Defense Aid | True | CARROLL W. DOTEN | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/robbed-of-20000-jewels-mrs-robert-weatherill-jr-reports-theft-at.html | ROBBED OF $20,000 JEWELS; Mrs. Robert Weatherill Jr. Reports Theft at Raleigh, N.C., Hotel | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/jersey-strike-settled-general-instrument-corp-and-union-compromise.html | JERSEY STRIKE SETTLED; General Instrument Corp. and Union Compromise on Pay | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/navy-gives-orders-for-239-small-craft-100315682-contracts-include.html | NAVY GIVES ORDERS FOR 239 SMALL CRAFT; $100,315,682 Contracts Include Tugs and Mine Sweepers | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/gifford-sivios-i-ixustrialistooi-presidentof-fitchburg-mass-saw-and.html | GIFFORD SIJVIOS, I; IXUSTRIALIST,'OOI Presidentof Fitchburg, Mass., Saw and Steel Company Dies in Brookline Home HEADED WALTHAM WATCH Former Chief of Arms Firm and of Advertising Agency Contributed to Reviews | True | Special to TJE NEW ZoRK TX3dtES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/greeks-seize-mussolini-kin-col-tuveri-a-cousin-captured-during.html | GREEKS SEIZE MUSSOLINI KIN; Col. Tuveri, a Cousin, Captured During Offensive in Albania | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/louis-is-14-choice-to-win-in-5-rounds-quick-knockout-of-simon-is.html | LOUIS IS 1-4 CHOICE TO WIN IN 5 ROUNDS; Quick Knockout of Simon Is Forecast in Title Match at Detroit Tonight 15,000 LIKELY TO ATTEND Home City Fans Eager to See Champion, Who Weighs 202 to New Yorker's 255 | True | From a Staff Correspondent | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/war-shifts-population-in-counties-of-england.html | War Shifts Population In Counties of England | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/fascisti-reported-fleeing.html | Fascisti Reported Fleeing | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/throng-in-sydney-hails-us-sailors-men-from-visiting-warships.html | THRONG IN SYDNEY HAILS U.S. SAILORS; Men From Visiting Warships Cheered Wildly When They Parade Through City WARNING TO TOKYO SEEN Australian Navy Chief Voices Hope That Fleet's Presence Will Influence Japan | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rail-spending-rises-14-increase-to-1160266000-in-1940-reported-for.html | RAIL SPENDING RISES 14%; Increase to $1,160,266,000 in 1940 Reported for Roads | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hits-price-markups-of-anticipatory-kind-miss-elliott-says-defense.html | HITS PRICE MARK-UPS OF ANTICIPATORY KIND; Miss Elliott Says Defense Demands Unusual Policies | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/weygand-praises-us-for-its-aid-to-france-general-also-expresses.html | WEYGAND PRAISES U.S. FOR ITS AID TO FRANCE; General Also Expresses Admiration for President | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/frances-artistry-seen-in-style-show-native-finesse-is-evident-at.html | FRANCE'S ARTISTRY SEEN IN STYLE SHOW; Native Finesse Is Evident at Exhibition Arranged by Madame Nicole ENSEMBLES ARE COLORFUL Millinery Designs, Also on View, Bow to Epidemic of Red Noted This Spring | True | By Virginia Pope | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/leaselend-cargo-sunk-say-italians-report-asserts-loss-of-first-such.html | LEASE-LEND CARGO SUNK, SAY ITALIANS; Report Asserts Loss of First Such Shipment Is Learned From Gibraltar NAZIS LIST 91,500-TON BAG Submarines and Planes Said to Have Taken Big Toll in an Unspecified Period | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/fenske-to-enter-army-star-miler-volunteers-for-duty-al-lopez-in.html | FENSKE TO ENTER ARMY; Star Miler Volunteers for Duty -- Al Lopez in Class 3 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ontario-may-pay-90000000-on-dam-canadas-interest-in-the-st-lawrence.html | ONTARIO MAY PAY $90,000,000 ON DAM; Canada's Interest in the St. Lawrence Project Centers on Division of the Cost START BY AUG. 1 POSSIBLE Bridges, Adams of Colorado, Nye Attack Plan -- Congress to Get Bill on It Today | True | By P.j. Philipspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/prisoner-disrupts-trial-kicks-over-counsel-table-in-an-alleged.html | PRISONER DISRUPTS TRIAL; Kicks Over Counsel Table in an Alleged Simulation of Insanity | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/heads-lake-erie-college.html | Heads Lake Erie College | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/i1vi-t-oes-prospective-bride-student-at-smith-college-to-be-married.html | I1vI T, (OES PROSPECTIVE BRIDE; Student at Smith College to Be Married to Dr. John McC. Wilson Jr. of Pittsburgh | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hits-patronage-charge-flynn-says-he-is-not-despot-of-the-defense.html | HITS PATRONAGE CHARGE; Flynn Says He Is Not 'Despot of the Defense Personnel' | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/query-about-hanging-cited-in-kenya-case-police-inspector-testifies.html | QUERY ABOUT HANGING CITED IN KENYA CASE; Police Inspector Testifies of Question by Major Broughton | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/vacation-festival-is-planned-by-city-pagant-like-mardi-gras-in-new.html | VACATION FESTIVAL IS PLANNED BY CITY; Pageant Like Mardi Gras in New Orleans Is Mapped to Draw Visitors | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/church-damage-listed-coventry-cathedral-destroyed-and-eight-others.html | CHURCH DAMAGE LISTED; Coventry Cathedral Destroyed and Eight Others Hit by Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/financial-markets-senior-utility-stocks-dominate-trading-in-share.html | FINANCIAL MARKETS; Senior Utility Stocks Dominate Trading in Share List and Score Wide Gains -- Commodities Reactionary | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/frank-j-paprocki.html | FRANK J. PAPROCKI | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/3-faiths-join-in-book-as-foes-of-dictators-religions-of-democracy.html | 3 FAITHS JOIN IN BOOK AS FOES OF DICTATORS; 'Religions of Democracy' Seeks to Curb Antagonisms in U.S. | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rev-leonard-reich.html | REV. LEONARD REICH | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/200000-rentals-in-fifth-ave-lease-chocolate-shop-takes-store-at-no.html | $200,000 RENTALS IN FIFTH AVE. LEASE; Chocolate Shop Takes Store at No. 697, Adjoining St. Regis Hotel 132 LAFAYETTE ST. FILLED Floor in Benson & Hedges Building on Fifth Avenue Leased for Clock Sale | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/commodity-index-rises-wholesale-figure-up-in-week-to-highest-since.html | COMMODITY INDEX RISES; Wholesale Figure Up in Week to Highest Since January, 1938 | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/broker-seized-as-thief-jh-capron-indicted-said-to-be-short-161000.html | BROKER SEIZED AS THIEF; J.H. Capron, Indicted, Said to Be Short $161,000 in Accounts | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/minnesotans-bowl-1197-meyers-and-sundin-get-days-high-in-abc.html | MINNESOTANS BOWL 1,197; Meyers and Sundin Get Day's High in A.B.C. Doubles | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/communists-in-education-president-of-the-teachers-union-takes.html | Communists in Education; President of the Teachers Union Takes Exception to an Editorial | True | CHARLES J. HANDLEY, President, Teachers Union of the City of New York | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/insurance-group-shifts-officers-ja-diemand-to-be-president-of-north.html | INSURANCE GROUP SHIFTS OFFICERS; J.A. Diemand to Be President of North America Company and Two Other Units | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/deanna-durbin-to-appear-with-charles-laughton-in-almost-an-angel-at.html | Deanna Durbin to Appear With Charles Laughton in 'Almost an Angel' at Universal; 'SEA WOLF' IS AT STRAND Remake of Jack London Novel Opens Today -- Swedish Film at 48th St. Theatre | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/welcome-is-scant-as-spring-arrives-only-the-zoos-and-things-like.html | WELCOME IS SCANT AS SPRING ARRIVES; Only the Zoos and Things Like That Greet It, While the City Folk Keep Up Bustle WEATHER IS IDEAL, TOO Kips Bay Boys Itemize Their Finds on Hike and Report a Retarded Season | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/jnne-nehrbas-becomes-a-bride-huntington-girl-is-wed-in-old-first.html | JNNE NEHRBAS BECOMES A BRIDE; Huntington Girl Is Wed in Old First Presbyterian Church to George V. O. Carter | True | Bpecfal to THW ITiW YORK Tiaras. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/kirk-takes-post-in-egypt-legation-and-consular-staffs-are-full-for.html | KIRK TAKES POST IN EGYPT; Legation and Consular Staffs Are Full for First Time in Months | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/heads-breeze-corporations.html | Heads Breeze Corporations | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/offmarket-stock-deals-17858-shares-of-borgwarner-part-of-british.html | OFF-MARKET STOCK DEALS; 17,858 Shares of Borg-Warner Part of British Holdings | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/kahn-heads-city-art-society.html | Kahn Heads City Art Society | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ontario-weighs-townplanning.html | Ontario Weighs "Town-Planning" | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/hugh-r-wilsons-guests-in-florida-they-are-honored-at-a-dinner-given.html | HUGH R. WILSONS GUESTS IN FLORIDA; They Are Honored at a Dinner Given by Mrs. Benj. Rogers at Thatchcote, Palm Beach ARTHUR B. CAMPBELL HOST Mrs. Everett Colby, J. Riddell Wests and Francis L.V. Hoppins Entertain | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/savings-for-defense.html | SAVINGS FOR DEFENSE | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/25-pigeons-are-donated-for-british-air-fighters.html | 25 Pigeons Are Donated For British Air Fighters | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/sm-foster-will-speak.html | S.M. Foster Will Speak | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rev-walter-reynolds.html | REV. WALTER REYNOLDS | True | Special to THE NKV Yo T8. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/eight-london-areas-hit-plymouth-suffers-heavy-loss-in-raid.html | Eight London Areas Hit; PLYMOUTH SUFFERS HEAVY LOSS IN RAID | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/snead-takes-title-in-northsouth-open-golf-tourney-at-pinehurst.html | Snead Takes Title in North-South Open Golf Tourney at Pinehurst; VIRGINIAN EQUALS RECORD WITH 277 Snead Posts 73, 69 for Last Two Rounds to Triumph by 3 Strokes at Pinehurst HEAFNER PLACES SECOND Goggin Gets 284, Nelson and Little 285s -- Mangrum and Hogan Deadlock at 288 | True | By William D. Richardsonspecial To the New York Times. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/good-skiing-ahead-for-the-weekend-slopes-and-trails-of-many-eastern.html | GOOD SKIING AHEAD FOR THE WEEK-END; Slopes and Trails of Many Eastern Sports Centers Retain Snow Covering WOMEN'S MEET ON CARD Title Tests Sunday at Waterville Valley -- Men Will Compete at Bartlett, N.H. | True | By Frank Elkins | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/jobless-payments-fall-state-sent-6243222-to-508100-last-month-a.html | JOBLESS PAYMENTS FALL; State Sent $6,243,222 to 508,100 Last Month, a Drop of 25% | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/russians-see-nazi-film-victory-in-the-west-shown-at-moscow-berlin.html | RUSSIANS SEE NAZI FILM; 'Victory in the West' Shown at Moscow, Berlin Radio Says | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/greek.html | Greek | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/evening-teacher-is-dropped-as-red-college-board-strikes-name-of.html | EVENING TEACHER IS DROPPED AS RED; College Board Strikes Name of Physics Instructor From List and May Oust Others STATE TO GIVE HEARINGS Those Who Wish to May Testify Tomorrow -- Students Hold Rally for Schappes | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ncaa-wrestling-will-start-today-oklahoma-aggies-favored-to-win-two.html | N.C.A.A. WRESTLING WILL START TODAY; Oklahoma Aggies Favored to Win -- Two 1940 Champions Will Defend Honors | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/printers-accused-by-radio-broadcasters-of-seeking-to-penalize.html | Printers Accused by Radio Broadcasters Of Seeking to 'Penalize' Invention by Curbs | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/gayda-charges-us-is-spoiling-for-war-he-cites-report-we-are.html | GAYDA CHARGES U.S. IS SPOILING FOR WAR; He Cites Report We Are Painting Warships Same Shade as British | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/courtauld-tells-of-viscose-deal-chairman-of-british-company-says.html | COURTAULD TELLS OF VISCOSE DEAL; Chairman of British Company Says Unit Was Sacrificed to Aid England's War Aims | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/yugoslavs-hostile-to-nazi-film.html | Yugoslavs Hostile to Nazi Film | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/sports-of-the-times-a-senatorial-inquiry.html | Sports of the Times; A Senatorial Inquiry | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/miss-nancy-ryan-engaged-to-wed-betrothal-of-upper-montelair-girl-to.html | MISS NANCY RYAN ENGAGED TO WED; Betrothal of Upper Montelair Girl to Stuart M. Low !s Announced by Parents SENIOR AT SMITH COLLEGE Fiance Prepared at the Choate School and Was Graduated From Michigan University | True | Special to Tins Nmw YORX TEI. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/wool-underwear-and-socks-ordered-army-buys-15884000-pairs-of.html | WOOL UNDERWEAR AND SOCKS ORDERED; Army Buys 15,884,000 Pairs of Hosiery, Mostly Made of Foreign Wools 6,079,000 GARMENTS TAKEN 3,177,000 Pairs of Drawers and 2,962,000 Shirts Are Purchased | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/war-bill-approved-by-house-in-canada-1300000000-voted-amid-cheers-a.html | WAR BILL APPROVED BY HOUSE IN CANADA; $1,300,000,000 Voted Amid Cheers After a Month of Debate | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/the-battle-for-belgrade.html | THE BATTLE FOR BELGRADE | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-i-g-kinzler-has-daughter.html | Mrs. I. G. Kinzler Has Daughter | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/662-men-sent-to-camps-156-rejected-at-selective-service-centers.html | 662 MEN SENT TO CAMPS; 156 Rejected at Selective Service Centers Here | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/makin-advanced-at-rutgers.html | Makin Advanced at Rutgers | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/say-road-is-to-be-target.html | Say Road Is to Be Target | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ballet-russe-in-havana.html | Ballet Russe in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/lets-strikers-get-tools-union-opens-picket-lines-to-men-seeking.html | LETS STRIKERS GET TOOLS; Union Opens Picket Lines to Men Seeking Other Jobs | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/prices-higher-in-amsterdam.html | Prices Higher in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/vice-president-misses-first-chance-to-vote-misunderstanding-leaves.html | Vice President Misses First Chance to Vote; Misunderstanding Leaves Him in Senate Cafe | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/party-tomorrow-to-aid-home.html | Party Tomorrow to Aid Home | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/brooklyn-house-traded-bank-sells-multidwelling-for-cash-above.html | BROOKLYN HOUSE TRADED; Bank Sells Multi-Dwelling for Cash Above Mortgage | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bears-catcher-to-kansas-city.html | Bears' Catcher to Kansas City | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/to-elect-15-directors-stockholders-of-gulf-mobile-ohio-to-meet.html | TO ELECT 15 DIRECTORS; Stockholders of Gulf, Mobile & Ohio to Meet April 14 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/five-bruins-named-on-allstar-team-four-leafs-two-rangers-and-a-hawk.html | FIVE BRUINS NAMED ON ALL-STAR TEAM; Four Leafs, Two Rangers and a Hawk Selected by Writers | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/painters-bar-strikes-on-defense-500000000-projects-involved-first.html | Painters Bar Strikes on Defense; $500,000,000 Projects Involved; First Such Labor Pact in Nation Signed by Union and Employers -- Wages to Be Frozen After Preparedness Work Begins PAINTERS PUT BAN ON DEFENSE STRIKES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/raf-bombs-fire-works-at-cologne-industrial-section-of-rhine-city.html | R.A.F. BOMBS FIRE WORKS AT COLOGNE; Industrial Section of Rhine City Left Blazing by Hour's Violent Attack CLEAR NIGHT AIDS BRITISH Nazi Air Bases in the Low Countries and U-Boat Station at Lorient Also Raided | True | By David Andersonspecial Cable To the New York Times. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/being-led-to-war-lindbergh-warns-he-sees-defeat-and-humiliation-for.html | 'BEING LED TO WAR,' LINDBERGH WARNS; He Sees 'Defeat and Humiliation' for Us if We Enter Conflict in Europe 'at This Time' PEACE MEETINGS URGED Aviator Makes Plea in 'a Letter to Americans,' Published in Current Magazine | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/water-bond-plans-listed-by-miami-7663000-issue-out-monday-will.html | WATER BOND PLANS LISTED BY MIAMI; $7,663,000 Issue Out Monday Will Permit Development of City Supply System OFFERING BY MINNEAPOLIS $4,252,613 Financing Due April 10 -- Sales Prepared by Other Municipalities | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/quits-netherland-posts-trip-head-of-finances-and-of-state-bank.html | QUITS NETHERLAND POSTS; Trip, Head of Finances and of State Bank, Thanked by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/150000-fire-in-mt-kisco-three-families-made-homeless-as-flames.html | $150,000 FIRE IN MT. KISCO; Three Families Made Homeless as Flames Sweep 4 Buildings | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bank-of-england-change-grandson-of-isaac-pitman-to-be-elected-a.html | BANK OF ENGLAND CHANGE; Grandson of Isaac Pitman to Be Elected a Director | True | Wireless to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mburney-reaches-final-trinity-also-in-title-round-of-private.html | M'BURNEY REACHES FINAL; Trinity Also in Title Round of Private Schools Volleyball | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/plans-peruvian-seminar-mr-st-marys-college-is-among-sponsors-of.html | PLANS PERUVIAN SEMINAR; Mr. St. Mary's College Is Among Sponsors of Summer Course | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/5051445-cleared-by-allischalmers-net-in-1940-compares-with-3719546.html | $5,051,445 CLEARED BY ALLIS-CHALMERS; Net in 1940 Compares With $3,719,546 Profit Shown in Preceding Period $2.84 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-ge-kissel-will-give-tea.html | Mrs. G.E. Kissel Will Give Tea | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/chilled-by-policy-slips-chef-faces-the-cooler-for-hiding-them-in.html | CHILLED BY POLICY SLIPS; Chef Faces the Cooler for Hiding Them in Refrigerator | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/business-world.html | Business World | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/assessment-reduced-165000.html | Assessment Reduced $165,000 | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/court-penalizes-juror-foreman-barred-from-further-duty-for.html | COURT PENALIZES JUROR; Foreman Barred From Further Duty for Listening to Spectator | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/l-i-u-and-seton-hall-quintets-to-open-semifinals-tomorrow-city.html | L. I. U. and Seton Hall Quintets To Open Semi-Finals Tomorrow; City College Will Meet Ohio U. in Second Contest at Garden -- Tourney Attendance Expected to Surpass 67,000 Mark | True | By Arthur Daley | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pittsburgh-index-steady-rise-in-output-shipments-offset-by-dip-in.html | PITTSBURGH INDEX STEADY; Rise in Output, Shipments Offset by Dip in Trade Figure | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bridges-opposes-project.html | Bridges Opposes Project | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mary-louise-douglas.html | MARY LOUISE DOUGLAS | True | Special to THE NZW YORK TIMgs. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/japan-said-to-plan-entry-of-thailand-saigon-hears-tokyo-prepares-to.html | JAPAN SAID TO PLAN ENTRY OF THAILAND; Saigon Hears Tokyo Prepares to Send 100,000 Troops Across Indo-China FORCE COULD FACE BRITISH Might Line Up Opposite the Defenders of Singapore or Seek to Cut Off Chinese | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/robert-c-mnally-extax-assessor-of-orange-nj-retired-national-guard.html | ROBERT C. M'NALLY; Ex-Tax Assessor of Orange, N.J., Retired National Guard Major | True | Special to TH NW YOIX TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/government-withholds-data-on-food-purchases.html | Government Withholds Data on Food Purchases | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-elsie-mneil-to-wed-wednesday-she-will-be-married-here-to.html | MRS. ELSIE M'NEIL TO WED WEDNESDAY; She Will Be Married Here to Humphrey Armitage Lee | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/wars-needs-spur-aviation-medicine-2-schools-turn-out-surgeons.html | WAR'S NEEDS SPUR AVIATION MEDICINE; 2 Schools Turn Out Surgeons Trained to Prepare Our Fliers Physically and Mentally PREVENTION IS STRESSED Rigid Standards of Selection Ease Task but Aptitude Remains Puzzling Factor | True | By Foster Hailey | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mrs-burnham-stickney-was-a-founder-of-new-jersey-state-college-for.html | MRS. BURNHAM STICKNEY; Was a Founder of New Jersey State College for Women | True | Special to IEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/west-vlrglnta-coal-and-coke.html | West Vlrglnta Coal and Coke | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/new-zealand-recruits-opens-home-guard-to-those-not-eligible-for.html | NEW ZEALAND RECRUITS; Opens Home Guard to Those Not Eligible for Overseas Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/pay-rises-sought-in-cotton-trades-15-increase-to-be-asked-for-the.html | PAY RISES SOUGHT IN COTTON TRADES; 15% Increase to Be Asked for the 100,000 Workers in Garment Industry B.V.D. STRIKE IS SETTLED Higher Wages, Preferential Shop and Arbitration of Disputes Provided | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/british-attacking-in-ethiopian-pass-battle-italians-in-drive-from.html | BRITISH ATTACKING IN ETHIOPIAN PASS; Battle Italians in Drive From Jijiga for Harar and Addis Ababa Railroad Line CHEREN FIGHT CONTINUES Imperial Force Is Advancing on Eritrean City -- Fascisti Suffer Heavy Losses | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/dr-silverman-gets-chemistry-award-pittsburgh-section-of-society.html | DR. SILVERMAN GETS CHEMISTRY AWARD; Pittsburgh Section of Society Honors Expert in Glass | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/2d-hercules-blast-felt-5-miles-away-freak-explosion-causes-no.html | 2D HERCULES BLAST FELT 5 MILES AWAY; 'Freak' Explosion Causes No Damage in Jersey -- Worst Shocks in Distant Areas HARDLY NOTICED NEAR BY Thousands Phone, Many Rush to Aid -- Powder Sweepings on Burning Ground Blamed | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/nazi-press-uses-big-headline.html | Nazi Press Uses Big Headline | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/head-of-bankers-speaks-pd-houston-addresses-regional-conference-in.html | HEAD OF BANKERS SPEAKS; P.D. Houston Addresses Regional Conference in Louisville | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/lucy-brown-gives-recital.html | Lucy Brown Gives Recital | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/stores-planned-in-hempstead.html | Stores Planned in Hempstead | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/rev-s-w-grafflin-dies-in-greenwich-methodist-minister-worked-to.html | REV. S. W. GRAFFLIN DIES IN GREENWICH; Methodist Minister Worked to Promote Good-Will Between Labor and Capital Y.M.C.A. OFFICIAL 13 YEARS Ex-Columnist on Washington Star, a Pastor There, in New York and Baltimore | True | Special to Tm N No: s. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/vultee-aircraft-courtauld-tells-of-viscose-deal.html | Vultee Aircraft; COURTAULD TELLS OF VISCOSE DEAL | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/caes_a-cawr0d-retired-head-of-american-sugari-purchasing-department.html | C.A.'ES_A. C.AWr0.D; Retired Head of American Sugarl Purchasing Department Was 70 I | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ullman-film-man-divorced.html | Ullman, Film Man, Divorced | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/santelli-fencers-first-team-a-keeps-metropolitan-open-saber.html | SANTELLI FENCERS FIRST; Team A Keeps Metropolitan Open Saber Championship | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/italian-warship-claimed.html | Italian Warship Claimed | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bell-aircraft-plant-enlarged.html | Bell Aircraft Plant Enlarged | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/french-criticize-us-aid-paris-paper-hails-vitamin-cargo-and-then.html | FRENCH CRITICIZE U.S. AID; Paris Paper Hails Vitamin Cargo and Then Calls It Too Little | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/news-of-food-veal-swinging-into-season-now-at-reduced-price-cheers.html | NEWS OF FOOD; Veal, Swinging Into Season Now at Reduced Price, Cheers Housewife | True | By Jane Holt | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/us-consul-in-berlin-sees-reporter-in-jail-yates-allowed-to-talk-to.html | U.S. CONSUL IN BERLIN SEES REPORTER IN JAIL; Yates Allowed to Talk to Hottelet for Ten Minutes | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/first-point-of-aries.html | FIRST POINT OF ARIES | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mme-chiang-gets-award-accepting-emblem-of-ywca-she-thanks-us-for.html | MME. CHIANG GETS AWARD; Accepting Emblem of Y.W.C.A., She Thanks U.S. for Aid | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/for-connecticut-defense-hurley-nearly-ready-with-bill-including-a.html | FOR CONNECTICUT DEFENSE; Hurley Nearly Ready With Bill Including a Coordinator | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/turkey-clarifies-stand-nazis-say-president-inonus-reply-to-hitler.html | TURKEY 'CLARIFIES' STAND, NAZIS SAY; President Inonu's Reply to Hitler Viewed in Berlin as 'Useful' Statement CHARY ABOUT YUGOSLAVIA German Spokesmen Are Silent on Question -- Rome Expects Her Signature to the Axis | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/firetrap-trial-near-end-testimony-closed-jury-to-get-case-on.html | FIRETRAP TRIAL NEAR END; Testimony Closed -- Jury to Get Case on Tuesday | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/steel-bonds-are-ready.html | Steel Bonds Are Ready | True | | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/belgrade-is-tense-3-ministers-expected-to-resign-if-regime-signs.html | BELGRADE IS TENSE; 3 Ministers Expected to Resign if Regime Signs With Axis LIMITED PACT POSSIBLE Pro-British Peasantry Held Likely to Rebel at Alliance -- Nazi Threats Seen YUGOSLAV CABINET WEIGHS NAZI BID | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/earth-slide-misses-freight.html | Earth Slide Misses Freight | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/proposals-to-change-television-standards-committee-reports.html | PROPOSALS TO CHANGE TELEVISION STANDARDS; Committee Reports Revisions on Basis of New Data | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/ogden-goelet-divorced-former-marie-zimbalist-obtains-decree-at-reno.html | OGDEN GOELET DIVORCED; Former Marie Zimbalist Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/6apt-jk-rowind-pilot-for-52-years-next-to-oldest-on-delaware-bay-at.html | 6APT. J.K. ROWIND, PILOT FOR 52 YEARS; Next to Oldest on Delaware Bay at Recent Retirement Is Stricken at Lewes | True | Special to TEm NgW YORK TS. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bellanca-aircraft-vote-joseph-s-wilson-becomes-new-president-of.html | BELLANCA AIRCRAFT VOTE; Joseph S. Wilson Becomes New President of Concern | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/german.html | German | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/coal-men-oppose-waterway-treaty-merchants-resolution-holds-st.html | COAL MEN OPPOSE WATERWAY TREATY; Merchants' Resolution Holds St. Lawrence Project Would Hit Anthracite Field | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/jones-upsets-doremus-feldhusen-sets-back-benson-in-class-c.html | JONES UPSETS DOREMUS; Feldhusen Sets Back Benson in Class C Badminton Tourney | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/plan-to-rebuild-amiens-nazis-complete-project-for-the-restoration.html | PLAN TO REBUILD AMIENS; Nazis Complete Project for the Restoration of City, It Is Said | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/mortgage-moratorium-opposed.html | Mortgage Moratorium Opposed | True | BERNARD V. RYAN | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/united-front.html | UNITED FRONT | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/four-ship-losses-revealed.html | Four Ship Losses Revealed | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/chandler-act-held-to-affect-landlord-constitutionality-in-field-is.html | CHANDLER ACT HELD TO AFFECT LANDLORD; Constitutionality in Field Is Sustained at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/firehouse-to-be-moved-to-avoid-heavy-traffic.html | Firehouse to Be Moved To Avoid Heavy Traffic | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/engineering-awards-rise-89558000-total-for-week-is-an-increase-of.html | ENGINEERING AWARDS RISE; $89,558,000 Total for Week Is an Increase of 71% | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/bullard-company.html | Bullard Company | True | | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/defense-gamble-aids-tool-makers-industry-averted-greater-lag-by.html | DEFENSE 'GAMBLE' AIDS TOOL MAKERS; Industry Averted Greater Lag by Acting Two Years Ago to Meet U.S. Demand TOOK CHANCE OF BIG LOSS Production Is 3 1/2 Times Peak of 1918 -- Trained Labor a Major Bottleneck | True | By Charles Hurd special To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/chile-plans-ship-line-seeks-to-regain-markets-in-spain-by-direct.html | CHILE PLANS SHIP LINE; Seeks to Regain Markets in Spain by Direct Service | True | Special Cable to THE NEW YORK TIMES. | C1B 490481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/raf-flier-gets-dso-son-of-general-first-in-middle-east-to-receive.html | R.A.F. FLIER GETS D.S.O.; Son of General, First in Middle East to Receive Decoration | True | By Telephone To the New York Times. | C1B 490481 |
| 1941-03-21 | 1941-03-21 | https://www.nytimes.com/1941/03/21/archives/stamps-tiny-bonds-to-pay-for-arming-ten-cents-upward-will-be.html | STAMPS, TINY BONDS TO PAY FOR ARMING; Ten Cents Upward Will Be Accepted in Treasury's Defense Financing Program STAMPS, TINY BONDS TO PAY FOR ARMING | True | Special to THE NEW YORK TIMES. | C1B 490481 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/43000-register-for-defense-work.html | 43,000 Register for Defense Work | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mrs-adams-and-son-win-beat-miss-scharmanmcqueeney-in-squash.html | MRS. ADAMS AND SON WIN; Beat Miss Scharman-McQueeney in Squash Racquets Play | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rev-j-r-atkinson-service-i.html | Rev. J. R. Atkinson Service I | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/liquor-minima-set-by-new-jersey-abc-garrett-acts-under-the-state.html | LIQUOR MINIMA SET BY NEW JERSEY ABC; Garrett Acts Under the State Fair Trade Regulations to Fix Retail Levels ABOVE N.Y, BOTTOM PRICES But Quotations Are Slightly Below Those Suggested in This State | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/reich-pacifist-sentenced-to-die.html | Reich Pacifist Sentenced to Die | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/judith-lowry-acted-031-stage-and-radio-i-appearedere-in-goat-song.html | JUDITH LOWRY, ACTED 031 STAGE AND RADIO; I Appeared-ere in 'Goat Song' and 'Beyond the Horizon' | True | Special to TIt' lmw YORK TIM8. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/named-us-marshals-aide.html | Named U.S. Marshal's Aide | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/d-h-elects-two-directors.html | D. & H. Elects Two Directors | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/conservation-unit-set-up-at-vassar-new-division-endowed-by-475000.html | CONSERVATION UNIT SET UP AT VASSAR; New Division Endowed by $475,000 Gift to Anniversary Fund Opens Next Year 2 FELLOWSHIPS INCLUDED Donor, Alumna and Scientist, Stressed Contribution by Women to Our Resources | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T Nw YORE Tg I | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/army-may-expand-armored-forces-8-or-10-divisions-could-be-set-up.html | ARMY MAY EXPAND ARMORED FORCES; 8 or 10 Divisions Could Be Set Up, Marshall's Testimony to House Group States GERMAN DATA STUDIED New Details on Conquest of France Guide Army Staff in Mechanization Policy | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/substitute-for-aluminum-foil-appears-use-as-metal-is-restricted-for.html | Substitute for Aluminum Foil Appears Use As Metal Is Restricted for Civilian Use | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/runs-stolen-bus-pockets-fares.html | Runs Stolen Bus, Pockets Fares | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/plane-activity-reported.html | Plane Activity Reported | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/70000-released-nazis-say.html | 70,000 Released, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/visit-by-matsuoka-to-london-rumored-capitals-however-are-not-able.html | VISIT BY MATSUOKA TO LONDON RUMORED; Capitals, However, Are Not Able to Confirm Plan for Trip | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/danes-ask-ships-return-chile-receives-second-note-of-protest.html | DANES ASK SHIPS' RETURN; Chile Receives Second Note of Protest Against Seizure | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/japanese-found-busy-in-colombia-delays-in-deliveries-of-us-metal.html | JAPANESE FOUND BUSY IN COLOMBIA; Delays in Deliveries of U.S. Metal Products Afford Opening to Tokyo Agents ALLOCATION PLAN URGED Share of Latin Americans in Industrial Defense Effort Is Emphasized at Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/a-revelation-in-wrestling.html | A Revelation in Wrestling | True | JOHN J. DUFF | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/americans-aid-argentina.html | Americans Aid Argentina | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/uncover-rca-murals-sixth-sert-work-in-rockefeller-center-building.html | UNCOVER RCA MURALS; Sixth Sert Work in Rockefeller Center Building Is Ready | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/john-b-williams-publishers-aide-director-of-curtis-company-retired.html | JOHN B. WILLIAMS, PUBLISHER'S AIDE; Director of Curtis Company, Retired Vice President, Dies in Philadelphia Hospital WITH FIRM FOR 35 YEARS One Time Head of the Printing Department of American Type Founders, Boston | True | tBpecial to ? lqlw xronx Txzs. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/giant-portland-cement-elects.html | Giant Portland Cement Elects | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mercersburg-is-victor-retains-prep-school-honors-in-swimming-at.html | MERCERSBURG IS VICTOR; Retains Prep School Honors in Swimming at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/refuge-is-expanded-by-ducks-unlimited-canadian-breeding-ground-will.html | REFUGE IS EXPANDED BY DUCKS UNLIMITED; Canadian Breeding Ground Will Contain 1,000,000 Acres | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/financing-by-the-milwaukee.html | Financing by the Milwaukee | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/robert-thompson-bird-a-former-ship-lines-controller-and-railroad.html | ROBERT THOMPSON BIRD; A Former Ship Lines Controller and Railroad Auditor -- Dies at 76 | True | Speefa] to T NEW YORX TS. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/41st-store-reopened-by-the-whelan-chain-company-says-restoration-of.html | 41ST STORE REOPENED BY THE WHELAN CHAIN; Company Says Restoration of Service Is Completed | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/maryland-group-to-hold-fete.html | Maryland Group to Hold Fete | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/roosevelts-to-inspect-fort-bragg.html | Roosevelts to Inspect Fort Bragg | True | By the United Press. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/curb-on-auto-output-called-a-possibility-commerce-dept-expert-also.html | CURB ON AUTO OUTPUT CALLED A POSSIBILITY; Commerce Dept. Expert Also Sees Cut in Tire Stocks | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/invited-to-fill-pulpit-for-twentyfifth-time.html | Invited to Fill Pulpit For Twenty-fifth Time | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/47-police-seek-bandits-staten-island-exits-guarded-after-gang.html | 47 POLICE SEEK BANDITS; Staten Island Exits Guarded After Gang Seizes Safe | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/war-seen-as-strain-on-nations-doctors-heavy-ethical-demand-noted-by.html | WAR SEEN AS STRAIN ON NATION'S DOCTORS; Heavy 'Ethical Demand' Noted by Angell at N.Y.U. Dinner | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/financial-markets-strength-holds-in-preferred-utility-issues-but.html | FINANCIAL MARKETS; Strength Holds in Preferred Utility Issues but Main Section of Share List Moves to Lower Levels | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/airman-dies-in-canadian-crash.html | Airman Dies in Canadian Crash | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/oh-wind-if-winter-stays-yes-spring-can-be-very-far-behind-weather.html | OH WIND, IF WINTER STAYS?; Yes, Spring Can Be Very Far Behind Weather Bureau's 8-Ball | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/merger-planned-in-paper-system-southern-kraft-expected-to-be.html | MERGER PLANNED IN PAPER SYSTEM; Southern Kraft Expected to Be Absorbed by International Paper Company REFUNDING IS DISCUSSED $20,000,000 Mortgage Notes Seen in Private Deal With Insurance Concerns | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/listings-with-sec-lower-last-month-183098000-compared-with.html | LISTINGS WITH SEC LOWER LAST MONTH; $183,098,000 Compared With $415,699,000 in January, $248,709,000 Year Ago NEW MONEY ISSUES 8.2% Value of Sales on Registered Exchanges Declined 35% to $494,820,307 | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/simon-is-puzzled-by-sudden-ending-claims-he-was-not-hurt-by-louis.html | SIMON IS PUZZLED BY SUDDEN ENDING; Claims He Was Not Hurt by Louis -- Champion, Stung by Left, Worries About Conn | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/brooklyn-college-takes-swim-meet-scores-88-points-and-wins-seven-of.html | BROOKLYN COLLEGE TAKES SWIM MEET; Scores 88 Points and Wins Seven of Nine Events in Metropolitan Battle N.Y.U. SECOND WITH 34 City College Totals 32 and Manhattan 13 -- Kingsmen One, Two, Three in 440 | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/last-of-closed-harriman-bank-assets-valued-at-7817953-sold-for-1105.html | Last of Closed Harriman Bank Assets, Valued at $7,817,953, Sold for $1,105 | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/13-priests-win-iron-cross.html | 13 Priests Win Iron Cross | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/georgia-on-eastern-time-gov-talmadge-signs-measure-ending-division.html | GEORGIA ON EASTERN TIME; Gov. Talmadge Signs Measure Ending Division of State | True | Special to THE NEW YORK TIMES. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/seaway-project-sent-to-congress-president-submits-agreement-stating.html | SEAWAY PROJECT SENT TO CONGRESS; President Submits Agreement Stating Legislation Will Be Asked to Make It Effective HOPES TO BEGIN IN SPRING Opposition Develops, but Leaders Expect Approval -- La Guardia Cites Power Gain | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-naval-chief-of-staff-takes-office-in-moscow.html | New Naval Chief of Staff Takes Office in Moscow | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/halifax-calls-on-welles-two-exchange-information-on-the-yugoslav.html | HALIFAX CALLS ON WELLES; Two Exchange Information on The Yugoslav Situation | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/hattie-mcdaniel-is-married.html | Hattie McDaniel Is Married | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/dieterle-to-produce-and-direct-band-played-on-at-rko-jane-wyatt-is.html | Dieterle to Produce and Direct 'Band Played On' at RKO -- Jane Wyatt Is Signed; 'NIGHT TRAIN' HELD OVER Picture at Globe Starts 13th Week Today -- 'Gone With Wind' at Plaza Tuesday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/aviation-center-near-la-guardia-airport-planned-by-queens-chamber.html | Aviation Center Near La Guardia Airport Planned by Queens Chamber Committee | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/germans-ban-resort-posters.html | Germans Ban Resort Posters | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/invites-a-long-jail-term-italian-army-deserter-here-sees-cell-safer.html | INVITES A LONG JAIL TERM; Italian Army Deserter Here Sees Cell Safer Than Homeland | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/british.html | British | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mgregor-ross-89-exradical-leader-agitator-on-coast-in-world-war.html | M'GREGOR ROSS, 89, EX-RADICAL LEADER; Agitator on Coast in World War, Active in Industrial Workers Group, Dies SEIZED BY GOVERNMENT Saved From Deportation by Appeals Court -- Recently Was Coal Barge Captain | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/arrest-laid-to-germans-former-czech-consul-in-marseille-is-confined.html | ARREST LAID TO GERMANS; Former Czech Consul in Marseille Is Confined Under Guard | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/weinberg-stops-roy.html | Weinberg Stops Roy | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/george-r-simpson-i-i-exassistant-district-attorneyl-dies-at-his.html | GEORGE R. SIMPSON I; I Ex-Assistant District Attorneyl Dies at His Apartment at 77 I | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/unions-take-is-400000-in-job-fees-at-fort-meade-ordinary-workmen-in.html | Unions' 'Take' Is $400,000 In Job Fees at Fort Meade; Ordinary Workmen in Huge Cantonment Hounded by Dues Collectors and by a Great Swarm of Racketeers UNIONS AT MEADE GOT $400,000 TAKE | True | By Byron Darntonspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/joseph-g-browning.html | JOSEPH G. BROWNING | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mrs-eugene-e-bogart-.html | MRS. EUGENE E. BOGART [ | True | { Special to THE NEW YORK TL",IES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/name-guilty-best-rookie-canadiens-star-voted-calder-trophy-mowers.html | NAME GUILTY BEST ROOKIE; Canadiens' Star Voted Calder Trophy -- Mowers Second | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/offers-interfaith-grant-hillel-fellowship-sets-up-300-fellowship-at.html | OFFERS INTERFAITH GRANT; Hillel Fellowship Sets Up $300 Fellowship at Alabama | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/britain-got-1600-planes-from-us-last-half-of-40.html | Britain Got 1,600 Planes From U.S. Last Half of '40 | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nazis-take-new-powers-machinery-for-summary-justice-provided-in.html | NAZIS TAKE NEW POWERS; Machinery for Summary Justice Provided in Netherlands | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sank-ships-last-weekend.html | Sank Ships Last Week-End | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/tax-exempts-rule-weeks-new-bonds-offerings-of-35000000-of-arkansas.html | TAX EXEMPTS RULE WEEK'S NEW BONDS; Offerings of $35,000,000 of Arkansas Issue and $21,215,000 N.Y. City Floated GRAND TOTAL $61,595,000 Only Corporate Financing $850,000 -- More Scheduled for Coming Week | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rheem-company-promotes.html | Rheem Company Promotes | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mayor-to-start-pruning-the-citys-budget-today.html | Mayor to Start Pruning The City's Budget Today | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/young-composers-tell-how-its-done-18-pupils-at-music-and-art-school.html | YOUNG COMPOSERS TELL HOW IT'S DONE; 18 Pupils at Music and Art School Eager for Concert of Own Works Tuesday THEIR INSPIRATIONS VARY Drips in Kitchen Sink, Heat, Bowling and Happiness of Life in U.S. Among Them | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/6-oklahoma-aggies-in-semifinals-of-national-collegiate-wrestling.html | 6 Oklahoma Aggies in Semi-Finals Of National Collegiate Wrestling; Michigan State, With Four Survivors, Threat to Champions -- Ridenour and Pickett Among Six Eastern Qualifiers | True | By Kingsley Childsspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/soviet-will-reopen-shanghai-consulate-evidence-of-russian-interest.html | SOVIET WILL REOPEN SHANGHAI CONSULATE; Evidence of Russian Interest in Far East Is Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/paying-a-final-tribute-browns-1940-football-coaching-staff-is.html | PAYING A FINAL TRIBUTE; Brown's 1940 Football Coaching Staff Is Praised by Reader | True | JOHN KENT ELLENBOGEN | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/legislative-leaders-criticized.html | Legislative Leaders Criticized | True | HERMAN KLEIN. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/forestalling-a-subway-strike.html | Forestalling a Subway Strike | True | FERDON SHAW. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/advertising-news.html | Advertising News | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/athletes-and-the-draft.html | Athletes and the Draft | True | JOHN L. Gseao | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/cincinnatis-big-four.html | Cincinnati's "Big Four" | True | BgN WILCOX | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bulla-and-ghezzi-set-pace-two-tie-for-lead-on-links-with-67-bulla.html | Bulla and Ghezzi Set Pace; TWO TIE FOR LEAD ON LINKS WITH 67 Bulla and Ghezzi One Stroke Ahead of Horton Smith, Ed Burke and Jim Turnesa HOGAN AND M'HALE AT 69 Thomson, Manero, Guldahl and Wood Post 70 in Open Golf at Greensboro, N.C. | True | By William D. Richardsonspecial To the New York Times. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/200-pupils-iii-from-food.html | 200 Pupils III From Food | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/a-sealevel-canal.html | A SEA-LEVEL CANAL | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/annual-meetings-of-corporations-sales-of-national-teas-food-stores.html | ANNUAL MEETINGS OF CORPORATIONS; Sales of National Tea's Food Stores Slightly Ahead of Year Ago, Says McKinlay | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/2family-dwelling-bought-in-brooklyn-properties-on-dean-street-and.html | 2-FAMILY DWELLING BOUGHT IN BROOKLYN; Properties on Dean Street and New York Avenue Traded | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bond-issue-placed-by-monroe-county-group-of-three-firms-gets-550000.html | BOND ISSUE PLACED BY MONROE COUNTY; Group of Three Firms Gets $550,000 Home Relief Lien on Bid of 100.203 for 1.20s WATERTOWN, MASS., SALE $300,000 of Temporary Loan Notes Acquired by Bank - Other Financing | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/dr-manning-changes-posts-at-bryn-mawr-will-drop-deanship-to-head.html | DR. MANNING CHANGES POSTS AT BRYN MAWR; Will Drop Deanship to Head Department of History | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rome-sees-ceremony-tomorrow.html | Rome Sees Ceremony Tomorrow | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/county-prison-for-boltz-old-pennsylvania-law-forbids-state.html | COUNTY PRISON FOR BOLTZ; Old Pennsylvania Law Forbids State Penitentiary Term | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/art-notes.html | Art Notes | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/senators-beat-tigers-75.html | Senators Beat Tigers, 7-5 | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-exchange-curbs-are-set-up-by-vichy-all-exports-of-capital-must.html | NEW EXCHANGE CURBS ARE SET UP BY VICHY; All Exports of Capital Must Be Approved -- Cuban Peso Up | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bay-state-merchants-elect.html | Bay State Merchants Elect | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/lindbergh-wrong-first-lady-says-she-calls-his-peace-thesis-wishful.html | LINDBERGH WRONG, FIRST LADY SAYS; She Calls His Peace Thesis 'Wishful Thinking' -- Sees Need for 'Arithmetic' FOR MERGED BRITISH AID Better Results Seen From a Single Organization -- Flies Back to Washington | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/parley-is-halted-oh-harvill-strike-adjourns-to-meet-today-after.html | PARLEY IS HALTED OH HARVILL STRIKE; Adjourns to Meet Today After Agreement to End Tie-Up Had Been Predicted NO. 1 PROBLEM TO HILLMAN Six Plane Plants Threatened With Shut-Down -- More Men Out at Oakland Plants | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/general-attorney-of-railroads.html | General Attorney of Railroads | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/pilotless-plane-crashes-in-street-south-hempstead-area-in-panic-as.html | PILOTLESS PLANE CRASHES IN STREET; South Hempstead Area in Panic as Falling Craft Fires House, Misses 2 Boys at Play ARMY FLIER BAILS OUT Man in Auto Almost Trapped and Faints After Fleeing -- Inquiry Seeks Cause | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/grandfather-willcke.html | GRANDFATHER WILLCKE | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/soviet-pact-terms-take-japan-aback-all-sakhalin-chinese-eastern.html | SOVIET PACT TERMS TAKE JAPAN ABACK; All Sakhalin, Chinese Eastern Railway and Free Manchukuo Said to Be Demanded ACCEPTANCE IS UNLIKELY Matsuoka May Not Get Pledge of Russian Neutrality on His Visit to Moscow | True | By Pertinaxnorth American Newspaper Alliance | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/cabinet-discusses-food.html | Cabinet Discusses Food | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sister-of-borah-dies-mrs-millard-f-mabry-is-found-dead-in-st-louis.html | SISTER OF BORAH DIES; Mrs. Millard F. Mabry Is Found Dead in St. Louis Apartment | True | Special to THE Nlw YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/luncheon-today-aids-kindergarten-group-mile-of-dimes-to-be-sought.html | LUNCHEON TODAY AIDS KINDERGARTEN GROUP; 'Mile of Dimes' to Be Sought to Further Association's Work | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sports-of-the-times-the-bigger-basketball.html | Sports of the Times; The Bigger Basketball | True | Reg. U.S Pat. Off.By John Kieran | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/chinese-stalemate.html | CHINESE STALEMATE | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/2-nazis-escape-prison-in-canada.html | 2 Nazis Escape Prison in Canada | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/miss-anne-meding-married-in-churgch-she-becomes-bride-of-glfillan.html | MISS ANNE MEDING MARRIED IN CHURGCH; She Becomes Bride of Gilfillan Avery in Ceremony Held at St. James Episcopal Here DR. DONEGAN OFFICIATES Marion V. Meding Honor Maid for Sister -- Nelson Adams Serves as Best Man | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-tenants-sign-for-large-suetes-dr-dj-impastato-rents-a-triplex.html | NEW TENANTS SIGN FOR LARGE SUETES; Dr. D.J. Impastato Rents a Triplex Maisonette of Ten Rooms in 40 5th Ave. ELMER RICE ALSO LESSEE Playwright Gets Apartment in 65 Central Park West -- Other Leasing Activities | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/quezon-picks-aides-forcivil-defehse-names-an-emergency-board-as-the.html | QUEZON PICKS AIDES FOR.CIVIL DEFEHSE; Names an Emergency Board as the Commonwealth Assumes Full Responsibility DISPUTE WITH US AT END American Agencies Will Give Such Help as They Can, Sayre Indicates | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/hitler-receives-hungarian.html | Hitler Receives Hungarian | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/british-again-condemned-italians-say-bombed-hospital-ship-was.html | BRITISH AGAIN CONDEMNED; Italians Say Bombed Hospital Ship Was Clearly Visible | True | By Telephone To the New York Times. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/antired-move-denied-chinese-vice-premier-sees-no-danger-of-open.html | ANTI-RED MOVE DENIED; Chinese Vice Premier Sees No Danger of Open Conflict | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/21500000-ficb-offering.html | $21,500,000 FICB Offering | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ren-james-e-rook-bayside-priest-6t-pastor-of-sacred-heart-roman.html | REN. JAMES E. ROOK, BAYSIDE PRIEST, 6t; Pastor of Sacred Heart Roman Catholic Church Since 1935 Dies in Jamaica Hospital | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/banting-honored-in-death-montreal-university-confers-posthumous.html | BANTING HONORED IN DEATH; Montreal University Confers Posthumous Doctorate Degree | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/europe-washington-turns-from-war-to-europe-of-national-gallery.html | Europe; Washington Turns From War to Europe of National Gallery | True | By Anne O'Hare McCormick | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-plant-for-certainteed.html | New Plant for Certain-Teed | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/buying-by-mills-bolsters-cotton-strength-in-finished-goods-market.html | BUYING BY MILLS BOLSTERS COTTON; Strength in Finished Goods Market Also Factor in Rise of 5 to 10 Points SOUTH AMONG SELLERS Field Work on the New Crop in the Southwest Has Been Delayed by Rain | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/broker-admits-theft-j-howard-capron-pleads-guilty-to-defrauding.html | BROKER ADMITS THEFT; J. Howard Capron Pleads Guilty to Defrauding Customers | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/welch-victor-in-bout.html | Welch Victor in Bout | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/pilots-of-bombers-back-from-bermuda-say-planes-they-take-over-leave.html | PILOTS OF BOMBERS BACK FROM BERMUDA; Say Planes They Take Over Leave Immediately for Britain | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/data-on-trading-released-by-sec-exchange-members-deals-for-own.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Deals for Own Account Off to 17.91% In Week Ended March 8 SHORT SELLING DECLINES Dollar Value of Transactions In Odd Lots Up in Period to $13,412,460 | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/eva-abbie-cumnock-is-wed.html | Eva Abbie Cumnock Is Wed | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/oilers-lose-at-denver-hollywood-five-tops-champions-to-gain-aau.html | OILERS LOSE AT DENVER; Hollywood Five Tops Champions to Gain A.A.U. Final | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/reports-resumed-by-bank-of-france-statement-due-next-week-is-first.html | REPORTS RESUMED BY BANK OF FRANCE; Statement Due Next Week Is First Since War Began -- Circulation Doubled | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/legality-of-pact-upheld-ottawa-gets-american-opinions-on-waterway.html | LEGALITY OF PACT UPHELD; Ottawa Gets American Opinions on Waterway Agreement | True | By P.j. Philipspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-york-naiads-keep-relay-title-wsa-teams-place-one-two-in.html | NEW YORK NAIADS KEEP RELAY TITLE; W.S.A. Teams Place One, Two in National 300-Yard Medley Race at Buffalo MISS LEONARD TRIUMPHS Beats Miss Helser, the 1940 Champion, in Free Style -- Miss Callen Advances | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/taxicab-rates-scrutinized-penalty-cost-for-first-quartermile-is.html | Taxicab Rates Scrutinized; Penalty Cost for First Quarter-Mile Is Regarded as Undesirable | True | ELISHA M. FRIEDMAN. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/three-quit-cabinet-in-yoguslav-crisis-over-nazi-demands-regent-and.html | THREE QUIT CABINET IN YOGUSLAV CRISIS OVER NAZI DEMANDS; Regent and Premier Struggle to Consolidate Government in Face of Serb Protest CROATS FOR AXIS ACCORD Plans for Signing Tomorrow Are Held to Be 'Premature' -Soldiers Demonstrate THREE QUIT CABINET IN YUGOSLAV CRISIS YUGOSLAVIA DIVIDED ON GERMAN DEMANDS | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/state-republicans-back-loan-rate-cut-legislative-leaders-decide-to.html | STATE REPUBLICANS BACK LOAN RATE CUT; Legislative Leaders Decide to Uphold Lehman's Plea for Aid to Small Borrowers PARTY BILL IS INTRODUCED Plan to Reduce Interest From 3 to 2 1/2% Expected to Save Public $3,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/afl-ends-strike-at-wright-field-leader-of-dayton-unions-in-reply-to.html | A.F.L. ENDS STRIKE AT WRIGHT FIELD; Leader of Dayton Unions, in Reply to Army's Plea, Puts Defense Duty Foremost LETS C.I.O. GROUP REMAIN Building Trades Head Points to Rival Body's Refusal to Yield in Long Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/aba-pledges-aid-in-arms-financing-group-attending-regional-session.html | A.B.A. PLEDGES AID IN ARMS FINANCING; Group Attending Regional Session Adopts Resolution | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/weak-tendency-in-berlin.html | Weak Tendency In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/army-pilot-killed-at-canal.html | Army Pilot Killed at Canal | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/cheren-positions-held-rome-says.html | Cheren Positions Held, Rome Says | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/premier-facing-a-crisis-yugoslav-opposition-seen-holding-as-many.html | PREMIER FACING A CRISIS; Yugoslav Opposition Seen Holding as Many Trumps as Hitler | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/inducted-in-leper-mission-post.html | Inducted in Leper Mission Post | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/beaufort-plane-causes-havoc.html | Beaufort Plane Causes Havoc | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ariana-bronstein-15-heard-at-town-hall-bruchs-d-minor-concerto-for.html | ARIANA BRONSTEIN, 15, HEARD AT TOWN HALL; Bruch's D Minor Concerto for Violin Played at Recital | True | H.T. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/easter-mass-custom-canceled-by-pope-st-peters-ceremony-eliminated.html | EASTER MASS CUSTOM CANCELED BY POPE; St. Peter's Ceremony Eliminated - Holy Week Plans Unchanged | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/news-of-markets-in-european-cities-london-exchange-subdued-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Subdued by Yugoslav Uncertainty -- Prices Turn Easier WEAK TENDENCY IN BERLIN Rally in Amsterdam on Belief German-Dutch Exchange Problem Will Be Solved | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/awards-by-garden-clubs-prizes-are-given-for-many-types-of.html | AWARDS BY GARDEN CLUBS; Prizes Are Given for Many Types of Decorative Arrangements | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bermuda-bill-hits-unions-new-measure-virtually-bars-general-strike.html | BERMUDA BILL HITS UNIONS; New Measure Virtually Bars General Strike at Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wisconsin-subdues-dartmouth-51-to-50-gains-final-of-u-s-collegiate.html | WISCONSIN SUBDUES DARTMOUTH, 51 TO 50; Gains Final of U. S. Collegiate Group's Eastern Court Play | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/yankees-wallop-five-home-runs-while-breuer-and-chandler-shut-out.html | Yankees Wallop Five Home Runs While Breuer and Chandler Shut Out Dodgers; HENRICH HITS TWO AS HIGBE BOWS,7-0 Keller, Gordon Also Connect Against Dodger Ace -- Swift Yields 4-Bagger to Rolfe YANKEES ADD 5 SINGLES But Homers Produce All Runs -- Breuer and Chandler Are Reached for 3 Blows Each | True | By Roscoe McGowenspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/uboats-attack-off-africa.html | U-Boats Attack Off Africa | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/jeep-wagons-get-tests-at-fort-dix-powell-passes-drivers-clinic-and.html | 'JEEP WAGONS GET TESTS AT FORT DIX; Powell Passes 'Drivers' Clinic' and Finds New Vehicle Does All but 'Climb a Tree' | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/patrick-loftu.html | PATRICK LOFTUS | True | [ pecla] to THI: NSW YORK TII8. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/berlin-claims-hard-blows-reports-new-attack-on-harbor-city-of.html | BERLIN CLAIMS HARD BLOWS; Reports New Attack on Harbor City of Southern England | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rites-for-mrs-henry-coel-funeral-held-in-grace-church-for-widow-of.html | RITES FOR MRS. HENRY COEl; Funeral Held in Grace Church for Widow of Lawyer | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/indians-triumph-in-ninth.html | Indians Triumph in Ninth | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mooney-curry.html | Mooney -- Curry | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ancient-history-cited.html | Ancient History Cited | True | CHARLES G. HANNAH. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/italys-tanks-fail-athens-declares-counterattacks-in-tepeleni-sector.html | ITALY'S TANKS FAIL, ATHENS DECLARES; Counter-Attacks in Tepeleni Sector Have Slowed Down, Greek Report States LOSSES SAID TO BE HEAVY Capture of Key Town in Albania is Not Yet Confirmed, but Appears Likely Soon | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/metropolitan-lists-postseason-operas-parsifal-to-be-given-april-9.html | METROPOLITAN LISTS POST-SEASON OPERAS; 'Parsifal' to Be Given April 9 and 11, 'Tristan' on April 12 | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/business-world.html | Business World | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/harry-a-hill.html | HARRY A. HILL | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/violin-recital-given-by-inez-lauritano-shostakovich-polka-heard-for.html | VIOLIN RECITAL GIVEN BY INEZ LAURITANO; Shostakovich Polka Heard for First Time at Canegie Hall | True | N. S. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/loot-too-conspicuous-negro-youth-who-walked-off-with-yaller-shoes.html | LOOT TOO CONSPICUOUS; Negro Youth Who Walked Off With 'Yaller' Shoes Is Caught | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/vichy-accuses-gaullists-says-they-abused-refugees-in-effort-to.html | VICHY ACCUSES GAULLISTS; Says They Abused Refugees in Effort to Switch Allegiance | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/jackson-reaches-final-beats-hume-1115-1510-154-in-class-c-title.html | JACKSON REACHES FINAL; Beats Hume, 11-15, 15-10, 15-4, in Class C Title Badminton | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/two-of-raf-honored-oil-portraits-are-presented-to-holders-of.html | TWO OF R.A.F. HONORED; Oil Portraits Are Presented to Holders of Victoria Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/utility-issues-planned-southwestern-public-service-to-redeem-6-per.html | UTILITY ISSUES PLANNED; Southwestern Public Service to Redeem 6 Per Cent Bonds | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/miss-marion-morgan-a-prospective-bride-troth-to-allison-choate-of.html | MISS MARION MORGAN A PROSPECTIVE BRIDE; Troth to Allison Choate of Rye Announced in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/to-mechanize-tin-mines-bolivian-output-at-peak-due-to-us-and.html | TO MECHANIZE TIN MINES; Bolivian Output at Peak Due to U.S. and British Demand | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wpa-in-city-will-drop-to-80000-a-record-low.html | WPA in City Will Drop To 80,000, a Record Low | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/canada-forms-housing-group.html | Canada Forms Housing Group | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/seton-hall-awaits-big-test-by-liu-17000-expected-tonight-at-garden.html | SETON HALL AWAITS BIG TEST BY L.I.U.; 17,000 Expected Tonight at Garden to See Blackbirds Gauge Rival's High Rank C.C.N.Y. MAPS STRATEGY Holman to Close Middle Alley to Ohio U. Five's Shots in Second Semi-Final Game | True | By Arthur Daley | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/allardice-harleman.html | Allardice -- Harleman | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/albert-e-cockburn.html | ALBERT E. COCKBURN | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/five-bank-aides-slain-by-shanghai-gunmen-killings-apparently-in.html | FIVE BANK AIDES SLAIN BY SHANGHAI GUNMEN; Killings Apparently in Reprisal for Death of Nanking Agent | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/miss-kirby-enters-final-defeats-miss-hicks-in-augusta-golf-miss.html | MISS KIRBY ENTERS FINAL; Defeats Miss Hicks in Augusta Golf -- Miss Dettweiler Wins | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/robbers-revive-fainting-barmaid.html | Robbers Revive Fainting Barmaid | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/retail-car-sales-up-in-february.html | Retail Car Sales Up in February | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/state-to-pay-tribute-to-valor-of-greeks-governor-lehman-proclaims.html | STATE TO PAY TRIBUTE TO VALOR OF GREEKS; Governor Lehman Proclaims March 25 Hellenic Day | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/seton-hall-gains-sweep-in-fencing-defeats-8-rivals-in-eastern.html | SETON HALL GAINS SWEEP IN FENCING; Defeats 8 Rivals in Eastern Conference Meet -- Cetrulo Captures Two Titles | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/quezon-names-defense-leader.html | Quezon Names Defense Leader | True | By the United Press. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/james-leonard-meeks-alabama-publisher-a-supporter-of-the-tva.html | JAMES LEONARD MEEKS; Alabama Publisher, a Supporter of the TVA, Stricken at 65 | True | Special to T[ IVW* YORK. TI,llgS. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/why-not-a-week-ago-.html | WHY NOT A WEEK AGO ? | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/insurance-report-north-british-and-mercantile-insurance.html | INSURANCE REPORT; North British and Mercantile insurance | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/308000-put-in-defense-jobs.html | 308,000 Put in Defense Jobs | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/general-motors-strike-extended.html | General Motors Strike Extended | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/on-booking-title-bouts-conn-and-nova-held-to-be-only-rivals-fit-to.html | ON BOOKING TITLE BOUTS; Conn and Nova Held to Be Only Rivals Fit to Face Louis | True | ROBERT SOMMERHOFF | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/i-james-w-terry-i.html | I JAMES W. TERRY I | True | Special to TH ZZW YORK TLM8. I | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/a-union-sets-an-example.html | A UNION SETS AN EXAMPLE | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/earle-d-grimm-44-published-yachting-retired-head-of-the-magazine.html | EARLE D. GRIMM, 44; PUBLISHED YACHTING; Retired Head of the Magazine, Decorated in World War, Dies | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/charles-h-cowles.html | CHARLES H. COWLES | True | Special to THe IEW YORK TIMZg. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/john-b-cannon-uxconnecticut-assemblyman-agricultural-leader-was-84.html | JOHN B. CANNON; ux-Connecticut Assemblyman, Agricultural Leader, Was 84 | True | Special to T Nv YORE TrraES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/woman-heads-semipros.html | Woman Heads Semi-Pros | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/auto-output-off-in-week-blizzard-hampered-operations-at-many.html | AUTO OUTPUT OFF IN WEEK; Blizzard Hampered Operations at Many Factories | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/james-short-survivor-of-2-ship-sinkings-in-world-war-dies-in.html | JAMES SHORT; Survivor of 2 Ship Sinkings in World War Dies in Baltimore | True | Special to TI NEW YoK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/miss-ks-durstine-wed-in-tennessee-marriage-to-james-griswold-held.html | MISS K.S. DURSTINE WED IN TENNESSEE; Marriage to James Griswold Held in Christ Episcopal Church in Nashville ESCORTED BY HER FATHER Bride's Great-Uncle Assists the Rector in Officiating -- Plan Cruise in Caribbean | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/lady-astor-leads-plymouth-fire-fighting-acting-mayor-she-escapes.html | Lady Astor Leads Plymouth Fire Fighting; Acting Mayor, She Escapes Bomb Near Home | True | By the United Press. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/puerto-rico-command-shifted.html | Puerto Rico Command Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/indias-moslems-cooperate.html | India's Moslems Cooperate | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/curtin-receives-20-years-expatrolman-who-killed-wife-fails-to-win.html | CURTIN RECEIVES 20 YEARS; Ex-Patrolman Who Killed Wife Fails to Win New Trial | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/held-as-fake-reporter-prisoner-accused-of-theft-from-persons-at-war.html | HELD AS FAKE REPORTER; Prisoner Accused of Theft From Persons at War Relief Sales | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/plans-adoption-seen-recapitalization-expected-for-york-ice.html | PLAN'S ADOPTION SEEN; Recapitalization Expected for York Ice Machinery | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wool-market-moderate.html | WOOL MARKET MODERATE | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mrs-helier-is-wed-to-paul-sinclaire-former-helen-s-hunt-married-in.html | MRS. HELIER IS WED TO PAUL SINCLAIRE; Former Helen S. Hunt Married in Palm Beach at Home of Bridegroom's Cousin GOWN OF ICE BLUE SATIN Mrs. Gilbert Cooper of Syosset Honor Matron -- Reception Is at Frank C. Hendersons | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mccoy-flies-to-brazil-civil-air-mission-to-continue-work-for.html | McCOY FLIES TO BRAZIL; Civil Air Mission to Continue Work for Aviation Links | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/greek.html | Greek | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/fur-catch-reported-smaller-this-season-cut-by-arms-program-imports.html | FUR CATCH REPORTED SMALLER THIS SEASON; Cut by Arms Program -- Imports Up From Afghanistan | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-german-paper-in-tripoli.html | New German Paper in Tripoli | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/refugees-viewed-as-problem-recent-estimate-of-those-in-this-cit.html | Refugees Viewed as Problem; Recent Estimate of Those in This Cit Regarded as Inaccurate | True | FREDERICK B. WRIGHT. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/opm-seeks-to-end-aluminum-strike-workers-at-edgewater-plant-to-meet.html | OPM SEEKS TO END ALUMINUM STRIKE; Workers at Edgewater Plant to Meet Today to Act on Appeal by Hillman DEFENSE SEEN IMPEDED Factory, on 24-Hour Schedule, Has Been Closed 10 Days in Overtime Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/auto-safe-yes-and-no-looter-puts-a-500pound-one-in-parked-car-he.html | AUTO SAFE? YES AND NO; Looter Puts a 500-Pound One in Parked Car He Stripped | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/james-sykes-in-recital-plays-works-by-beethoven-and-schumann-at.html | JAMES SYKES IN RECITAL; Plays Works by Beethoven and Schumann at Town Hall | True | N.S. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ohio-oil-company-clears-8733164-net-in-1940-compares-with-profit-of.html | OHIO OIL COMPANY CLEARS $8,733,164; Net in 1940 Compares With Profit of $1,492,086 in the Preceding Year OHIO OIL COMPANY CLEARS $8,733,164 | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/foster-quits-racing-board.html | Foster Quits Racing Board | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/amsterdam-boerse-buoyant.html | Amsterdam Boerse Buoyant | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/oppose-feeding-vichy-tobin-and-dr-woolley-join-in-protest-to-hull.html | OPPOSE FEEDING VICHY; Tobin and Dr. Woolley Join in Protest to Hull | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/benefit-ball-in-harlem-beaux-arts-event-is-held-by-community-art.html | BENEFIT BALL IN HARLEM; Beaux Arts Event Is Held by Community Art Center | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/aksel-wichfelds-palm-beach-hosts-princess-diane-eristavi-gives.html | AKSEL WICHFELDS PALM BEACH HOSTS; Princess Diane Eristavi Gives Dinner at Club for the Peter H.B. Frelinghuysens Jr. P. L. BARBEYS ENTERTAIN Paulding Fosdicks, Alexander Rutherfords and William McNairs Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/turkey-is-optimistic-on-yugoslav-course-even-reports-of-belgrades.html | TURKEY IS OPTIMISTIC ON YUGOSLAV COURSE; Even Reports of Belgrade's Joining Axis Fail to Dim Hopes | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/curbs-on-unions-by-groups-upheld-appellate-division-rules-they-may.html | CURBS ON UNIONS BY GROUPS UPHELD; Appellate Division Rules They May Bar Individual Pacts | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mayor-of-cambridge-sentenced-to-prison-with-contractor-he-gets-5-to.html | MAYOR OF CAMBRIDGE SENTENCED TO PRISON; With Contractor He Gets 5 to 6 Years on Bribery Conviction | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rumania-calls-up-last-of-reservists-clarification-of-their.html | RUMANIA CALLS UP LAST OF RESERVISTS; 'Clarification of Their Situation' Given as Reason for Summons | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/transfer-of-more-us-destroyers-widely-approved-survey-finds-twice.html | Transfer of More U.S. Destroyers Widely Approved, Survey Finds; Twice as Many Voters Favor Such Aid to Britain as Those Who Oppose It--Number of Ships Left 'Up to the Authorities' | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/building-target-boats-brooklyn-yard-constructing-small-craft-to.html | BUILDING 'TARGET' BOATS; Brooklyn Yard Constructing Small Craft to Test Bombs' Effect | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/black-cusack.html | Black -- Cusack | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rovers-play-a-66-tie-count-four-times-in-third-period-against.html | ROVERS PLAY A 6-6 TIE; Count Four Times in Third Period Against Washington Six | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/west-point-cadets-in-army-day-parade-they-will-march-here-for-first.html | WEST POINT CADETS IN ARMY DAY PARADE; They Will March Here for First Time Since Observance Started | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sworn-in-to-prosecute-bridges.html | Sworn In to Prosecute Bridges | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/miss-florence-holmes-wed.html | Miss Florence Holmes Wed | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/pepper-offers-every-aid-senator-makes-pledge-for-united-states-in.html | PEPPER OFFERS EVERY AID; Senator Makes Pledge for United States in Montreal Speech | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/urge-fcc-to-permit-television-start-all-witnesses-say-immediate.html | URGE FCC TO PERMIT TELEVISION START; All Witnesses Say Immediate Commercialization Is Vital Necessity of Industry UNWILLING TO SET DATE Commission Is Asked to Fix Status So Plans Can Be Made for Equipment | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/accord-prepared-on-food-for-vichy-two-french-ships-ready-to-leave.html | ACCORD PREPARED ON FOOD FOR VICHY; Two French Ships Ready to Leave Here With Flour as Soon as London Permits CONDITIONS ARE ATTACHED Assurances of Non-Transfer of Fleet and Its Concentration in Africa Believed Asked | True | Special to THE NEW YORK TIMES. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/us-ridiculed-by-italians-gazzetta-del-popolo-says-crime-is-only.html | U.S. RIDICULED BY ITALIANS; Gazzetta del Popolo Says Crime Is Only Perfected Art | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/f-c-casselman.html | F. C. CASSELMAN | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/calls-republicans-to-build-up-party-chairman-martin-says-villkie.html | CALLS REPUBLICANS TO BUILD UP PARTY; Chairman Martin Says Villkie Will Be 'a Strong Factor' in Strengthening Process MEETS WESTERN LEADERS Representatives From Nineteen States Begin Two-Day Conference at Indianapolis | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nazi-fliers-attack-convoy-off-crete-british-tanker-and-freighter.html | NAZI FLIERS ATTACK CONVOY OFF CRETE; British Tanker and Freighter Reported Sunk and a Third Ship Believed Doomed ITALIANS BOMB SUDA BAY Albania Hears Strong British Forces Are Concentrated at Strategic Greek Points | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/25000-get-pay-rise-in-phone-company-10000-others-to-benefit-soon.html | 25,000 GET PAY RISE IN PHONE COMPANY; 10,000 Others to Benefit Soon Through New 'Ceilings' Set After Negotiations GENERAL ADVANCE SEEN Other Employe Groups Due to Be Affected -- Revisions Won Without 'Threats' | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rudolph-ponzi-divide-break-even-at-pocket-billiards-mosconi-wins.html | RUDOLPH, PONZI DIVIDE; Break Even at Pocket Billiards -- Mosconi Wins Twice | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/woman-killed-in-crash-auto-hits-parked-truck-in-queens-her-husband.html | WOMAN KILLED IN CRASH; Auto Hits Parked Truck in Queens -- Her Husband Hurt | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/frank-j-gruning-exhead-of-brooklyn-cathedral-club-long-with.html | FRANK J. GRUNING; Ex-Head of Brooklyn Cathedral Club Long With Fleischmann Co. | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/consumer-loan-balances-drop.html | Consumer Loan Balances Drop | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/petain-and-aide-confer-esteva-reports-on-tunisia-and-the.html | PETAIN AND AIDE CONFER; Esteva Reports on Tunisia and the Mediterranean Fleet | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/italians-agree-to-send-more-food-to-germany.html | Italians Agree to Send More Food to Germany | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/red-scandals-laid-to-college-board-barring-of-press-and-public-from.html | RED SCANDALS LAID TO COLLEGE BOARD; Barring of Press and Public From Its Sessions Seen as Cause by Goldstein DEMANDS OPEN MEETINGS Says He Will Take Issue to Court if Plea Is Denied -- Coudert Hearing Monday | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/big-four-to-start-streamliner.html | Big Four to Start Streamliner | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mme-chiang-delays-trip-will-not-visit-us-until-after-the-war-she.html | MME. CHIANG DELAYS TRIP; Will Not Visit U.S. Until After the War, She Says in China | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/dr-tucker-to-get-another-degree-presiding-episcopal-bishop-to-be.html | DR. TUCKER TO GET ANOTHER DEGREE; Presiding Episcopal Bishop to Be Honored at Ceremony in General Seminary PENITENTIARY SERVICE SET 9 Men Will Be Confirmed by Bishop Campbell Tomorrow on Rikers Island | True | By Rachel K. McDowell | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/paul-barsky.html | Paul -- Barsky | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/british-plane-crashes-in-eire.html | British Plane Crashes in Eire | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/juggernaut-in-the-balkans.html | JUGGERNAUT IN THE BALKANS | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/proposed-bridge-over-grand-central-parkway-extension.html | PROPOSED BRIDGE OVER GRAND CENTRAL PARKWAY EXTENSION | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/operations-lifted-by-cotton-spinners-rate-in-february-was-1154-of.html | OPERATIONS LIFTED BY COTTON SPINNERS; Rate in February Was 115.4% of Capacity for 80-Hour Week | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bill-to-protect-city-as-a-fashion-center-and-curb-plant-exodus.html | Bill to Protect City as a Fashion Center And Curb Plant Exodus Offered in Albany | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/army-overgoats-to-cost-2600000-orders-for-815000-od-numbers-are.html | ARMY OVERGOATS TO COST $2,600,000; Orders for 815,000 O.D. Numbers Are Distributed Among a Dozen Concerns OTHER PURCHASES LISTED New York, New Jersey Awards Include Metals, Chemicals, and Airplane Parts | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ecuador-awards-road-contract.html | Ecuador Awards Road Contract | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nazi-battleships-believed-in-west-london-says-scharnhorst-and.html | NAZI BATTLESHIPS BELIEVED IN WEST; London Says Scharnhorst and Gneisenau Sank Several Craft in Atlantic BOTH DIFFICULT TO CATCH 69,000 Tons in British Convoy Off Africa Destroyed by U-Boats, Berlin Hears | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/investment-group-fears-sealed-bids-16-dealers-not-representing-i-b.html | INVESTMENT GROUP FEARS SEALED BIDS; 16 Dealers, Not Representing I. B. A., Present Their Views on 'Competitive' Question LETTER IS SENT TO NASD 'Small Fellows' Hope SEC Will Not Feel Obliged to Wash Its Hands of 'Mess' | True | By Howard W. Calkins | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/colombia-will-sign-pact-with-venezuela-presidents-to-meet-at-border.html | COLOMBIA WILL SIGN PACT WITH VENEZUELA; Presidents to Meet at Border for Ceremony Fixing Boundary | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/milwaukee-bowlers-1st-packee-five-rolls-2879-to-take-abc-lead-at-st.html | MILWAUKEE BOWLERS 1ST; Packee Five Rolls 2,879 to Take A.B.C. Lead at St. Paul | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/prof-phillips-in-defense-post.html | Prof. Phillips in Defense Post | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/miss-donnie-e-boone-becomes-the-bride-of-phillips-haynes-lord-of.html | Miss Donnie E. Boone Becomes the Bride Of Phillips Haynes Lord of the Radio | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/cuba-to-float-loan-here-to-finance-sugar-surplus.html | Cuba to Float Loan Here To Finance Sugar Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wheat-declines-as-interest-wanes-renewal-of-profit-taking-also-a.html | WHEAT DECLINES AS INTEREST WANES; Renewal of Profit Taking Also a Factor as the List Is Set Back 3/4 to 1c CORN DEVELOPS WEAKNESS Losses Are 3/4 to 1 1/8c, With Little Buying Seen -- Soy Beans Also Turn Down | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/apartment-site-bought-in-queens-building-corporation-acquires-15000.html | APARTMENT SITE BOUGHT IN QUEENS; Building Corporation Acquires 15,000 Square Feet in Ithaca Street, Elmhurst HOUSING FOR 59 FAMILIES Sales of Eight Reconditioned Dwellings in Two Counties Reported by Bank | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/henry-blanc.html | HENRY BLANC | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/this-little-pig-went-hog-wild.html | This Little Pig Went Hog Wild | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/my-fair-ladies-here-tomorrow-jarrettklauber-play-opens-at-hudson.html | 'MY FAIR LADIES' HERE TOMORROW; Jarrett-Klauber Play Opens at Hudson With Betty Furness and Celeste Holm in Cast YEAR'S RUN FOR COMEDY 'Separate Rooms' Chalks Up Mark Tonight -- Rodgers Buys Book of Musical | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/british-photograph-shows-bremen-afire-indicates-liner-was-hit-by.html | British Photograph Shows Bremen Afire; Indicates Liner Was Hit by R.A.F. Bomb | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/navy-now-building-over-300-vessels-combatant-and-auxiliary-ships-in.html | NAVY NOW BUILDING OVER 300 VESSELS; Combatant and Auxiliary Ships Include Cruisers, Torpedo Boats and Submarines SOME ARE NEARLY READY Keels Are Laid for 97 -- Admiral Church Ordered to Capital in Changes of Station | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/will-redeem-macon-gas-bonds.html | Will Redeem Macon Gas Bonds | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/housing-now-and-later.html | HOUSING NOW AND LATER | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/fowler-knocks-out-roberts.html | Fowler Knocks Out Roberts | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/norwegian-ship-reported-sunk.html | Norwegian Ship Reported Sunk | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/giants-progress-satisfies-terry-manager-will-continue-with-present.html | GIANTS PROGRESS SATISFIES TERRY; Manager Will Continue With Present Line-Up, but More Shifts May Be in View GAME WITH INDIANS TODAY Melton, Hadley, Lohrman and Hubbell Slated to Pitch in Week-End Series | True | By John Drebingerspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/la-guardia-family-flies-mayor-wife-and-two-children-go-by-plane-to.html | LA GUARDIA FAMILY FLIES; Mayor, Wife and Two Children Go by Plane to Capital | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/catholics-list-approved-books-march-recommendations-of-100-works.html | CATHOLICS LIST APPROVED BOOKS; March Recommendations of 100 Works Made by Cardinal Hayes Committee WIDE RANGE IS COVERED Selections Include Biography, History, Religion, Fiction, Poetry and Drama | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/boucher-confident-rangers-will-win-says-fluke-goals-beat-team-in.html | BOUCHER CONFIDENT RANGERS WILL WIN; Says Fluke Goals Beat Team in Detroit -- Plans Change in Tactics Tomorrow NJURED MEN WILL PLAY Lynn Patrick, Hextall and Mao Colville to Be Ready -- Two Cup Games Tonight | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/wholesale-orders-up-203-in-chicago-shortages-fear-of-priorities.html | WHOLESALE ORDERS UP 20.3% IN CHICAGO; Shortages, Fear of Priorities Boosted Buying by Stores During Februa | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/patience-is-ending-45000000-of-defense-work-tied-up-7-weeks-by.html | PATIENCE IS ENDING; $45,000,000 of Defense Work Tied Up 7 Weeks by Milwaukee Clash A.F.L. RETURNS AT DAYTON Parley Trying to Settle Threat to Plane Plants Adjourns - NLRB Cites Ford Again | True | By Louis Starkspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/germans-to-free-french-for-farms-thousands-will-get-captivity.html | GERMANS TO FREE FRENCH FOR FARMS; Thousands Will Get 'Captivity Furloughs,' Vichy Learns -- Return Later Held Implied 'VIVE HITLER' ORDER FAILS Camp Inmates, Told to Cheer, Remain Silent and Lose Bread Ration for Week | True | By G.h. Archambaultwireless To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/savings-and-loan-meeting.html | Savings and Loan Meeting | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/lehman-asks-bill-for-housing-bonds-message-urges-legislature-to.html | LEHMAN ASKS BILL FOR HOUSING BONDS; Message Urges Legislature to Authorize $25,000,000 More, $20,000,000 for This City MANY PLEAS FOR FUNDS Authority Here Seeks $30,000,000 Loans -- Governor Insists No State Cost Is Involved | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/20-bid-for-firehouse-but-fail-to-meet-upset-price-100000-cash-chief.html | 20 BID FOR FIREHOUSE; But Fail to Meet Upset Price -- $100,000 Cash Chief Snag | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nicaraguan-gold-exports-up.html | Nicaraguan Gold Exports Up | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/vichy-recalls-an-envoy-cosme-is-expected-to-succeed-labonne-at.html | VICHY RECALLS AN ENVOY; Cosme Is Expected to Succeed Labonne at Moscow | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/now-denies-pappas-guilt-alleged-slayer-wants-change-of-venue-from.html | NOW DENIES PAPPAS GUILT; Alleged Slayer Wants Change of Venue From the Bronx | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/blast-in-canadian-steel-plant.html | Blast in Canadian Steel Plant | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sees-rise-in-oil-demand-bureau-of-mines-puts-use-in-april-at.html | SEES RISE IN OIL DEMAND; Bureau of Mines Puts Use in April at 111,280,000 Barrels | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/girl-swallows-key-to-her-diary.html | Girl Swallows Key to Her Diary | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/plymouth-bombed-for-second-night-south-english-port-fights-on.html | PLYMOUTH BOMBED FOR SECOND NIGHT; South English Port Fights On Against Nazi Fire Raiders -- R. A. F. Strikes Back PLYMOUTH BOMBED FOR SECOND NIGHT | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/eight-days-without-food-scot-survives-bomb-tomb.html | Eight Days Without Food, Scot Survives Bomb Tomb | True | By the United Press. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/son-to-hon-michael-strutts.html | Son to Hon. Michael Strutts | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/southern-railway-gets-dividend-stay-enforcement-of-payment-due-on.html | SOUTHERN RAILWAY GETS DIVIDEND STAY; Enforcement of Payment Due on April 1 on Mobile & Ohio Issue Barred by Court $116,806 TO BE DEPOSITED Disposal Awaits Final Ruling on Liability on Certificates Despite Lack of Control | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/industry-opposes-pricepay-fixing-but-manufacturers-defense-group-at.html | INDUSTRY OPPOSES PRICE-PAY FIXING; But Manufacturers' Defense Group at Same Time Warns of 'Inflationary Spiral' EXECUTIVES MEET BIGGERS Adopt Resolutions Designed to Swing Plants Into Full Speed in Critical 100 Days Ahead | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/dr-william-moore.html | DR. WILLIAM MOORE | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bachelor-of-divinity-guilty-of-law-fraud-convicted-of-practicing.html | BACHELOR OF DIVINITY GUILTY OF LAW FRAUD; Convicted of Practicing Without License in Refugee Racket | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/al-g-weston.html | AL G. WESTON | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/two-swedish-ships-missing.html | Two Swedish Ships Missing | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/metropolitan-bank-head-marks-25thyear-there.html | Metropolitan Bank Head Marks 25th-Year There | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/finds-way-to-clear-wallace-on-tie-vote-barkley-will-move-to-break.html | FINDS WAY TO CLEAR WALLACE ON TIE VOTE; Barkley Will Move to Break It by Adding One Unrecorded | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/ford-cited-again-on-labor-charges-nlrbs-new-complaint-comes-on.html | FORD CITED AGAIN ON LABOR CHARGES; NLRB's New Complaint Comes on Heels of Conciliator's Statement of Progress DISCHARGES FIGURE AGAIN Use of 'Strong-Arm Gangs' and Spying to Keep Men From Joining Union Alleged | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/st-lawrence-project-opposed.html | St. Lawrence Project Opposed | True | FREDERICK M. BOYER. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/berlin-to-show-compiegne-car.html | Berlin to Show Compiegne Car | True | By Telephone To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/utility-makes-exchange-offer.html | Utility Makes Exchange Offer | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/title-handball-begins-monday.html | Title Handball Begins Monday | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/quill-hints-at-plan-for-subway-strike-buses-to-run-today-implied.html | QUILL HINTS AT PLAN FOR SUBWAY STRIKE; BUSES TO RUN TODAY; Implied Threat to City Made as Union Men Vote Approval of Arbitration Settlement TRANSIT PACTS UP JUNE 30 Leader Says There Need Be No Tie-Up if Mayor Is Willing to Bargain Collectively QUILL HINTS AT PLAN FOR SUBWAY STRIKE BUS STRIKE ARBITRATOR | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/faith-conant-engaged-smith-senior-to-be-bride-of-ds-plumb-of.html | FAITH CONANT ENGAGED; Smith Senior to Be Bride of D.S. Plumb of Longmeadow, Mass. | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/says-victims-father-had-job.html | Says Victim's Father Had Job | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/italian.html | Italian | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/tropical-gardens-win-wide-acclaim-three-of-mexican-type-and-one-of.html | TROPICAL GARDENS WIN WIDE ACCLAIM; Three of Mexican Type and One of Guatemalan Design Are Flower Show Features WINNER ON VIEW TODAY Canning Plant Exhibited by South Orange Club, Offered as British Relief Aid | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mark-g-harris-retired-chicago-clothier-who-became-golfer-at-60-dies.html | MARK G. HARRIS; Retired Chicago Clothier, Who Became Golfer at 60, Dies | True | Special to Tm 1zw YORX TlrZs. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nazi-envoys-talks-in-chile-reported-four-ambassadors-said-to-have.html | NAZI ENVOYS' TALKS IN CHILE REPORTED; Four Ambassadors Said to Have Held Important Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/state-banking-rulings-modern-industrial-bank-to-move-branch-office.html | STATE BANKING RULINGS; Modern Industrial Bank to Move Branch Office | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/westchester-maps-new-relief-fight-brings-suit-to-cut-aid-to-aged-by.html | WESTCHESTER MAPS NEW RELIEF FIGHT; Brings Suit to Cut Aid to Aged by Forcing Relatives to Make Contributions | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/yugoslavs-demonstrate.html | Yugoslavs Demonstrate | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/memorial-is-held-for-dr-im-wise-hebrew-union-college-founder.html | MEMORIAL IS HELD FOR DR. I.M. WISE; Hebrew Union College Founder Eulogized by Alumni at Services Here SPECIAL MUSIC IS HEARD Rabbis S.H. Goldenson and J.B. Wise, Son of Leader, Praise His Work for Reform | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sportsmanship-on-ice-us-curlers-are-commended-for-unscheduled.html | SPORTSMANSHIP ON ICE; U.S. Curlers Are Commended for Unscheduled Canadian Trip | True | P.C. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/papini-told-to-alter-remarks-on-albania-paper-resents-his-book-on.html | PAPINI TOLD TO ALTER REMARKS ON ALBANIA; Paper Resents His Book on Why Italy Entered the War | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/e-f-cohen-84-dies-retired-merchant-head-of-wholesale-grocers-in.html | E. F. COHEN, 84, DIES; RETIRED MERCHANT; Head of Wholesale Grocers in State in 1927, Ex-Chairman of Schenectady Concern BEGAN IN FATHER'S STORE He Became President of the Jonathan Levi Co. in 1922 After 4 Years' Service | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/art-sales-winning-large-public-here-high-prices-at-local-auctions.html | ART SALES WINNING LARGE PUBLIC HERE; High Prices at Local Auctions Reflect a Growing American Interest in Masterpieces | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/new-strike-voted-in-jersey.html | New Strike Voted in Jersey | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/municipal-loans-n-drop-next-week-financing-amounting-to-15221056-s.html | MUNICIPAL LOANS N DROP NEXT WEEK; Financing Amounting to $15,221,056 s Scheduled | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/plans-pay-for-directors-consolidated-aircraft-also-would-dock-them.html | PLANS PAY FOR DIRECTORS; Consolidated Aircraft Also Would 'Dock' Them | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/german.html | German | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/the-screen-edward-g-robinson-appears-as-jack-londons-sadistic-sea.html | THE SCREEN; Edward G. Robinson Appears as Jack London's Sadistic 'Sea Wolf' at the Strand | True | By Bosley Crowther | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mrs-zaharias-golf-victor.html | Mrs. Zaharias Golf Victor | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/army-calls-negro-fliers-33-pilots-and-276-ground-men-will-form.html | ARMY CALLS NEGRO FLIERS; 33 Pilots and 276 Ground Men Will Form Squadron | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/aftermarket-offerings-stock-of-servel-and-texas-gulf-sulphur.html | AFTER-MARKET OFFERINGS; Stock of Servel and Texas Gulf Sulphur Distributed | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/axis-to-win-in-1941-ribbentrop-insists-reich-to-present-conclusive.html | AXIS TO WIN IN 1941, RIBBENTROP INSISTS; Reich to Present 'Conclusive Evidence' of Power, He Says in Greeting.Dr. de Bardossy HUNGARIAN MEETS HITLER Rome Expects Yugoslavia to Sign the Tripartite Pact in Vienna Ceremony Tomorrow | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/moral-stay-in-brooklyn-two-little-girls-with-2-find-gay-broadway.html | MORAL: STAY IN BROOKLYN; Two Little Girls With $2 Find Gay Broadway Not for Them | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/heart-attacks-kill-man-and-wife.html | Heart Attacks Kill Man and Wife | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/group-purchases-contract-of-sale-syndicate-to-finish-structure-at.html | GROUP PURCHASES CONTRACT OF SALE; Syndicate to Finish Structure at West End Ave. and 72d St. Sold for Taxes BANK SELLS TENEMENTS Three 5-Story Buildings on East 88th St. Will Be Altered Into 33 Apartments | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/three-helpful-hints.html | Three Helpful Hints | True | ALFPI) L. SCHOENFELD | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/casualty-company-files-continental-of-chicago-to-sell-100000-common.html | CASUALTY COMPANY FILES; Continental of Chicago to Sell 100,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/draft-examinations-in-hospitals-planned-national-medical-chief-here.html | DRAFT EXAMINATIONS IN HOSPITALS PLANNED; National Medical Chief Here for Conferences | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/exgov-hoffman-a-grandfather.html | Ex-Gov. Hoffman a Grandfather | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/hunter-alumnae-tea-party-today-arranged-to-aid-philanthropies-of.html | HUNTER ALUMNAE TEA; Party Today Arranged to Aid Philanthropies of Group | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/3-yonkers-officials-named-in-bribe-case-sullivan-and-cooper.html | 3 YONKERS OFFICIALS NAMED IN BRIBE CASE; Sullivan and Cooper Mentioned Besides Condon in Testimony | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/louis-knocks-out-simon-in-13th-round-when-referee-halts-bout-in.html | Louis Knocks Out Simon in 13th Round When Referee Halts Bout in Detroit; 18,908 SEE BOMBER TAKE HARD BATTLE Louis Meets With Unexpected Resistance Till Simon Is Punched Helpless in 13th LOSER DOWN FIVE TIMES Heavyweight Champion Choice at 1-4 to Win in 5 Rounds -- Return Bout Here Set | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/battle-rages-in-tepeleni.html | Battle Rages in Tepeleni | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/angelo-gattinelli.html | 'ANGELO GATTINELLI | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/urges-more-trading-data.html | Urges More Trading Data | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/32family-tenement-sold-in-jersey-city-three-fourfamily-buildings.html | 32-FAMILY TENEMENT SOLD IN JERSEY CITY; Three Four-Family Buildings Bought in New Brunswick | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/business-building-sold-in-mt-vernon-plot-bought-in-new-rochelle-for.html | BUSINESS BUILDING SOLD IN MT. VERNON; Plot Bought in New Rochelle for Bowling Alleys | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nazis-try-to-wipe-out-city.html | Nazis Try to Wipe Out City | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bambrick-is-indicted-for-thefts-of-10000-from-building-union-union.html | Bambrick Is Indicted for Thefts Of $10,000 From Building Union; UNION OFFICIAL INDICTED FOR THEFT BAMBRICK INDICTED FOR UNION THEFTS | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/pacific-gas-drops-refinancing-plan-100000000-refunding-program-is.html | PACIFIC GAS DROPS REFINANCING PLAN; $100,000,000 Refunding Program Is Abandoned Because of Unsatisfactory Market TO BORROW NEW MONEY Blyth & Co. Banking Group to Offer $20,000,000 of 3% Bonds Next Week | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/marseille-warned-on-insults-to-axis-severe-repression-is-planned-to.html | MARSEILLE WARNED ON INSULTS TO AXIS; 'Severe Repression' Is Planned to Curb Outbursts Against Military Commissions | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/murder-case-tests-rules-on-evidence-trial-of-bronx-man-for-girls.html | MURDER CASE TESTS RULES ON EVIDENCE; Trial of Bronx Man for Girl's Killing Based on Fragments of Bones for Identity | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/botafogo-booters-here.html | Botafogo Booters Here | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/for-army-and-navy-appropriation-provides-for-plants-to-supply-4.html | FOR ARMY AND NAVY; Appropriation Provides for Plants to Supply 4 Million Soldiers ALSO 3,600 BIG BOMBERS Bill Is Passed by 329 to 0 -- 7 Billion Aid Approved by Senate Subcommittee FOUR BILLION MORE VOTED FOR DEFENSE | True | By Harold B. Hintonspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/coventry-is-rebuilt-cooperation-praised-four-former-us-engineers-in.html | COVENTRY IS REBUILT; COOPERATION PRAISED; Four Former U.S. Engineers in One New Factory | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/rainstorm-floods-camp-stewart-area-new-york-guardsmen-spend-day.html | RAINSTORM FLOODS CAMP STEWART AREA; New York Guardsmen Spend Day Digging Drainage Ditches | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/amend-mexican-oil-code-deputies-vote-to-allow-foreign-capital-to.html | AMEND MEXICAN OIL CODE; Deputies Vote to Allow Foreign Capital to Participate | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/seeks-queens-site-for-theatre.html | Seeks Queens Site for Theatre | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/women-get-war-training-fire-department-is-instructing-group-here.html | WOMEN GET WAR TRAINING; Fire Department Is Instructing Group Here for Emergency | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mrs-m-k-h-stollberg.html | MRS. M. K. H. STOLLBERG | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/troth-made-known-of-rhoda-van-hyning-former-student-at-russell-sage.html | TROTH MADE KNOWN OF RHODA VAN HYNING; Former Student at Russell Sage Engaged to Howard Ellsworth | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/buys-in-south-norwalk-mrs-stephen-wise-takes-title-to-shorefront.html | BUYS IN SOUTH NORWALK; Mrs. Stephen Wise Takes Title to Shorefront Dwelling | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/3000-youngsters-are-opera-guests-westchester-and-connecticut-groups.html | 3,000 YOUNGSTERS ARE OPERA GUESTS; Westchester and Connecticut Groups Arrive on Special Trains or Buses MET BY A POLICE ESCORT Performance of 'Carmen' Is Enthusiastically Greeted by the Children | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/mrs-jacob-erlich.html | MRS. JACOB ERLICH | True | Special to TH NSW YORK TES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/title-fight-by-rounds.html | Title Fight by Rounds | True | From a Staff Correspondent | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/president-to-sail-off-to-sea-today-gives-orders-for-departure-after.html | PRESIDENT TO SAIL OFF TO SEA TODAY; Gives Orders for Departure After Day's Delay Spent in Getting Many Messages ROUGH WATERS REPORTED On Return Trip Inspection of Fort Bragg Is Planned for Roosevelt and First Lady | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/bombers-for-britain.html | BOMBERS FOR BRITAIN | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/marines-order-undershirts.html | Marines Order Undershirts | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/differences-in-situations.html | Differences in Situations | True | By the United Press. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/barney-potters.html | BARNEY POTTERS | True | | C1B 490590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/american-sailors-feted-by-sydney-australians-give-visitors-the.html | AMERICAN SAILORS FETED BY SYDNEY; Australians Give Visitors the 'Freedom of the City' -- 175 Police Act as Guides BEHAVIOR WINS PRAISE One Boy Leads Community Sing at Intersection -- Book of Advice Causes Smiles | True | Wireless to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/nazis-said-to-crush-polish-catholicism-sacraments-reported-barred.html | NAZIS SAID TO CRUSH POLISH CATHOLICISM; Sacraments Reported Barred and Sacred Objects Burned | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/jane-hooper-betrothed-graduate-of-vassar-will-be-the-bride-of.html | JANE HOOPER BETROTHED; Graduate of Vassar Will Be the Bride of Olcott Gates | True | | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/news-of-food-rhubarb-once-popular-spring-tonic-now-a-delicacy-of.html | NEWS OF FOOD; Rhubarb, Once Popular Spring Tonic, Now a Delicacy of Season | True | By Jane Holt | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/a-matter-of-record.html | A Matter of Record | True | FRANK BENRY | C1B 490590 |
| 1941-03-22 | 1941-03-22 | https://www.nytimes.com/1941/03/22/archives/sears-roebuck-store-burns.html | Sears, Roebuck Store Burns | True | Special to THE NEW YORK TIMES. | C1B 490590 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chemical-society-to-award-2-prizes-eli-lilly-honor-in-biological.html | CHEMICAL SOCIETY TO AWARD 2 PRIZES; Eli Lilly Honor in Biological Branch Goes to Dr. David Rittenberg for Research BORDEN WINNER NAMED Dr. C.S. Hudson of Institute of Health to Receive It at Meeting on April 7 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/airport-in-africa-town-of-contrast-clippers-introduce-new-note-of.html | AIRPORT IN AFRICA TOWN OF CONTRAST; Clippers Introduce New Note of Modernity and Speed to Sleepy Bolama AMERICANS ARE POPULAR Grant's Arbitration Award of Colony to Portugal Still Recalled Thankfully | True | By Harold Dennyby Air Mail To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/riverdale-takes-fencing-laurels-sweeps-team-and-individual-titles.html | RIVERDALE TAKES FENCING LAURELS; Sweeps Team and Individual Titles in Private School League Competition HORACE MANN RUNNER-UP Herbert, With Eleven Straight Victories, and Vacini Are the Top Swordsmen | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/set-new-jersey-run-of-airraid-kitchen-call-will-go-to-harding-unit.html | Set New Jersey Run Of Air-Raid Kitchen; Call Will Go to Harding Unit of Voluntary Services | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hale-brainerd.html | Hale -- Brainerd | True | Special to THE Nmw YORX TES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-sam-behrman-method-the-behrman-method.html | THE SAM BEHRMAN METHOD; THE BEHRMAN METHOD | True | By Henri Bernstein | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazi-plan-farreaching.html | NAZI PLAN FAR-REACHING | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/brazilian-program-for-tea.html | Brazilian Program for Tea | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/germans-bid-on-chilean-oil-job.html | Germans Bid on Chilean Oil Job | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lyons-again-asks-city-to-dismiss-reds-nazis.html | Lyons Again Asks City To Dismiss Reds, Nazis | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-morrows-talk-in-record.html | Mrs. Morrow's Talk in Record | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/halifax-epidemics-are-revealed-by-a-harvard-medical-conquest-lives.html | Halifax Epidemics Are Revealed By a Harvard Medical Conquest; Lives Are Risked to Gain New Knowledge in Checking Meningitis, Diphtheria and Scarlet Fever in War Port | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/opera-stars-in-the-bud-latest-arrivals-at-the-met-to-broadcast-as.html | OPERA STARS IN THE BUD; Latest Arrivals at the 'Met' to Broadcast as Regulars Today | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/industrial-dispute-rises-anew-in-town-move-to-lift-ban-on-plants-in.html | INDUSTRIAL DISPUTE RISES ANEW IN TOWN; Move to Lift Ban on Plants in Greenwich Again Made | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/draft-deferents-for-seamen-gain-merchant-marine-leaders-see-more.html | DRAFT DEFERENTS FOR SEAMEN GAIN; Merchant Marine Leaders See More Liberal Policy but Fear Crew Shortages Anyway POINT TO ROLE IN DEFENSE Taylor Says Skills Cannot Be Replaced -- Union Officials Join in the Campaign | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/housing-loans-up-in-1940-increase-for-second-consecutive-year.html | HOUSING LOANS UP IN 1940; Increase for Second Consecutive Year Reported by FHA | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/strauss-spaniel-wins-field-stake-joanns-thunder-triumphs-in-event.html | STRAUSS SPANIEL WINS FIELD STAKE; Jo-Ann's Thunder Triumphs in Event for Cocker Puppies at Valley Forge Club SWALEBROOK SHOT VICTOR Takes Springer Contest, With Red Pat Second -- Freeman Novice Gains Honors | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/an-enigma-named-matsuoka-enigmatic-matsuoka.html | AN ENIGMA Named MATSUOKA; ENIGMATIC MATSUOKA | True | By Hugh Byastokyo (BY WIRELESS.) | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/minimizes-air-raids-on-denmark.html | Minimizes Air Raids on Denmark | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/brief-comment-by-readers-on-various-subjects-future-ocean-parallel.html | Brief Comment by Readers on Various Subjects; FUTURE: Ocean Parallel | True | O'RYAI | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-meet-selected-team-eleven-named-for-haiti-tour-in-soccer-test-to.html | TO MEET SELECTED TEAM; Eleven Named for Haiti Tour in Soccer Test Today | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/ambassador-bayard-the-foreign-policy-of-thomas-f-bayard-18851897-by.html | Ambassador Bayard; THE FOREIGN POLICY OF THOMAS F. BAYARD, 1885-1897. By Charles C. Tansill. xxxix, 800 pp. New York: Fordham University Press. $5. | True | By George B. Young | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-might-of-britains-fleets-the-anatomy-of-british-sea-power-by.html | The Might of Britain's Fleets; THE ANATOMY OF BRITISH SEA POWER. By Arthur J. Marder. 580 pp. New York: Alfred A. Knopf. $5. | True | By Hanson W. Baldwin | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/serbs-defiance-is-told-in-song-people-of-the-capital-show-rising.html | SERBS' DEFIANCE IS TOLD IN SONG; People of the Capital Show Rising Belligerent Temper in Political Crisis | True | By Ray Brockby Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/idleness-is-acute-despite-defense-million-seeking-to-go-on-wpa-and.html | IDLENESS IS ACUTE DESPITE DEFENSE; Million Seeking to Go On WPA and Arms Plant Areas Lure Job-Seekers Into Gluts SKILL IS CHIEF JOB TEST Age Also Bars Private Work to Many -- Boom Causes Rise in Labor Market | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/modernizing-the-english-of-the-bible-the-english-of-the-bible.html | "MODERNIZING" THE ENGLISH OF THE BIBLE; THE ENGLISH OF THE BIBLE | True | By P.w. Wilson | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/us-is-attacked-by-press-in-paris-newspapers-ruled-by-nazis-say-we.html | U.S. IS ATTACKED BY PRESS IN PARIS; Newspapers Ruled by Nazis Say We Use Blockade to Put Pressure on Vichy LEAHY IS CALLED PLOTTER American Aid to Unoccupied Zone Is Termed Profiteering -- French See Storm Period | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/arizona-court-for-blacklist.html | Arizona Court for Blacklist | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/margaret-hulls-troth.html | Margaret Hull's Troth | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/blockade-by-britain-takes-offensive-role-weapon-is-one-of-most.html | BLOCKADE BY BRITAIN TAKES OFFENSIVE ROLE; Weapon Is One of Most Powerful Yet Developed in War | True | By David Andersonwireless To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/circle-s-stable-silks-carried-to-victory-by-hysterical-in-fashion-s.html | Circle S Stable Silks Carried to Victory by Hysterical in Fashion Stakes; HYSTERICAL FIRST BY A HALF LENGTH Takes Bay Meadows Feature -- No Competition Second, Gen'l Manager Third BALASKI ASTRIDE VICTOR Exemplify Beats High Lark in the Fourth Race -- Daily Double Pays $22.80 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/letter-from-london-despite-raids-and-blackouts-operas-and-concerts.html | LETTER FROM LONDON; Despite Raids and Blackouts, Operas and Concerts Are Presented | True | By F. Bonavialondon. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-brewster-bride-in-chapel-wears-gown-of-white-satin-at-wedding.html | Miss Brewster Bride in Chapel; Wears Gown of White Satin at Wedding to John R. Burke At St. Bartholomew's | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/british-bomb-line-of-italians-flight-damage-to-addis-ababajibuti.html | BRITISH BOMB LINE OF ITALIANS' FLIGHT; Damage to Addis Ababa-Jibuti Railroad Threatens to Bar Escape of Colonists CHEREN ALSO IS POUNDED Supply Route in Eritrea Hard Hit by R.A.F. as Fierce Battle Continues | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/uses-suggestions-of-stockholders-general-foods-co-also-makes-many.html | USES SUGGESTIONS OF STOCKHOLDERS; General Foods Co. Also Makes Many Production Changes Advised by Employes | True | By Prince M. Carlisle | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wisconsin-downs-pittsburgh-3630-captures-eastern-final-of-national.html | WISCONSIN DOWNS PITTSBURGH, 36-30; Captures Eastern Final of National Collegiate A.A. Basketball Tourney WILL OPPOSE WASH. STATE Cougars Top Arkansas, 64-53 -- Dartmouth Conquers North Carolina, 50 to 59 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/planning-seen-bar-to-postwar-slump-savings-and-loan-official-says.html | PLANNING SEEN BAR TO POST-WAR SLUMP; Savings and Loan Official Says Facing Facts Now Is Preventive | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/waltzing-party-on-april-25-will-be-given-in-behalf-of-adoptafamily.html | Waltzing Party on April 25 Will Be Given In Behalf of Adopt-a-Family Committee; Miss Gretchen Ridder Is Chairman of the Group Arranging the Fifth in a Series of Fetes | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/await-suffrage-in-latin-america-feminist-leader-in-brazil-declares.html | Await Suffrage In Latin America; Feminist Leader in Brazil Declares War Is Blocking Movement's Success | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/couple-abducted-robbed-in-own-car-auto-invaded-by-2-gunmen-on-park.html | COUPLE ABDUCTED, ROBBED IN OWN CAR; Auto Invaded by 2 Gunmen on Park Ave., They Are Driven to Queens and Stranded $75 CASH, JEWELS TAKEN Sedan Is Restored to Scene of Crime, Though, After Victims Get a 1 1/2-Hour Ride | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/union-faction-threatens-boeing-strike-but-head-of-seattle-local.html | Union Faction Threatens Boeing Strike, But Head of Seattle Local Bars Tie-Up | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/some-new-volumes-of-verse.html | Some New Volumes of Verse | True | By Peter Monro Jack | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/sonic-devices-used-as-hill-school-aids-radio-phonograph-talkies.html | Sonic Devices Used As Hill School Aids; Radio, Phonograph, 'Talkies' Adopted for Teaching | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/say-new-machine-eliminates-rivets-makers-assert-their-process-may.html | SAY NEW MACHINE ELIMINATES RIVETS; Makers Assert Their Process May Prevent a Bottleneck in Plane Production AND RUSH BOMBER OUTPUT Spot Weld Twice as Strong as Required Produced in Tests on Duraluminum, They Say | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/phyllis-bottomes-glowing-record-of-englands-ordeal-mansion-house-of.html | Phyllis Bottome's Glowing Record of England's Ordeal; "Mansion House of Liberty" Is a Vivid Chronicle Written With Clear-Eyed Perspective MANSION HOUSE OF LIBERTY. By Phyllis Bottome. pp. Boston: Little, Brown & Co. $2.50. The Story of England's Ordeal | True | By Katherine Woods | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/abiam-s-cornish.html | ABIAM S. CORNISH | True | Special to THI Isw YOK TIMS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italians-attack-cruiser.html | Italians Attack Cruiser | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/interwoven-talks-fail-hosiery-union-calls-out-1500-at-west-virginia.html | INTERWOVEN TALKS FAIL; Hosiery Union Calls Out 1,500 at West Virginia Plant | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/russiannazi-rift-believed-growing-washington-hears-moscow-is.html | RUSSIAN-NAZI RIFT BELIEVED GROWING; Washington Hears Moscow Is Fearful Over Germany's Position in Balkans MATSUOKA VISIT WATCHED Japanese Foreign Minister's Talks in Soviet Capital Are Expected to Give Clues | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/harvester-moves-to-reopen-plant-it-obtains-injunction-barring-more.html | HARVESTER MOVES TO REOPEN PLANT; It Obtains Injunction Barring More Than Ten Pickets at Each of the Five Gates TELLS OF UNION THREAT Attorney Says Letter Warned of Blood-Letting at McCormick Tractor Works | True | Special to THE NEW YORK TIMES. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/second-thoughts-on-hanya-holms-recent-works-experimental-and.html | Second Thoughts on Hanya Holm's Recent Works, Experimental and Otherwise | True | By John Martin | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/white-sox-win-43-halting-cub-rally-bees-turn-back-browns-by-32.html | WHITE SOX WIN, 4-3, HALTING CUB RALLY; Bees Turn Back Browns by 3-2 -- Draft Board Calls Marry -- Other Baseball News | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/brooklyn-lauds-placement-gain-increase-of-85-reported-despite-left.html | Brooklyn Lauds Placement Gain; Increase of 85% Reported Despite 'Left Wing Campaign' | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/seaway-opposed.html | SEAWAY: Opposed | True | S. E. V. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-anzacs-again-the-anzacs-again.html | THE ANZACS AGAIN; THE ANZACS AGAIN | True | By Philip Jordanlondon. (BY WIRELESS) | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-canal-units-set-up-panama-coast-artillery-is-split-into-two.html | NEW CANAL UNITS SET UP; Panama Coast Artillery Is Split Into Two Brigades | True | Special Cable to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cio-asks-for-use-of-campus.html | C.I.O. Asks for Use of Campus | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/confer-on-gm-stoppage.html | Confer on G.M. Stoppage | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-fine-art-of-lieder-singing-a-distinguished-exponent-discusses.html | THE FINE ART OF LIEDER SINGING; A Distinguished Exponent Discusses Some of Requirements | True | By Lotte Lehmann | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/forum-on-alcoholism-authorities-will-address-city-club-on-tuesday.html | Forum on Alcoholism; Authorities Will Address City Club on Tuesday | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/teachers-aided-by-program-of-model-classes-junior-high-schools-hold.html | Teachers Aided By Program of Model Classes; Junior High Schools Hold Weekly Demonstrations Led by Experts | True | By Benjamin Fine | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cio-group-urges-veto-of-ives-bill-new-york-council-tells-lehman.html | C.I.O. GROUP URGES VETO OF IVES BILL; New York Council Tells Lehman Inquiry Boards in Disputes Hit Rights of Labor EXISTING AGENCIES AMPLE Memorandum Asserts Measure Might Stiffen Resistance of Employers to Bargaining | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/farinaccis-death-denied-rome-broadcasts-refutation-of-yugoslav.html | FARINACCI'S DEATH DENIED; Rome Broadcasts Refutation of Yugoslav Border Report | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazi-general-decorated-hitler-award-reveals-rommel-as-commander-in.html | NAZI GENERAL DECORATED; Hitler Award Reveals Rommel as Commander in Africa | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italy-curbs-autos-anew-gasoline-ration-cut-to-level-of-sixmile.html | ITALY CURBS AUTOS ANEW; Gasoline Ration Cut to Level of Six-Mile Daily Drive | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cooper-union-plans-new-exhibition-of-art-forgotten-european.html | Cooper Union Plans New Exhibition of Art; 'Forgotten' European Oriental Decoration to Be Shown | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-treasury-bonds-sought-1200-per-cent-newmoney-allotments-likely.html | NEW TREASURY BONDS SOUGHT 1,200 PER CENT; 'New-Money' Allotments Likely to Be About 8 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/300000-british-aid-sent-funds-cabled-by-society-here-to-relieve-war.html | $300,000 BRITISH AID SENT; Funds Cabled by Society Here to Relieve War Distress | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/big-atlantic-loss-battleship-squadron-in-action-near-british-patrol.html | BIG ATLANTIC LOSS; Battleship Squadron in Action Near British Patrol, Nazis Say INVASION SONG IS REVIVED Berlin Is Jubilant on Hearing U-Boats and Planes Sank 108,000 Tons of Ships | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/6-get-240-lashes-at-delaware-jail-record-whipping-for-county-is.html | 6 GET 240 LASHES AT DELAWARE JAIL; Record Whipping for County Is Carried Out at Wilmington Before 75 Spectators TASK TAKES 8 MINUTES Warden Applies 40 Strokes to One Negro Thief in Minute -- Men Face 5 Years Also | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/vichy-tightens-food-law.html | Vichy Tightens Food Law | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wider-home-rule-sought-for-cities-coudert-will-ask-legislature-to.html | WIDER HOME RULE SOUGHT FOR CITIES; Coudert Will Ask Legislature to Repeal Sections of the State Constitution WOULD SHIFT CONTROL Measure Calls for Referendum on State Curb on Courts and Schools | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/makes-quinine-here-of-so-american-bark-companys-price-on-the.html | MAKES QUININE HERE OF SO. AMERICAN BARK; Company's Price on the Product Equals Dutch Monopoly's | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/will-address-state-group.html | Will Address State Group | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/amherst-honors-dudan-reed.html | Amherst Honors Dudan, Reed | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/st-bernard-service-today.html | St. Bernard Service Today | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wife-lets-father-of-5-volunteer.html | Wife Lets Father of 5 Volunteer | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/philadelphias-flower-show-opening-tomorrow-it-will-place-its.html | Philadelphia's Flower Show; Opening Tomorrow, It Will Place Its Emphasis on the Small Garden | True | By Marion C. Walker | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/news-photographer-i-witness-by-norman-alley-370-pp-new-york-wilfred.html | News Photographer; I WITNESS. By Norman Alley. 370 pp. New York: Wilfred Funk. $2.75. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/patricia-bigelow-wed-bride-o-samuel-franklin-leib-in-ceremony-held.html | Patricia Bigelow Wed; Bride o[ Samuel Franklin Leib in Ceremony Held in Rye | True | Special to Tzm NEw 'YORK TrMgS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/garage-union-to-confer-official-to-meet-with-city-aide-in-effort-to.html | GARAGE UNION TO CONFER; Official to Meet With City Aide in Effort to Avert Strike | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/factorystore-which-opens-in-queens-tomorrow.html | FACTORY-STORE WHICH OPENS IN QUEENS TOMORROW | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/an-interview-with-ben-lucien-burman-who-is-deserting-his-beloved.html | An Interview With Ben Lucien Burman; Who Is Deserting His Beloved Mississippi for Adventure in Africa Ben Burman | True | By Robert van Gelder | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-book-issued-on-school-laws-ninth-volume-reviews-wide-issues-of.html | New Book Issued On School Laws; Ninth Volume Reviews Wide Issues of Present Day in Education | True | By Dr. M.m. Chambersspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-marriage-problem-the-trunk-by-elizabeth-coatsworth-228-pp-new.html | A Marriage Problem; THE TRUNK. By Elizabeth Coatsworth. 228 pp. New York: The Macmillan Company. $2.50. Latest Works of Fiction | True | LOUISE MAUNSELL FIELD. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/thomas-j-cutler.html | THOMAS J. CUTLER | True | Special to THI NEW "l'oax TIMIS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/crucial-spring.html | Crucial Spring | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/klemperer-to-conduct-carnegie-hall-concert-with-70-musicians-will.html | KLEMPERER TO CONDUCT; Carnegie Hall Concert With 70 Musicians Will Be on April 21 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/elizabeth-knauff-fiancee-she-will-become-the-bride-of-lieut-harry.html | Elizabeth Knauff Fiancee; She Will Become the Bride of Lieut. Harry Barton, U. S. N. | True | Special to TH NEW YORK T&ES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/yankees-will-seek-sixth-in-row-today-rain-balks-mccarthymen-and.html | YANKEES WILL SEEK SIXTH IN ROW TODAY; Rain Balks McCarthymen and Cards, Delaying Debut of Ruffing and DiMaggio YANKEES WILL SEEK SIXTH IN ROW TODAY | True | By James P. Dawsonspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/honor-hadassah-donors-brooklyn-chapter-will-hold-annual-luncheon.html | Honor Hadassah Donors; Brooklyn Chapter Will Hold Annual Luncheon Tomorrow | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/packaging-conference-april-1.html | Packaging Conference April 1 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-13-no-title-maryland-and-jersey-meetings-on-field-trial.html | Article 13 -- No Title; Maryland and Jersey Meetings on Field Trial Program Set for This Week RETRIEVER TESTS SLATED AT BENTON Chesapeake Club's Three-Day Event in Maryland to Get Under Way Thursday CLINTON COMPETITION ON Jockey Hollow Spring Trials to Draw Pointers, Setters -Other Kennel News | True | By Henry B. Ilsley | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-leonard-h-kinnard.html | MRS. LEONARD H. KINNARD | True | Special to T NEV YORK T. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/billion-dads-definition.html | BILLION: Dad's Definition | True | JorN W, ROBBXNS | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/corcoran-gallery-begins-17th-show-preview-opens-exhibition-of.html | CORCORAN GALLERY BEGINS 17TH SHOW; Preview Opens Exhibition of Contemporary American Oil Paintings in Washington PUBLIC ADMITTED TODAY 'Interesting Cross-Section' of Nation's Art Is Revealed -Current Through May 4 | True | By Edward Alden Jewellspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/how-it-seems-in-virginia.html | HOW IT SEEMS IN VIRGINIA | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/seek-to-control-havas.html | Seek to Control Havas | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/news-cape-with-slacks.html | News: Cape With Slacks | True | By Virginia Pope | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italy-revises-crash-report.html | Italy Revises Crash Report | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bulgaria-to-demobilize-germanoccupied-country-said-to-expect.html | BULGARIA TO DEMOBILIZE; German-Occupied Country Said to Expect Yugoslav Surrender | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tanseer-to-leave-la-salle.html | Tanseer to Leave La Salle | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/this-england.html | THIS ENGLAND | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/brazilian-eleven-plays-here-today-champion-botafogo-team-will-face.html | BRAZILIAN ELEVEN PLAYS HERE TODAY; Champion Botafogo Team Will Face Local Soccer Stars at Randalls Island | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italian-family-grant-up-increase-in-allowance-makes-virtual-salary.html | ITALIAN FAMILY GRANT UP; Increase in Allowance Makes Virtual Salary Rise | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/navy-seeks-to-buy-two-big-seatrains-plans-to-convert-and-arm-them.html | NAVY SEEKS TO BUY TWO BIG SEATRAINS; Plans to Convert and Arm Them as Fleet Auxiliaries | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/audubon-girl-2-is-drowned.html | Audubon Girl, 2, Is Drowned | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/city-college-ousts-house-plan-head-mn-weisman-named-as-red-at.html | CITY COLLEGE OUSTS HOUSE PLAN HEAD; M.N. Weisman, Named as Red at Hearings, Relieved of Duties at Social Center TUTOR PROTESTS ACTION Declares Charges Are False -- Higher Education Board Questions Canning | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/pioneer-o-pioneer.html | "PIONEER, O PIONEER!" | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/british-move-to-block-hitler-in-the-balkans-but-delay-has-made-task.html | BRITISH MOVE TO BLOCK HITLER IN THE BALKANS; But Delay Has Made Task Difficult -- Nazis in Position to Strike | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/walsh-to-receive-41-laetare-medal-manhattanville-college-english.html | WALSH TO RECEIVE '41 LAETARE MEDAL; Manhattanville College English Professor Is Selected for Notre Dame Honor | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/princeton-takes-swimming-honors-scores-45-points-to-defeat-rutgers.html | PRINCETON TAKES SWIMMING HONORS; Scores 45 Points to Defeat Rutgers for New Jersey A.A.U. Championship PARK EXCELS FOR TIGERS Levin Annexes Two Free-Style Events for Only Double Triumph at Seton Hall | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italy-bans-university-sports.html | Italy Bans University Sports | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lone-star-legion-by-jackson-cole-243-pp-new-york-ms-mill-company-2.html | LONE STAR LEGION. By Jackson Cole. 243 pp. New York: M.S. Mill Company. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/first-concern-is-fined-under-falsebilling-law.html | First Concern Is Fined Under False-Billing Law | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/twoyear-arms-cost-may-top-35-billions-that-sum-is-now-in-sight-with.html | TWO-YEAR ARMS COST MAY TOP 35 BILLIONS; That Sum Is Now in Sight With More To Come -- 17 Billions New Debt | True | By Henry N. Dorris | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/will-aid-in-music-fete-four-municipal-collegs-to-have.html | WILL AID IN MUSIC FETE; Four Municipal Colleges to Have Representatives in Festival | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nineword-title-covers-post-in-defense-task-coordination-miss-gay-b.html | Nine-word Title Covers Post In Defense Task Coordination; Miss Gay B. Shepperson of Virginia Was Appointed After Notable Work in Georgia With WPA | True | By Adelaide Handyspecial To the New York Times. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/norris-asks-unions-curb-defense-fees-warns-of-new-law-letters-to.html | NORRIS ASKS UNIONS CURB DEFENSE FEES; WARNS OF NEW LAW; Letters to Green and Murray Assert Public Opinion May Bring Action by Congress SEES CASES EXAGGERATED But Adds Leaders Have Told Him of Some 'Outrageous' Charges on Workers NORRIS ASKS LABOR CURB DEFENSE FEES | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/prepares-for-freezing-of-funds.html | Prepares for Freezing of Funds | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/reich-labor-leader.html | REICH LABOR LEADER | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/in-the-caribbean-the-pomegranate-by-w-adolphe-roberts-313-pp-new.html | In the Caribbean; THE POMEGRANATE. By W. Adolphe Roberts. 313 pp. New York: Bobbs-Merrill Company. $2.50. | True | JOHN COURNOS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/unique-art-sale-set-for-tuesday-noted-experts-have-chosen-200.html | UNIQUE ART SALE SET FOR TUESDAY; Noted Experts Have Chosen 200 Hearst Collection Items for Hospital Benefit | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-resume-talks-in-harvill-strike-die-plant-opm-and-the-union-will.html | TO RESUME TALKS IN HARVILL STRIKE; Die Plant, OPM and the Union Will Act After Pickets Quit Lines Today C.I.O. WIRES ROOSEVELT Leader Asks Him to Operate Factory, Saying Its Head Bars a Peace Plan | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/george-henry-dead-university-aide-63-assistant-registrar-at-north.html | GEORGE HENRY DEAD; UNIVERSITY AIDE, 63; Assistant Registrar at North Carolina, x-Latin Professor | True | gpecial to Tm EW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/panama-forbids-english-in-shipping-documents.html | Panama Forbids English In Shipping Documents | True | Special Cable to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-bernard-cunningham.html | MRS. BERNARD CUNNINGHAM | True | Special to THE NEW YORK TIZS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/japanese-leaders-defy-us-threats-admiral-oka-says-the-navy-is.html | JAPANESE LEADERS DEFY U.S. THREATS; Admiral Oka Says the Navy Is Taking Measures in Reply to Moves in Pacific ANAMI DENIES AGGRESSION Tokyo Ministry of Finance Prepares for Action Here to Freeze Firms' Assets | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/columbia-badminton-victor.html | Columbia Badminton Victor | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tunnel-diggers-hawks-nest-by-hubert-skidmore-368-pp-new-york.html | Tunnel Diggers; HAWK'S NEST. By Hubert Skidmore. 368 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/recital-sponsored-in-aid-of-animals-womens-league-takes-over.html | Recital Sponsored In Aid of Animals; Women's League Takes Over Flagstad Recital on April 14 To Further the Work | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/ruling-on-credits-in-profit-taxation-acting-commissioner-clarifies.html | RULING ON CREDITS IN PROFIT TAXATION; Acting Commissioner Clarifies Conditional Features in Amendments of 1941 SOME ASPECTS DISCUSSED Dictionary and Legal Status of 'Contemplate' Weighed in Relation to Act | True | By Godfrey N. Nelson | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-pery-l-hobb.html | MRS. PERY L. HOBB$ | True | special to Tne Nsw Yo Txes. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hayes-lecture-today-library-friends-to-hear-talks-at-manhattan.html | Hayes Lecture Today; Library Friends to Hear Talks at Manhattan | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mary-p-morrow-wed-in-church-graduate-of-wells-college-is-bride-of.html | Mary P. Morrow Wed in Church; Graduate of 'Wells College Is Bride of Edwin Britten 3d In East Orange, N. J. | True | Special to The New York Times | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/londons-new-project.html | LONDON'S NEW PROJECT | True | By James A. MacDonaldwireless To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/goldhunting-horsetail-equisetum-arvense-was-precursor-of-steelwool.html | Gold-Hunting Horsetail; Equisetum Arvense Was Precursor of Steel-Wool Scourer | True | RALPH C. BENEDICT. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dance-april-9-to-aid-manchester-fund.html | Dance April 9 to Aid Manchester Fund | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/war-relief-art-sale-set-500-items-contributed-to-auction-for.html | WAR RELIEF ART SALE SET; 500 Items Contributed to Auction for British-Norwegian Fund | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/americas-thrust-westward-western-america-the-exploration-settlement.html | America's Thrust Westward; WESTERN AMERICA: The Exploration, Settlement and Development of the Regions Beyond the Mississippi. By LeRoy R. Hafen and Carl Coke Rister. Illustrated. xxiv. 698 pp. New York. Prentice-Hall, Inc. $4.65. | True | THOMAS ROBSON HAY. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kenya-servant-testifies-saw-baronet-accused-of-killing-earl-take.html | KENYA SERVANT TESTIFIES; Saw Baronet Accused of Killing Earl Take Two Revolvers | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/legion-will-aid-in-local-defense-officers-who-visited-england-to.html | LEGION WILL AID IN LOCAL DEFENSE; Officers Who Visited England to Tell Methods There | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/seeds-for-some-vegetables-may-run-short-this-spring-with-imports.html | Seeds for Some Vegetables May Run Short This Spring With Imports from Europe Cut Off and American Crops Not Up to Par Last Year, Wise Gardeners Will Do Their Shopping Early | True | By Robert Simpson | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/england-shall-fall.html | "ENGLAND SHALL FALL!" | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lyons-would-bar-all-red-teachers-academic-freedom-is-not-a-license.html | LYONS WOULD BAR ALL RED TEACHERS; Academic Freedom Is Not a License for Fifth Column in Schools, He Declares HECK CAUTIONS ON BOOM Any Defense Housing Program Should Be Warily Undertaken, Assembly Speaker Says | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/buys-shirtmakers-firm-saks-fifth-ave-to-install-mclaughlin-inc-as.html | BUYS SHIRTMAKER'S FIRM; Saks Fifth Ave. to Install McLaughlin, Inc., as Shop in Store | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bruno-richter.html | BRUNO RICHTER | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/plea-for-reduction-fails.html | Plea for Reduction Fails | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/heads-barnard-group-doris-bayer-elected-chairman-of-college-honor.html | HEADS BARNARD GROUP; Doris Bayer Elected Chairman of College Honor Board | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/durocher-shift-to-second-base-weighed-by-dodger-strategists.html | Durocher Shift to Second Base Weighed by Dodger Strategists; MacPhail Favors Keeping Manager Active in Infield -- Reese Fixture at Shortstop -Game With Red Sox Rained Out DODGERS CONSIDER SHIFTING DUROCHER | True | By Roscoe McGowenspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/sports-of-the-times-another-whirl-on-skates.html | Sports of the Times; Another Whirl On Skates | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/from-the-holy-land.html | FROM THE HOLY LAND | True | DR. PETER GRADENWITZ. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/louis-frank-ieadi-plf8icin-60-1t81-xprofessor-of-surgery-at-the.html | LOUIS FRANK I)EAD;I Plf8ICIN 60 1t81; [x-Professor of Surgery at the University of Louisville Medical School Was 74 HAD TAUGHT BACTERIOLOGY Contributor to Journals of Medicine, on Staff 1892-31, Served Many Hospitals | True | Special to Tm zw YoRx TrMIrS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/auto-ration-anticipated.html | AUTO RATION ANTICIPATED | True | By William C. Callahan | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/coulee-dam-spurs-aluminum-output-first-generators-are-switched-into.html | COULEE DAM SPURS ALUMINUM OUTPUT; First Generators Are Switched Into Operation at Mammoth Hydroelectric Project LARGE FACTORIES BUILDING | True | By Richard L. Neuberger | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/james-stewart-inducted-winner-of-1940-film-award-is-accepted-for.html | JAMES STEWART INDUCTED; Winner of 1940 Film Award Is Accepted for Army Training | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lincoln-as-a-dictator-professor-commagers-conclusions-are-held.html | Lincoln as a Dictator; Professor Commager's Conclusions Are Held Incorrect | True | PIERCE FURBER. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/for-the-photographer-producing-pictures-of-backyard-insects-blown.html | FOR THE PHOTOGRAPHER; Producing Pictures of Backyard Insects Blown Up to the Size of Monsters | True | By Hugo H. Schroder | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/aemkilqstrydies-harvester-leader-president-of-tile-international.html | A.E.M'KIlqSTRYDIES; HARVESTER LEADER; President of tile International onpany, 1933-35, Stricken in Hinsdale (Ill.) Home 55 YEARS WITH TWO FIRMS District Manager for Deering, Once Repair Parts Handler, Active in Farm Institute | True | Special to Tm l'zw YoaE Ts. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/halifax-will-be-guest-here.html | Halifax Will Be Guest Here | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/innesgordon-stewart-feted.html | Innes-Gordon Stewart Feted | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/example-in-france-german-refugee-tells-a-tale-for-our-benefit.html | Example in France; German Refugee Tells a Tale for Our Benefit | True | HEINZ BROIDO. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nonpostal-series-out-documentaries-and-stock-transfer-issues-have.html | NON-POSTAL SERIES OUT; Documentaries and Stock Transfer Issues Have 24 New Portraits | True | By Kent B. Stiles | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/scientists-progress-quest-the-evolution-of-a-scientist-by-leopold.html | Scientist's Progress; QUEST. The Evolution of a Scientist. By Leopold Infeld. 342 pp. New York: Doubleday, Doran & Co. $3. | True | By William Marias Malisoff | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/roosevelt-sails-on-fishing-cruise-yacht-potomac-puts-to-sea-from.html | ROOSEVELT SAILS ON FISHING CRUISE; Yacht Potomac Puts to Sea From Port Everglades, Fla., Accompanied by Destroyer WARSHIP HAS GUNS READY President Seeks Week or Ten Days of Rest -- Planes to Carry Important Documents to Him | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/yacht-to-join-lakes-patrol.html | Yacht to Join Lakes Patrol | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/british-face-new-uboats-smaller-craft-based-nearer-to-ship-lanes.html | BRITISH FACE NEW U-BOATS; Smaller Craft, Based Nearer to Ship Lanes, Met by New Corvettes and Detectors | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/scholars-to-visit-us-next-month-south-american-experts-accept-our.html | Scholars to Visit U.S. Next Month; South American Experts Accept Our Invitation -Art Sales Here | True | By Thomas C. Linn | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italy-hurt-by-war-seen-under-strain-capt-tc-kinkaid-navy-aide-here.html | ITALY, HURT BY WAR, SEEN UNDER STRAIN; Capt. T.C. Kinkaid, Navy Aide, Here on Clipper, Tells of Food, Munitions Shortages DR. WEIZMANN ARRIVES World Zionist Leader Among 25 Passengers Landed After Trip From Portugal | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bowman-gapp.html | Bowman -- Gapp | True | 8ecial to T Nmw ORK TXMS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/firemen-save-boys-trapped-on-a-cliff-two-are-rescued-from-side-of.html | FIREMEN SAVE BOYS TRAPPED ON A CLIFF; Two Are Rescued From Side of Sheer Precipice in Jersey | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/highland-park-wins-final.html | Highland Park Wins Final | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/federal-grand-jury-here-begins-inquiry-into-trade-restraints-in-the.html | Federal Grand Jury Here Begins Inquiry Into Trade Restraints in the Milk Industry | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mass-here-for-french-service-at-st-patricks-on-tuesday-to-show.html | MASS HERE FOR FRENCH; Service at St. Patrick's on Tuesday to Show Sympathy | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/jean-le-bloa-marlaine.html | JEAN LE BLOA$ MARLAINE | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nowickikordus-topple-1271-pins-milwaukee-pair-takes-third-in-title.html | NOWICKI-KORDUS TOPPLE 1,271 PINS; Milwaukee Pair Takes Third in Title Bowling Tourney -- Sander, Cook Excel NEW MARK IN DOUBLES Levenburger and Totten Roll 475 for Best Game in the St. Paul Tournament | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/traitors-purse-by-margery-allingham-280-pp-new-york-published-for.html | TRAITOR'S PURSE. By Margery Allingham. 280 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/willkie-is-praised-at-democratic-club-justice-collins-says-he-puts.html | WILLKIE IS PRAISED AT DEMOCRATIC CLUB; Justice Collins Says He Puts Patriotism Above Partisanship | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/british.html | British | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/stocks-of-crude-oil-increase-in-week-264304000-barrels-on-march-15.html | STOCKS OF CRUDE OIL INCREASE IN WEEK; 264,304,000 Barrels on March 15, a Rise of 303,000 | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kin-of-gen-butler-in-air-corps.html | Kin of Gen. Butler in Air Corps | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italian-royalty-kept-busy-the-king-is-not-often-seen-on-official.html | ITALIAN ROYALTY KEPT BUSY; The King Is Not Often Seen on Official Business, but the Others Are Active | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/girl-students-get-summer-work-aid-connecticut-college-drafts.html | Girl Students Get Summer Work Aid; Connecticut College Drafts Program to Help in Vacation Period | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-conserve-cocoanut-shells.html | To Conserve Cocoanut Shells | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/2-sellouts-close-operas-58th-year-aida-goetterdaemmerung-end.html | 2 SELLOUTS CLOSE OPERA'S 58TH YEAR; 'Aida,' 'Goetterdaemmerung' End Official Season, but Special Shows Remain AWARD TO RADIO SPONSOR Sloan Declares That Results of Independent Operation Are 'Very Gratifying' | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/zinnias-in-great-variety-enjoy-rising-popularity-the-flowers.html | Zinnias in Great Variety Enjoy Rising Popularity; The Flowers, Originally Hailing From Mexico, Lend Color to a Landscape or to a Room and They Are Hardy and Easy to Grow | True | By Claire Norton | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/fordham-to-present-original-greek-play-oedipus-rex-chosen-as-part.html | Fordham to Present Original Greek Play; 'Oedipus Rex' Chosen as Part Of Centenary Events | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wesleyan-victor-on-track.html | Wesleyan Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nlrb-takes-up-ford-case-hearings-should-disclose-how-many-of-the.html | NLRB TAKES UP FORD CASE; Hearings Should Disclose How Many of the Detroit Workers Belong to C.I.O. | True | By Frank B. Woodford | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/columbia-with-break-in-weather-increases-pace-for-spring-teams.html | Columbia, With Break in Weather, Increases Pace for Spring Teams; Oarsmen, Behind in Training, Adopt Seven-Day Week -- Nine Still in Formative Stage -- Fencers Ready for Title Meet | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/pushes-refunds-of-relief-pennsylvania-recovers-nearly-100000-a.html | PUSHES REFUNDS OF RELIEF; Pennsylvania Recovers Nearly $100,000 a Month | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/two-straws-in-the-march-wind.html | TWO STRAWS IN THE MARCH WIND | True | By Theodore Strauss | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-story-of-a-strange-quest-george-dibberns-account-of-his.html | The Story of a Strange Quest; George Dibbern's Account of His Restless Wanderings Has a Quality Of Its Own QUEST. By George Dibbern. 421 pp. New York: W.W. Norton. $3. | True | By H. Austin Stevens | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wesleyan-honors-croop.html | Wesleyan Honors Croop | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/post-goes-to-dittmab-he-is-named-council-director-by-dartmouth.html | POST GOES TO DITTMAB; He Is Named Council Director by Dartmouth Outing Club | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/group-will-celebrate-its-quarter-century-council-of-women-announces.html | Group Will Celebrate Its Quarter Century; Council of Women Announces Anniversary Luncheon | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/midnight-tour-of-food-mariners-to-feature-session-of-home-economics.html | Midnight Tour of Food Mariners to Feature Session of Home Economics Group Friday | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-loan-for-nicaragua-us-will-supply-2000000-for-coasttocoast.html | NEW LOAN FOR NICARAGUA; U.S. Will Supply $2,000,000 for Coast-to-Coast Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/strike-threatens-coast-shipyards-machinists-to-vote-today-on.html | STRIKE THREATENS COAST SHIPYARDS; Machinists to Vote Today on Possible Action April 1 | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lockheed-puts-plant-on-a-war-footing-union-head-says-workers-are.html | LOCKHEED PUTS PLANT ON 'A WAR FOOTING'; Union Head Says Workers Are 100% With Corporation | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/national-orchestra-graduates.html | NATIONAL ORCHESTRA GRADUATES | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-baker-omnibus-the-bakers-big-book-an-omnibus-of-stories-and.html | A Baker Omnibus; THE BAKERS BIG BOOK. An Omnibus of Stories and Pictures. By Margaret and Mary Baker. Unpaged. New York: Dodd, Mead & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazis-claim-malta-air-victory.html | Nazis Claim Malta Air Victory | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/fish-for-the-poconos.html | FISH FOR THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/saratoga-springs-victor-gains-final-with-harlem-yanks-in-eastern.html | SARATOGA SPRINGS VICTOR; Gains Final With Harlem Yanks in Eastern Open Basketball | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wins-prize-for-ballet-score.html | Wins Prize for Ballet Score | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/us-mobilization-of-brains-urged-dr-van-etten-calls-upon-all.html | U.S. MOBILIZATION OF BRAINS URGED; Dr. Van Etten Calls Upon All Professional Persons to Aid in Nation's Defense BABIES FOUND OVERFED Dr. C.H. Smith Warns on Use of 'Standard Formulas' -- New Operation for Sinus Pain | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/gets-new-haven-housing-award.html | Gets New Haven Housing Award | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-music-at-queens-now-teaches-history-survey-of-american-scene-is.html | New Music at Queens Now Teaches History; Survey of American Scene is Made in Song, Ballad | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nyu-riflemen-excel-defeat-lafayette-1379-to-1331-karl-posch-scores.html | N.Y.U. RIFLEMEN EXCEL; Defeat Lafayette, 1,379 to 1,331 -- Karl Posch Scores 286 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/missouri-pacific-to-pay.html | Missouri Pacific to Pay | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/shape-antivice-drive-public-health-service-army-and-navy-join-to.html | SHAPE ANTI-VICE DRIVE; Public Health Service, Army and Navy Join to Clean Camp Areas | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/psychology-research-done-by-honors-group-city-college-students-now.html | Psychology Research Done by Honors Group; City College Students Now Doing Special Work | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/auto-toll-growing-politics-it-is-held-dodges-safety-measures.html | Auto Toll Growing; Politics, It Is Held, Dodges Safety Measures | True | HENRY EDWARD WARNER. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/harvard-group-to-present-play-hasty-pudding-club-will-give-annual.html | Harvard Group To Present Play; Hasty Pudding Club Will Give Annual Production, 'One On The House,' on Saturday | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/defense-cargoes-to-be-expedited-maritime-association-calls-meeting.html | DEFENSE CARGOES TO BE EXPEDITED; Maritime Association Calls Meeting for Tuesday to Map Cooperation of Port Agencies TRAFFIC RISING RAPIDLY Exports and Imports Are Seen Reaching Peaks Under the Impetus of British Aid | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/greek.html | Greek | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/pratt-whitney.html | Pratt & Whitney | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tea-today-aids-music-school.html | Tea Today Aids Music School | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rail-link-to-burma-pushed-by-chinese-they-are-to-float-bond-issue.html | RAIL LINK TO BURMA PUSHED BY CHINESE; They Are to Float Bond Issue of $10,000,000 in U.S. for Construction Work PURCHASES HERE PLANNED Route South From Kunming Will Meet British Extension of Line From Lashio | True | By F. Tillman Durdinwireless To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/eugenics-society-to-meet.html | Eugenics Society to Meet | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/el-dridge-j-mewan.html | EL. DRIDGE; J. M'EWAN | True | 8peci.l to BW TORE /8. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/protecting-the-airways.html | PROTECTING THE AIRWAYS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/diving-title-to-howard.html | Diving Title to Howard | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kellytonor.html | Kelly$tonor | True | Special to TH NW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-firebrand-from-burnt-creek-by-frank-c-robertson-249-pp-new-york.html | THE FIREBRAND FROM BURNT CREEK. By Frank C. Robertson. 249 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/art-talks-at-press-club.html | Art Talks at Press Club | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chiang-thanks-roosevelt-expresses-appreciation-of-chinese-to-the.html | CHIANG THANKS ROOSEVELT; Expresses Appreciation of Chinese to the American People | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/coulee-dam-begins-producing-energy-thousands-throng-project-as.html | COULEE DAM BEGINS PRODUCING ENERGY; Thousands Throng Project as First Generator Starts Two Years Ahead of Schedule INDIANS AT COLORFUL FETE President in Message Stresses Jobs Factor in Construction and Value to Defense | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/elevator-strike-is-settled.html | Elevator Strike Is Settled | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italians-hail-matsuoka.html | Italians Hail Matsuoka | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/average-hourly-wages-up.html | Average Hourly Wages Up | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/turkishyugoslav-talks-go-on.html | Turkish-Yugoslav Talks Go On | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lucille-anne-ross-to-become-bride-of-henry-clay-pierce-other.html | Lucille Anne Ross to Become Bride of Henry Clay Pierce; Other Betrothals Include Th Misses Margaret Hudson, lane M. Abbott and Florence C. Barry | True | Bpecial to Tim Izv 'Yom Tas. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/blockade-expert.html | BLOCKADE EXPERT | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chiang-sustains-his-curb-on-reds-he-outlines-their-demands-to.html | CHIANG SUSTAINS HIS CURB ON REDS; He Outlines Their Demands to Council and Tells Why They Were Rejected UNITY CALLED FIRST AIM 'Suppressions' Will Be Ended, Chinese Leader Says, if the Communists Keep Peace | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-religious-thoughts-of-a-philosopher-god-some-conversations-by.html | The Religious Thoughts of a Philosopher; GOD, SOME CONVERSATIONS. By Johann Gottfried Herder. Translate by Frederick H. Burkhardt. 247 pp. New York: Oskar Piest. $2.50. | True | PAUL D. LEEDY. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bernice-kraus-a-brideelect.html | Bernice Kraus a Bride-Elect | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/confusion-is-found-in-defense-priority-rule-of-first-things-first.html | CONFUSION IS FOUND IN DEFENSE PRIORITY; Rule of 'First Things First' Is Not Being Followed in Expanding Plans For Strengthening the Nation CASE OF ST. LAWRENCE CANAL | True | By Arthur Krock | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-search-for-treason-i-find-treason-the-story-of-an-american.html | A Search for Treason; I FIND TREASON: The Story of an American Anti-Nazi Agent. By Richard Rollins. 291 pp. Illustrated. Now York: William Morrow & Co. $3. | True | EDWARD FRANK ALLEN. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/no-forays-into-germany.html | No Forays Into Germany | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/recruiting-for-panama-army-wants-400-immediately-for-service-in.html | RECRUITING FOR PANAMA; Army Wants 400 Immediately for Service in Zone | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/russian-in-spy-case-free-court-paroles-mikhail-gorin-at-state.html | RUSSIAN IN SPY CASE FREE; Court Paroles Mikhail Gorin at State Department Request | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/army-buys-one-pair-of-socks.html | Army Buys One Pair of Socks | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/envoy-in-moscow-silent.html | Envoy in Moscow Silent | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lady-emily-moss.html | LADY EMILY MOSS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/william-douglas-once-director-of-toronto-mall-and-empire-dies-at-69.html | WILLIAM DOUGLAS; Once Director of Toronto Mall and Empire -- Dies at 69 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/warns-on-buying-pets-aspca-head-cites-law-on-purchase-of-easter.html | WARNS ON BUYING PETS; A.S.P.C.A. Head Cites Law on Purchase of Easter Bunnies | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/london-bearing-up.html | LONDON: Bearing Up | True | SACHS WAONZa | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mussolini-expected-to-speak.html | Mussolini Expected to Speak | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/best-promotions-in-week-lower-price-items-led-response-meyer-both.html | BEST PROMOTIONS IN WEEK; Lower Price Items Led Response, Meyer Both Reports Says | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/180000-unemployables-reported-on-home-relief-rolls-of-the-city.html | 180,000 Unemployables Reported On Home Relief Rolls of the City; Sharp Limits to Which Cuts Can Be Made Are Found -- Many Others, Available for Jobs, Are Over 55 Years or Handicapped 180,000 ON RELIEF SEEN UNFIT FOR JOBS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/princeton-downs-army-trio-94-and-keeps-college-polo-laurels-romfh.html | Princeton Downs Army Trio, 9-4, And Keeps College Polo Laurels; Romfh Scores Seven Goals, Four Near End, in Final at West Point -- Lawrenceville School Beats Avon Old Farms, 8-0 RIVAL CAPTAINS IN COLLEGE POLO FINAL PRINCETON RETAINS POLO TITLE, 9 TO 4 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/minerpopken.html | MinerPopken | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/abbottfield.html | AbbottField | True | Special to TH Nlr YORX TnS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dusky-duke-takes-oaklawn-feature-leads-johnnie-j-home-with-swift.html | DUSKY DUKE TAKES OAKLAWN FEATURE; Leads Johnnie J. Home, With Swift Light Third -- Hilda May Returns $32.60 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/college-class-to-be-guests.html | College Class to Be Guests | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-carol-poten-affianced.html | Miss Carol Poten Affianced | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-german-loot.html | THE GERMAN LOOT | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-marjorie-mills-a-bride.html | Miss Marjorie Mills a Bride | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dr-sahfer-to-tell-of-travels.html | Dr. Sahfer to Tell of Travels | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/michigan-seeks-sweep-northwestern-meet-tuneup-for-title-swimming.html | MICHIGAN SEEKS SWEEP; Northwestern Meet Tune-Up for Title Swimming | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/london-also-hears-of-pact.html | London Also Hears of Pact | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/reduces-crescent-seal-rugs.html | Reduces Crescent Seal Rugs | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/upton-sinclair-carries-on-his-tale-of-our-times-in-between-two.html | Upton Sinclair Carries On His Tale of Our Times; In "Between Two Worlds" the Background Is Chiefly Europe From 1914 to 1929 BETWEEN TWO WORLDS. By Upton Sinclair. 859 pp. New Fork: The Viking Press. $3. | True | By R.l. Duffus | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/evelyn-sanders-to-be-bride.html | Evelyn Sanders to Be Bride | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/golf-rules-at-asheville-and-in-sandhills-to-new-bern-homes-other.html | Golf Rules at Asheville and in Sandhills -- To New Bern Homes -- Other Areas | True | Special to THE NEW YORK TIMES. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-survey-of-the-philosophic-thought-of-india-a-history-of-indian.html | A Survey of the Philosophic Thought of India; A HISTORY OF INDIAN PHILOSOPHY. By Surendranath Dasgupta. Vol. III. xiii and 614 pp. New York: The Macmillan Company. (Cambridge University Press.) $8.50. | True | By Axton Clark | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/la-salle-academy-wins-beats-pittsburgh-five-in-final-of-eastern.html | LA SALLE ACADEMY WINS; Beats Pittsburgh Five in Final of Eastern Catholic Tourney | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/justice-holmes-in-his-letters-a-halfcentury-of-correspondence.html | JUSTICE HOLMES IN HIS LETTERS; A Half-Century of Correspondence Reveals His Wide-Ranging Mind HOLMES-POLLOCK LETTERS. The Correspondence of Mr. Justice Holmes and Sir Frederick Pollock, 1874-1932. Edited by Mark DeWolfe Howe. With an Introduction by John Gorham Palfrey. Two Volumes. Vol I, 275 pp.; Vol. II, 359 pp. Cambridge: The Harvard University Press. $7.50. Justice Holmes in His Letters | True | By Henry Steele Commager | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/town-speeds-defense-fairfield-committee-will-open-headquarters-this.html | TOWN SPEEDS DEFENSE; Fairfield Committee Will Open Headquarters This Week | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/awards-made-at-exeter-academy-bestows-honors-and-10000-in.html | AWARDS MADE AT EXETER; Academy Bestows Honors and $10,000 in Scholarships | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/flexible-markups-favored-by-stores-retailers-studying-suggestion-by.html | FLEXIBLE MARK-UPS FAVORED BY STORES; Retailers Studying Suggestion by Miss Elliott to Average Price Rise With Stocks OPPOSE FEDERAL CONTROL Would Hurt Trade, Fail to Help Public, It Is Held -- Policy in Canada Favored | True | By Thomas F. Conroy | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/doctors-and-the-state-that-none-should-die-by-frank-g-slaughter-423.html | Doctors and the State; THAT NONE SHOULD DIE. By Frank G. Slaughter. 423 pp. New York: Doubleday, Doran & Co. $2.75. | True | MARGARET WALLACE. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/who-me.html | "WHO? ME?" | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bridge-new-tournament-record-set-mixed-pairs-hit-peak-in-miami-play.html | BRIDGE: NEW TOURNAMENT RECORD SET; Mixed Pairs Hit Peak in Miami Play -- Queries | True | By Albert H. Morehead | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/farmers-await-defense-cue-so-far-the-middle-west-listens-in-vain.html | FARMERS AWAIT DEFENSE CUE; So Far the Middle West Listens in Vain for Summons to Expand Production | True | By Roland M. Jones | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/medical-supplies-sought-urgent-appeal-for-equipment-is-sent-from.html | MEDICAL SUPPLIES SOUGHT; Urgent Appeal for Equipment Is Sent From England | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/freeport-honors-moore-today.html | Freeport Honors Moore Today | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/flight-to-the-west.html | "Flight to the West" | True | ROSE ASCH-SIMPSON | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/spring-shy-at-threshold-takes-bold-third-step.html | Spring, Shy at Threshold, Takes Bold Third Step | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/beef-for-the-modest-budget-victuals-and-vitamins.html | BEEF FOR THE MODEST BUDGET; VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/liberal-arts-plea-made-at-princeton-dr-hugh-taylor-urges-more.html | Liberal Arts Plea Made at Princeton; Dr. Hugh Taylor Urges More Financial Aid Also for Social Sciences | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rutgers-is-host-to-psychologists-society-meets-there-this-week-on.html | Rutgers Is Host To Psychologists; Society Meets There This Week on Anniversary of University | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rangers-tactics-revised-for-second-game-of-playoff-series-with.html | Rangers' Tactics Revised for Second Game of Play-Off Series With Wings; BLUE SHIRTS FACE DETROIT SIX HERE Rangers Prepared to Square Count In Play-Off Battle at Garden Tonight DEPEND ON KERR AGAIN Players Hurt in the Series' Opener Expected to Take Ice for New Yorkers | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rattling-hollywoods-skeletons-revelations-at-joseph-schencks-trial.html | RATTLING HOLLYWOOD'S SKELETONS; Revelations at Joseph Schenck's Trial Cause Concern -- Miss Sheridan Is at Home at Warners -- Other Items | True | By Douglas W. Churchillhollywood. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italians-warn-us-on-ship-seizures-press-declares-taking-over-of.html | ITALIANS WARN U.S. ON SHIP SEIZURES; Press Declares Taking Over of Neutral Vessels Here Would Be 'Act of Hostility' NEW THREAT TO WARSHIPS All Papers Publish Unbridled Attacks on Roosevelt and Americans Generally | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/axis-ships-in-brazil-prepare-for-flight-stores-taken-aboard-bustle.html | AXIS SHIPS IN BRAZIL PREPARE FOR FLIGHT; Stores Taken Aboard -- Bustle May Be for Britain's Benefit | True | Special Cable to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/treasury-head.html | TREASURY HEAD | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wilson-to-celebrate-begins-preparing-history-for-75th-anniversary.html | Wilson to Celebrate; Begins Preparing History for 75th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/30-to-get-varsity-insignia-seven-basketball-awards-on-list-at.html | 30 TO GET VARSITY INSIGNIA; Seven Basketball Awards on List at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bayside-sets-back-morris-in-fencing-ties-townsend-for-group-lead.html | BAYSIDE SETS BACK MORRIS IN FENCING; Ties Townsend for Group Lead -- Stuyvesant Triumphs | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/gains-of-4060-reported-in-orders-at-the-toy-fair.html | Gains of 40-60% Reported In Orders at the Toy Fair | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/vocation-need-hits-instructors-nyu-report-shows-shift-from-academic.html | Vocation Need Hits Instructors; N.Y.U. Report Shows Shift From Academic Field Unbalances Demand | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/flower-likes-chemicals-exhibit-at-botanical-garden-is-twice-normal.html | FLOWER LIKES CHEMICALS; Exhibit at Botanical Garden Is Twice Normal Size | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/conns-stock-in-fight-with-louis-soars-on-simons-fine-showing.html | Conn's Stock in Fight With Louis Soars On Simon's Fine Showing Against Bomber; CONN'S STOCK RISES IN BOUT WITH LOUIS | True | By Joseph C. Nichols | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bobbed-tail-bill-brings-a-protest-messages-by-scores-fight.html | BOBBED TAIL BILL BRINGS A PROTEST; Messages by Scores Fight Permission to Cut Horses if Anesthetic Is Used HUMANE GAIN DEFENDED Work of Years Would Be Voided by Esquirol Measure, Wires to Albany Declare | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/steel-workers-walk-out-jersey-plant-with-defense-order-is-closed.html | STEEL WORKERS WALK OUT; Jersey Plant With Defense Order Is Closed | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cancer-program-for-doctors.html | Cancer Program for Doctors | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-mccleary-engaged-alumna-of-st-elizabeth-will-be-bride-of.html | Miss McCleary Engaged; Alumna of St. Elizabeth% Will Be Bride of Clarence T. Dillon Jr. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/fierce-fighting-at-cheren.html | Fierce Fighting at Cheren | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/walter-e-houghton-former-stamford-banker-once-sang-in-church-choirs.html | WALTER E. HOUGHTON; Former Stamford Banker Once Sang in Church Choirs | True | spet&t to T sw YORK Tzss. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/315100-damages-won-in-unique-suit-taxpayer-gets-verdict-against.html | $315,100 DAMAGES WON IN UNIQUE SUIT; Taxpayer Gets Verdict Against Pittsburgh Contractors for Defrauding Government INVOKED A LAW OF 1863 Under It, Attorney Who Filed the Action Must Split Award With Washington | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chicago-students-see-play.html | Chicago Students See Play | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/taming-of-shrew-march-31.html | 'Taming of Shrew' March 31 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-fill-carter-glass-chair.html | To Fill Carter Glass Chair | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/state-income-tax-filings-exceed-1940-rate-total-yield-is-expected.html | State Income Tax Filings Exceed 1940 Rate; Total Yield Is Expected to Meet Estimate | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hogan-paces-field-in-5000-tourney-posts-135-in-greensboro-golf.html | HOGAN PACES FIELD IN $5,000 TOURNEY; Posts 135 in Greensboro Golf -- Nelson Cards Record 64 for a Total of 136 HOGAN GAINS LEAD IN $5,000 TOURNEY | True | By William D. Richardsonspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/city-museum-lists-17589-gifts-in-year-3498-loans-of-art-also.html | CITY MUSEUM LISTS 17,589 GIFTS IN YEAR; 3,498 Loans of Art Also Counted in Report -- Educational Activities Advanced RARE OBJECTS ACQUIRED Bakewell View of New York, Eighteenth Century Copper Engraving, Acclaimed | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-stories-by-miss-roberts-not-by-strange-gods-is-distinguished-by.html | New Stories by Miss Roberts; "Not by Strange Gods" Is Distinguished by the Timeless Quality of Her Work NOT BY STRANGE GODS. By Elizabeth Madox Roberts. 244 pp. New York: The Viking Press. $2.50. | True | By Edith H. Walton | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/fred-h-howe.html | FRED H. HOWE | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/raf-hunts-nazi-warships.html | R.A.F. Hunts Nazi Warships | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-joanne-m-booth-wed-to-donald-smith-kin-of-founder-of-salvation.html | Miss Joanne M. Booth Wed to Donald Smith; Kin of Founder of Salvation Army Is Bride in Florida | True | Special to T NEW Yox Tna. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/largest-cast-for-an-ice-show-ever-assembled-to-appear-eighth-annual.html | Largest Cast for an Ice Show Ever Assembled to Appear; Eighth Annual Figure-skating Carnival to Be Opened At Madison Square Garden Next Friday in Interests Of Philanthropic Work of Carroll Club Skaters Rehearse For Ice Carnival | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/postwar-planning.html | POST-WAR PLANNING | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/napoleon-and-hitler.html | NAPOLEON AND HITLER | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-florida-keys-big-old-sun-by-robert-faherty-290-pp-new-york-gp.html | The Florida Keys; BIG OLD SUN. By Robert Faherty. 290 pp. New York: G.P. Putnam's Sons. $2.50. | True | FRED T. MARSH. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/premiere-of-byrns-work-orchestral-suite-after-opera-by-offenbach-to.html | PREMIERE OF BYRNS WORK; Orchestral Suite, After Opera by Offenbach, to Be Heard Today | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-deadline-by-wc-turtle-261-pp-boston-houghton-mifflin-company-2.html | THE DEAD-LINE. By W.C. Turtle. 261 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/senate-committee-votes-7-billion-aid-chamber-is-expected-to-pass.html | SENATE COMMITTEE VOTES 7 BILLION AID; Chamber Is Expected to Pass Bill Tomorrow and Send It by Seaplane to Roosevelt SENATE BODY VOTES 7 BILLION AID BILL | True | By Harold B. Hintonspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/plane-to-aid-air-drive-will-be-set-up-in-duffy-square-to-mark.html | PLANE TO AID AIR DRIVE; Will Be Set Up in Duffy Square to Mark Flying Cadet Week | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/arlene-m-king-engaged-to-wed-she-will-become-the-bride-of-w-emlen.html | Arlene M. King Engaged to Wed; She Will Become the Bride of W. Emlen Roosevelt, Phillips Andover Alumnus | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/averyl-mccomb-is-married-at-rye-carsdale-girl-become-the-bride-of.html | Averyl McComb Is Married at Rye; Scarsdale Girl Become the Bride of Frank Phipps Jr. At Coveleigh Club | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/students-defended-on-world-interests.html | Students Defended On World Interests | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dinner-party-april-12-aids-bundles-for-britain.html | Dinner Party April 12 Aids Bundles for Britain | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/john-konrad-i-l-owner-of-hotels-in-brooklyn-and-long-island-dies-at.html | JOHN S. KONRAD I l; Owner of Hotels in Brooklyn and Long Island Dies at 81 | True | Special to THE iN YORK TrMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-portraits-of-women-of-the-bible-women-of-the-bible-by-hv-morton.html | New Portraits of Women of the Bible; WOMEN OF THE BIBLE. By H.V. Morton. 204 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/willkie-to-speak-for-china-relief-guest-at-dinner-wednesday-to-be.html | Willkie to Speak For China Relief; Guest at Dinner Wednesday To Be Held by the Writers' Committee of Group | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/trailing-arbutus-finds-a-haven-in-the-wellcultivated-garden.html | Trailing Arbutus Finds a Haven In the Well-Cultivated Garden | True | By Edwin F. Steffek | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/denies-stay-on-utility-project.html | Denies Stay on Utility Project | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/erosion-reduces-life-of-supply-reservoirs-conservation-chief-says.html | EROSION REDUCES LIFE OF SUPPLY RESERVOIRS; Conservation Chief Says Nearly Half Will Fail Within Century | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/another-hardy-perennial-blooms.html | ANOTHER HARDY PERENNIAL BLOOMS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/glee-club-at-town-hall-83-girls-from-college-of-saint-elizabeth.html | GLEE CLUB AT TOWN HALL; 83 Girls From College of Saint Elizabeth Heard in Concert | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/about-.html | ABOUT -- | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/accused-of-robbing-poor-box.html | Accused of Robbing Poor Box | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-new-machineage-peril-puppy-chasing-bone-under-the-washer-gets.html | A NEW MACHINE-AGE PERIL; Puppy Chasing Bone Under the Washer Gets Tail Caught | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/detroit-marksmen-star-police-pistol-team-shatters-records-in-miami.html | DETROIT MARKSMEN STAR; Police Pistol Team Shatters Records in Miami Tourney | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/modern-paul-bunyans.html | MODERN PAUL BUNYANS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/21000-given-wilson-college.html | $21,000 Given Wilson College | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/phrase-after-waterloo.html | PHRASE: After Waterloo | True | H. P. tMLZN | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/vein-of-humor-held-proof-that-dr-watson-was-a-man.html | Vein of Humor Held Proof That Dr. Watson Was a Man | True | EA W. SMrrK. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/shipping-of-flour-to-france-settled-welles-says-2-ships-will-sail.html | SHIPPING OF FLOUR TO FRANCE SETTLED; Welles Says 2 Ships Will Sail With 13,500 Tons for Sole Use of Unoccupied Area SHIPPING OF FLOUR TO FRANCE SETTLED | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/japan-to-censor-books-will-exclude-all-that-are-not-needed-for.html | JAPAN TO CENSOR BOOKS; Will Exclude All That Are Not 'Needed for Country's Welfare' | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/yugoslavia-very-slow-to-join-axis-family-signing-ceremony-scheduled.html | YUGOSLAVIA VERY SLOW TO JOIN AXIS FAMILY; Signing Ceremony Scheduled for Today In Vienna Indefinitely Postponed Because of Serb Dislike GERMANS RESENT THE DELAY | True | By Edwin L. James | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bennington-to-hold-forum.html | Bennington to Hold Forum | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/drama-league-tea-tomorrow.html | Drama League Tea Tomorrow | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/submarine-scare-here-curtails-cruise-bookings.html | Submarine Scare Here Curtails Cruise Bookings | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-move-old-ironsides-boston-yard-needs-wharfage-space-occupied-by.html | TO MOVE 'OLD IRONSIDES; Boston Yard Needs Wharfage Space Occupied by the Frigate | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-british-woman-and-the-war.html | THE BRITISH WOMAN AND THE WAR | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/british-may-sell-more-assets-here-lever-brothers-and-brown.html | BRITISH MAY SELL MORE ASSETS HERE; Lever Brothers and Brown & Williamson Tobacco Seen Following Viscose DEFINITE OBSTACLES RISE Ability of Bankers, Busy With Heavy Domestic Financing, to Handle Deals Questioned | True | By Howard W. Calkins | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/shamrocks-top-nyac-win-opener-of-sherman-memorial-polo-tourney-20.html | SHAMROCKS TOP N.Y.A.C.; Win Opener of Sherman Memorial Polo Tourney, 20 to 7 | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/elizabeth-junior-league-elects.html | Elizabeth Junior League Elects | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/on-various-fronts-oratorio-opera-and-concert-for-diamond-jubilee-of.html | ON VARIOUS FRONTS; Oratorio, Opera and Concert for Diamond Jubilee of Berkeley, Calif. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/as-the-college-man-sees-the-war-as-the-college-man-sees-the-war.html | AS the COLLEGE MAN SEES the WAR; AS THE COLLEGE MAN SEES THE WAR | True | By Willard Thorp Professor of English, Princeton University | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/saltus-defeats-ccny.html | Saltus Defeats C.C.N.Y. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/st-lawrence-fight-resumed-administration-marshals-arguments-to-beat.html | ST. LAWRENCE FIGHT RESUMED; Administration Marshals Arguments to Beat Down Opposition in Congress | True | By Bertram D. Hulen | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/raf-strikes-foe-on-coastal-raids-shipping-is-hammered-as-bad.html | R.A.F. STRIKES FOE ON COASTAL RAIDS; Shipping Is Hammered as Bad Weather Prevents Deeper Incursions on Continent SUPPLY VESSEL IS BOMBED 49th Attack on Lorient Is High Spot of Assault Against Occupied Ports | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-york.html | NEW YORK | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/ready-for-a-comeback.html | "READY FOR A COMEBACK?" | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/concert-of-liturgical-music.html | Concert of Liturgical Music | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/asbury-park-quintet-takes-jersey-title-tops-memorial-high-by-3532.html | ASBURY PARK QUINTET TAKES JERSEY TITLE; Tops Memorial High by 35-32 for Group 4 Laurels | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dye-chemical-used-as-basis-for-making-pneumonia-drug-patent-granted.html | Dye Chemical Used as Basis For Making Pneumonia Drug, Patent Granted for Synthesis for Fighting Various Infections -- Dynamite Glycerine Made From Distillery Slops | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/in-the-argentine-wind-on-the-pampas-by-betty-de-sherbinin-268-pp.html | In the Argentine; WIND ON THE PAMPAS. By Betty De Sherbinin. 268 pp. New York: William Morrow & Co. $2.50. | True | KATHERINE MAULE. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cecil-mp-cross-sent-to-brazil.html | Cecil M.P. Cross Sent to Brazil | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/virginia-speeds-defense-study-many-emergency-courses-set-up-at.html | Virginia Speeds Defense Study; Many Emergency Courses Set Up at University to Meet Need of Industry | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/westchester-urged-to-cut-county-board-larchmont-manager-proposes.html | WESTCHESTER URGED TO CUT COUNTY BOARD; Larchmont Manager Proposes Reduction to 12 Supervisors | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/along-the-farflung-airways-aerial-map-of-new-york-war-department.html | ALONG THE FAR-FLUNG AIRWAYS; AERIAL MAP OF NEW YORK War Department Making Pictures of City and Environs for Defense | True | C.G.B. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/pfeifer-captures-sun-valley-slalom-engen-however-still-leads-in.html | PFEIFER CAPTURES SUN VALLEY SLALOM; Engen, However, Still Leads in National 4-Way Title Race | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/montoya-on-coffee-quota-body.html | Montoya on Coffee Quota Body | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-literary-scene-in-scotland-new-books-in-scotland.html | The Literary Scene In Scotland; New Books in Scotland | True | By Janet Adam Smithedinburgh. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/looking-back-highlights-of-the-metropolitan-season-which-has-just.html | LOOKING BACK; Highlights of the Metropolitan Season Which Has Just Come to an End | True | By Olin Downes | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/18357-see-ohio-u-set-back-ccny-at-garden-45-to-43-bobcat-five-wins.html | 18,357 SEE OHIO U. SET BACK C.C.N.Y. AT GARDEN, 45 TO 43; Bobcat Five Wins Thriller to Reach National Invitation Final -- Crowd a Record L.I.U. STOPS SETON HALL Advances With 49-26 Victory -- Pirates Are Beaten After 43 Triumphs in Row FINAL IS REACHED BY OHIO U., L.I.U. | True | By Arthur Dalf. Y | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/broker-is-debarred-wj-gutmann-charged-with-28000-theft-is-enjoined.html | BROKER IS DEBARRED; W.J. Gutmann, Charged With $28,000 Theft, Is Enjoined | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/4-us-destroyers-hit-in-manoeuvre-off-hawaii.html | 4 U.S. Destroyers Hit In Manoeuvre Off Hawaii | True | By the United Press. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/date-for-bids-extended.html | Date for Bids Extended | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-odor-of-violets-by-baynard-kendrick-310-pp-boston-little-brown.html | THE ODOR OF VIOLETS. By Baynard Kendrick. 310 pp. Boston: Little, Brown & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-nation.html | THE NATION | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/german.html | German | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/2ocean-navy-goes-on-display-here-models-built-on-scale-of-1-inch-to.html | 2-OCEAN NAVY GOES ON DISPLAY HERE; Models Built on Scale of 1 Inch to 100 Feet Are on View at City Information Center 703 SHIPS REPRESENTED Miniature Fleet, Prepared by the Navy Department, Gives Status of All Craft | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/gymnastic-honors-annexed-by-fogel-temples-star-totals-1277-points.html | GYMNASTIC HONORS ANNEXED BY FOGEL; Temple's Star Totals 1,277 Points to Top Danser for All-Around Title | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hudson-tuohig.html | Hudson -- Tuohig | True | Special to T Nzw Yoax Tnli. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/job-study-made-by-panhellenic-report-on-national-survey-will-be.html | Job Study Made By Panhellenic; Report on National Survey Will Be Given to City Groups Saturday | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/trading-in-wheat-in-narrow-range-quotations-within-spread-of-about.html | TRADING IN WHEAT IN NARROW RANGE; Quotations Within Spread of About 1 Cent -- Finish Even to 1/8 Cent Lower OFFERINGS FOUND LIGHT Cash Interests on Both Sides in Corn -- Rye Goes Down -- Soy Beans Up 1/4 Cent | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-celebrate-25th-year-mount-vernon-barnard-club-will-hold-dinner.html | To Celebrate 25th Year; Mount Vernon Barnard Club Will Hold Dinner Tuesday | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/victoria-pruitt-comes-to-town-by-ruth-gilbert-cochran-256-pp-new.html | VICTORIA PRUITT COMES TO TOWN. By Ruth Gilbert Cochran. 256 pp. New York: Mystery House. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/canada-to-enlarge-us-legation.html | Canada to Enlarge U.S. Legation | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/only-a-start-nazis-say-nazi-battleships-report-22-sinkings.html | Only a Start, Nazis Say; NAZI BATTLESHIPS REPORT 22 SINKINGS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dr-is-ii-minister-65-dem-pastor-of-the-central-church-disciples-of.html | DR. IS II)., MINISTER, 65, DEM); Pastor of the Central Church, Disciples of Christ, Here for 25 Years ,tricken in Home WAS NOTED AS LIBERAL Assistant Editor of Christian Union Quarter/*, Became a Clergyman in 1901 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/4712-quit-nya-for-jobs.html | 4,712 Quit NYA for Jobs | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/abroad.html | ABROAD | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/six-hunts-races-listed-14th-annual-deep-run-meeting-will-open.html | SIX HUNTS RACES LISTED; 14th Annual Deep Run Meeting Will Open Virginia Season | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italians-retake-cheren-peak.html | Italians Retake Cheren Peak | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/fears-of-civil-war.html | Fears of Civil War | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tangier-annexed-madrid-paper-says-arriba-asserts-african-area-has.html | TANGIER ANNEXED, MADRID PAPER SAYS; Arriba Asserts African Area Has Now Become Part of Spanish Morocco FORWARD POLICY REVIVED A Shortage of Trains Going South From Capital Makes Traveling Nearly Impossible | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazis-held-hard-on-labor-ilo-reports-wide-abuses-in-germanoccupied.html | NAZIS HELD HARD ON LABOR; I.L.O. Reports Wide Abuses in German-Occupied Lands | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/sea-island-vacations.html | SEA ISLAND VACATIONS | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/craigpennock.html | CraigPennock | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/1300-in-somali-jail-released-by-british-some-captives-at-mogadiscio.html | 1,300 IN SOMALI JAIL RELEASED BY BRITISH; Some Captives at Mogadiscio Had Been Held Five Years | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/diplomat-wrestlers-prevail.html | Diplomat Wrestlers Prevail | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rome-admits-loss-of-jarabub.html | Rome Admits Loss of Jarabub | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/easter-merchandise-ordered-in-volume-opening-of-summer-dress-lines.html | EASTER MERCHANDISE ORDERED IN VOLUME; Opening of Summer Dress Lines Features Market in Week | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/flower-show-ends-with-records-set-best-attendance-and-sales-in.html | FLOWER SHOW ENDS WITH RECORDS SET; Best Attendance and Sales in Decade Are Registered -- Garden Clubs Also Gain JUDGES IN DISAGREEMENT Mrs. S.C. Reynolds Jr. Wins Fenwick Prize With Display Rated Third on Friday | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/celebrities-to-aid-at-greek-benefit-stage-opera-radio-and-movies-to.html | CELEBRITIES TO AID AT GREEK BENEFIT; Stage, Opera, Radio and Movies to Be Represented Friday Night at the Festival MARVIN SCHENCK DIRECTOR 10,000 Souvenir Programs to Be Printed to Help Swell Proceeds for Relief | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-grip-that-must-be-broken.html | "THE GRIP THAT MUST BE BROKEN" | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-david-j-van-winkle.html | MRS. DAVID J. VAN WINKLE | True | Special to TH NNW Yoax TEflon. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/on-the-defense-front.html | ON THE DEFENSE FRONT | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazi-raids-ease-plymouth-toils-on-british-gunners-down-two-german.html | NAZI RAIDS EASE; PLYMOUTH TOILS ON; British Gunners Down Two German Planes in the Few Attacks During Day PORT RISES FROM BLOWS Casualties and Destruction of Two Nights' Bombing Heavy in English Naval City | True | By James MacDonaldSpecial Cable To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-talk-on-emergency-food.html | To Talk on Emergency Food | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/306428-cleared-by-gr-kinney-co-shoe-chain-made-479-each-on-its-5.html | $306,428 CLEARED BY G.R. KINNEY CO.; Shoe Chain Made $4.79 Each on Its $5 Prior Preferred Shares Last Year SALES HOLD ABOUT STEADY Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cotton-sells-off-after-early-rise-moderate-strength-gives-way-to.html | COTTON SELLS OFF AFTER EARLY RISE; Moderate Strength Gives Way to Decline, Bringing Losses of 3 to 4 Points LIQUIDATION IN THE MAY Selling Orders Encountered at 10.85c, or 5 Points Under the High for Season | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/along-wall-street.html | ALONG WALL STREET | True | By Thomas P. Swift | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/opm-6week-rule-on-supplies-likely-purchasers-expect-regulation-on.html | OPM 6-WEEK RULE ON SUPPLIES LIKELY; Purchasers Expect Regulation on Aluminum to Be Extended to Other Vital Items WOULD BAR OVERSTOCKING Cautious Operation Is Advised on 200 Materials Placed on New 'Critical' List | True | By William J. Enright | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hazards-of-the-desert.html | HAZARDS of the DESERT | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/latin-america-gets-economic-aid-loans-and-expanded-imports-help-to.html | LATIN AMERICA GETS ECONOMIC AID; Loans and Expanded Imports Help to Meet Emergency | True | By Harold Callender | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/2800-paid-for-8-chairs-chippendale-suite-is-auctioned-sales-total.html | $2,800 PAID FOR 8 CHAIRS; Chippendale Suite Is Auctioned -- Sales Total $28,772 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/palm-sunday-parade-in-atlantic-city.html | Palm Sunday Parade In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/szell-concludes-symphony-series-beethovens-eroica-heard-at-his-4th.html | SZELL CONCLUDES SYMPHONY SERIES; Beethoven's 'Eroica' Heard at His 4th Appearance as NBC Orchestra Conductor 'CARNAVAL ROMAIN' GIVEN Berlioz Composition and Suite From 'The Incredible Flutist' by Walter Piston Offered | True | By Olin Downes | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/home-decoration-old-wallpapers-are-again-held-in-high-esteem-scenic.html | Home Decoration: Old Wallpapers Are Again Held in High Esteem; Scenic Designs Retain Their Charm and Grow in Interest -- Artistic Bird Cages From China | True | By Walter Rendell Storey | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/treasure-mellon-and-kress-collections-shown.html | TREASURE; Mellon and Kress Collections Shown | True | By Edward Alden Jewell | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nyu-newman-club-retreat.html | N.Y.U. Newman Club Retreat | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-althea-lewis-married.html | Miss Althea Lewis Married | True | Special to TH Ns' YORK Tm&Es. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tidbits.html | TIDBITS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/himmel-takes-imperial-cup-hurdles-race-with-king-cob-next-before.html | Himmel Takes Imperial Cup Hurdles Race, With King Cob Next, Before 10,000 at Aiken; HIMMEL CAPTURES IMPERIAL CUP RACE | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-v-armour-will-filed-yachtsman-and-archaeologist-left-50000-to.html | A. V. ARMOUR WILL FILED; Yachtsman and Archaeologist Left $50,000 to Yale Unit | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/love-and-war-two-alone-by-phillip-jaron-with-the-assistance-of.html | Love and War; TWO ALONE. By Phillip Jaron. With the assistance of Horace Stafford. 241 pp. Boston: Houghton Mifflin Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/harvard-widens-admissions-rules-opens-way-for-junior-college.html | Harvard Widens Admissions Rules; Opens Way for Junior College Students to Enter on Advanced Basis | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-schedules-of-commissions-studied-by-exchange-committee-one-of.html | New Schedules of Commissions Studied by Exchange Committee; One of Three Plans Expected to Go to Board Of Governors This Week -- Revenue Rise From Investment Business Provided EXCHANGE PUSHES COMMISSION STUDY | True | By Burton Crane | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/vichy-ousts-40-town-councils.html | Vichy Ousts 40 Town Councils | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazis-report-on-labor-in-france.html | Nazis Report on Labor in France | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dust-of-the-trail-by-bennett-foster-275-pp-new-york-doubleday-doran.html | DUST OF THE TRAIL. By Bennett Foster. 275 pp. New York: Doubleday , Doran & Co., Inc. $2. | True | By G.w. Harris | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/will-build-ships-for-british.html | Will Build Ships for British | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/teaching-trainees-to-swim-in-5-weeks-wilmington-y-helps-pontoon.html | TEACHING TRAINEES TO SWIM IN 5 WEEKS; Wilmington 'Y' Helps Pontoon Unit at Fort du Pont | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/katherine-wilson-wed.html | Katherine Wilson Wed | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tales-of-india-the-wicked-goldsmith-and-other-tales-of-ancient.html | Tales of India; THE WICKED GOLDSMITH AND OTHER TALES OF ANCIENT INDIA. Told by Mabel Ashe Beling. With pictures by Owen Smith. 144 pp. New York: Harper & Brothers. $1.75. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/london-markets-for-commodities-with-closing-of-cotton-pit-tin-and.html | LONDON MARKETS FOR COMMODITIES; With Closing of Cotton Pit, Tin and Rubber Futures Alone Are Unrestricted LONDON MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/haverford-students-adopt-novel-policy.html | Haverford Students Adopt Novel Policy | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/198th-in-farewell-review-artillery-outfit-to-leave-for-camp-edwards.html | 198TH IN FAREWELL REVIEW; Artillery Outfit to Leave for Camp Edwards This Week | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kelley-is-first-in-run-annexes-north-medford-20mile-race-pawson.html | KELLEY IS FIRST IN RUN; Annexes North Medford 20-Mile Race -- Pawson Next | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/diary-of-a-document-some-highlights-of-the-steinbeckkline-motion.html | DIARY OF A DOCUMENT; Some Highlights of the Steinbeck-Kline Motion Picture Expedition in Mexico | True | By Herbert Kline | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/fordham-lsu-elevens-will-play-here-in-1942.html | Fordham, L.S.U. Elevens Will Play Here in 1942 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-gods-and-one-and-other-new-works-of-fiction-the-gods-and-one-by.html | "The Gods and One" and Other New Works of Fiction; THE GODS AND ONE. By Alberta Pierson Hannum. 272 pp. New York: Duell, Sloane & Pierce. $2.50. | True | ROSE FELD. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/eire-honor-guard-for-raf-dead.html | Eire Honor Guard for R.A.F. Dead | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/town-crier-on-stage-mr-woollcott-impersonating-himself-in-the-man.html | TOWN CRIER ON STAGE; Mr. Woollcott Impersonating Himself in 'The Man Who Came to Dinner' | True | By Brooks Atkinson | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/an-anthology-pipe-and-drum-edited-by-rose-fyleman-88-pp-new-york.html | An Anthology; PIPE AND DRUM. Edited by Rose Fyleman. 88 pp. New York: Frederick A. Stokes Company. $1.25. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/children-still-play-in-plymouth.html | Children Still Play in Plymouth | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/st-paul-gets-rookie-hurler.html | St. Paul Gets Rookie Hurler | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-decade-of-progress.html | A DECADE OF PROGRESS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bethlehem-union-is-set-to-strike-orders-18000-out-tomorrow-if.html | BETHLEHEM UNION IS SET TO STRIKE; Orders 18,000 Out Tomorrow if Employe Plan Election Is Held as Scheduled NOTICE SENT TO HILLMAN Steel Company Is Also Told of Intention to Quit Its Parent Plant | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/transport-is-seen-as-war-oil-gauge-continuance-of-supply-for-the.html | TRANSPORT IS SEEN AS WAR OIL GAUGE; Continuance of Supply for the Belligerents Said to Depend Largely on Facilities REICH BUILDS PIPE LINES Britain Expected to Contract Routes to Shortest, Getting All From West Indies TRANSPORT IS SEEN AS WAR OIL GAUGE | True | By J.h. Carmical | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/news-and-gossip-senator-wheeler-commends-networks-lady-halifax-to.html | NEWS AND GOSSIP; Senator Wheeler Commends Networks -- Lady Halifax to Speak -- Other Items | True | By R.w. Stewart | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/lehman-appeals-for-catholic-fund-speech-broadcast-here-hails.html | LEHMAN APPEALS FOR CATHOLIC FUND; Speech Broadcast Here Hails Service of Private Charity in Bolstering Defense CAMPAIGN OPENS TODAY Pontifical Mass at St. Patrick's Cathedral to Precede Drive in Archdiocese | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nazis-see-big-air-reserve-claim-production-ten-times-greater-than.html | NAZIS SEE BIG AIR RESERVE; Claim Production Ten Times Greater Than Losses | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/on-thinking-in-a-practical-way-the-art-of-practical-thinking-an.html | On Thinking in a Practical Way; THE ART OF PRACTICAL THINKING. An Informal Discussion for the Intelligent Layman, With Examples Taken Mainly From the Field of Business. By Richard Weil Jr. 263 pp. New York: Simon & Schuster. $2. | True | KENNETH COLLINS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-things-in-the-city-shops-varied-accessories-for-spring-costumes.html | New Things in The City Shops; Varied Accessories for Spring Costumes -- Buckles and Clips to Match | True | By Charlotte Hughes | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/study-link-to-turnpike-keystone-officials-check-traffic-for.html | STUDY LINK TO TURNPIKE; Keystone Officials Check Traffic for Extension To Philadelphia | True | By Lawrence E. Davies | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/boxing-fans-hail-mack-connie-78-cheered-by-crowd-on-coast-as-he.html | BOXING FANS HAIL MACK; Connie, 78, Cheered by Crowd on Coast as He Leaps Into Ring | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/state-tax-exemptions-remain-at-2500-for-couples-1000-for-single.html | STATE TAX EXEMPTIONS; Remain at $2,500 for Couples, $1,000 for Single Persons | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/yale-beaten-at-rugby.html | Yale Beaten at Rugby | True | By Tropical Radio To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/pasteur-guild-to-attend-mass.html | Pasteur Guild to Attend Mass | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/denis-a-judge.html | DENIS A. JUDGE | True | pecial to T: Nzw YonK Tus. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/buses-run-again-as-walkout-ends-all-of-3500-strikers-back-at-work.html | BUSES RUN AGAIN AS WALKOUT ENDS; All of 3,500 Strikers Back at Work Except 212 Mechanics, Who Return Tomorrow ARBITRATION BEGINS THEN Enhanced Prestige of Union Among Transit Workers Now Worrying City Officials | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/study-freighters-for-british-needs-maritime-commission-looks-to-113.html | STUDY FREIGHTERS FOR BRITISH NEEDS; Maritime Commission Looks to 113 Intercoastal Vessels for Possible Diversion TONNAGE PUT AT 652,000 400 Merchant Ships Will Be Built Here for England at $1,250,000 Each | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/jersey-dar-collects-shrubs-and-plants-for-landscaping-in-fort.html | Jersey D.A.R. Collects Shrubs and Plants For Landscaping in Fort Monmouth Area | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/turbulent-gateway-of-a-europe-on-fire-little-portugal-continents.html | TURBULENT GATEWAY OF A EUROPE ON FIRE; Little Portugal, Continent's last fringe of freedom, is a pleasant haven but one filled with dire rumors. GATEWAY OF A EUROPE ON FIRE | True | By T.j. Hamiltonlisbon. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/m-p-driscoll-dies-ohampion-runner-he-set-indoor-worlds-record-for-2.html | M. P. DRISCOLL DIES; OHAMPION RUNNER; He Set indoor World's Record for 2 Miles in 1909, Beating Bonhag at the Old Garden FORMER NEWSPAPER MAN Served on The Yonkers Herald Before Going to France With 77th Division | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-right-murder-by-craig-rice-311-pp-new-york-simon-schuster-2.html | THE RIGHT MURDER. By Craig Rice, 311 pp. New York: Simon & Schuster. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/coast-five-easy-victor.html | Coast Five Easy Victor | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-war-under-the-arctic-circle-invasion-in-the-snow-a-study-of.html | The War Under the Arctic Circle; INVASION IN THE SNOW -- A Study of Mechanized War. By John Langdon-Davies. Boston: Houghton Mifflin Company. $2.50. | True | HANSON W. BALDWIN. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/c-o-places-1000car-order.html | C. & O. Places 1,000-Car Order | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/health-plan-seen-aided-new-zealand-minister-reports-49-physicians.html | HEALTH PLAN SEEN AIDED; New Zealand Minister Reports 49 Physicians Signed Up | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/says-30-to-50-tax-may-be-defense-need-dr-aj-stoddard-asks.html | SAYS 30 TO 50% TAX MAY BE DEFENSE NEED; Dr. A.J. Stoddard Asks 'Discipline' to Face the Task | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/ball-will-support-men-under-arms-dance-on-april-12-will-be-held-as.html | Ball Will Support Men Under Arms; Dance on April 12 Will Be Held as a Benefit for the Army, Navy and Marines | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/at-least-one-artist-found-who-is-honored-at-home.html | At Least One Artist Found Who Is Honored at Home | True | ANNE COPPINGER. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-musicians-struggle-sleepless-candle-by-anne-paterson-316-pp.html | A Musician's Struggle; SLEEPLESS CANDLE. By Anne Paterson. 316 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | MABEL L. ROSSBACH. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/too-much-pressure-a-discovery-of-the-popliteal-region-inspires-a.html | TOO MUCH PRESSURE; A Discovery of the Popliteal Region Inspires a Few Critical Thoughts | True | By Bosley Crowther | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/craigbestor.html | CraigBestor | True | Special to THE NW YORK TIXtES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-ports-of-call-ocean-routes-shift-as-old-liners-serve-defense.html | NEW PORTS OF CALL; Ocean Routes Shift as Old Liners Serve Defense and New Cargo Ships Appear NEW SHIPS AND PORTS OF CALL | True | By Barron C. Watson | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rialto-gossip-rumer-goddens-black-narcissus-for-next-season-other.html | RIALTO GOSSIP; Rumer Godden's 'Black Narcissus' for Next Season -- Other Broadway Items GOSSIP OF THE RIALTO | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/votes-to-curb-strikes-georgia-legislature-acts-to-require-30-days.html | VOTES TO CURB STRIKES; Georgia Legislature Acts to Require 30 Days' Notice | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-juliette-hankins.html | MRS. JULIETTE HANKINS | True | Special to T, NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/moodydeacon.html | MoodyDeacon | True | gpc-clal to TH New 'YORK Ts. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/artists-all-local-ridgewood-nj-college-club-sponsors-concerts.html | Artists All Local; Ridgewood. N.J., College Club Sponsors Concerts | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/vilhelm-mobergs-swedish-trilogy-the-earth-is-ours-by-vilhelm-moberg.html | Vilhelm Moberg's Swedish Trilogy.; THE EARTH IS OURS. By Vilhelm Moberg. Translated from the Swedish by Edwin Bjorkman. 687 pp. New York: Simon & Schuster. $2.75. | True | MARIANNE HAUSER. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-katharine-irons-becomes-betrothed.html | Miss Katharine Irons Becomes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/measles-epidemic-gains-6328-new-cases-in-week-set-record-for-the.html | MEASLES EPIDEMIC GAINS; 6,328 New Cases in Week Set Record for the Outbreak | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/is-britain-turning-socialist-is-britain-turning-socialist.html | IS BRITAIN TURNING SOCIALIST?; IS BRITAIN TURNING SOCIALIST? | True | By Geoffrey Crowthereditor of the Economist, Londonlondon. (BY WIRELESS) | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/would-extend-coal-law-house-committee-favors-two-years-more.html | WOULD EXTEND COAL LAW; House Committee Favors Two Years More, Doughton Says | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/barbara-derr-betrothed.html | Barbara Derr Betrothed | True | Special to THE lw NOP.K Tns. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/strikes-blamed-for-defense-lag-by-52-of-voters-survey-finds-sharp.html | Strikes Blamed for Defense Lag By 52% of Voters, Survey Finds; Sharp Change in Public Opinion in 6 Months Shown in Gallup Analysis -- 30% Are Satisfied With Arms Production | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tangier-barometer.html | TANGIER BAROMETER | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/movie-ending-changed-speech-recanting-fascism-deleted-from-john-doe.html | MOVIE ENDING CHANGED; Speech Recanting Fascism Deleted From 'John Doe' | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-worlds-youth-when-the-world-was-young-by-martha-mcbride-morrel.html | The World's Youth; WHEN THE WORLD WAS YOUNG. By Martha McBride Morrel. With drawings by R.E. Falconer and colored endpaper charts. 268 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/rudolph-and-lauri-split-divide-two-matches-in-title-pocket-billiard.html | RUDOLPH AND LAURI SPLIT; Divide Two Matches in Title Pocket Billiard Tourney | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bridge-of-ships-to-britain-a-vital-factor-in-war-maintenance-of.html | 'BRIDGE OF SHIPS' TO BRITAIN A VITAL FACTOR IN WAR; Maintenance of Menaced Life Line a Titanic Task for Her and U.S. | True | By Hanson W. Baldwin | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chapman-ranked-at-plus-1-in-golf-us-amateur-champion-heads-list-of.html | CHAPMAN RANKED AT PLUS 1 IN GOLF; U.S. Amateur Champion Heads List of 54 on District's Honor Roll of 1941 THREE RATED AT SCRATCH Billows, Burke and Willie Turnesa in This Group -- Three Get One Stroke | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/quintuplets-join-the-navy.html | Quintuplets Join the Navy | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/stevens-swordsmen-prevail.html | Stevens Swordsmen Prevail | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cafeteria-strikers-paid-state-mediation-board-solves-picketline.html | CAFETERIA STRIKERS PAID; State Mediation Board Solves Picket-Line Problem | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/awaiting-signal.html | AWAITING SIGNAL | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/spring-season-is-underway-for-the-sea-island-colonists-social.html | Spring Season Is Underway For the Sea Island Colonists; Social Activities Will Be Featured by a Gay Nineties Costume Bail on April 2 With Music Hall Theme | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/varre-and-martin-box-8round-draw-fight-evenly-at-ridgewood-grove.html | VARRE AND MARTIN BOX 8-ROUND DRAW; Fight Evenly at Ridgewood Grove -- Alzek Knocks Out King in the Fourth | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/leaselend-aid-fails-in-collegiate-senate-measure-defeated-21-to-17.html | LEASE-LEND AID FAILS IN COLLEGIATE SENATE; Measure Defeated, 21 to 17, at Princeton Model Session | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/studies-of-epilepsy-science-and-seizures-by-dr-william-gordon.html | Studies of Epilepsy; SCIENCE AND SEIZURES. By Dr. William Gordon Lennox. 258 pp. New York: Harper Brothers. $2. | True | WALDEMAR KAEMPFFERT. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/swap-shop-grudgingly-gives-5-for-violin-then-finds-it-is-stolen.html | Swap Shop Grudgingly Gives $5 for Violin, Then Finds It Is Stolen Item Worth $10,000 | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/battleship-ready-april-9-knox-to-attend-commissioning-of-the-north.html | BATTLESHIP READY APRIL 9; Knox to Attend Commissioning of the North Carolina Here | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-lift-gasoline-buying.html | To Lift Gasoline Buying | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/winstonsalem-birthday.html | WINSTON-SALEM BIRTHDAY | True | By Bill East | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/china-today-aided-by-ming-costumes-examples-of-fantastic-dress-worn.html | CHINA TODAY AIDED BY MING COSTUMES; Examples of Fantastic Dress Worn by Ancients Modeled by American-Born Chinese MODERN GARB ALSO SHOWN Plum Blossom Tea Is Offered as 'Relief to Relief Givers' by Ging Hawk Club | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/art-show-to-mark-paderewski-day-polish-relief-fund-will-be-aided-by.html | Art Show to Mark 'Paderewski Day'; Polish Relief Fund Will Be Aided by de Lempicka Exhibit | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/barrycmikshank.html | BarryCmikshank | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-careless-hangman-by-nigel-morland-294-pp-new-york-farrar.html | THE CARELESS HANGMAN. By Nigel Morland. 294 pp. New York: Farrar & Rinehart. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/oklahoma-aggies-retain-mat-title-in-ncaa-meet-take-four-individual.html | OKLAHOMA AGGIES RETAIN MAT TITLE IN N.C.A.A. MEET; Take Four Individual Crowns in Capturing Laurels for Fifth Time in a Row DIBATTISTA, PENN, VICTOR Only Eastern Winner Annexes 175-Pound Final -- Michigan State Team Is Second OKLAHOMA AGGIES KEEP MAT CROWN | True | By Kingsley Childsspecial To The New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/activities-of-musicians-here-and-afield-three-easter-concerts-of.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Three Easter Concerts of Bach Works Planned by Friendship House | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hoover-gets-belgian-plea-it-says-great-hopes-are-placed-on-small.html | HOOVER GETS BELGIAN PLEA; It Says Great Hopes Are Placed on 'Small Democracies' Plan | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/asks-aid-to-rush-defense-housing-fahey-calls-on-private-home.html | ASKS AID TO RUSH DEFENSE HOUSING; Fahey Calls on Private Home Builders to Add as Many Units as Possible CREDIT RULINGS EASED Efforts Are Made to Speed Work to Fill the Needs of Workers' Families | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-valiant-seven-by-netta-sheldon-phelps-illustrated-by-helen.html | THE VALIANT SEVEN. By Netta Sheldon Phelps. Illustrated by Helen Hughes Wilson. 221 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2.50. | True | By Anne T. Eaton | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/stocks-of-lead-decrease.html | Stocks of Lead Decrease | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/heavy-goods-sales-at-peak-in-quarter-demand-for-consumers-lines-so.html | HEAVY GOODS SALES AT PEAK IN QUARTER; Demand for Consumers' Lines So High That Deliveries Lag Far Behind | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/richard-holt-dies-british-ship-owner-partqr-in-alfred-holt-co-head.html | RICHARD HOLT DIES; BRITISH SHIP OWNER; Partqr in Alfred Holt & Co., Head of the Elder Dempster Lines for 9 Years, Was 72 MADE A BARONET IN 1935 Ex-Member of Parliament Was Chairman of Mersey Docks, Harbor Board, Liverpool I | True | Wireless to TH NEW NOK TS. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/clara-rabinovitch-gives-piano-recital-plays-sonata-by-schubert-and.html | CLARA RABINOVITCH GIVES PIANO RECITAL; Plays Sonata by Schubert and Schumann Work at Town Hall | True | N.S. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/yankee-clipper-departs-wife-of-ambassador-to-italy-is-among-41.html | YANKEE CLIPPER DEPARTS; Wife of Ambassador to Italy Is Among 41 Plane Passengers | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/greek-parade-here-today-15000-are-expected-to-march-on-independence.html | GREEK PARADE HERE TODAY; 15,000 Are Expected to March on Independence Anniversary | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mourned-on-sunday-by-helen-reilly-297-pp-new-york-random-house-2.html | MOURNED ON SUNDAY. By Helen Reilly. 297 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/grace-line-breakfast-today.html | Grace Line Breakfast Today | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/britain-strikes-in-the-artic.html | BRITAIN STRIKES in the ARTIC | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hockey-title-to-marlboros.html | Hockey Title to Marlboros | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-golden-gosling-grows.html | A GOLDEN GOSLING GROWS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-revealing-memoirs-of-a-southern-planter-william-alexander-percy.html | The Revealing Memoirs of A Southern Planter; William Alexander Percy's "Lanterns on the Levee" Is An Uncommonly Good Autobiography LANTERNS ON THE LEVEE. Recollections of a Planter's Son. By William Alexander Percy. 348 pp. New York: Alfred A. Knopf. $3. A Southern Planter | True | By Herschel Brickell | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/family-units-rise-members-fewer-census-bureau-finds-city-groups-are.html | FAMILY UNITS RISE, MEMBERS FEWER; Census Bureau Finds City Groups Are Smaller Than Those in Rural Areas BIRTH RATE A FACTOR Statisticians Discover That the Family Size Has Declined Three-tenths of a Person | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-lobster-pick-murder-by-mv-heberden-273-pp-new-york-published.html | THE LOBSTER PICK MURDER. By M.V. Heberden. 273 pp. New York: Published for The Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/western-europe-in-antired-drive-communists-although-driven.html | WESTERN EUROPE IN ANTI-RED DRIVE; Communists, Although Driven Underground, Are Busy in France and Switzerland A NEW LEAFLET MACHINE | True | By Arno Dosch-Fleurot | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/6-shops-on-wheels-fix-fort-dix-arms-ordnance-company-equipped-to.html | 6 SHOPS ON WHEELS FIX FORT DIX ARMS; Ordnance Company Equipped to Repair 11-Ton Howitzer or Lowly Bayonet POLICE TRAINING TO START 101st Battalion to Get Basic Military Course Before Beginning Special Task | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/63-girl-students-sail-college-group-will-spend-spring-recess-in.html | 63 GIRL STUDENTS SAIL; College Group Will Spend Spring Recess in Nassau | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/women-doctors-seek-army-rank-group-here-points-to-world-war-record.html | Women Doctors Seek Army Rank; Group Here Points to World War Record in Asking Reserve Corps Status | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/open-soo-river-ice-win-knudsen-praise-michigan-officials-commended.html | OPEN SOO RIVER ICE, WIN KNUDSEN PRAISE; Michigan Officials Commended for Aiding Iron Ore Movement | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/417-killed-25600-injured-in-1940-german-agency-says.html | 417 Killed, 25,600 Injured in 1940, German Agency Says | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/aluminum-rations-set-in-new-order-stettinius-expands-past-ruling-to.html | ALUMINUM RATIONS SET IN NEW ORDER; Stettinius Expands Past Ruling to Include Secondary Smelters and Alloys NEW PREFERENCE RATINGS But Plan to Fill Defense Needs Aims to Dislocate Industry as Little as Possible | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bronx-womens-club-sets-tea-for-birthday-organization-is-active-in.html | Bronx Women's Club Sets Tea for Birthday; Organization Is Active in Civic, Welfare and War Work | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/letters-to-the-editor.html | Letters to the Editor | True | RALPH KORNGOLD | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/democracy-group-formed-at-colby-faculty-and-students-seek-to.html | Democracy Group Formed at Colby; Faculty and Students Seek to Mobilize Moral, Intellectual Defense | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wright-field-work-slow-only-handful-of-400-men-report-after-17day.html | WRIGHT FIELD WORK SLOW; Only Handful of 400 Men Report After 17Day Strike Ends | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/russian-army-completes-tests.html | Russian Army Completes Tests | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hillman-plea-ends-aluminum-strike-edgewater-workers-vote-to-go-back.html | HILLMAN PLEA ENDS ALUMINUM STRIKE; Edgewater Workers Vote to Go Back Tomorrow Pending a Settlement of Dispute HILLMAN PLEA ENDS ALUMINUM STRIKE | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/faces-crisis.html | FACES CRISIS | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/more-at-110.html | More at $1.10 | True | WATKINS E. WRIGHT | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/jackson-captures-final-defeats-fraser-jones-for-the-class-c.html | JACKSON CAPTURES FINAL; Defeats Fraser Jones for the Class C Badminton Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/carl-lewis-van-zandt.html | CARL LEWIS VAN ZANDT | True | Special to THE NE,N YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cardinal-dougherty-in-havana.html | Cardinal Dougherty in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/art-in-figureheads.html | ART IN FIGUREHEADS | True | By Pauline A. Pinckney | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/la-guardias-name-is-hissed-at-rally-3000-at-peace-meeting-hail.html | LA GUARDIA'S NAME IS HISSED AT RALLY; 3,000 at Peace Meeting Hail Resolution Censuring Him for Bus Strike Stand MARCANTONIO IS PRAISED Defeat of 'Wall Street-Downing Street Axis' Urged Before Madison Sq. Crowd | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dry-sentiment-rises-in-south-prohibition-sought-in-georgia-and.html | DRY SENTIMENT RISES IN SOUTH; Prohibition Sought in Georgia and Carolinas, But Revenue Loss Is an Obstacle | True | By Virginius Dabney | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/franklin-topples-jackson-in-playoff-for-city-psal-basketball-crown.html | Franklin Topples Jackson in Play-Off for City P.S.A.L. Basketball Crown; UNBEATEN QUINTET TRIUMPHS BY 31-29 10,000 at Garden See Franklin Top Jackson and Tie Local Record of 37 Straight LOSERS STAGE LATE RALLY Central Needle Trades Halts Brooklyn Automotive, 34-20, for Vocational Crown | True | By Louis Effrat | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/free-france-overprints-cameroons-postal-paper-now-carries-a.html | FREE FRANCE OVERPRINTS; Cameroons Postal Paper Now Carries a Reminder of Rejected Armistice | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/refuges-reported-fleeing.html | Refuges Reported Fleeing | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dachshund-aneita-gains-breed-prize-defeats-ivan-llieno-rival-for.html | DACHSHUND ANEITA GAINS BREED PRIZE; Defeats Ivan, Llieno Rival, for Award at Mississippi Valley K.C. Fixture | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/london-fire-paintings-to-be-exhibited-here.html | London Fire Paintings To Be Exhibited Here | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/willkie-going-to-canada-will-leave-tonight-for-speech-in-toronto-to.html | WILLKIE GOING TO CANADA; Will Leave Tonight for Speech in Toronto Tomorrow | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nyu-fencing-team-sets-back-columbia-violet-triumphs-15-12-to-11-12.html | N.Y.U. FENCING TEAM SETS BACK COLUMBIA; Violet Triumphs, 15 1/2 to 11 1/2, in Final -- Metzger Is Star | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/john-f-brophy-reporter-for-the-times-38-years-brother-of-chief-fire.html | JOHN F. BROPHY; Reporter for The Times 38 Years Brother of Chief Fire Marshal | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-bicycle-path-in-brooklyn-belt-parkway-trail-awaits-cyclists.html | NEW BICYCLE PATH IN BROOKLYN; Belt Parkway Trail Awaits Cyclists | True | By Charles G. Bennett | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dorothy-preston-engaged-to-wed-south-hamilton-mass-girl-will-become.html | Dorothy Preston Engaged to Wed; South Hamilton, Mass., Girl Will Become Bride of Charles P. Ware of This City | True | SDecial to TH Nzw YoR TE. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/indian-girls-fit-in-nursing-work-ywca-secretary-praises-their.html | Indian Girls Fit In Nursing Work; Y.W.C.A. Secretary Praises Their Natural Poise in the Profession | True | By Libby Lackman | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/nuptials-for-nancy-holbrook.html | Nuptials for Nancy Holbrook | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/susquehanna-nine-busy-track-and-tennis-squads-also-face-active-week.html | SUSQUEHANNA NINE BUSY; Track and Tennis Squads Also Face Active Week | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/2169-shares-on-paris-bourse.html | 2,169 Shares on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/series-on-sound-to-start-may-24-yra-delegates-will-vote-april-8-on.html | SERIES ON SOUND TO START MAY 24; Y.R.A. Delegates Will Vote April 8 on Plans Drawn for Title Racing 23 REGATTAS ARE SLATED Larchmont Again Tops List With 5 Events -- N.Y.C. Meeting Thursday | True | By James Robbins | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/so-orange-school-annexes-swim-meet-columbia-high-triumphs-over.html | SO. ORANGE SCHOOL ANNEXES SWIM MEET; Columbia High Triumphs Over Trenton for National Title | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/commodity-index-at-high-up-24-in-week-as-price-rise-broadens-food.html | COMMODITY INDEX AT HIGH; Up 2.4% in Week as Price Rise Broadens -- Food Gain Leads | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/600-attend-style-course-high-school-seniors-begin-8week-program-at.html | 600 ATTEND STYLE COURSE; High School Seniors Begin 8-Week Program at Store | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/written-assurance-reported.html | Written Assurance Reported | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tuckahoe-slum-clearance-is-based-on-student-survey-sarah-lawrence.html | Tuckahoe Slum Clearance Is Based on Student Survey; Sarah Lawrence College Hails $325,000 Grant for Housing Project Following Study | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/air-ambulance-fund-asked.html | Air Ambulance Fund Asked | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/miss-kirby-links-victor-beats-miss-dettweiler-3-and-1-in-final-at.html | MISS KIRBY LINKS VICTOR; Beats Miss Dettweiler, 3 and 1, in Final at Augusta | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/women-earners-up-20-per-cent-in-ten-years-census-bureaus.html | Women Earners Up 20 Per Cent In Ten Years; Census Bureau's Preliminary Figures Indicate Over 2,000,000 Increase | True | By Anne Petersen | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/2-nazi-fugitives-taken-to-canada-german-naval-officers-who-fled.html | 2 NAZI FUGITIVES TAKEN TO CANADA; German Naval Officers Who Fled Across St. Lawrence on Ice Are Returned HELD DEPORTABLE ALIENS They Had Not Reached Our Shores Before Capture, Immigration Board Decides | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/british-destroyer-reported-hit.html | British Destroyer Reported Hit | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/300-refugees-sail-from-lisbon.html | 300 Refugees Sail From Lisbon | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/on-making-literature-live-books-alive-by-vincent-starrett-with-an.html | On Making Literature Live; BOOKS ALIVE. By Vincent Starrett. With an Informal Index by Christopher Morley. 360 pp. New York: Random House. $3. | True | By John Cournos | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-soviet-pledge-to-turks-reported-war-aid-like-that-to-china-and.html | NEW SOVIET PLEDGE TO TURKS REPORTED; War Aid Like That to China and Renewal of Non-Aggression Pact Are Predicted NEW SOVIET PLEDGE TO TURKS REPORTED | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cooperatives-growing.html | COOPERATIVES: Growing | True | Owz GLYi WmLIAUS | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/indians-to-send-feller-against-giants-today-cleveland-ace-set-to.html | Indians to Send Feller Against Giants Today; CLEVELAND ACE SET TO FACE TERRYMEN Feller Slated to Pitch Five Innings Against Giants Before Large Crowd TEAMS ARE HELD INACTIVE Polo Grounders' Game With Indians Canceled by Rain -- Pilot Praises Orengo | True | By John Drebingerspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/financial-markets-stocks-end-at-weeks-lowest-levels-cotton-closes.html | FINANCIAL MARKETS; Stocks End at Week's Lowest Levels -- Cotton Closes Off but Other Commodities Show Improvement | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/events-of-interest-in-shipping-world-cuba-mail-line-merit-badges.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cuba Mail Line Merit Badges Awarded to Two Cadets for Year's High Ratings | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chinese-mine-japanese-train.html | Chinese Mine Japanese Train | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/riot-at-red-water-by-frederick-r-bechdolt-269-pp-new-york-doubleday.html | RIOT AT RED WATER. By Frederick R. Bechdolt. 269 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/us-study-shows-burdens-in-japan-commerce-department-lists-big-trade.html | U.S. STUDY SHOWS BURDENS IN JAPAN; Commerce Department Lists Big Trade Losses Despite Progress in State Control ILLS LAID TO WAR IN CHINA $3,680,000,000 Outlay for the Conflict is Estimated -- Taxes Substantially Heavier | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/to-hold-career-symposium.html | To Hold Career Symposium | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/jay-allen-is-facing-2-months-in-prison-nazis-may-hold-american.html | JAY ALLEN IS FACING 2 MONTHS IN PRISON; Nazi's May Hold American Until His News Has Gone Stale | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dartmouth-valedictorian-named.html | Dartmouth Valedictorian Named | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/camp-schools-a-gain-for-british-children-evacuees-communities-may.html | CAMP SCHOOLS A GAIN FOR BRITISH CHILDREN; Evacuees' Communities May Be Permanent Institutions | True | North American Newspaper Alliance | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cartoonists-view-the-sea-war.html | CARTOONISTS VIEW THE SEA WAR | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/an-ethereal-task-north-american-broadcasting-agreement-will-end.html | AN ETHEREAL TASK; North American Broadcasting Agreement Will End Interference on the Air | True | By T.r. Kennedy Jr. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/us-cultural-ties-growing-in-brazil-mme-fontes-of-rio-de-janeiro.html | U.S. CULTURAL TIES GROWING IN BRAZIL; Mme. Fontes of Rio de Janeiro, Poet, Sees Strengthening of Democracy in Contacts LINKS TO EUROPE CUT Political Influence of North American Freedom Becoming Predominant, She Says | True | By Nona Baldwinby Air Mail To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/assail-treasury-plan-bar-group-condemns-move-to-tax-state-municipal.html | ASSAIL TREASURY PLAN; Bar Group Condemns Move to Tax State, Municipal Bond Income | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-issues-from-afar-britain-celebrates-hong-kong-centenary-two.html | NEW ISSUES FROM AFAR; Britain Celebrates Hong Kong Centenary -- Two Iron Guardists Are Honored | True | By la Rue Applegate | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/incometax-receipts-up-83-for-20-days-1139384637-compares-with.html | INCOME-TAX RECEIPTS UP 83% FOR 20 DAYS; $1,139,384,637 Compares With $621,448,616 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/open-house-at-new-bern.html | OPEN HOUSE AT NEW BERN | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-new-england-comment-on-the-labor-situation.html | A NEW ENGLAND COMMENT ON THE LABOR SITUATION | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dangerous-water-by-whitman-chambers-268-pp-new-york-doubleday-doran.html | DANGEROUS WATER. By Whitman Chambers. 268 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/s-o-s-from-shelled-ships.html | S O S From Shelled Ships | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mr-low-looks-at-the-war-of-nerves-in-the-southeast.html | MR. LOW LOOKS AT THE "WAR OF NERVES IN THE SOUTHEAST" | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-crisis-our-democracy-faces-our-free-minds-by-ha-overstreet-250.html | The Crisis Our Democracy Faces; OUR FREE MINDS. By H.A. Overstreet. 250 pp. New York: W.W. Norton & Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/drafting-of-mayor-is-urged-by-fusion-drive-launched-on-ground-that.html | DRAFTING OF MAYOR IS URGED BY FUSION; Drive Launched on Ground That War Makes His Retention in Office Imperative DEMOCRATIC AID POSSIBLE This Course Is in Minds of Some Leaders Who Feel He Could Not Be Beaten | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/french-guarantee-urged-end-of-antisemitic-laws-sought-before-food.html | FRENCH GUARANTEE URGED; End of Anti-Semitic Laws Sought Before Food Is Shipped | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/back-to-nature-the-hills-look-down-by-allen-updegraff-518-pp-new.html | Back to Nature; THE HILLS LOOK DOWN. By Allen Updegraff. 518 pp. New York: Wilfred Funk, Inc. $2.50. | True | B.S. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-dog-story-carlo-the-hound-who-thought-he-was-a-calf-written-and.html | A Dog Story; CARLO THE HOUND WHO THOUGHT HE WAS A CALF. Written and Illustrated by Margaret S. Johnson and Helen Lossing Johnson. 86 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/news-of-markets-in-european-cities-boerse-is-generally-firm-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Boerse Is Generally Firm in Berlin With Leaders Up Fractions to 2 Points REICH BONDS IN DEMAND Principal Domestic Equities Bought in Amsterdam -- Bonds Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/southern-pines-riding.html | SOUTHERN PINES RIDING | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/theodore-robaczewski-pennsylvania-organist-composed-roman-catholic.html | THEODORE ROBACZEWSKI; Pennsylvania Organist Composed Roman Catholic Church Music | True | SpeclR1 to TH NEW YORK TnES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/further-figures-of-opera.html | FURTHER FIGURES OF OPERA | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/texas-completes-slate-books-kansas-state-for-1942-campaign-on.html | TEXAS COMPLETES SLATE; Books Kansas State for 1942 Campaign on Gridiron | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/official-address-form-required-on-army-mail.html | Official Address Form Required on Army Mail | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/radios-road-to-song.html | RADIO'S ROAD TO SONG | True | By Lanfranco Rasponi | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/arming-brings-a-test-of-nations-man-power-three-to-four-million-new.html | ARMING BRINGS A TEST OF NATION'S MAN POWER; Three to Four Million New Workers Must Be Enlisted to Do the Job | True | By Louis Stark | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/corned-beef-issue-up-tomorrow.html | Corned Beef Issue Up Tomorrow | True | By the United Press. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/jozue-perla.html | JOZUE PERLA | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/assert-crisis-looms-in-rubber-supply-industrialists-visiting.html | ASSERT CRISIS LOOMS IN RUBBER SUPPLY; Industrialists Visiting Colombia Fear Restrictions Here | True | Special Cable to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hot-springs-sports.html | HOT SPRINGS SPORTS | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/agreed-with-fdr.html | AGREED WITH F.D.R. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/u-s-ships-will-sail-for-brisbane-today-visiting-sailors-kindnesses.html | U. S. SHIPS WILL SAIL FOR BRISBANE TODAY; Visiting Sailors' Kindnesses to Children Please Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/percy-l-bryning.html | PERCY L. BRYNING | True | Special to T NEW YoK TXMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/gus-edwardss-academy-gus-edwardss-school.html | GUS EDWARDS'S ACADEMY; GUS EDWARDS'S SCHOOL | True | By S.j. Woolf | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/discuss-government-womans-association-groups-to-hold-dinner-meeting.html | Discuss Government; Woman's Association Groups to Hold Dinner Meeting | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/asks-steel-mills-to-discuss-terms-cio-wants-republic-youngstown-and.html | ASKS STEEL MILLS TO DISCUSS TERMS; C.I.O. Wants Republic, Youngstown and Inland to Consider Contracts FOR 10-CENT PAY INCREASE Program Is the Same as That Being Negotiated With Carnegie-Illinois | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/policeman-and-pianist.html | POLICEMAN AND PIANIST | True | By Howard Taubman | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-textbook-hailed-at-mit-called-major-contribution-to-basic.html | New Textbook Hailed at M.I.T.; Called Major Contribution to Basic Principles of Electrical Engineering | True | Special to THE NEW YORK TIMES. | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/basketball-heads-gather-tomorrow-more-than-300-college-and-school.html | BASKETBALL HEADS GATHER TOMORROW; More Than 300 College and School Coaches to Attend Two-Day Meeting BEE AND WALSH TO SPEAK Barry, Gullion, Kelleher and Holman Also Will Discuss Various Phases of Game | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-peacock-fan-by-harry-stephen-keeler-316-pp-new-york-ep-dutton.html | THE PEACOCK FAN. By Harry Stephen Keeler. 316 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chester-noyes-greenough-of-harvard-college-chester-noyes-greenough.html | Chester Noyes Greenough of Harvard College; CHESTER NOYES GREENOUGH. By Ruth Hornblower Greenough. Two volumes. Vol. I: An Account of His Life as Teacher, Dean, Master and Scholar. 305 pp. Vol. II: Collected Studies. 349 pp. Appendices and illustrations. Cambridge, Mass.: Harvard Cooperative Society. | True | By Percy Hutchison | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/past-and-present-metamorphosis-of-the-citys-streets.html | PAST AND PRESENT; Metamorphosis of the City's Streets | True | H.I.B. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/100-priests-at-rites-for-rev-t-b-larkin-archbishop-walsh-presides.html | 100 PRIESTS AT RITES FOR REV. T. B. LARKIN; Archbishop Walsh Presides at Mass for Elizabeth Pastor | True | Special to THE NW YOaK Ts. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/strikes-membership-regulation.html | STRIKES: Membership Regulation | True | G-. MNR | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bazaar-for-palestine-pioneer-women-to-hold-threeday-event-this-week.html | Bazaar for Palestine; Pioneer Women to Hold Three-Day Event This Week | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/leading-equities-up-in-amsterdam.html | Leading Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kills-father-self-by-accidental-shots-utah-man-hits-father-in.html | KILLS FATHER, SELF BY ACCIDENTAL SHOTS; Utah Man Hits Father in Firing at Target, Then Rifle Goes Off | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mrs-garreti-herrington.html | MRS. GARRETï HERRINGTON | True | Special to THE NEW YORK TL%iES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | H.D. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/connecticut-lure-of-smaller-taxes-hits-westchester-many.html | CONNECTICUT LURE OF SMALLER TAXES HITS WESTCHESTER; Many Suburbanites Moving Over Border to Escape Income and High Property Levies LITTLE RELIEF IS IN SIGHT County-Built Parkways Feed Neighbor State and Hope for Albany Aid Is Scant CONNECTICUT TAXES VEX WESTCHESTER | True | By Robert S. Birdspecial To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-century-of-costumes-now-a-hundred-years-old-dazians-still-deals.html | A CENTURY OF COSTUMES; Now a Hundred Years Old, Dazian's Still Deals Pleasantly With the Theatre | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/matsuoka-to-see-russian-premier-japans-foreign-minister-and.html | MATSUOKA TO SEE RUSSIAN PREMIER; Japan's Foreign Minister and Molotoff Will Confer in Moscow Tomorrow ITALIANS ARE JUBILANT War Ministry's Publication Sees Tokyo Linked to 'the New Order in Europe' | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/australian-areas-prepare-for-polls-queensland-and-new-south-wales.html | AUSTRALIAN AREAS PREPARE FOR POLLS; Queensland and New South Wales to Hold Elections | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/mountain-tales-men-of-the-mountains-by-jesse-stuart-349-pp-new-york.html | Mountain Tales; MEN OF THE MOUNTAINS. By Jesse Stuart. 349 pp. New York: E.P. Dutton & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wartime-raiders-spoilers-of-the-sea-by-john-philips-cranwell-with.html | Wartime Raiders; SPOILERS OF THE SEA. By John Philips Cranwell. With illustrations and maps. 308 pp. New York: W.W. Norton & Co. $3. Brief Reviews | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/france-doubles-occupation-debt-total-close-to-volume-of-note.html | FRANCE DOUBLES OCCUPATION DEBT; Total Close to Volume of Note Circulation in the Whole Country Before War NAZIS SPEND ONLY HALF Rest Reported Used to Buy Up Shares in French Industry for Berlin Government | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/designers-seek-aid-in-copyright-laws-best-approach-to-protection.html | DESIGNERS SEEK AID IN COPYRIGHT LAWS; Best Approach to Protection Against Piracy of Styles, Guild Counsel Hold SPECIAL BOARD IS URGED Will Be Needed to Relieve Courts of Burden -- Design Patent Act Called Impractical | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/belgium-ties-food-to-gold-case-here-envoy-coming-to-back-claims-on.html | BELGIUM TIES FOOD TO GOLD CASE HERE; Envoy Coming to Back Claims on France Outlines Aim to Have Blockade Relaxed MORE UNITS TO AID BRITISH Minister Thinks Cash Weighs More Than Darlan's Words in Obtaining Supplies | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-german-riddle-riddle-of-the-reich-by-wythe-williams-in.html | The German Riddle; RIDDLE OF THE REICH. By Wythe Williams in collaboration with Albert Parry. vii, 351 pp. New York: Prentice-Hall, Inc. $2.75. | True | By Michael T. Florinsky | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/leafs-halt-bruins-53-and-tie-series-toronto-rallies-to-win-before.html | LEAFS HALT BRUINS, 5-3, AND TIE SERIES; Toronto Rallies to Win Before 16,200 at Boston, With Nick Metz's 2 Goals Deciding LEAFS HALT BRUINS, 5-3, AND TIE SERIES | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/britains-present-reluctance-to-state-war-aims-understandable-but-we.html | Britain's Present Reluctance to State War Aims Understandable, but We Might Aid In Working Out Basis for Future Stability | True | RALPH BARTON PERRY. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/slogan-canadian-proposal.html | SLOGAN: Canadian Proposal | True | '. LI. M,I | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/records-southwest-album-of-folksongs-from-american-cow-country.html | RECORDS: SOUTHWEST; Album of Folksongs From American Cow Country -- Other Recent Releases | True | By Howard Taubman | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/dorothy-hausman-engaged.html | Dorothy Hausman Engaged | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/words-constant-revolution.html | WORDS: Constant Revolution | True | JoN J. WNB | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/kentucky-calls-horse-lovers-running-horses-trotters-pacers-and-polo.html | KENTUCKY CALLS HORSE LOVERS; Running Horses, Trotters, Pacers and Polo Ponies Have Their Day In Blue Grass Country's Long Season of Shows, Races and Sales | True | By Frances Jewell McVey | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/williams-elects-hannock.html | Williams Elects Hannock | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bambrick-leaves-city-doctor-is-said-to-have-ordered-rest-for.html | BAMBRICK LEAVES CITY; Doctor Is Said to Have Ordered Rest for Indicted Union Head | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/a-britisher-sees-some-strange-things-in-the-war.html | A BRITISHER SEES SOME STRANGE THINGS IN THE WAR | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/sterling-engine-expanding.html | Sterling Engine Expanding | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/the-blonde-died-first-by-dana-chambers-283-pp-new-york-the-dial.html | THE BLONDE DIED FIRST. By Dana Chambers. 283 pp. New York: The Dial Press. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/sir-herbert-heaton-sails.html | Sir Herbert Heaton Sails | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/blackout-tested-in-far-west.html | Blackout Tested in Far West | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes-for-the-traveler-spring-ceremonies-of-the-pueblo-indians.html | NOTES FOR THE TRAVELER; Spring Ceremonies of the Pueblo Indians -- Train for Fishermen -- Odds and Ends | True | By Diana Rice | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/gun-smoke-on-the-mesa-by-davis-dresser-291-pp-new-york-carlton.html | GUN SMOKE ON THE MESA. By Davis Dresser. 291 pp. New York: Carlton House. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/new-england-mills-mill-stream-by-hortense-lion-391-pp-boston.html | New England Mills; MILL STREAM. By Hortense Lion. 391 pp. Boston: Houghton Mifflin Company. $2.50. | True | DRAKE DE KAY. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/war-affects-bullfights-food-shortage-in-spain-weakens-animals-used.html | WAR AFFECTS BULLFIGHTS; Food Shortage in Spain Weakens Animals Used in Ring | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/president-off-in-search-of-rest-tired-now-he-may-speed-up-tasks-on.html | PRESIDENT OFF IN SEARCH OF REST; Tired Now, He May Speed Up Tasks On His Return | True | By Frank L. Kluckhohn | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/review-1-no-title-what-eveey-citizen-should-k1vow-about-the-navy-by.html | Review 1 -- No Title; WHAT EVEEY CITIZEN SHOULD K1VOW ABOUT THE NAVY. By Harmon W. Baldsoir With drawings by André Jandot. 219 pp. New York: W. W. Norton 0o. $9 WHAT EVERY UITIZEN SHOULD KNOW ABOUT THE COAST GUARD. By Hikman PoweII. With drawing8 by Charle E. Pont. 194 lop. New York' IV. ltr. Norton Co. $2. | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/chisholm-son-christened.html | Chisholm Son Christened | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/hollywood-quintet-gains-aau-honors-beats-luisettis-olympics-by-4734.html | HOLLYWOOD QUINTET GAINS A.A.U. HONORS; Beats Luisetti's Olympics by 47-34 in Final at Denver | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/syracuse-buys-williams.html | Syracuse Buys Williams | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/greeks-report-rout-of-italian-attacks-offensive-halted-for-third.html | GREEKS REPORT ROUT OF ITALIAN ATTACKS; Offensive Halted for Third Day by Fierce Fire, Athens Says | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/paul-would-yield-belgrade-regent-strives-to-get-a-cabinet-that-will.html | PAUL WOULD YIELD; Belgrade Regent Strives to Get a Cabinet That Will Sign With Axis FACES NEW RESIGNATIONS People Threaten to Overturn Government if It Gives In to Germany's Demands YUGOSLAVS' ANGER AT AXIS IS RISING | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/pell-sails-to-fill-post-in-hungary-envoy-will-make-trip-from-lisbon.html | PELL SAILS TO FILL POST IN HUNGARY; Envoy Will Make Trip From Lisbon to Budapest, 2,285 Miles, in Motorcade THREE CARS WILL BE USED Military Attaches Also Leave for Foreign Service -- Wife of R.A.F. Flier Departs | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/canadian-curlers-keep-gordon-medal-set-pace-for-the-us-rinks-by.html | CANADIAN CURLERS KEEP GORDON MEDAL; Set Pace for the U.S. Rinks by 272-210 at Montreal | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/courses-in-nationalism-for-japanese-diplomats.html | Courses in Nationalism For Japanese Diplomats | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/tanker-contract-sought-sea-union-opens-negotiations-for-cities.html | TANKER CONTRACT SOUGHT; Sea Union Opens Negotiations for Cities Service Fleet | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/240-british-children-attend-concert-here-war-guests-cheered-by.html | 240 British Children Attend Concert Here; War Guests Cheered by American Youngsters | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bars-inefficiency-in-a-modern-army-colonel-tobin-says-educated-men.html | BARS INEFFICIENCY IN A MODERN ARMY; Colonel Tobin Says Educated Men Are of Greater Value | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/more-curbs-in-antipodes-new-zealand-plans-power-saving.html | MORE CURBS IN ANTIPODES; New Zealand Plans Power Saving | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/aiken-prepares-for-horse-show-twentyfifth-annual-event-to-take.html | Aiken Prepares For Horse Show; Twenty-fifth Annual Event to Take Place in Hitchcock Woods This Week | True | Special to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes.html | NOTES | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/reducing-convoy-risk-changing-ships-to-british-flag-is-suggested-as.html | Reducing Convoy Risk; Changing Ships to British Flag Is Suggested as One Way | True | LOUIS BARCROFT RUNK. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/french-canals-repaired-germany-reports-3230-miles-of-waterways-had.html | FRENCH CANALS REPAIRED; Germany Reports 3,230 Miles of Waterways Had Been Closed | True | Wireless to THE NEW YORK TIMES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/three-roles-in-the-family-parent-and-child.html | THREE ROLES IN THE FAMILY; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill.london. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/scola-breaks-97-at-nyac-traps-captures-highoverall-cup-ryan-and.html | SCOLA BREAKS 97 AT N.Y.A.C. TRAPS; Captures High-Over-All Cup -Ryan and Dessing Are Handicap Victors CHAPMAN IN TRIUMPH Shares Honors With Gellard and Retta in Shoot at Bergen Beach Club | True | | C1B 490591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/jm-murphy-gets-new-columbia-post-scholastic-press-head-will-help.html | J.M. Murphy Gets New Columbia Post; Scholastic Press Head Will Help Admissions Work at the College | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/antiaircraft-gun-ready-first-37-mm-made-in-pittsburgh-area-is-ahead.html | ANTI-AIRCRAFT GUN READY; First 37 mm. Made in Pittsburgh Area Is Ahead of Schedule | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/budapest-minister-going-to-reich.html | Budapest Minister Going to Reich | True | By Telephone To the New York Times. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/john-mfaden-dies-66-was-broker-49-years-senior-partner-of-e-j-moore.html | JOHN M'FADEN DIES, 66; WAS BROKER 49 YEARS; Senior Partner of E. J. Moore, Philadelphia, a Church Leader | True | Special to TH NEW YORE TreES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/natalie-merrill-becomes-bride-married-to-sergeant-henry-howard-of.html | Natalie Merrill Becomes Bride; Married to Sergeant Henry Howard of Coast Artillery In Savannah, Ga. | True | Special to THE NEW YORE TES. | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/italian.html | Italian | True | | C1B 490591 |
| 1941-03-23 | 1941-03-23 | https://www.nytimes.com/1941/03/23/archives/bouts-scheduled-for-zivic.html | Bouts Scheduled for Zivic | True | | C1B 490591 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/german-show-trial-seen-after-war-on-jews-plot.html | German 'Show Trial' Seen After War on Jews' 'Plot' | True | By the United Press. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/irish-form-shipping-company.html | Irish Form Shipping Company | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/us-thanks-seamens-rescuers.html | U.S. Thanks Seamen's Rescuers | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fetes-in-jersey-to-aid-britain.html | Fetes in Jersey to Aid Britain | True | Special to TEa NEW YORK TIS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/best-co-clear-1111397-for-year-net-income-to-jan-31-equal-to-362-a.html | BEST & CO. CLEAR $1,111,397 FOR YEAR; Net Income to Jan. 31 Equal to $3.62 a Share, Compared With Previous $3.42 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/italian.html | Italian | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/kirbythompson.html | Kirby Thompson | True | Special to THII Nmw YORK TrES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/tulehin-marmor.html | Tulehin -- Marmor | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/russians-drill-against-chutists.html | Russians Drill Against 'Chutists | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-gresser-prevails-defeats-mrs-harrison-for-fourth-straight-in.html | MRS. GRESSER PREVAILS; Defeats Mrs. Harrison for Fourth Straight in Trophy Chess | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-ceiling-seen-over-corn-market-lower-asking-price-by-cc-corp.html | NEW CEILING SEEN OVER CORN MARKET; Lower Asking Price by CC Corp. Held to Set Limit -- Speculative Interest Broader FARM OFFERINGS TO DROP Spring Field Work Will Cut Movement Soon -- Little Grain at Terminals | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/santelli-squad-victor-team-a-wins-electric-epee-title-qualifies-for.html | SANTELLI SQUAD VICTOR; Team A Wins Electric Epee Title, Qualifies for Nationals | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/invites-priest-to-fight-man-puts-challenge-in-plate-accused-of.html | INVITES PRIEST TO FIGHT; Man Puts Challenge in Plate -- Accused of Smashing Statue | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/loss-of-material-claimed.html | Loss of Material Claimed | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/predict-entry-of-us-into-war.html | Predict Entry of U.S. Into War | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/6-get-welfare-posts-hodson-makes-appointments-at-3600-to-6000.html | 6 GET WELFARE POSTS; Hodson Makes Appointments at $3,600 to $6,000 Yearly | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bazaar-to-open-today-mrs-herrick-and-others-to-be-guests-of-pioneer.html | BAZAAR TO OPEN TODAY; Mrs. Herrick and Others to Be Guests of Pioneer Women | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/urges-enlarging-youth-work-aid-report-to-commission-asks-provision.html | URGES ENLARGING YOUTH WORK AID; Report to Commission Asks Provision for All Now Awaiting Assignment | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fears-food-shortages-dr-slichter-of-harvard-says-we-will-feel-aid.html | FEARS FOOD SHORTAGES; Dr. Slichter of Harvard Says We Will Feel Aid Policy by '43 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/6yearolds-pick-superindividuals-president-and-joe-louis-among-those.html | 6-YEAR-OLDS PICK SUPER-INDIVIDUALS; President and Joe Louis Among Those Who Can 'Do Anything' -- Hitler Is Excluded | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/berlin-boerse-hit-by-dividend-curb-first-black-week-since-war-began.html | BERLIN BOERSE HIT BY DIVIDEND CURB; First 'Black Week' Since War Began Reflects Word of Official Policy | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bonds-in-london-stimulated-by-permission-to-cities-for-refunding-of.html | Bonds in London Stimulated by Permission To Cities for Refunding of Costly Issues | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/italian-strength-pooled-at-cheren-desperate-stand-under-siege.html | ITALIAN STRENGTH POOLED AT CHEREN; Desperate Stand Under Siege Believed Designed as Main African Resistance BRITISH IN UPHILL FIGHT Forces Inch Up Mountain Sides in Continuous Torrent of Shellfire From Above | True | Special Cable to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/extortionate-union-fees.html | EXTORTIONATE UNION FEES | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/boys-club-week-is-set-35th-anniversary-celebration-will-begin-on.html | BOYS CLUB WEEK IS SET; 35th Anniversary Celebration Will Begin on May 19 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/general-motors-stockholders.html | General Motors Stockholders | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nazi-raids-in-britain-slight-center-of-berlin-bombed-by-raf.html | Nazi Raids in Britain Slight; CENTER OF BERLIN BOMBED BY R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/dorothy-spare-a-brideelect.html | Dorothy Spare a Bride-Elect | True | Special to THE NEW YORK TIIdKS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/call-by-dairymens-group.html | Call by Dairymen's Group | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/100000-see-plane-set-up-in-times-sq-leering-idiot-a-curtiss-p40.html | 100,000 SEE PLANE SET UP IN TIMES SQ.; 'Leering Idiot,' a Curtiss P-40 Fighter, Helps to Initiate Flying Cadet Week Here MANY PEER INTO COCKPIT Placed at Foot of the Father Duffy Statue, Ship Will Be on View All Week | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/senators-crush-tigers.html | Senators Crush Tigers | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/son-born-to-allen-h-minors.html | Son Born to Allen H. Minors | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/rangers-conquer-red-wings-before-14019-and-even-hockey-playoff.html | Rangers Conquer Red Wings Before 14,019 and Even Hockey Play-Off Series; BLUE SHIRTS' DRIVE DOWNS DETROIT, 3-1 Rangers Remain in Running for Hockey Crown by Thrilling Triumph at Garden PLAY IS ROUGH AT OUTSET 11 Penalties Called in First Period -- Pratt, Shibicky and Mac Colville Count | True | By Joseph C. Nichols | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/spain-increases-budget-almost-half-of-new-spending-allotted-to.html | SPAIN INCREASES BUDGET; Almost Half of New Spending Allotted to Armed Forces | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/rennlngton-mith.html | rennlngton -- mith | True | Special to Tm NmW YORK Trmzs. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nelson-scores-276-to-beat-ghezzi-by-two-shots-for-greensboro-golf.html | Nelson Scores 276 to Beat Ghezzi by Two Shots for Greensboro Golf Title; GREAT FINISH WINS FOR P.G.A. CHAMPION Nelson Gets Birdies on Last 3 Holes for 276 -- Ghezzi Closes With a 68 BULLA, GULDAHL POST 280 Little Gets 67 to Tie Hogan at 282 -- 12,000 See Final Rounds at Greensboro | True | By William D. Richardsonspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/brooklyn-downs-champions-by-71-dodgers-pummel-waiters-for-seven.html | BROOKLYN DOWNS CHAMPIONS BY 7-1; Dodgers Pummel Waiters for Seven Hits and Five Runs in First Five Frames DAVIS AND HAMLIN EXCEL Check Reds' Attack in Tampa Game -- Curt Yields Losers' Lone Tally in Third | True | By Roscoe McGowenspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/domestic-trends-noted-on-bourses-german-dividend-limitations.html | DOMESTIC TRENDS NOTED ON BOURSES; German Dividend Limitations, However, Retarded Trading on Europe's Markets | True | By Paul Catzwireless To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/the-bull-wins-again-luckless-mexican-matador-has-second-supreme.html | THE BULL WINS AGAIN; Luckless Mexican Matador Has Second 'Supreme Disgrace' | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lviss-donohoedibs-teacher-55-years-principal-emeritus-of-school-in.html | IVI!SS DONOHOEDIBS; TEACHER 55 YEARS; Principal Emeritus of School in ayonne Named for Her Stricken at Age of 79 ACTIVE IN SEVERAL GROUPS Many Former Pupils Prominent in Life of the Community-Brother, Ex-Mayor, Survives | True | Special to THE NW YORE TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/paramount-to-make-amateur-admirals-based-on-navys-college-training.html | Paramount to Make 'Amateur Admirals' Based on Navy's College Training Plan; 6 FILMS OPEN THIS WEEK 'I Wanted Wings' Scheduled for World Premiere at the Astor on Wednesday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/indecisiveness-is-scored-mollenauer-urges-taking-gospel-into.html | INDECISIVENESS IS SCORED; Mollenauer Urges Taking Gospel Into Everyday Existence | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/air-parts-plant-threatened.html | Air Parts Plant Threatened | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/samuel-mdowell.html | SAMUEL M'DOWELL | True | Special to TEE NEW YORI TIES. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/barnard-promotes-three-elevates-teachers-of-zoology-anthropology.html | BARNARD PROMOTES THREE; Elevates Teachers of Zoology, Anthropology, Mathematics | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/syrian-nationalists-criticize-vichy-rule-restoration-of-rights.html | SYRIAN NATIONALISTS CRITICIZE VICHY RULE; Restoration of Rights Demanded in a Manifesto | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/vanadium-plan-rejected.html | Vanadium Plan Rejected | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bethlehem-faces-cio-strike-today-if-employes-vote-union-is-declared.html | BETHLEHEM FACES C.I.O. STRIKE TODAY IF EMPLOYES VOTE; Union Is Declared Ready for a Showdown on Election by Representation Plan HARVESTER WILL REOPEN 1,386 Police to Be on Guard at Chicago as Company Acts to End 3-Week Halt | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-hoyt-schenectady-teacher-sweeps-eastern-titles-in-skiing.html | Miss Hoyt, Schenectady Teacher, Sweeps Eastern Titles in Skiing; Captures Downhill, Slalom and Combined Events in New Hampshire -- Mrs. Thoresen Easy Victor in Unclassified Group | True | By Frank Elkinsspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/hyde-wins-handicap.html | Hyde Wins Handicap | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/dr-i-n-br00mell-dean-of-temples-dental-school-taught-for-60-years.html | DR. I. N. BR00MELL; Dean of Temple's Dental School Taught for 60 Years | True | Special to TH Nzw YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/regain-title-to-hotel-builders-acquire-the-plaza-in-jersey-city.html | REGAIN TITLE TO HOTEL; Builders Acquire the Plaza in Jersey City from FDIC | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/georgia-bans-snakes-in-public.html | Georgia Bans Snakes in Public | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/brookhattan-on-top-31-kuntner-scores-twice-against-irishamericans.html | BROOKHATTAN ON TOP, 3-1; Kuntner Scores Twice Against Irish-Americans at Soccer | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/news-of-the-stage-orson-welless-production-of-native-son-opens-this.html | NEWS OF THE STAGE; Orson Welles's Production of 'Native Son' Opens This Evening at the St. James -- Casting Notes | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/vichy-arrests-more-reds-secretly-printed-pamphlets-are-seized-in.html | VICHY ARRESTS MORE REDS; Secretly Printed Pamphlets Are Seized in Daily Round-Ups | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mkesson-reports-record-earnings-4395649-audited-figure-for-1940-net.html | M'KESSON REPORTS RECORD EARNINGS; $4,395,649 Audited Figure for 1940 Net Compares With $4,134,177 in 1939 SURPLUS FOLLOWS DEFICIT $567,937 at Year-End Due to Better Income, Non-Payment of Charges, Trustee Says | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/an-answer-to-mr-sherwood-remarks-on-anonymous-contributors-call.html | An Answer to Mr. Sherwood; Remarks on Anonymous Contributors Call Forth Some Questions | True | AMOS PINCHOT. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/matsuoka-arrives-in-russian-capital-moscows-greeting-is-correct-but.html | MATSUOKA ARRIVES IN RUSSIAN CAPITAL; Moscow's Greeting Is Correct but Reserved -- Japanese to See Molotoff Today VISIT TO LONDON UNLIKELY Stress on Axis Pact as 'Pivot' of Tokyo's Foreign Policy Repeated in Interview | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/state-gain-linked-to-st-lawrence-cheap-power-would-reverse-20year.html | STATE GAIN LINKED TO ST. LAWRENCE; Cheap Power Would Reverse 20-Year Industrial Decline, Commerce Report States CITY IN AREA TO BE SERVED Lower Cost of Electricity for Towns and Farms Is Also Predicted as Advantage | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/20000-for-scholarships-hayden-foundation-makes-grant-to-fordham.html | $20,000 FOR SCHOLARSHIPS; Hayden Foundation Makes Grant to Fordham University | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/buys-hyde-windlass-rights.html | Buys Hyde Windlass Rights | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/way-to-addis-ababa-opened.html | Way to Addis Ababa Opened | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/tokyo-comment-cautious.html | Tokyo Comment Cautious | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nazis-are-expected-to-talk-with-darlan-acceptance-of-the-french.html | NAZIS ARE EXPECTED TO TALK WITH DARLAN; Acceptance of the French Vice Premier Would Weaken Laval | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-stores-for-elizabeth-nj.html | New Stores for Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/power-memorial-gains-title-3432-defeats-st-johns-prep-five-in-extra.html | POWER MEMORIAL GAINS TITLE, 34-32; Defeats St. John's Prep Five in Extra Period -- Basket by O'Sullivan Wins | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/concert-for-hess-fund-event-tonight-in-morristown-will-assist.html | CONCERT FOR HESS FUND; Event Tonight in Morristown Will Assist British Musicians | True | Special to T N YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/frederick-v-henshaw-with-wood-struthers-co-20-yearslectured-on.html | FREDERICK V. HENSHAW; With Wood, Struthers & Co. 20 YearsmLectured on Banking | True | peeдal to TIll NIW YORX TIES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/debut-by-twopiano-team.html | Debut by Two-Piano Team | True | N.S. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/i-henry-k-b-davis-i-i-golfer-in-springfield-mass-the1-inventor-of.html | I HENRY K. B. DAVIS; I I Golfer in Springfield, Mass., the1 Inventor of 'Needled' Ball I | True | Special to THE NW YOR TLES. I | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/stalins-diplomacy.html | STALIN'S DIPLOMACY | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/center-of-berlin-bombed-by-raf-points-in-northwest-germany-also.html | CENTER OF BERLIN BOMBED BY R.A.F.; Points in Northwest Germany Also Raided -- British Strike Along Coast in Day | True | By the United Press. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/union-dime-savings-adopts-dual-dividends.html | Union Dime Savings Adopts Dual Dividends | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/planes-stored-in-secret-vast-air-reserves-claimed-by-british.html | Planes Stored in Secret; VAST AIR RESERVES CLAIMED BY BRITISH | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/dr-harry-a-sadden.html | DR. HARRY A. SADDEN | True | Special to THE iTw YoaK TIMSS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lamberb-mintz.html | Lamberb -- Mintz | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/our-motive-in-aid-to-britain-stress-on-selfinterest-minimizing.html | Our Motive in Aid to Britain; Stress on Self-Interest, Minimizing Moral Reasons, Called Mistaken Policy | True | GULLIE B. GOLDIN. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cambodia-protests-to-japanese.html | Cambodia Protests to Japanese | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/swiss-accept-new-order-president-wetter-hopes-for-the-collaboration.html | SWISS ACCEPT NEW ORDER; President Wetter Hopes for the Collaboration of Free States | True | By Telephone To the New York Times. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fears-for-american-way-professor-tansill-warns-against.html | FEARS FOR 'AMERICAN WAY'; Professor Tansill Warns Against 'Unquestioning Attitude' | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/casey-jones-espagnol-duke-at-throttle-is-unhurt-in-spanish-train.html | CASEY JONES ESPAGNOL; Duke, at Throttle, Is Unhurt in Spanish Train Wreck | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/midget-auto-race-to-nestor.html | Midget Auto Race to Nestor | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/civilians-killed-berlin-says.html | Civilians Killed, Berlin Says | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/china-corrects-report-on-bonds.html | China Corrects Report on Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/2200-attend-mass-for-park-workers-bishop-mcintyre-greets-them-at.html | 2,200 ATTEND MASS FOR PARK WORKERS; Bishop McIntyre Greets Them at Communion Breakfast After Cathedral Service HAILED AS 'FINEST TYPE' Fordham Group Warned Against Blind Obedience -- Dr. Thorning Urges Hemisphere Ties | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/the-financial-week-markets-virtually-stationary-puzzled-over.html | THE FINANCIAL WEEK; Markets Virtually Stationary; Puzzled Over European Situation -- Activity in Industry on the Increase | True | By Alexander D. Noyes | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/rhododendrons-splash-color-at-preview-of-the-philadelphia-exhibit.html | Rhododendrons Splash Color at Preview Of the Philadelphia Exhibit, Opening Today | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-frank-irvine.html | MRS. FRANK IRVINE | True | pecial to THE NEW YO:K TES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nazi-plane-for-study-transits-panama-canal.html | Nazi Plane for Study Transits Panama Canal | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/us-now-chief-supplier-and-buyer-in-the-argentine-goods-markets-this.html | U.S. Now Chief Supplier and Buyer In the Argentine Goods Markets; This Country Contributed 23.6% of South American Nation's Imports, Took 38.7% of Exports in 2 Months of 1941 U.S. IS CHIEF BUYER IN THE ARGENTINE | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/frank-cllyer.html | FRANK CLLYER | True | Special to THE NEW YORE ThMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/american-children-who-seek-homes.html | AMERICAN CHILDREN WHO SEEK HOMES | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/vichy-encourages-easy-money-trend-states-interest-burden-is-cut-as.html | VICHY ENCOURAGES EASY MONEY TREND; State's Interest Burden Is Cut as Result of Lowering of Rate by Bank SPECULATORS UNDER FIRE Government Is Considering a Progressive Tax Schedule on Bourse Profits | True | By Fernand Maroni | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cotton-gains-cut-by-profittaking-realizations-pare-advances-made-by.html | COTTON GAINS CUT BY PROFIT-TAKING; Realizations Pare Advances Made by Futures in Market Here NET LOSSES 4 TO 14 POINTS Mill and Trade Interests Buy in Latter Part of the Week | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/soy-beans-strong-in-week-speculation-most-active-on-record-new.html | SOY BEANS STRONG IN WEEK; Speculation Most Active on Record -- New Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/boy-scouts-get-200000-drive-for-430400-expansion-fund-to-be-speeded.html | BOY SCOUTS GET $200,000; Drive for $430,400 Expansion Fund to Be Speeded | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/piping-rock-takes-skeet-shoot-sanman-victor-at-travers-island.html | Piping Rock Takes Skeet Shoot; Sanman Victor at Travers Island; Garvin Gains Scratch Trophy at Rye Traps -- Tamarack and Milbrook Teams in Tie -- Simonson Excels at Mineola | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/buyers-to-build-on-long-island-sites-at-east-hempstead-roslyn-and.html | BUYERS TO BUILD ON LONG ISLAND; Sites at East Hempstead, Roslyn and Forest Hills Bought for Homes DEAL IN LONG ISLAND CITY One of Proposed Plants for 44th Ave. Is Leased to a Plastic Arts Concern | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/morton-burdett-birge.html | MORTON BURDETT BIRGE | True | Special to T I/.W YORK TnS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/chiang-says-drive-awaits-us-planes-declares-chinese-ready-for-a.html | CHIANG SAYS DRIVE AWAITS U.S. PLANES; Declares Chinese Ready for a Major Counter-Offensive If They Are Obtained MINIMIZES REDS' DISPUTE General Asserts Communists Are Too Weak to Handicap Resistance to Invaders | True | By F. Tillman Durdinwireless To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/retail-payrolls-down-staffs-also-cut-in-januaryfebruary-period.html | RETAIL PAYROLLS DOWN; Staffs Also Cut in January-February Period | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/coast-strike-authorized.html | Coast Strike Authorized | True | By the United Press. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/armed-vigilance-urged-on-sweden-north-might-again-become-a-theatre.html | ARMED VIGILANCE URGED ON SWEDEN; North Might Again Become a Theatre of War, Minister of Defense Warns People WOULD FIGHT, HE ASSERTS Speech Is Believed to Refer to German Demand on Transit of Troops to Norway | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/the-play-springtime-for-broadway.html | THE PLAY; Springtime for Broadway | True | By Brooks Atkinson | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/party-to-assist-british-fashion-show-and-tea-april-2-will-aid.html | PARTY TO ASSIST BRITISH; Fashion Show and Tea April 2 Will Aid Civilians in England | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/names-ambulance-plane-wife-of-aero-digest-publisher-officiates-at.html | NAMES AMBULANCE PLANE; Wife of Aero Digest Publisher Officiates at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/honors-awarded-to-427-policemen-meritorious-service-during-last-6.html | HONORS AWARDED TO 427 POLICEMEN; Meritorious Service During Last 6 Months of 1940 Recognized in Valentine's Orders 6 CITED IN FAIR BOMBING Inspector McDermott Praised for Solving 2 Murders -- Many to Get Medals | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/william-w-essick-head-of-optical-firm-in-reading-leader-in.html | WILLIAM W. ESSICK; Head of Optical Firm in Reading Leader in Philanthropic Work | True | Special to TH Nzw YORK TnES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/italian-air-losses-heavy.html | Italian Air Losses Heavy | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/power-being-put-on-defense-basis-federal-commission-reports-rise-in.html | POWER BEING PUT ON DEFENSE BASIS; Federal Commission Reports Rise in Generating Capacity, Protection From Sabotage SUPPLY AREAS DELIMITED Army and Navy Aided in Getting Current -- Proposed Eastern Network Being Studied | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/where-science-falls-dr-goldenson-says-it-is-unfitted-to-solve-human.html | WHERE SCIENCE FALLS; Dr. Goldenson Says It Is Unfitted to Solve Human Problems | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/britain-prays-for-deliverance-gives-thanks-for-her-escapes-king-and.html | Britain Prays for Deliverance; Gives Thanks for Her Escapes; King and Queen Take Part in the National Services -- Uniformed Men and Women Join Civilians in Plea for Divine Guidance | True | By the United Press. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/canada-relaxing-ban-on-publicity-reticence-about-war-effort-out-of.html | CANADA RELAXING BAN ON PUBLICITY; Reticence About War Effort Out of Deference to U.S. Now Held Overdone | True | By P.j. Philipspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/strong-held-gods-choice.html | Strong Held God's Choice | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/wire-foxterrier-first-in-dog-show-boarzell-brightest-star-gains.html | WIRE FOXTERRIER FIRST IN DOG SHOW; Boarzell Brightest Star Gains Highest Award for Gayterry Kennels at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fall-river-pay-raised-cio-textile-workers-accept-10-increase-16000.html | FALL RIVER PAY RAISED; C.I.O. Textile Workers Accept 10% Increase -- 16,000 to Benefit | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/reich-relinquishing-two-shipping-lines-deal-is-seen-as-continuance.html | REICH RELINQUISHING TWO SHIPPING LINES; Deal Is Seen as Continuance of Policy Begun in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/roosevelt-group-plans-tea-monday-first-in-series-of-events-to-be.html | ROOSEVELT GROUP PLANS TEA MONDAY; First in Series of Events to Be Sponsored by the Women's Memorial Association MRS. HOWLAND IN CHARGE She Heads Ways and Means ' Committee -- Fete in Former President's Birthplace | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/german.html | German | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/canadian-pilot-killed-in-crash.html | Canadian Pilot Killed in Crash | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/elizabeth-cr____0wth-el-exprofessor-at-mount-holyokei-and-western.html | ELIZABETH CR____0WTH El;; Ex-Professor at Mount Holyokel and Western Colleges | True | Special to T Ngw YORK TLa. I | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bees-halt-browns-on-run-in-ninth-54-pershing-and-dawes-see-game.html | BEES HALT BROWNS ON RUN IN NINTH, 5-4; Pershing and Dawes See Game -- White Sox Rout Cubs, 9-0 -- Other Baseball News | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/democracy-and-religion.html | DEMOCRACY AND RELIGION | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/british-report-raiders-routed.html | British Report Raiders Routed | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/armsorder-ratio-increases-in-steel-percentage-of-bookings.html | ARMS-ORDER RATIO INCREASES IN STEEL; Percentage of Bookings Representing Ultimate Use for Defense Continues Up ARMS-ORDER RATIO INCREASES IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/milnar-and-feller-of-cleveland-puzzle-terrymen-in-21-triumph-allow.html | Milnar and Feller of Cleveland Puzzle Terrymen in 2-1 Triumph; Allow Four Hits, One a Homer by Hartnett Off Al -- Bob's Squeeze Bunt Decides for Indians -- Jurges Back With Giants | True | By John Drebingerspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/10000-march-here-to-honor-greece-evzones-pipers-girls-in-vivid.html | 10,000 MARCH HERE TO HONOR GREECE; Evzones, Pipers, Girls in Vivid Costumes Mark 120th Year of Nation's Independence A TE DEUM IN CATHEDRAL Athenogoras Presides at the Service -- Hellenic Day to Be Observed Tomorrow | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/five-ships-are-sunk.html | Five Ships Are Sunk | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/sofia-rations-animal-fat-quotas-are-reduced-for-the-residents-of.html | SOFIA RATIONS ANIMAL FAT; Quotas Are Reduced for the Residents of Norway | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/four-poisoned-by-food-stricken-at-dog-show-in-white-plains-after.html | FOUR POISONED BY FOOD; Stricken at Dog Show in White Plains After Eating Salad | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/reilly-swan.html | Reilly -- -Swan | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lisbon-sentences-14-terrorists.html | Lisbon Sentences 14 Terrorists | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/foreign-exchange-rates-week-ended-march-22-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 22, 1941 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/hold-britain-must-help-feed-europe-senator-ec-johnson-and-g-e.html | HOLD BRITAIN MUST HELP FEED EUROPE; Senator E.C. Johnson and G. E. Sokolsky Urge Blockade Be Lifted for War Victims SO WE CAN SEND SUPPLIES Dr. W. N. Agar and Rex Stout, in Reply on Air Forum, Fear Help for Germany | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/right-of-teachers-to-be-reds-upheld-committee-for-democracy-and.html | RIGHT OF TEACHERS TO BE REDS UPHELD; Committee for Democracy and Intellectual Freedom Says It Is Guaranteed by Law BUT SUBVERSION IS SCORED Instructor Group Requests Dunnigan to Introduce an Ouster Bill at Albany | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/asks-31000-tax-of-laughton.html | Asks $31,000 Tax of Laughton | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/troth-announced-of-ilaiii-oaien-i-graduate-of-sarah-lawren-oollege.html | TROTH ANNOUNCED OF ILAI} II OAIEN I; Graduate of Sarah Lawren Oollege Will Be Bride o{ (2. Wadsworth Howard Jr. | True | ISpel to Ta 11 Yo T. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/plans-three-homes-on-plot-in-bronx-builder-purchases-land-on-east.html | PLANS THREE HOMES ON PLOT IN BRONX; Builder Purchases Land on East 240th Street for Project | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fascist-anniversary.html | FASCIST ANNIVERSARY | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/french-still-lack-mail-correspondence-by-printed-cards-fails-to.html | FRENCH STILL LACK MAIL; Correspondence by Printed Cards Fails to Meet Needs | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/manhattan-club-in-chess-triumph-defeats-steinitz-players-in-league.html | MANHATTAN CLUB IN CHESS TRIUMPH; Defeats Steinitz Players in League Match - - Marshalls Down Empire City | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-ds-barrett-hostess-resident-o-carsdale-gives-party-at-miami.html | MRS. D.S. BARRETT HOSTESS; Resident o carsdale Gives Party at Miami Beach Home | True | Special to TH NKW Yoa: TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/british-securities-rise-financial-newss-weekly-indices-up-for.html | BRITISH SECURITIES RISE; Financial News's Weekly Indices Up for Stocks, Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/8-men-are-confirmed-in-rikers-island-jail-bishop-campbell.html | 8 MEN ARE CONFIRMED IN RIKERS ISLAND JAIL; Bishop Campbell Officiates -- Sees God World's Hope | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cost-of-wpa-funds-estimated.html | Cost of WPA Funds Estimated | True | FRANCIS KINGSLEY. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/plane-record-set-beaverbrook-announces-gains-output-fixed-at-3200-a.html | PLANE RECORD SET; Beaverbrook Announces Gains -- Output Fixed at 3,200 a Month 6 NEW TYPES ARE LISTED Big U.S. Bombers Landed in England Are Said to Bring All Targets in Range | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lowell-newspapers-to-merge.html | Lowell Newspapers to Merge | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nyac-riders-prevail.html | N.Y.A.C. Riders Prevail | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/wholesale-prices-up-british-board-of-trade-index-rises-03-for.html | WHOLESALE PRICES UP; British Board of Trade Index Rises 0.3% for February | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/chiefs-at-albany-set-for-speedup-they-agree-on-all-major-issues.html | CHIEFS AT ALBANY SET FOR SPEED-UP; They Agree on All Major Issues Except the Source of More Funds for Highways VOTE IS DUE THIS WEEK New York City Tax Relief Bill and Mortgage Moratorium Among Pending Subjects | True | By Warren Moscowspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/hainan-fighting-reported-chinese-say-battle-on-island-has-turned-in.html | HAINAN FIGHTING REPORTED; Chinese Say Battle on Island Has Turned in Their Favor | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mussolinis-paper-qualifies-threats-intimates-that-axis-will-not.html | MUSSOLINI'S PAPER QUALIFIES THREATS; Intimates That Axis Will Not Take Initiative Against U.S. on Aid Program | True | By Telephone To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/florence-mandel-is-engaged-to-wed-former-student-at-swiss-school.html | FLORENCE MANDEL IS ENGAGED TO WED; Former Student at Swiss School Betrothed to Irving Press | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/french-civilians-cheer-raf.html | French Civilians Cheer R.A.F. | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/gas-in-auto-kills-hitchhiker.html | Gas in Auto Kills Hitch-hiker | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/text-of-lord-beaverbrooks-speech.html | Text of Lord Beaverbrook's Speech | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/to-buy-argentine-beef.html | TO BUY ARGENTINE BEEF | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/aluminum-scrap-limited-in-price-henderson-fixes-maximums-in-its.html | ALUMINUM SCRAP LIMITED IN PRICE; Henderson Fixes Maximums in Its Nine Categories and for Secondary Ingot HITS 'INFLATIONARY' TREND Says Curbs Are Near in Iron and Steel and Zinc Scrap, Warns Other Industries ALUMINUM SCRAP LIMITED IN PRICE | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/knudsen-visits-here-on-defense-business-he-says-only-bottleneck-is.html | KNUDSEN VISITS HERE; On Defense Business, He Says, 'Only Bottleneck Is Time' | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/1858550-cleared-in-plane-operation-net-of-american-airlines-in-1940.html | $1,858,550 CLEARED IN PLANE OPERATION; Net of American Airlines in 1940 Compares With 1939 Profit of $1,467,751 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/french-officials-fear-uprisings-if-hunger-of-millions-increases.html | French Officials Fear Uprisings If Hunger of Millions Increases; 10,000,000 Said to Face Starvation if Food Is Not Sent From United States -- Grain-Producing Area Shares With Rest | True | By Ralph Heinzencopyright, 1941, By the United Press. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-yorkers-body-found-frozen-in-ice-salesman-drowned-in-lake.html | NEW YORKER'S BODY FOUND FROZEN IN ICE; Salesman, Drowned in Lake Michigan, Disappeared Feb. 22 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/heraii-de-y-me-film-devices-manufacturer-of-equipment-for-motion.html | HERAI/i. DE Y, ME FILM DEVICES; Manufacturer of Equipment for Motion Pictures, Pioneer in Visual Education, Dies | True | Special to THE NW YORK TS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/investors-purchase-houses-in-brooklyn-bay-parkway-flat-among-the.html | INVESTORS PURCHASE HOUSES IN BROOKLYN; Bay Parkway Flat Among the Properties Traded | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-record-likely-for-cotton-mills-output-rate-now-points-to.html | NEW RECORD LIKELY FOR COTTON MILLS; Output Rate Now Points to 10,500,000,000 Square Yards, Topping 1940 High NO SQUEEZE ON DEFENSE Industry Can Meet Emergency Needs, Says W. Ray Bell in Annual Survey | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/british-troops-at-border.html | British Troops at Border | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/red-sox-win-in-eighth.html | Red Sox Win in Eighth | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/toy-fair-open-all-week.html | Toy Fair Open All Week | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/baillie-predicts-victory-of-british-but-he-says-it-will-be-due-to.html | BAILLIE PREDICTS VICTORY OF BRITISH; But He Says It Will Be Due to Efforts of God and Not the Activities of Man | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/stores-for-darien-conn-taxpayer-to-displace-buildings-on-boston.html | STORES FOR DARIEN, CONN.; Taxpayer to Displace Buildings on Boston Post Road Site | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nazis-attack-in-libya.html | Nazis Attack in Libya | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-plants-to-set-first-quarter-high-commerce-department-predicts.html | NEW PLANTS TO SET FIRST QUARTER HIGH; Commerce Department Predicts Year's Output of Facilities Will Reach $3,500,000,000 NEW PLANTS TO SET FIRST QUARTER HIGH | True | Special to THE NEW YORK TIMES. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/sacrifice-is-seen-in-democracies-aid-dr-de-wolfe-says-americans.html | SACRIFICE IS SEEN IN DEMOCRACIES' AID; Dr. De Wolfe Says Americans Must Be Prepared to Assume Personal Responsibilities | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/will-try-to-spot-planes-over-camp-searchlight-batteries-to-join-at.html | WILL TRY TO SPOT PLANES OVER CAMP; Searchlight Batteries to Join at Stewart in Stabbing Dark Hiding Craft at 10,000 Feet NEW YORK UNITS IN FIELD Troops Will Engage in Combat Practice -- 213th Artillery Off to Florida Island | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cole-is-high-gunner.html | Cole Is High Gunner | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/yugoslavs-cheer-london-the-city-sees-balkan-situation-hopeful-but.html | YUGOSLAVS CHEER LONDON; The City Sees Balkan Situation Hopeful but Dangerous | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/eagles-gulls-win-as-tourney-opens-washington-tops-rovers-43-in-us.html | EAGLES, GULLS WIN AS TOURNEY OPENS; Washington Tops Rovers, 4-3, in U.S. Amateur Hockey -- River Vale Bows, 7-6 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/oil-executives-forum-250-meet-tomorrow-night-for-markets-discussion.html | OIL EXECUTIVES' FORUM; 250 Meet Tomorrow Night for Markets Discussion | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/shirley-dattner-a-bride-wed-at-aunts-home-in-luzerne-pa-to-dr.html | SHIRLEY DATTNER A BRIDE; Wed at Aunt's Home in Luzerne, Pa., to Dr. William H. Stavsky | True | Special to TtI NEW "OIK TIMSS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/coudert-reveals-data-on-red-plot-in-school-system-legislative-group.html | COUDERT REVEALS DATA ON RED 'PLOT' IN SCHOOL SYSTEM; Legislative Group Asserts Its Evidence on Subversive Acts Should Bring Curbs by City MOST TEACHERS' LOYAL' And 'Vast Majority' of Students Also -- Report Hits City College, Brooklyn Units COUDERT REVEALS DATA ON RED 'PLOT' | True | By Warren Moscowspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/armys-call-rate-at-150000-a-month-induction-pace-now-thrice-the.html | ARMY'S CALL RATE AT 150,000 A MONTH; Induction Pace Now Thrice the Average of First Four Months of Program | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/wide-auto-stoppage-feared.html | Wide Auto Stoppage Feared | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/russian-spy-sails-home-gorins-freedom-granted-due-to-international.html | RUSSIAN SPY SAILS HOME; Gorin's Freedom Granted Due to 'International Considerations' | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/funds-for-watering-horses.html | Funds for Watering Horses | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-john-kniley-owner-of-500000-farm-tract-along-atlantic-city.html | MRS. JOHN KNILEY; Owner of $500,000 Farm Tract Along Atlantic City Boardwalk | True | Special to Tm ITIW Yoa TXMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/seidman-beats-lasker-brooklyn-college-chess-star-is-second-in-club.html | SEIDMAN BEATS LASKER; Brooklyn College Chess Star Is Second in Club Tourney | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lister-is-reported-dead-spanish-republican-leader-killed-in-africa.html | LISTER IS REPORTED DEAD; Spanish Republican Leader Killed in Africa, Italians Say | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/engen-retains-crown-in-allaround-skiing-wins-jump-and-takes.html | ENGEN RETAINS CROWN IN ALL-AROUND SKIING; Wins Jump and Takes National Four-Event Laurels | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/agwiprince-ready-to-quit-the-ways-new-6750ton-freighter-to-be.html | AGWIPRINCE READY TO QUIT THE WAYS; New 6,750-Ton Freighter to Be Launched on Thursday | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/weygands-son-receives-honor.html | Weygand's Son Receives Honor | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-maximovitch-in-varied-recital-seven-languages-represented-in.html | MISS MAXIMOVITCH IN VARIED RECITAL; Seven Languages Represented in Program of the Russian Soprano at Town Hall FRENCH LYRICS ARE HEARD Works by Debussy and Ravel Offered -- Lieder, Czech and Polish Numbers Given | True | By Noel Straus | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/constance-roijrke-author-educator-former-vassar-teacher-who-wrote.html | CONSTANCE ROIJRKE, AUTHOR, EDUCATOR; Former Vassar Teacher, Who Wrote 'American Humor' and 'Audubon,' Dead SHE DID 'LIVING RESEARCH' Traveled Widely and Spoke to Lumberjacks and Miners in Studying Tales and Ballads | True | Special to THg Ngw YORK Trigs. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/reversal-of-ideas-is-urged-by-peale-ways-of-thinking-and-acting-or.html | REVERSAL OF IDEAS IS URGED BY PEALE; Ways of Thinking and Acting, or Failing to Act, Are Seen Leading to an Abyss SPIRITUAL REVIVAL ASKED Lack of Interest in Church Held Reflected in Failure to Accept Civic Duties | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/anaconda-copper-earns-35052699-net-income-last-year-equal-to-404-a.html | ANACONDA COPPER EARNS $35,052,699; Net Income Last Year Equal to $4,04 a Share, Compared With $2.33 in 1939 GROSS SALES SHARPLY UP Results of Operations Given by Other Corporations With Comparisons | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/freeman-placed-at-top-california-ace-heads-national-badminton.html | FREEMAN PLACED AT TOP; California Ace Heads National Badminton Rankings | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-cochran-lands-in-mishap.html | Miss Cochran Lands in Mishap | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/kodak-workers-get-fund-27175-divide-2396045-extra-in-profitsharing.html | KODAK WORKERS GET FUND; 27,175 Divide $2,396,045 Extra in Profit-Sharing Plan | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/greek.html | Greek | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/tinayre-sings-at-concert.html | Tinayre Sings at Concert | True | O.D. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/british-replacing-take-it-with-win-shift-toward-new-slogan-seen-in.html | BRITISH REPLACING 'TAKE IT' WITH 'WIN'; Shift Toward New Slogan Seen in Speech of Confidence by Captain Lyttleton AMERICA THANKED FOR AID New Economic Order After War Hinted in Phrases of Board of Trade President | True | Special Cable to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/boy-15-shot-as-thief-leads-police-a-merry-chase-after-drinking-beer.html | BOY, 15, SHOT AS THIEF; Leads Police a Merry Chase After Drinking Beer | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/style-show-thursday-rhapsody-in-fashion-to-assist-colony-house-of.html | STYLE SHOW THURSDAY; 'Rhapsody in Fashion' to Assist Colony House of Brooklyn | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/health-drive-planned-tuuberculosis-association-to-open-campaign.html | HEALTH DRIVE PLANNED; Tuuberculosis Association to Open Campaign Next Month | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/switch-to-reich-bonds-seen.html | Switch to Reich Bonds Seen | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-italian-columns-repulsed-greeks-say-reinforcements-for-tepeleni.html | NEW ITALIAN COLUMNS REPULSED, GREEKS SAY; Reinforcements for Tepeleni Sector Reported Shattered | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/reuben-c-bland-north-carolinian-survived-both-wives-and-20-of-34.html | REUBEN C. BLAND; North Carolinian Survived Both Wives and 20 of 34 Children | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/scarsdale-sales-gain-64-houses-were-sold-up-to-march-20-board.html | SCARSDALE SALES GAIN; 64 Houses Were Sold Up to March 20, Board Reports | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/asbury-park-star-honored.html | Asbury Park Star Honored | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/betty-brann-is-married-daughter-of-coast-sportsman-wed-to-louis.html | BETTY BRANN IS MARRIED; Daughter of Coast Sportsman Wed to Louis Rowan, Polo Player | True | Special to T NEW YORX TI[EII. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cruiser-at-malta-reported-bombed-liner-at-dock-also-damaged-in.html | CRUISER AT MALTA REPORTED BOMBED; Liner at Dock Also Damaged in Third Axis Attack on Island, Berlin Says RAID ON CONVOY RELATED Ship Set Afire Off Crete and Others Hit, It Is Claimed -- British Repel Foe | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/st-patricks-open-charities-appeal-archbishop-spellman-in.html | ST. PATRICK'S OPEN CHARITIES APPEAL; Archbishop Spellman, in Rose-colored Vestments, Celebrates Pontifical Mass 5,500 AT THE CEREMONY Mgr. Sheen Tells the Rich That Generosity Might Prove Key to Heaven for Them | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/predict-advances-on-fall-clothing-chicago-producers-say-prices-will.html | PREDICT ADVANCES ON FALL CLOTHING; Chicago Producers Say Prices Will Go Up $1.50 to $5 Due to Wage, Material Rise DELIVERY STILL PROBLEM But Most Manufacturers Have Covered Wool Goods Needs for Fall Season | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/blows-parried-rome-says.html | Blows Parried, Rome Says | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/failed-to-form-cabinet.html | Failed to Form Cabinet | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/economic-trends.html | ECONOMIC TRENDS | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/allstar-soccer-team-overcomes-brazils-champions-before-10000.html | All-Star Soccer Team Overcomes Brazil's Champions Before 10,000; Botafogo Eleven Bows, 3-1, for First Loss of Good-Will Tour Which Closes Here -- Chesney of Victors Excels | True | By Louis Effrat | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/his-play-to-open-bus-boy-quits-job-george-batson-whose-comedy-will.html | HIS PLAY TO OPEN, BUS BOY QUITS JOB; George Batson, Whose Comedy Will Star Ruth Chatterton, Says Adieu to Automat SHOW TO OPEN IN TEXAS Two-Week Option on Another Production Makes Author, 25, Feel 'Pretty Good' | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/sphas-defeat-jewels-lastperiod-rally-wins-4543-in-league-basketball.html | SPHAS DEFEAT JEWELS; Last-Period Rally Wins, 45-43, in League Basketball | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/seeks-youth-authority-bill-at-albany-would-create-a-correction.html | SEEKS YOUTH AUTHORITY; Bill at Albany Would Create a Correction Agency | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-winant-arrives-by-plane.html | Mrs. Winant Arrives by Plane | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/prof-ludwig-h-shuetz-german-who-reputedlyknew-290-languages-and.html | PROF. LUDWIG H. SHUETZ; German Who ReputedlyKnew 290 Languages and Dialects Dies | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/invasion-rehearsal-reported-by-berlin-baltic-cliffs-like-englands.html | INVASION REHEARSAL REPORTED BY BERLIN; Baltic Cliffs Like England's and 'Fog' Figure in Tale Via Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-flats-to-rise-on-west-189th-st-two-apartments-planned-on.html | NEW FLATS TO RISE ON WEST 189TH ST.; Two Apartments Planned on Property Resold Near St. Elizabeth's Church EAST 12TH ST. LOFTS SOLD Syndicate of Investors Buys Eleven-Story Structure at University Place | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/whippet-is-best-at-white-plains-mrs-andersons-ch-flornell-glamorous.html | WHIPPET IS BEST AT WHITE PLAINS; Mrs. Anderson's Ch. Flornell Glamorous Wins for Third Time in Recent Shows LEADS AMONG 900 DOGS Boxer Serenade of Mazelaine, Listed by Sister of Victor's Owner, Triumphs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/news-of-food-grocers-being-taught-how-to-help-housewife-make.html | NEWS OF FOOD; Grocers Being Taught How to Help Housewife Make Purchases | True | By Jane Holt | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/government-maturities-3573114600-in-year.html | Government Maturities $3,573,114,600 in Year | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/sale-to-aid-charity.html | Sale to Aid Charity | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fort-dix-moving-not-to-halt-war-12700-men-to-be-shifted-into.html | FORT DIX MOVING NOT TO HALT 'WAR'; 12,700 Men to Be Shifted Into Barracks From Tents While Manoeuvres Continue COMBAT PLANS ARE MAPPED 57th Brigade to Do 'Fighting' First Part of Week and 87th to Take Field Last Half | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lieut-william-borer.html | LIEUT, WILLIAM BORER | True | pecta! to ?q= ?L'" York TI-IGS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/london-sifts-sale-of-dollar-assets-some-observers-in-the-city.html | LONDON SIFTS SALE OF DOLLAR ASSETS; Some Observers in the City Question Wisdom of Disposal of the Holdings BRITISH REVENUES A POINT General Financial Outlook Is Harsh-Market Lacks Any Sharp Reactions | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/decline-in-milk-volume-value-to-farmers-also-was-less-in-february.html | DECLINE IN MILK VOLUME; Value to Farmers Also Was Less in February Than Year Ago | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/reuben-l-lester.html | REUBEN L. LESTER | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/dies-at-wifes-grave-site-fathers-body-identified-by-son-mourning.html | DIES AT WIFE'S GRAVE SITE; Father's Body Identified by Son Mourning Mother's Death | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/britain-reports-trawler-lost.html | Britain Reports Trawler Lost | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/morel-leads-city-symphony.html | Morel Leads City Symphony | True | R.P. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/us-steel-reports-26-business-rise-irving-s-olds-chairman-puts.html | U.S. STEEL REPORTS 26% BUSINESS RISE; Irving S. Olds, Chairman, Puts Company's Volume in 1940 at $1,081,000,000 PRICES UP FOR SOME ITEMS But No General Increase for Major Products Occurred -- Taxes 27.5% Higher U.S. STEEL REPORTS 26% BUSINESS RISE | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/installment-law-urged-united-neighborhood-houses-back-bills-now-up.html | INSTALLMENT LAW URGED; United Neighborhood Houses Back Bills Now Up at Albany | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/dr-brinkley-creditors-to-meet.html | Dr. Brinkley Creditors to Meet | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/has-lens-for-unequal-vision.html | Has Lens for Unequal Vision | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/theodore-w-koch-veteran-librarian-had-charge-at-northwestern.html | THEODORE W. KOCH, VETERAN LIBRARIAN; Had Charge at Northwestern University Since 1919 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/hitlers-strategy-risked-in-allies-russia-japan-spain-as-well-as.html | HITLER'S STRATEGY RISKED IN ALLIES; Russia, Japan, Spain as Well as Italy Potential Hazards in His Campaign Plan ATTRITION WAR ITS BASE Using It Fully on Britain and U.S., Rauschning Says, Nazis Must Still Chance Blow | True | By Herman Rauschning copyright, 1941, By North American Newspaper Alliance, Inc. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/thousands-in-berlin-view-armistice-car-100000-contribute-to-amys.html | THOUSANDS IN BERLIN VIEW ARMISTICE CAR; 100,000 Contribute to Amy's Tag Day to File Past | True | By Telephone To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/research-is-planned-on-jewish-problems-institute-formed-to-prepare.html | RESEARCH IS PLANNED ON JEWISH PROBLEMS; Institute Formed to Prepare for Questions After War | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/new-orleans-prices-off-but-tight-spot-situation-holds-losses-down.html | NEW ORLEANS PRICES OFF; But Tight Spot Situation Holds Losses Down | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/housing-for-slum-dwellers.html | Housing for Slum Dwellers | True | ABRAHAM GOLDFELD. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/michael-j-savage-wireless-to-ths-nsw-york-tias.html | MICHAEL J. SAVAGE; Wireless to THS NSW YORK TIA[S. | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/objector-is-shifted-member-of-religious-sect-transferred-from-upton.html | OBJECTOR IS SHIFTED; Member of Religious Sect Transferred From Upton to Fort Jay | True | Special to THE NEW YORK TIMES. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/germanhungarians-gain-brooklyn-team-upsets-passon-phillies-in-cup.html | GERMAN-HUNGARIANS GAIN; Brooklyn Team Upsets Passon Phillies in Cup Soccer, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/europe-once-more-serbia-is-focal-point-of-a-world-struggle.html | Europe; Once More Serbia Is Focal Point of a World Struggle | True | By Anne O'Hare McCormick | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/heads-united-states-life.html | Heads United States Life | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/on-latin-advisory-board-wf-montavon-named-to-group-aiding-nelson.html | ON LATIN ADVISORY BOARD; W.F. Montavon Named to Group Aiding Nelson Rockefeller | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/jane-miller-granddaughter-of-late-senator-will-be-the-bride-of.html | Jane Miller, Granddaughter of Late Senator, Will Be the Bride of Adelrick Benziger Jr. | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/farm-school-class-is-led-by-refugee-german-youth-wins-prizes-at.html | FARM SCHOOL CLASS IS LED BY REFUGEE; German Youth Wins Prizes at Doylestown. Pa. -- 1,500 Persons at Graduation Exercises DR. C.H. LANE IS SPEAKER Says Agriculture's Outlook Is Good Because of National Government's 'Attitude' | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/trail-of-the-raiders.html | TRAIL OF THE RAIDERS | True | By Hanson W. Baldwin | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cornell-law-revises-terms.html | Cornell Law Revises Terms | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/resident-offices-report-on-trade-wholesale-markets-active-as-stores.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Active as Stores Make Last-Minute Calls for Easter Items DRESS ORDERS ARE SPOTTY Navy Coats and Suits Bought in Volume -- Piece Goods Strong and in Demand | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/terminology-blamed-for-chaos-in-world-bishop-strider-finds-evil-in.html | TERMINOLOGY BLAMED FOR 'CHAOS' IN WORLD; Bishop Strider Finds Evil in the World's Effort to Deceive | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-skelly-engaged-to-robert-f-goheen-troth-of-vassar-student-made.html | MISS SKELLY ENGAGED TO ROBERT F. GOHEEN; Troth of Vassar Student Made Known in Wilmington, Del. | True | Special to THIn Nl' YORX TIMS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/americans-visit-camps-in-france-permission-for-inspection-by.html | AMERICANS VISIT CAMPS IN FRANCE; Permission for Inspection by Newspaper Men Granted After Long Delay CONDITIONS ARE IMPROVED Foreigners Now in Refugee and Shelter Stations Put at Not More Than 30,000 | True | By Lansing Warrenwireless To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/d-h-cuts-losses-on-security-sales-deficit-from-this-source-is.html | D. & H. CUTS LOSSES ON SECURITY SALES; Deficit From This Source Is $351,345 in 1940, Against $1,435,913 Year Before ALL BANK LOANS ERASED Holding Company and Its Subsidiaries Now Free From Such Indebtedness | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/westchester-is-seen-reclaiming-migrants-supervisor-taylor-says-they.html | WESTCHESTER IS SEEN RECLAIMING MIGRANTS; Supervisor Taylor Says They Will Soon Tire of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/argentina-is-worried-press-notes-disappointment-on-us-delay-on-meat.html | ARGENTINA IS WORRIED; Press Notes Disappointment on U.S. Delay on Meat Buying | True | Special Cable to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/regional-officer-in-charge.html | Regional Officer in Charge | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/buy-british-urged-here-reciprocal-trade-group-formed-to-aid-dollar.html | 'BUY BRITISH' URGED HERE; Reciprocal Trade Group Formed to Aid Dollar Exchange | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/moxham-dinghy-in-front-stingaree-leads-class-b-rivals-in-manhasset.html | MOXHAM DINGHY IN FRONT; Stingaree Leads Class B Rivals in Manhasset Bay Series | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/liquidation-in-oats-weeks-prices-mixed-rye-also-irregular-export.html | LIQUIDATION IN OATS; Week's Prices Mixed -- Rye Also Irregular, Export Outlook Poor | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/rustle-of-spring-fools-thinly-clad-54-top-for-sunny-day-that-lures.html | RUSTLE OF SPRING FOOLS THINLY CLAD; 54 Top for Sunny Day That Lures Throngs to Beaches, Airport and Park Zoo 150,000 DRAWN TO CONEY But Thoughts Stray to Hot Coffee as Brisk Breezes Whip Around Corners | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/aid-to-britain-backed-86-of-princeton-students-give-approval-to.html | AID TO BRITAIN BACKED; 86% of Princeton Students Give Approval to Lease-Lend Act | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/oversellin-is-feared-some-mills-take-representatives-off-road.html | OVERSELLIN IS FEARED; Some Mills Take Representatives Off Road, Magazine Steel Finds | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-sylvia-leibel-becomes-bride-here-wears-eggshell-satin-gown-at.html | MISS SYLVIA LEIBEL BECOMES BRIDE HERE; Wears Eggshell Satin Gown at Wedding to Samuel Schulman | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/van-roosen-giles.html | Van Roosen -- Giles | True | Special to THE NW ffnRK TaS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/commodity-average-in-sharp-advance-fisher-index-up-last-week-from.html | COMMODITY AVERAGE IN SHARP ADVANCE; 'Fisher Index' Up Last Week From 86.6 to 87.8 | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/white-russian-officials-ousted.html | White Russian Officials Ousted | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/daykoch-annex-lead-roll-1307-in-abc-doubles-before-6000-at-st-paul.html | DAY-KOCH ANNEX LEAD; Roll 1,307 in A.B.C. Doubles Before 6,000 at St. Paul | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/to-aid-men-called-from-civil-service-leaders-at-albany-agree-on.html | TO AID MEN CALLED FROM CIVIL SERVICE; Leaders at Albany Agree on Terms to Protect Trainees' Jobs -- Bill Goes In Today TO AID MEN CALLED FROM CIVIL SERVICE | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mme-lupescu-gets-dogs-pets-left-in-seville-brought-to-portugal-by.html | MME. LUPESCU GETS DOGS; Pets Left in Seville Brought to Portugal by Friend | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/repayments-up-in-reich.html | Repayments Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/toronto-service-in-dark-blackout-as-overseas-observed-by-church-in.html | TORONTO SERVICE IN DARK; 'Blackout,' as Overseas, Observed by Church in Prayers for Victory | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/maryland-man-105-dies.html | Maryland Man, 105, Dies | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/koszalka-nosek.html | Koszalka -- Nosek | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/columbus-council-wins-beats-penn-ac-five-5841-for-club-league-title.html | COLUMBUS COUNCIL WINS; Beats Penn A.C. Five, 58-41 for Club League Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-zilinski-a-victor.html | Miss Zilinski a Victor | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/roosevelt-to-make-jackson-day-speech-he-is-expected-to-come-ashore.html | ROOSEVELT TO MAKE JACKSON DAY SPEECH; He Is Expected to Come Ashore for Radio Talk Saturday | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/churchill-a-gourmet-british-prime-minister-elected-honorary-member.html | CHURCHILL A 'GOURMET'; British Prime Minister Elected Honorary Member of Society | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/asks-bambrick-to-resign-reform-group-wants-indicted-union-leader-to.html | ASKS BAMBRICK TO RESIGN; 'Reform Group' Wants Indicted Union Leader to Step Out | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/aquarium-barrage-turned-on-moses-new-yorkhistorical-society-would.html | AQUARIUM BARRAGE TURNED ON MOSES; New York-Historical Society Would Preserve Landmark That He Would Raze WOULD RESTORE OLD FORT Suggests Guns Be Mounted and Building Adapted as a Maritime Museum | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bank-sets-4-loan-rate.html | Bank Sets 4% Loan Rate | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bud-ireland-ski-winner.html | Bud Ireland Ski Winner | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/single-by-keller-tops-cards-3-to-2-his-drive-sends-rolfe-across.html | SINGLE BY KELLER TOPS CARDS, 3 TO 2; His Drive Sends Rolfe Across -- Rizzuto's Double Starts Yankees' Late Rally VICTORY IS SIXTH IN ROW DiMaggio Gets a Hit in 1941 Debut -- Ruffing, in Initial Test, Hurls Effectively | True | By James P. Dawsonspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/us-ships-quit-sydney-to-cheers-of-250000-visit-held-reminder-to.html | U.S. SHIPS QUIT SYDNEY TO CHEERS OF 250,000; Visit Held Reminder to Dictators of Our Interest in War | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/lancaster-appoints-rogell.html | Lancaster Appoints Rogell | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/british.html | British | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/british-living-cost-up.html | British Living Cost Up | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/cox-and-rollins-tie-at-larchmont-share-top-honors-in-class-b-dinghy.html | COX AND ROLLINS TIE AT LARCHMONT; Share Top Honors in Class B Dinghy Series -- Maxwell Is Third in Scoring ISDALE LEADS X RIVALS Registers 48 Points in Six Races -- Reynolds, Dodge Are Close Behind | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/italian-ship-seen-at-kobe-escort-vessel-may-have-been-in-australian.html | ITALIAN SHIP SEEN AT KOBE; Escort Vessel May Have Been in Australian Waters | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/the-strike-situation.html | The Strike Situation | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-william-vos8.html | MRS. WILLIAM VOS8 | True | Special to THS NW YORk TIMB, | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/iturbi-philharmonic-soloist.html | Iturbi Philharmonic Soloist | True | R.P. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/country-to-plymouths-aid-bombedout-residents-housed-time-missiles.html | COUNTRY TO PLYMOUTH'S AID; Bombed-Out Residents Housed -- Time Missiles Cause Blasts | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/canadas-plane-output-40-week.html | Canada's Plane Output 40 Week | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/obrien-new-la-salle-coach.html | O'Brien New La Salle Coach | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/palm-beach-fete-for-mrs-mevoy-guest-of-the-le-ray-berdeaus-at-their.html | PALM BEACH FETE FOR MRS. M'EVOY; Guest of the Le Ray Berdeaus at Their Villa -- John H. Perrys Are Hosts J.G. HOLCOMBS HONORED Mrs. George L. Mesker Gives Cocktail Party at Home for Lanfear B. Norries | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/dispose-bay-view-in-jamaica-stakes-albatross-also-nominated-for.html | DISPOSE, BAY VIEW IN JAMAICA STAKES; Albatross Also Nominated for Fixtures at Meet Opening New York Turf Season | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/farm-at-armonk-leased.html | Farm at Armonk Leased | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/sports-of-the-times-sights-and-sounds-in-the-southland.html | Sports of the Times; Sights and Sounds in the Southland | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/potocki-skiing-breaks-toe.html | Potocki, Skiing, Breaks Toe | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/guggenheim-fund-names-85-fellows-grants-180000-to-those-held-most.html | GUGGENHEIM FUND NAMES 85 FELLOWS; Grants $180,000 to Those Held Most Capable of Scholarly and Artistic Achievement SEVERAL ARE NOW FAMOUS Awards Made for Wide Range of Studies -- 1,400 Persons Applied for Funds | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-ruth-coffin-to-become-bride-daughter-of-the-president-of-union.html | ,'MISS RUTH COFFIN TO BECOME BRIDE; Daughter of the President of Union Seminary Engaged to Edmund W. Nash Jr, | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/bonnell-says-christianity-must-aid-world-in-its-hour-of-need-or.html | Bonnell Says Christianity Must Aid World In Its Hour of Need or Suffer Stagnation | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/mrs-j-e-barrett-jersey-club-aide-joseph-p-days-daughter-who-served.html | MRS. J. E. BARRETT, JERSEY CLUB AIDE; Joseph P. Day's Daughter, Who Served on Short Hills Junior Service Committee, Dies | True | Special to TH NSW YORK TsS. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/ponzi-sets-back-kelly-takes-two-games-in-title-pocket-billiard.html | PONZI SETS BACK KELLY; Takes Two Games in Title Pocket Billiard Tournament | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/french-find-humor-in-ration-routine-tribulations-turned-to-jest-in.html | FRENCH FIND HUMOR IN RATION ROUTINE; Tribulations Turned to Jest in Regime of Food Cards and Standing in Line OFFICIALS ALSO SEE JOKE Farmers Balk at Collecting Tickets From Themselves for Slaughtered Pigs | True | By Air Mail To the New York Times. | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/7-billion-aid-is-set-for-passage-today-few-senators-will-oppose-it.html | 7 BILLION AID IS SET FOR PASSAGE TODAY; Few Senators Will Oppose It -- Sentiment for Outlawing Defense Strikes Grows 7 BILLION AID IS SET FOR PASSAGE TODAY | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/jewish-welfare-unit-elects-sj-stroock-he-heads-metropolitan-section.html | JEWISH WELFARE UNIT ELECTS S.J. STROOCK; He Heads Metropolitan Section, Succeeding F.L. Weil | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/law-parley-opens-today-300-to-attend-interamerican-bar-convention.html | LAW PARLEY OPENS TODAY; 300 to Attend Inter-American Bar Convention in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/young-singers-win-opera-contracts-man-and-two-women-picked-from-700.html | YOUNG SINGERS WIN OPERA CONTRACTS; Man and Two Women, Picked From 700 in Metropolitan Auditions, Get Checks DEADLOCK IN SELECTIONS Lansing Haffield, 29, and Mona Paulee and Mary Van Kirk, Both 24, Are Chosen | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/italy-celebrates-birth-of-fascism-confidence-in-mussolini-and.html | ITALY CELEBRATES BIRTH OF FASCISM; Confidence in Mussolini and Assurances of Final Victory Mark Demonstrations | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/liu-five-favored-over-ohio-tonight-blackbirds-will-try-to-repeat.html | L.I.U. FIVE FAVORED OVER OHIO TONIGHT; Blackbirds Will Try to Repeat 1939 Triumph in National Invitation Final 18,000 WILL JAM GARDEN City College is Pitted Against Seton Hall in Preliminary Game for Third Place | True | By Joseph M. Sheehan | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/francis-j-brett-a-power-official-vice-president-controller-of.html | FRANCIS J. BRETT, A POWER OFFICIAL, Vice President, Controller of Niagara Hudson Corporation Die9 in New Rochelle WITH COMPANY 33 YEARS Treasurer and Director of the Utilities Mutual Insurance Served Subsidiaries | True | Special to Tm lw YOR Trans. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/coast-die-strike-settled.html | Coast Die Strike Settled | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/killed-retrieving-a-foul-boy-10-too-young-to-join-game-hit-by-train.html | KILLED RETRIEVING A FOUL; Boy, 10, Too Young to Join Game, Hit by Train in Bronx | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/fdic-banks-loans-rose-9-in-a-year-reached-18398000000-on-dec-31.html | FDIC BANKS LOANS ROSE 9% IN A YEAR; Reached $18,398,000,000 on Dec. 31 -- Deposits Up 13% to $63,470,000,000 BOTH SET AGENCY RECORDS Crowley's Report Shows 10% Increase in Municipals, Fall in Other Holdings | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/don-jaime-of-spain-sees-pope.html | Don Jaime of Spain Sees Pope | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/charlotte-denton-mann.html | CHARLOTTE DENTON MANN | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/return-on-rail-stocks-top-yield-of-1615-shown-in-list-of-guaranteed.html | RETURN ON RAIL STOCKS; Top Yield of 16.15% Shown in List of Guaranteed issues | True | | C1B 490592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/speculation-rises-in-wheat-market-public-in-on-buying-side-for.html | SPECULATION RISES IN WHEAT MARKET; Public in On Buying Side for First Time in Months as Higher Loan Price Is Seen ARTIFICIAL FACTORS CITED Likely to Dominate Trading for Considerable Period -- European Demand in View | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/nazis-stress-peril-to-british-shipping-editors-and-official-agency.html | NAZIS STRESS PERIL TO BRITISH SHIPPING; Editors and Official Agency Repeat Command's Report of Surface Raiders | True | By Telephone To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/peasants-protest-rising-storm-of-yugoslav-resistance-to-berlin.html | PEASANTS PROTEST; Rising Storm of Yugoslav Resistance to Berlin Bursts in Provinces THE CRISIS REMAINS ACUTE Athens Is Said to Have Warned Belgrade of Hostile Acts -- British Troops on Border ANTI-NAZI RALLIES SWEEP YUGOSLAVIA | True | By Telephone To the New York Times. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/the-railways-and-defense.html | THE RAILWAYS AND DEFENSE | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/neghelli-is-taken-as-british-push-on-fall-of-ethiopian-road-hub.html | NEGHELLI IS TAKEN AS BRITISH PUSH ON; Fall of Ethiopian Road Hub Speeds Their Third Thrust Toward Addis Ababa NEGHELLI IS TAKEN AS BRITISH PUSH ON | True | Wireless to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/jews-to-aid-democracies-section-of-interfaith-group-is-formed-in-48.html | JEWS TO AID DEMOCRACIES; Section of Interfaith Group Is Formed in 48 Cities | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/john-f-brophy-rites-wednesday-i.html | John F. Brophy Rites Wednesday i | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/miss-miry-bestor-engaged-to-marry-the-daughter-of-chautauqua.html | MISS MIRY BESTOR ENGAGED TO MARRY; The Daughter of Chautauqua President to Be the Bride of Ambrose Lanfear Cram Jr. VASSAR COLLEGE ALUMNA Now Is Teaching at Brearley School Here -- Fiance Is a Graduate of Dartmouth | True | | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/damaged-british-warship-to-be-repaired-at-norfolk.html | Damaged British Warship To Be Repaired at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/sarah-oneill-to-wed-rydal-pa-girl-will-be-bride-of-fairfax-leafy-jr.html | SARAH ONEILL TO WED; Rydal, Pa., Girl Will Be Bride of Fairfax Leafy Jr. April 5 | True | Special to THE NE YORK TXES. | C1B 490592 |
| 1941-03-24 | 1941-03-24 | https://www.nytimes.com/1941/03/24/archives/ties-with-mexico-called-stronger-rafael-de-la-colina-consul-general.html | TIES WITH MEXICO CALLED STRONGER; Rafael de la Colina, Consul General Here, Predicts Early End to Sources of Friction | True | | C1B 490592 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/legion-not-to-join-army-day-parade-posts-here-insist-on-being-fully.html | LEGION NOT TO JOIN ARMY DAY PARADE; Posts Here Insist on Being Fully Represented | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; STIPULATION LIKELY IN COSMETICS CASE Primrose House May Agree to Follow FTC Regulations on Demonstrations TO CONFER ON ITS TERMS Seven Concerns Are Involved in Charges -- P.P. Rogers Only Witness Yesterday | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/fur-turnover-is-cut-by-labor-deadlock-less-than-half-of-offerings.html | FUR TURNOVER IS CUT BY LABOR DEADLOCK; Less Than Half of Offerings Change Hands at Auction | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/pension-plan-for-bank-rochester-trust-to-care-for-employees-after-65.html | PENSION PLAN FOR BANK; Rochester Trust to Care for Employees After 65 | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nazis-reported-repulsed-australians-said-to-tell-of-invasion.html | NAZIS REPORTED REPULSED; Australians Said to Tell of Invasion Attempt Last September | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/james-roosevelt-quits-hospital.html | James Roosevelt Quits Hospital | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/activity-in-cotton-goods-starts-to-decline-as-traders-fear-reaction.html | Activity in Cotton Goods Starts to Decline As Traders Fear Reaction From Price Boom | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/louise-ulluann-a-bride-red-cross-motor-corps-officer-wed-to-leonard.html | LOUISE ULLUANN A BRIDE; Red Cross Motor Corps Officer Wed to Leonard K. Ross | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/lane-gardstein.html | Lane -- Gardstein | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/william-fichtner.html | WILLIAM FICHTNER | True | Special to T lsr NoR Ts. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/tablet-erected-to-max-steuer.html | Tablet Erected to Max Steuer | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/john-joseph-brown-had-served-in-news-department-of-the-times-for-21.html | JOHN JOSEPH BROWN; Had Served in News Department of The Times for 21 Years | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-date-set-by-kingsmen.html | New Date Set by Kingsmen | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/uniformity-in-law-urged-at-havana-president-of-interamerican-bar.html | UNIFORMITY IN LAW URGED AT HAVANA; President of Inter-American Bar Conference Makes Plea at Opening Session DEFENSE HELD JOB FOR U.S. Argentine Delegate Says We Alone Can Resist Aggression -- Denies Any Animosity | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/six-college-aides-deny-red-charges-at-school-inquiry-swear.html | SIX COLLEGE AIDES DENY RED CHARGES AT SCHOOL INQUIRY; Swear Testimony of Canning Is False and Based on Bias and Grudges DENOUNCE INVESTIGATION Several Read Long Defiant Statements and Are Warned -- Others Still to Be Heard 6 on City College Staff Deny They Are Reds; Call Canning Testimony About Them False | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/wildrick-takes-charge-of-west-point-publicity.html | Wildrick Takes Charge Of West Point Publicity | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/utilitys-4th-plan-is-held-up-by-sec-defects-in-reorganization-of.html | UTILITY'S 4TH PLAN IS HELD UP BY SEC; 'Defects' in Reorganization of Federal Water Service Is Scored by Commission 30-DAY EXTENSION GIVEN Principal Objection Centers on $12 Par Value of Proposed Common Stock | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/walter-a-hardy-retired-broker-a-former-polo-player-dies-in-florida.html | WALTER A. HARDY; Retired Broker, a Former Polo Player, Dies in Florida | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/librarians-seek-higher-pay.html | Librarians Seek Higher Pay | True | BESS FAY SHIPLEY, President, United Staff Association, Jamaica | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ed-east-buys-upstate-home.html | Ed East Buys Up-State Home | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/actresses-to-aid-china.html | Actresses to Aid China | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/procita-and-ponzi-split-break-even-in-two-matches-in-pocket.html | PROCITA AND PONZI SPLIT; Break Even in Two Matches in Pocket Billiard Tourney | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bees-rout-texas-aggies.html | Bees Rout Texas Aggies | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/brisbane-preparing-to-welcome-sailors-us-flotilla-en-route-from.html | BRISBANE PREPARING TO WELCOME SAILORS; U.S. Flotilla En Route From Sydney for 2d Australian Stop | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/measles-cases-in-city-rise.html | Measles Cases in City Rise | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/gets-wider-court-power.html | Gets Wider Court Power | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/shares-2396045-with-staff.html | Shares $2,396,045 With Staff | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/colan-stops-boscarino-wins-in-220-of-ninth-round-of-feature-at-st.html | COLAN STOPS BOSCARINO; Wins in 2:20 of Ninth Round of Feature at St. Nicholas | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mccoskys-2bagger-only-other-detroit-blow-indians-blank-phils-10.html | McCosky's 2-Bagger Only Other Detroit Blow' -- Indians Blank Phils, 1-0 -- Cubs Rout White Sox, 18-1 -- Other Results | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/cities-service-net-rises-50-per-cent-consolidated-income-totals.html | CITIES SERVICE NET RISES 50 PER CENT; Consolidated Income Totals $9,928,029, According to Report for 1940 GROSS REVENUES HIGHER W.A. Jones, President, Says Company Is Ready to Meet Defense Needs | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/record-us-wool-buying-orders-in-australia-more-than-500000-bales.html | RECORD U.S. WOOL BUYING; Orders in Australia More Than 500,000 Bales This Season | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/writers-picture-boom-town-risks-daniels-and-four-others-tell-house.html | WRITERS PICTURE BOOM TOWN RISKS; Daniels and Four Others Tell House Inquiry on Migrants Defense Housing Is Poor 'LUCK' IN NO EPIDEMICS Some Witnesses Say Workers Are Not Spending Wildly -- Forced Saving Weighed WRITERS PICTURE BOOM TOWN RISKS | True | By Byron Damtonspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/stalin-joins-talk-with-matsuoka-unexpectedly-appears-at-the.html | STALIN JOINS TALK WITH MATSUOKA; Unexpectedly Appears at the Japanese Stateman's Parley With Molotoff in Kremlin MOVE HELD SIGNIFICANT Tokyo Foreign Minister Voices Good-Will for Russia -- He Departs to See Hitler | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/resigns-as-controller-of-gimbel-brothers-ny.html | Resigns as Controller Of Gimbel Brothers, N.Y. | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/navy-orders-54-vessels.html | Navy Orders 54 Vessels | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/store-gains-best-in-springfield-mo-city-showed-advance-of-63-last.html | STORE GAINS BEST IN SPRINGFIELD, MO.; City Showed Advance of 63% Last Month -- Norfolk, Va., Had 44% Jump BOSTON LED DISTRICTS Increase Was 18% -- Richmond Had 14% Rise for Two Months -- Nation Up 11% | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/fight-foreseen-in-house.html | Fight Foreseen in House | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/buying-at-green-acres-two-dwellings-are-ordered-for-summer.html | BUYING AT GREEN ACRES; Two Dwellings Are Ordered for Summer Occupancy | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/black-army-wins-in-mimic-battle-blues-defeated-at-taylors-mountain.html | 'BLACK ARMY' WINS IN MIMIC BATTLE; 'Blues' Defeated at Taylor's Mountain, Near Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/news-of-markets-in-european-cities-giltedge-issues-up-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues Up in London -- Payment on Requisitioned Indian Stocks Begins PRICES ADVANCE IN BERLIN Continued Favorable Annual Reports Boost Quotations on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/morris-clarifies-views-council-president-says-church-training-for.html | MORRIS CLARIFIES VIEWS; Council President Says Church Training for Pupils Goes Well | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/cuba-applauds-our-aid-terms-lease-law-essential-to-the-preservation.html | CUBA APPLAUDS OUR AID; Terms Lease Law Essential to the Preservation of Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/albany-to-speed-city-tax-aid-plan-message-required-under-home-rule.html | ALBANY TO SPEED CITY TAX AID PLAN; Message Required Under Home Rule Expected Today, With Passage in Few Days MAYOR AND COUNCIL ACT Division of Relief Surplus to Help City in Its Budget Problem Provided in Bill | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/oil-group-to-elect-wh-correa.html | Oil Group to Elect W.H. Correa | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/purposes-of-aid-appropriation.html | Purposes of Aid Appropriation | True | By the United Press. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-weizmann-to-be-honored.html | Mrs. Weizmann to Be Honored | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-air-service-april-1.html | New Air Service April 1 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/louis-horowitz.html | LOUIS HOROWITZ | True | Special to THE NEW YORK TIMES | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/brooklyn-beaten-by-cincinnati-73-fourbaggers-by-wether-and-gleason.html | BROOKLYN BEATEN BY CINCINNATI, 7-3; Four-Baggers by Wether and Gleason Net 5 Runs -- Reds Tie Series With Dodgers MEDWICK DELIVERS ONE Pearson Impressive on Mound -- Vander Meer Walks 7 and Fans 7 in 4 Innings | True | By Roscoe McGowenspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/william-sherman-founder-and-owner-of-flatbush-memorial-chapel.html | WILLIAM SHERMAN; Founder and Owner of Flatbush Memorial Chapel, Brooklyn | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/belgrade-said-to-act-on-its-own-volition.html | Belgrade Said to Act on Its Own Volition | True | By Telephone To the New York Times. | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/strikes-cost-army-l000000-mandays-conservative-1941-idleness.html | STRIKES COST ARMY 1,000,000 MAN-DAYS; 'Conservative' 1941 Idleness Estimate Shows a Rising Ratio of Stoppage 8 ON NOW HELD SERIOUS War Department So Considers Them -- New Mediation Body Meets First Time Today | True | By Louis Starkspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-postmaster-for-hyde-park.html | New Postmaster for Hyde Park | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/westchester-acts-to-keep-residents-supervisors-vote-resolution.html | WESTCHESTER ACTS TO KEEP RESIDENTS; Supervisors Vote Resolution Favoring Bureau to Tell of County's Advantages CULTURAL BENEFITS CITED Officials Call Attention to the Higher Inheritance Taxes in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sports-of-the-times-military-intelligence.html | Sports of the Times; Military Intelligence | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rangers-must-win-tonight-to-advance-detroit-jinx-bars-blue-shirts.html | Rangers Must Win Tonight to Advance; DETROIT JINX BARS BLUE SHIRTS PATH Rangers Have Won Once in 2 Seasons on Rink Where They Meet Red Wings Tonight SERIES WILL BE DECIDED Home Sextet Minus Wares and Perhaps Goodfellow -- Two Other Play-Offs Listed | True | By Joseph C. Nichols | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/germans-minimize-damage.html | Germans Minimize Damage | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/liner-washington-taken-over-by-us-24289ton-ship-is-chartered.html | LINER WASHINGTON TAKEN OVER BY U.S.; 24,289-Ton Ship Is Chartered Suddenly as an Auxiliary Army Transport BOOKINGS HAD BEEN MADE Vessel Was Scheduled for Trip to California -- Details of Her Mission Withheld | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/stay-is-urged-for-bridges.html | Stay Is Urged for Bridges | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/william-a-gardner-an-exbroker-golfer-formerhead-of-buff-alouxchange.html | WILLIAM A. GARDNER, AN EX-BROKER, GOLFER; FormerHead of Buff alouxchange Was President of Firm Here | True | Wireless to TErn NEW YORK TS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/earl-of-athlone-on-tour.html | Earl of Athlone on Tour | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/roads-spent-429147000-item-for-capital-improvements-in-1940.html | ROADS SPENT $429,147,000; Item for Capital Improvements in 1940 Heaviest Since 1937 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/betty-l-mierau-to-wed-to-become-bride-of-gilbert-zimmerman-on-april.html | BETTY L. MIERAU TO WED; To Become Bride of Gilbert Zimmerman on April 12 | True | Special to THE NEW YOaK TIIIES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/wpa-rolls-rise-in-month-but-january-payments-were-93-per-cent-under.html | WPA ROLLS RISE IN MONTH; But January Payments Were 9-3 Per Cent Under a Year Ago | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/post-to-marr-announced.html | Post to Marr Announced | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/british-sailors-arrive-26-members-of-merchant-navy-here-on-the.html | BRITISH SAILORS ARRIVE; 26 Members of Merchant Navy Here on the Maasdam | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/pope-plans-easter-rites-is-now-expected-to-celebrate-mass-in-st.html | POPE PLANS EASTER RITES; Is Now Expected to Celebrate Mass in St. Peter's as Usual | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/leman-proposal-on-highways-gains-adoption-of-grade-crossing.html | LEMAN PROPOSAL ON HIGHWAYS GAINS; Adoption of Grade Crossing Diversion Plan Today by Assembly Is Forecast REPUBLICAN AID INDICATED Passage Is Held to Mean the Ending of State's 1 Per Cent Emergency Income Tax | True | By Warren Moscowspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/general-strike-talked.html | General Strike Talked | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/551-more-sent-to-camp-citys-two-induction-centers-reject-115-or.html | 551 MORE SENT TO CAMP; City's Two Induction Centers Reject 115 or 17.25% | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/utility-files-to-simplify-community-power-and-light-plans.html | UTILITY FILES TO SIMPLIFY; Community Power and Light Plans Divestment Action | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/envoy-here-to-report-to-state-department.html | ENVOY HERE TO REPORT TO STATE DEPARTMENT | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/antiaircraft-troops-in-long-manoeuvres-moved-153-miles-from-camp.html | ANTI-AIRCRAFT TROOPS IN LONG MANOEUVRES; Moved 153 Miles From Camp Stewart to Work With Guns | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/free-french-ask-medical-aid.html | 'Free French' Ask Medical Aid | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-zealand-limits-frozen-meat-export-shipments-are-to-be-geared-to.html | NEW ZEALAND LIMITS FROZEN MEAT EXPORT; Shipments Are to Be Geared to Great Britain's Needs | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/senate-would-aid-new-ocean-airline-800000-operating-mail-subsidy.html | SENATE WOULD AID NEW OCEAN AIRLINE; $800,000 Operating Mail Subsidy Added to Bill by a Subcommittee TRIP A WEEK TO LISBON American Export Airlines Will Be in Competition With Pan American Airways | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/fire-in-jewish-center-union-city-nj-blaze-is-the-second-in-two.html | FIRE IN JEWISH CENTER; Union City, N.J., Blaze Is the Second in Two Months | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/will-buy-in-5s-of-1957.html | Will Buy In 5s of 1957 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/us-convoys-are-urged-we-have-to-get-the-supplies-there-veterans-are.html | U.S. CONVOYS ARE URGED; 'We Have to Get the Supplies There,' Veterans Are Told | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/2-defense-areas-set-up-in-pacific-president-bars-kodiak-waters-in.html | 2 DEFENSE AREAS SET UP IN PACIFIC; President Bars Kodiak Waters in Alaska and Subic Bay in Philippines to Vessels | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/the-mayor-in-his-annual-meeting-with-the-city-budget.html | THE MAYOR IN HIS ANNUAL MEETING WITH THE CITY BUDGET | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/herbert-m-remington-i-textile-salesman-also-a-bridgei-expert-dies-i.html | HERBERT M. REMINGTON; I Textile Salesman, Also a Bridgei Expert, Dies in Philadelphia | True | Special to T Izv Yo | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/jersey-plans-bookie-ban-new-laws-are-sought-against-betting-outside.html | JERSEY PLANS BOOKIE BAN; New Laws Are Sought Against Betting Outside of Mutuels | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bus-strike-decision-not-due-for-weeks-arbitrator-says-his-findings.html | BUS STRIKE DECISION NOT DUE FOR WEEKS; Arbitrator Says His Findings Won't Be Ready Before April 15 | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/iaryleigh-call-egaged-to-wed-wellesley-graduate-who-also-attended.html | IARY-LEIGH CALL EGAGED TO WED; Wellesley Graduate Who Also Attended Oxford, to Be Bride , of David Guy Asherman | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/8500-garage-men-vote-on-strike-today-union-says-negotiations-with.html | 8,500 GARAGE MEN VOTE ON STRIKE TODAY; Union Says Negotiations With Employers Are 'Definitely Off' | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/5th-division-starts-test-of-its-training-general-lear-and-other.html | 5TH DIVISION STARTS TEST OF ITS TRAINING; General Lear and Other High Officers Inspect Progress | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/liu-halts-ohio-u-five-in-garden-final-before-18377-blackbirds-rally.html | L.I.U. Halts Ohio U. Five in Garden Final Before 18,377; BLACKBIRDS RALLY FOR 56-42 TRIUMPH Behind at Half, 25-21, L.I.U. Routs Ohio to Win National Invitation Basketball 19 POINTS FOR BAUMHOLTZ Bobcat Ace Voted Outstanding in Tourney -- City College Beats Seton Hall, 42-27 | True | By Arthur Daley | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/yonkers-bribery-denied-mayor-and-4-councilmen-heard-at-fitzgerald.html | YONKERS BRIBERY DENIED; Mayor and 4 Councilmen Heard at Fitzgerald Trial | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/crop-insurance-gains-420077-wheat-contracts-this-year-set-new-high.html | CROP INSURANCE GAINS; 420,077 Wheat Contracts This Year Set New High Record | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/south-american-arrivals-on-the-santa-clara.html | SOUTH AMERICAN ARRIVALS ON THE SANTA CLARA | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/secret-clauses-reported-washington-observers-speculate-as-to-real.html | SECRET CLAUSES REPORTED; Washington Observers Speculate as to Real Meaning of Move | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/raf-guns-troops-of-foe-in-france-days-coast-strafing-follows.html | R.A.F. GUNS TROOPS OF FOE IN FRANCE; Day's Coast Strafing Follows Searing Blows on Berlin With 10,000 Fire Bombs R.A.F. GUNS TROOPS OF FOE IN FRANCE | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/competition-forced-in-utility-industry-fpc-says-dynamic-statistics.html | COMPETITION FORCED IN UTILITY INDUSTRY; F.P.C. Says 'Dynamic Statistics' Are Used to Get Results | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ceremony-in-subway-five-babies-are-baptized-in-londons-underground.html | CEREMONY IN SUBWAY; Five Babies Are Baptized in London's Underground | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/regina-six-triumphs-42.html | Regina Six Triumphs, 4-2 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/navy-commissioning-today.html | Navy Commissioning Today | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/meadows-gets-a-tie-in-pole-vault-test-ganslen-also-does-14-feet-4.html | MEADOWS GETS A TIE IN POLE VAULT TEST; Ganslen Also Does 14 Feet 4 Inches at Kansas City | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/back-from-fatal-voyage-woman-found-in-south-seas-after-three-died.html | BACK FROM FATAL VOYAGE; Woman Found in South Seas After Three Died on Ketch | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/art-notes.html | Art Notes | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rrandindoangllg.html | RrandinDoAngILg | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nothing-noteworthy-rome-says.html | "Nothing Noteworthy," Rome Says | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/pitcher-is-bearded.html | Pitcher Is Bearded | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/auto-accidents-fewer-deaths-and-injuries-decrease-as-compared-to.html | AUTO ACCIDENTS FEWER; Deaths and Injuries Decrease as Compared to 1940 Period | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/utility-hearing-set-by-sec.html | Utility Hearing Set by SEC | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/british-air-troops-aid-african-drives-italian-outposts-in.html | BRITISH AIR TROOPS AID AFRICAN DRIVES; Italian Outposts in Somaliland and Ethiopia Being Seized by Units in Planes GAIN MADE IN MARDA PASS Advance on Railway Pressed -- Fascist Counter-Attacks Beaten Off at Cheren | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/offer-apartment-medal-new-york-architects-will-make-award-in-june.html | OFFER APARTMENT MEDAL; New York Architects Will Make Award in June | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/9story-apartment-sold-on-east-side-narrow-structure-erected-by.html | 9-STORY APARTMENT SOLD ON EAST SIDE; Narrow Structure Erected by Giftwares Concern Is Taken by an Investor MUTUAL LIFE IS SELLER Flat in East Harlem and Plot on Madison Avenue Change Hands in 2 Cash Deals | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/trotter-outboxes-thomas.html | Trotter Outboxes Thomas | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/inlaws-and-tin-cans-chief-spurs-to-divorce-says-judge-after-30.html | In-Laws and Tin Cans Chief Spurs to Divorce, Says Judge After 30 Years and 52,679 Cases | True | By the United Press. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/americans-can-buy-planes-for-britain-fund-set-up-in-canada-avoids.html | AMERICANS CAN BUY PLANES FOR BRITAIN; Fund Set Up in Canada Avoids Neutrality Act Violation | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/dr-edward-kopetschny-jersey-city-practitioner-for-55i-years-was-art.html | DR. EDWARD KOPETSCHNY!; Jersey City Practitioner for 55I. Years Was Art Collector | True | Special to T Nrw YORK rS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/gary-team-rolls-1286-in-doubles-turner-and-kruk-take-fourth-place.html | GARY TEAM ROLLS 1,286 IN DOUBLES; Turner and Kruk Take Fourth Place at St. Paul -- Latter Second in All-Events | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-william-ryan-chaperone-for-olympic-team-on-which-daughter-swam.html | MRS. WILLIAM RYAN; Chaperone for Olympic Team on Which Daughter Swam | True | Special to THe New YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sec-approves-utility-deal.html | SEC Approves Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/navy-to-play-19-games-baseball-season-opens-saturday-in-contest.html | NAVY TO PLAY 19 GAMES; Baseball Season Opens Saturday in Contest With Dartmouth | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/son-to-andrew-m-mburneys.html | Son to Andrew M. M'Burneys | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/suit-against-dodgers-closed.html | Suit Against Dodgers Closed | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bermuda-horse-show-event-thursday-to-aid-charity-arrivals-for.html | BERMUDA HORSE SHOW; Event Thursday to Aid Charity -- Arrivals for Easter | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/architects-file-plans-for-houses-projects-submitted-include-details.html | ARCHITECTS FILE PLANS FOR HOUSES; Projects Submitted Include Details of Several Groups in Brooklyn, Queens ONE COVERS 29 HOMES Flushing-Hillcrest Colony to Be Enlarged at Cost of About $136,000 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/school-bus-kills-jersey-boy.html | School Bus Kills Jersey Boy | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/amu5-tole-exhead-of-the-big-six-union-served-in-u-5-army-as-a-major.html | $AMu5 TOLE, EX-HEAD OF THE BIG SIX UNION; Served in U. 5. Army as a Major During the World War | True | Special to THX NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/theatre-price-cut-made-for-schools-high-school-students-to-be-able.html | THEATRE PRICE CUT MADE FOR SCHOOLS; High School Students to Be Able to See Broadway Plays at 25-Cent Matinees PLAN TO START IN FALL Producers, Equity and Board of Education Map Project -- Unions Agree to Aid | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bank-debits-increase-in-reserve-districts-total-is-124512000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,512,000,000 for Quarter Ended March 19 | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/tours-to-aid-relief-spring-garden-trips-in-virginia-to-assist.html | TOURS TO AID RELIEF; Spring Garden Trips in Virginia to Assist Bundles for Britain | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/part-of-early-gain-in-cotton-is-lost-another-sharp-advance-at.html | PART OF EARLY GAIN IN COTTON IS LOST; Another Sharp Advance at Bombay Is a Factor in Rise of 1 to 3 Points MILL INTERESTS BUYERS Spot Houses and Sources in the South Furnish Most of the Contracts | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/dr-quihby-i5-dfd-eye-r-speiilist-lieut-col-in-army-reserves.html | DR. QUIHBY I5 DFD; EYE, R SPE[]IILIST; Lieut. Col. in Army Reserves, Grandson of Ex-Mayor of I Newar___k,/s Stri_cken PRACTICED IN EAST ORANGE I Joined Essex Troop in 1908l and Served at Camp Dix in I the Medical Corps in War : | True | Bpeci8.1 to l',tgW yOV. X TS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/trading-is-halted-in-scrap-aluminum-new-ceiling-levels-upset-local.html | TRADING IS HALTED IN SCRAP ALUMINUM; New Ceiling Levels Upset Local Market -- Dealers Critical | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/cuba-railroad-creditors-form-committee-to-represent-holders-of-5s.html | CUBA RAILROAD CREDITORS; Form Committee to Represent Holders of 5s of 1952 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sale-of-flowers-to-assist-greece-society-girls-will-be-vendors.html | SALE OF FLOWERS TO ASSIST GREECE; Society Girls Will Be Vendors Today in Special Observance of Hellenic Day in City TO WEAR GAY COSTUMES Traditional Dress and Evzone Garb to Be Seen -- Florists Will Donate Blossoms | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/margaret-levi-married-vassar-alumna-bride-of-c-s-strauss-yale.html | MARGARET LEVI MARRIED; Vassar Alumna Bride of C, S. Strauss, Yale Graduate | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/italian-attacks-reported-broken-strong-thrusts-repulsed-in-central.html | ITALIAN ATTACKS REPORTED BROKEN; Strong Thrusts Repulsed in Central Sector With Severe Fascist Losses, Greeks Say MORE PRISONERS TAKEN British Rain Bombs on Bases in Albania -- Rome Also Tells of Air Success | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/begin-new-caribbean-exercises.html | Begin New Caribbean Exercises | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nassau-downs-yale-63-sweeps-annual-rugby-series-for-munson-memorial.html | NASSAU DOWNS YALE, 6-3; Sweeps Annual Rugby Series for Munson Memorial Cup | True | Tropical Radio to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/4-risk-lives-to-save-doe-attacked-by-dog-she-crashes-through-lake.html | 4 RISK LIVES TO SAVE DOE; Attacked by Dog, She Crashes Through Lake Ice -- Is Rescued | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/berlin-reticent-on-yugoslav-pact-move.html | Berlin Reticent on Yugoslav Pact Move; | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rev-geo-r-stuart-brooklyn-pastor-served-prospect-park-baptist.html | REV. GEO. R. STUART, BROOKLYN PASTOR; Served Prospect Park Baptist Church for 17 of the 37 Years of His Career A LEADER IN DENOMINATION Was Official of the Publication Society, Bible Union and Ministers Conference | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/colombian-gold-earmarked-here-2100000-of-metal-consigned-to-the.html | COLOMBIAN GOLD EARMARKED HERE; $2,100,000 of Metal Consigned to the Federal Reserve Bank of New York NEW HIGH FOR CUBAN PESO Unit's Advance of 1/8c to 95.18c Features Otherwise Dull Exchange Market | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/servicing-to-close-span-harlem-lift-section-of-triborough-to-be.html | SERVICING TO CLOSE SPAN; Harlem Lift Section of Triborough to Be Affected for 3 Days | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-erastus-m-cravath.html | MRS. ERASTUS M. CRAVATH | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/icebox-companies-studied-by-ftc-5-makers-of-refrigerating-and.html | ICEBOX COMPANIES STUDIED BY F.T.C.; 5 Makers of Refrigerating and Air-Conditioning Machinery Report Sales for 1939 TOTAL WAS $254,597,303 94.1% of Business Done in Domestic Field -- Net Income for Group, $3,332,643 | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/denies-sale-of-german-art.html | Denies Sale of German Art | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/300000-loan-arranged-placed-on-twostory-building-at-124-west-50th.html | $300,000 LOAN ARRANGED; Placed on Two-Story Building at 124 West 50th Street | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-louis-j-magill.html | MRS. LOUIS J. MAGILL | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/tommy-tucker-takes-bride.html | Tommy Tucker Takes Bride | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/palm-beach-holds-county-fair-ball-mr-and-mrs-hugh-dillman-give.html | PALM BEACH HOLDS COUNTY FAIR BALL; Mr. and Mrs. Hugh Dillman Give Large Party at Event in the Everglades Club OSCAR MALOS ARE HOSTS Mr. and Mrs. Claude D. Smith Entertain -- Mrs. James H. Kennedy Has Dinner | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bulgaria-expects-territorial-gain-believes-yugoslavias-signing-of.html | BULGARIA EXPECTS TERRITORIAL GAIN; Believes Yugoslavia's Signing of German Pact Will Result in Return of Two Areas LOOKS TO AEGEAN OUTLET Sofia Thinks Belgrade Will No Longer Oppose It -- Accord -- Viewed as Step for Peace | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/thousands-return-at-harvester-call-afl-leads-march-to-work-but.html | THOUSANDS RETURN AT HARVESTER CALL; A.F.L. Leads March to Work, but Chicago Is Warned of General C.I.O. Strike THOUSANDS ENTER HARVESTER PLANT | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/says-threats-forced-murder-confession-conroy-halts-states-case-to.html | SAYS THREATS FORCED MURDER CONFESSION; Conroy Halts State's Case to Accuse Police | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/greek-leaders-note-anniversary.html | Greek Leaders Note Anniversary | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/consider-copper-strike-jersey-plant-workers-order-walkout-ballots.html | CONSIDER COPPER STRIKE; Jersey Plant Workers Order Walkout Ballots Prepared | True | Special to THE NEW YORK TIME. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nazis-add-30000-to-tonnage-claim-fleet-operation-in-north-sea-is-in.html | NAZIS ADD 30,000 TO TONNAGE CLAIM; Fleet Operation in North Sea Is Indicated by Report of Downing Bristol Bomber CONVOY RAIDS DESCRIBED British Battleship of Malaya Type Sighted -- London Lists Sinking of 2 U-Boats | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/the-glory-that-is-greece.html | THE GLORY THAT IS GREECE | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/131-racers-named-in-belmont-stakes-whirlaway-porters-cap-and.html | 131 RACERS NAMED IN BELMONT STAKES; Whirlaway, Porter's Cap and Dispose Chief 3-Year-Olds in 73d Running June 7 BOLD IRISHMAN ENTERED Our Boots and King Cole Main Absentees From Field for Mile and a Half Test | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/financial-report-made-by-brokers-merrill-lynch-ea-pierce-cassett.html | FINANCIAL REPORT MADE BY BROKERS; Merrill Lynch, E.A. Pierce & Cassett First Exchange Firm to Issue Statement COVERS 9-MONTH PERIOD C.E. Merrill Puts Net Loss to Jan. 3 at $308,621 -- Gain in Accounts Shown | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/raf-reports-new-blows.html | R.A.F. Reports New Blows | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/portuguese-liner-at-bermuda.html | Portuguese Liner at Bermuda | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/1400-halt-packing-plant.html | 1,400 Halt Packing Plant | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/united-states-gift-acknowledged.html | United States Gift Acknowledged | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/steel-operations-for-week-put-at-998-output-expected-to-reach-new.html | Steel Operations for Week Put at 99.8%; Output Expected to Reach New High Record | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ray-lev-is-heard-in-a-piano-recital-performance-in-carnegie-hall.html | RAY LEV IS HEARD IN A PIANO REOITAL; Performance in Carnegie Hall Featured by Schumann's 'Davidsbundlertanze' BACH'S CHACONNE GIVEN Chopin Group, Including the Nocturne in B Major and 'Fantasie,' Are Played | True | By Olin Downes | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/miss-grace-mitchell.html | MISS GRACE MITCHELL | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/radano-defeats-harper.html | Radano Defeats Harper | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/british-move-on-cheren.html | British Move On Cheren | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/natalie-fenninger-betrothed.html | Natalie Fenninger Betrothed | True | scla to TH= T=w Noa[ TMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/exhibition-opened-by-women-artists-sixteenth-annual-display-at-460.html | EXHIBITION OPENED BY WOMEN ARTISTS; Sixteenth Annual Display at 460 Park Ave. Galleries Has Varied Collection 70 ITEMS ARE PUT ON VIEW Oils, Water-Colors and Pieces of Sculpture Shown -- Flowers and Landscapes Plentiful | True | By Edward Alden Jewell | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/halifax-defended-by-health-officials-reply-to-harvard-mission-puts.html | HALIFAX DEFENDED BY HEALTH OFFICIALS; Reply to Harvard Mission Puts Disease Rate Now at 1 Per Cent | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/the-timetable-of-a-surrender-what-happened-to-yugoslavia.html | The Timetable of a Surrender; What Happened to Yugoslavia | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/calls-hitler-expert-in-propaganda-work-propaganda-analysis-finds.html | CALLS HITLER EXPERT IN PROPAGANDA WORK; Propaganda Analysis Finds the Nazis Best in Arousing People | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/state-wpa-keeps-safety-record.html | State WPA Keeps Safety Record | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-taylor-opera-to-have-premiere-philadelphia-company-to-give.html | NEW TAYLOR OPERA TO HAVE PREMIERE; Philadelphia Company to Give 'Ramuntcho,' Dealing With the Basques, Next Season BASED ON NOVEL BY LOTI The American Work and Six Others Are to Be Presented in English by Group | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/president-weighs-home-defense-plan-mrs-roosevelt-expects-it-to-be-a.html | PRESIDENT WEIGHS HOME DEFENSE PLAN; Mrs. Roosevelt Expects It to Be Announced Soon After His Return From Cruise A POST FOR EVERY ONE Each Man and Woman Will Get Opportunity to Aid -- Dr. Eliot Tells of British Effort | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/german.html | German | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/more-jewish-firms-go-provisional-managers-named-for-59-in-occupied.html | MORE JEWISH FIRMS GO; 'Provisional Managers' Named for 59 in Occupied France | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ambler-optioned-by-reds.html | Ambler Optioned by Reds | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sovietturkish-exchange.html | Soviet-Turkish Exchange | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/terminal-bonds-approved.html | Terminal Bonds Approved | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/news-of-the-commodity-markets-wheat-maintains-a-firm-undertone-list.html | News of the Commodity Markets; WHEAT MAINTAINS A FIRM UNDERTONE List Ends With Gains of 5/8 After Moving Up 10 a Bushel in Early Trading CORN DEVELOPS STRENGTH Minor Cereal Advances 3/4 c Despite Decreased Activity -- Soy Beans Erratic | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rally-on-amsterdam-bourse.html | Rally on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/22-at-nyu-start-outdoor-practice-violet-baseball-squad-works-at.html | 22 AT N.Y.U. START OUTDOOR PRACTICE; Violet Baseball Squad Works at Ohio Field Until Rain Forces Shift to Gym LAMANNA ON INFIELD LIST Fottrell Goes to Center but May Get Call to Resume Backstop Role | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/miss-eastons-plans-she-will-be-wed-tomorrow-to-john-w-starbuck-jr.html | MISS EASTON'S PLANS; She Will Be Wed Tomorrow to John W. Starbuck Jr. | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/knox-urges-press-and-radio-not-to-report-british-warships-visits-to.html | Knox Urges Press and Radio Not to Report British Warships' Visits to U.S. for Repairs | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/text-of-wendell-willkies-address-in-toronto.html | Text of Wendell Willkie's Address in Toronto | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/gain-in-nazi-victory-is-stressed-in-spain-tovars-speech-marks.html | GAIN IN NAZI VICTORY IS STRESSED IN SPAIN; Tovar's Speech Marks Another Step in Emphasizing War | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/malta-defenders-bag-13-nazi-planes-nine-downed-by-british-fliers.html | MALTA DEFENDERS BAG 13 NAZI PLANES; Nine Downed by British Fliers and Four by Anti-Aircraft -- Raid Damage Belittled GERMANS REPORT SUCCESS Say Bombs Hit a Cruiser and Five Other Vessels -- Four Hurricanes Claimed | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/spring-series-tied.html | Spring Series Tied | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nazis-report-air-attacks.html | Nazis Report Air Attacks | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/british-press-urges-us-convoy-ships-need-of-merchant-craft-and.html | BRITISH PRESS URGES U.S. CONVOY SHIPS; Need of Merchant Craft and Naval Guard Held Critical | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/tea-smoked-in-denmark-ersatz-product-tax-free-can-be-consumed-in.html | 'TEA' SMOKED IN DENMARK; Ersatz Product, Tax Free, Can Be Consumed in Pipes | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/jersey-senators-balk-gov-edison-quick-adjournment-prevents-offering.html | JERSEY SENATORS BALK GOV. EDISON; Quick Adjournment Prevents Offering of 7 Nominations for Confirmation VETO OF BILL BLOCKED,TOO Executive 'Much Surprised' by Abrupt Action, as Body Had Been Notified | True | Special to THE NEW YORK TIMES. | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/japan-to-make-machine-tools.html | Japan to Make Machine Tools | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/toles-will-fight-cestac-detroit-heavy-also-to-box-godoy-and-lovell.html | TOLES WILL FIGHT CESTAC; Detroit Heavy Also to Box Godoy and Lovell in Argentina | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/orengo-of-giants-added-to-sick-list-fourth-sore-throat-case-in-camp.html | ORENGO OF GIANTS ADDED TO SICK LIST; Fourth Sore Throat Case in Camp -- Witek Replaces Him Against Phillies Today | True | By John Drebingerspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/dies-says-swoc-reds-plan-a-steel-tieup-tells-house-he-has-evidence.html | DIES SAYS S.W.O.C. REDS PLAN A STEEL TIE-UP; Tells House He Has Evidence of Communist Infiltration | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/charles-a-smith.html | CHARLES A. SMITH | True | Special f..e T]E NEW 'YORK TZ3,ES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sees-defense-jobs-for-3000000-more-knudsen-says-total-worker.html | SEES DEFENSE JOBS FOR 3,000,000 MORE; Knudsen Says Total Worker Additions Should Reach 5 Million by September | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/union-settlement-needs-funds.html | Union Settlement Needs Funds | True | HENRY SLOANE COFFIN, President, Union Settlement Association | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/vanadium-talks-go-on.html | Vanadium Talks Go On | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/keogan-suggests-changes-in-rule-notre-dame-basketball-coach-would.html | KEOGAN SUGGESTS CHANGES IN RULE; Notre Dame Basketball Coach Would Restore Center Jump and Curb Zone Defense | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/canadians-arrive-for-ice-carnival-granite-club-six-in-precision.html | CANADIANS ARRIVE FOR ICE CARNIVAL; Granite Club Six in Precision Number at Skating Club Show in Garden | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/in-the-nation-argentine-beef-and-the-high-corn-loan.html | In The Nation; Argentine Beef and the High Corn Loan | True | By Arthur Krock | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/parties-will-assist-the-maple-leaf-fund-tea-tomorrow-and-cocktail.html | PARTIES WILL ASSIST THE MAPLE LEAF FUND; Tea Tomorrow and Cocktail Fete April 15 Are Planned | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/german-harmonicas-in-britain.html | German Harmonicas in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bullion.html | BULLION | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/marguerite-meeker-in-debut.html | Marguerite Meeker in Debut | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ad-d__t-gets-imi-errs-and-draft-gets-him-says-he-made-mistake-in.html | A.D D.?_T GETS .IMi ERRS AND DRAFT GETS HIM; Says He Made Mistake in Age -- Sues to Keep Out of Army | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/91day-bills-go-at-0065-treasury-sells-weekly-offering-of-paper.html | 91-DAY BILLS GO AT 0.065%; Treasury Sells Weekly Offering of Paper Maturing June 25 | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/priscilla-moody-to-become-bride-daughter-of-colonel-will-be-wed-in.html | PRISCILLA MOODY TO BECOME BRIDE; Daughter of Colonel Will Be Wed in Panama to Lieut. C. W. Bagstad of Air Corps | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/out-at-pressed-steel-car-65-crane-workers-stop-work-terms-offered.html | OUT AT PRESSED STEEL CAR; 65 Crane Workers Stop Work -- Terms Offered Vanadium | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/philip-s-steel.html | PHILIP S. STEEL | True | Special to THE NYORK TXUS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/hollywood-tops-athletics.html | Hollywood Tops Athletics | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/san-juan-needle-industry-gains.html | San Juan Needle Industry Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/to-start-sandy-hook-service.html | To Start Sandy Hook Service | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/columbia-gas-plan-goes-to-sec-april-14-system-would-put-120000000.html | COLUMBIA GAS PLAN GOES TO SEC APRIL 14; System Would Put $120,000,000 of Debentures in Market | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/dr-lancelot-m-harris.html | DR. LANCELOT M. HARRIS | True | pedal to THE NEW YORK TES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/cruelty-to-a-good-friend.html | CRUELTY TO A GOOD FRIEND | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/second-conciliator-assigned.html | Second Conciliator Assigned | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/argentine-wheat-crop-estimate.html | Argentine Wheat Crop Estimate | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/prof-george-atkinson.html | PROF. GEORGE ATKINSON | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/system-for-piano-trade-accounting-method-for-small-dealers-is.html | SYSTEM FOR PIANO TRADE; Accounting Method for Small Dealers Is Outlined | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/hat-chain-gets-9-new-units.html | Hat Chain Gets 9 New Units | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/john-d-williams-producer-is-de-staged-rain-jeanne-gagels-vehicle.html | JOHN D. WILLIAMS, PRODUCER, IS DE; Staged 'Rain,' Jeanne gagels Vehicle, and Was Associate of Frohman and Erlanger INTRODUCED O'NEILL PLAY Brought 'Beyond the Horizon' to Broadway -He Had Been Maude Adams's Manager | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/goering-sits-at-napoleons-desk.html | Goering Sits at Napoleon's Desk | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/backs-bill-to-renew-softcoal-control-ways-and-means-committee-hopes.html | BACKS BILL TO RENEW SOFT-COAL CONTROL; Ways and Means Committee Hopes for Quick Passage | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/hurst-winner-over-cross.html | Hurst Winner Over Cross | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/catholic-charities-get-22055.html | Catholic Charities Get $22,055 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/russian-gesture-hailed-hungarians-greet-return-of-1848-flags-on.html | RUSSIAN GESTURE HAILED; Hungarians Greet Return of 1848 Flags on First Moscow Train | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/annual-meetings-of-corporations-president-of-foster-wheeler-company.html | ANNUAL MEETINGS OF CORPORATIONS; President of Foster Wheeler Company Reports January's Earnings Above 1940 PLANTS WERE EXPANDED Stockholders of Loose-Wiles, Container Concern, Kellett Autogiro Get Data | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/alfred-m-gray.html | ALFRED M. GRAY | True | Special to THE NSW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/browder-due-to-begin-prison-term-today-order-for-surrender-is.html | Browder Due to Begin Prison Term Today; Order for Surrender Is Unopposed in Court | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/italy-plans-a-vanadium-plant.html | Italy Plans a Vanadium Plant | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/harriman-aide-leaves-today.html | Harriman Aide Leaves Today | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/naval-aid-for-venezuela-us-mission-will-go-to-assist-in.html | NAVAL AID FOR VENEZUELA; U.S. Mission Will Go to Assist in Establishing Personnel | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/italian.html | Italian | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/japanese-occupy-bay-in-kwangtung-swabue-85-miles-northeast-of-hong.html | JAPANESE OCCUPY BAY IN KWANGTUNG; Swabue, 85 Miles Northeast of Hong Kong, Taken at Dawn in Surprise Attack MOVE MADE TO INTERIOR Detachment From Swatow Slips Across Channel to Seize City of Chaoyang | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/miss-hicks-takes-medal-with-a-71-tops-field-of-96-players-by-5.html | MISS HICKS TAKES MEDAL WITH A 71; Tops Field of 96 Players by 5 Strokes in North and South Title Golf MRS.CHANDLER IS SECOND Dallas Star Registers a 76 at Pinehurst -- Mrs. Page, Two Others Card 77 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/senate-lifts-ban-on-argentine-beef-by-parliamentary-manoeuvre.html | SENATE LIFTS BAN ON ARGENTINE BEEF; By Parliamentary Manoeuvre Russell Vote Is Recorded and Tie Balloting Abrogated FIGHT IN HOUSE LOOMS Scrugham of Lower Chamber Says He Will Seek to Reverse Action in Conference | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/heavy-ships-tied-up.html | Heavy Ships Tied Up | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/henry-and-edsel-ford-are-called-lincoln-unit-shut-as-supplies-cease.html | Henry and Edsel Ford Are Called; LINCOLN UNIT SHUT AS SUPPLIES CEASE | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/greek.html | Greek | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/jamaica-dwelling-sold-tenroom-house-at-atlantic-beach-is-purchased.html | JAMAICA DWELLING SOLD; Ten-Room House at Atlantic Beach Is Purchased | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/two-benefits.html | Two Benefits | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/two-pacts-in-the-balkans.html | TWO PACTS IN THE BALKANS | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/lewis-holds-fast-on-coal-demands-he-challenges-mine-operators.html | LEWIS HOLDS FAST ON COAL DEMANDS; He Challenges Mine Operators, Insists Pay Rise Means Only 7-Cents-a-Ton Increase CITES DANGER IN WORK Union Leader Says Mechanical Devices Increase Strain -- Contract Ends in Week | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/south-orange-plot-sold.html | South Orange Plot Sold | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/television-ready-to-go-fcc-is-told-immediate-standardization-and.html | TELEVISION READY TO GO, FCC IS TOLD; Immediate Standardization and Commercial Date Are Called For at Hearing | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-train-to-new-orleans.html | New Train to New Orleans | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/guggenheim-fellows.html | GUGGENHEIM FELLOWS | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/farm-income-a-shade-off-department-of-agriculture-however-forecasts.html | FARM INCOME A SHADE OFF; Department of Agriculture, However, Forecasts Improvement | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/french-ban-sailing-of-spanish-refugees-348-taken-off-ship-in.html | FRENCH BAN SAILING OF SPANISH REFUGEES; 348 Taken Off Ship in Marseille as It Is Ready to Leave | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rules-fair-trade-covers-brand-only-white-plains-court-asserts-cut.html | RULES FAIR TRADE COVERS BRAND ONLY; White Plains Court Asserts Cut Rate Under Other Label Is Not a Violation ENJOINS NEW YORK STORE Bars Sale of 'Protected' Line at Level Competitor Made on Unbranded Goods | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/lake-warship-ban-lifted-for-canada-we-agree-to-permit-building-and.html | LAKE WARSHIP BAN LIFTED FOR CANADA; We Agree to Permit Building and Arming at Yards of Deep Sea Naval Craft | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nazis-tighten-grip-on-coal-industry-reorganization-puts-it-under.html | NAZIS TIGHTEN GRIP ON COAL INDUSTRY; Reorganization Puts It Under 'General Staff' -- Creation of Reserves Chief Aim GOERING AIDE HEADS BOARD Significance Seen in Naming Labor Member -- Press Sees Regimentation Relief | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/daughter-to-john-c-gibbonses.html | Daughter to John C. Gibbonses | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/charles-j-bennett-state-highway-commissioner-in-connecticut-1913-to.html | CHARLES J. BENNETT; State Highway Commissioner in Connecticut, 1913 to 1919 | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/3-boxing-shows-tonight-coliseum-broadway-arena-and-white-plains.html | 3 BOXING SHOWS TONIGHT; Coliseum, Broadway Arena and White Plains Bouts Listed | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/goodfellows-elbow-hurt.html | Goodfellow's Elbow Hurt | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/o-pillman.html | O. S. $PILLMAN | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/curb-on-reich-seen.html | Curb on Reich Seen | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/jr-ensign-left-10742772.html | J.R. Ensign Left $10,742,772 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/forego-aau-tourney-oklahoma-a-and-m-grapplers-headed-homeward.html | FOREGO A.A.U. TOURNEY; Oklahoma A. and M. Grapplers Headed Homeward | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/defense-profit-aim-laid-to-bethlehem-swoc-counsel-says-concern.html | DEFENSE PROFIT AIM LAID TO BETHLEHEM; S.W.O.C. Counsel Says Concern Tries to Delay Labor Hearing | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/gen-vanberbilt-better-rallies-strongly-from-severe-illness-of.html | GEN. VANBERBILT BETTER; Rallies Strongly From Severe Illness of Saturday Night | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/lighterage-fight-is-up-before-ice-jersey-city-complaint-draws.html | LIGHTERAGE FIGHT IS UP BEFORE I.C.C.; Jersey City Complaint Draws Opposition From State and Newark Chambers SERVICE CHARGE SOUGHT New York Interests Declare This Would Drive Shipping to Other Side of Harbor | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/manhattan-life-gains-annual-report-shows-assets-of-23343755.html | MANHATTAN LIFE GAINS; Annual Report Shows Assets of $23,343,755 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/willkie-asked-to-radio-to-reich.html | Willkie Asked to Radio to Reich | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rubber-employes-get-pay-rise.html | Rubber Employes Get Pay Rise | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-w-b-van-inwegen.html | MRS, W. B. VAN INWEGEN | True | Special to THE NW YORK TS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/hat-show-reveals-mme-suzys-skill-paris-designer-here-only-two-weeks.html | HAT SHOW REVEALS MME. SUZY,S SKILL; Paris Designer, Here Only Two Weeks, Stages Exhibit for Bergdorf Goodman SHINY DISKS ADD CHARM New Models Are Sparkling in Gleaming, Crisp Straw and Gay Trimmings | True | By Virginia Pope | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/walworth-employes-strike.html | Walworth Employes Strike | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/unity-in-a-time-of-crisis.html | UNITY IN A TIME OF CRISIS | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sheppard-wins-from-murray.html | Sheppard Wins From Murray | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/strike-inquiry-act-signed-by-lehman-ives-measure-calls-for-special.html | STRIKE INQUIRY ACT SIGNED BY LEHMAN; Ives Measure Calls for Special Boards to Investigate Where Mediation Efforts Fail HE SEES AN AID TO PEACE Neither Labor Nor Industry Will Be Harmed, He Adds -- Lack of Reservoir Guards Deplored | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/service-club-tea-april-15.html | Service Club Tea April 15 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/covered-by-warships.html | Covered by Warships | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/us-aid-is-asked-to-develop-peru-engineer-says-country-can-supply.html | U.S. AID IS ASKED TO DEVELOP PERU; Engineer Says Country Can Supply Quinine, Narcotics and Other Medical Items MACHINERY MOST NEEDED Export-Import Bank Loans Suggested to Set Up Cement and Fertilizer Industries | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-ruth-bodwell-burke.html | MRS. RUTH BODWELL BURKE | True | Special to THE NEW YORK TS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/interwoven-stocking-men-out.html | Interwoven Stocking Men Out | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/firm-says-credit-of-the-city-is-good-lazard-freres-co-issue-survey.html | FIRM SAYS CREDIT OF THE CITY IS GOOD; Lazard Freres & Co. Issue Survey on Fiscal Position | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/only-9-oppose-bill-exfoes-backing-fund-say-die-was-cast-for-all-by.html | ONLY 9 OPPOSE BILL; Ex-Foes, Backing Fund, Say Die Was Cast for All by Lease-Lend Act CONGRESS HEADS TO SIGN Then Document Will Go by Plane to Roosevelt -- Food Administration Planned 7 BILLION AID BILL PASSED BY SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/clerk-is-arrested-in-printing-inquiry-ex-state-employe-is-charged.html | CLERK IS ARRESTED IN PRINTING INQUIRY; Ex-State Employe Is Charged With Taking Bribes | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/john-roosevelt-to-join-navy.html | John Roosevelt to Join Navy | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mcarthymen-take-7th-straight-110-gomez-and-sundra-turn-back-kansas.html | M'CARTHYMEN TAKE 7TH STRAIGHT, 11-0; Gomez and Sundra Turn Back Kansas City for Yankees 4th Shut-Out Victory WINNERS GET DOZEN HITS Rizzuto and Rolfe Garner 3 Each -- Keller's Double and Single Bring In 3 Runs | True | By James P. Dawsonspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/martin-retained-in-chairman-post-republican-national-committee.html | MARTIN RETAINED IN CHAIRMAN POST; Republican National Committee Rejects Resignation -- to Have Salaried Aide | True | By Charles R. Michaelspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/british.html | British | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/cooper-outpoints-piskin.html | Cooper Outpoints Piskin | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/fire-razes-an-army-barracks.html | Fire Razes an Army Barracks | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/political-victory-held-hitlers-aim-he-is-believed-to-desire-to.html | POLITICAL VICTORY HELD HITLER'S AIM; He Is Believed to Desire to Confront Britain With Peace Consolidating 'New Order' WORLD DOMINION HIS GOAL This Involves Avoidance of a War That Will Regenerate British Staying Qualities | True | By Hermann Rauschningcopyright, 1941, By North American Newspaper Alliance, Inc. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/frederic-kropp.html | FREDERIC KROPP | True | Special to T Nw NOIK TDES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/police-try-direction-signals.html | Police Try Direction Signals | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/newark-tax-rate-jumps-city-commission-accepts-103point-rise-in-1941.html | NEWARK TAX RATE JUMPS; City Commission Accepts 103-Point Rise in 1941 Budget | True | Special to THE NEW YORK TIMES. | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bankers-here-win-big-loan-for-miami-halsey-stuart-group-gets-award.html | BANKERS HERE WIN BIG LOAN FOR MIAMI; Halsey, Stuart Group Gets Award of $7,663,000 Water Bonds on Bid of 100.007 INTEREST COST 2.783% Kansas City, Mo., to Consider Tenders on $750,000 Issue -- Other Municipal Financing | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/record-backlog-by-republic-steel-orders-accumulated-at-end-of-1940.html | RECORD BACKLOG BY REPUBLIC STEEL; Orders Accumulated at End of 1940 Despite Near-Capacity Rate at Year's Close CONTINUED GAIN FORECAST Girdler and Wysor Give Review of Twelve Months in Report to Stockholders | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/davenport-stenos-win-beat-council-bluffs-as-womens-aau-basketball.html | DAVENPORT STENOS WIN; Beat Council Bluffs as Women's A.A.U. Basketball Opens | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/yugoslavs-on-way-nation-tense-as-premier-and-foreign-minister-go-to.html | YUGOSLAVS ON WAY; Nation Tense as Premier and Foreign Minister Go to Vienna for Signing MILITARY CLAUSES BARRED Police Kept on 24-Hour Duty -- Army Leaves Are Canceled -- More Reservists Called BELGRADE GIVES IN; TO SIGN PACT TODAY | True | By Raymond Brockby Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/joins-federal-reserve-auburn-ny-trust-co-is-the-seventeenth.html | JOINS FEDERAL RESERVE; Auburn (N.Y.) Trust Co. Is the Seventeenth Addition in 1940 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/henry-a-gogarty.html | HENRY A, GOGARTY | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/increase-in-loans-reported-bybanks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BYBANKS; Reserve System Shows a Rise of $40,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $301,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to TH Nw YO S. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ready-to-buy-food-to-succor-britain-agriculture-department-has-a.html | READY TO BUY FOOD TO SUCCOR BRITAIN; Agriculture Department Has a Plan Which Waits Only on Signing of Aid Bill SUPPLIES HERE ARE LISTED Some Products Are Acquired, Bids Are Asked on Others in $300,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 490623 |