Exhibit B89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mortgage-moratorium.html | MORTGAGE MORATORIUM | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-winfield-l-hartman.html | MRS. W-INFIELD L. HARTMAN | True | Special to THe. NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/legislature-votes-to-adjourn-april-3-leaders-canvass-bills-waiting.html | LEGISLATURE VOTES TO ADJOURN APRIL 3; Leaders Canvass Bills Waiting and See Way Clear | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/2500-cars-for-southern-pacific.html | 2,500 Cars for Southern Pacific | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/frank-m-van-wagonen.html | FRANK M. VAN WAGONEN | True | Special tO THE NRW YORX TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/us-sends-seedlings-to-brazil.html | U.S. Sends Seedlings to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/insurance-slayer-to-die.html | Insurance Slayer to Die | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/guidance-clinics-suggested-rehabilitation-and-employment-of-old.html | Guidance Clinics Suggested; Rehabilitation and Employment of Old People Regarded as Necessity | True | ALICE WALVO | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/new-yorkers-give-3000-over-taxes-for-defense.html | New Yorkers Give $3,000 Over Taxes for Defense | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/eccles-sees-flaws-in-plan-by-patman-representatives-proposal-to-end.html | ECCLES SEES FLAWS IN PLAN BY PATMAN; Representative's Proposal to End Public-Debt Interest Assailed as Unsound LETTER IS MADE PUBLIC Chairman of Governors of the Federal Reserve 'Disposes' of 'Misconceptions' | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/show-prefabricated-houses.html | Show Prefabricated Houses | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/to-entertain-british-children.html | To Entertain British Children | True | By the United Press. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/miss-mary-brennan-retired-new-york-teacher-had-been-in-system-50.html | MISS MARY BRENNAN; Retired New York Teacher Had Been in System 50 Years | True | Special to Tw NmW YORK Tzs. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/plays-will-be-given-by-blind-actresses-lighthouse-players-to-offer.html | PLAYS WILL BE GIVEN BY BLIND ACTRESSES; Lighthouse Players to Offer Two Programs This Week | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nazis-take-more-hotels-in-paris.html | Nazis Take More Hotels in Paris | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/gideonse-involved-in-row-over-dean-board-member-fights-plea-of.html | GIDEONSE INVOLVED IN ROW OVER DEAN; Board Member Fights Plea of Brooklyn College Head for a Reappointment CONTROVERSY IS IN RECORD Statements For and Against Keeping R.P. Bridgman in $8,500 Job Are on File | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/rev-francis-m-harvey.html | REV. FRANCIS M, HARVEY | True | Special to TH NZW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/american-threatened.html | American Threatened | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/army-lists-orders-on-finished-pants-contracts-for-2211000-pairs-at.html | ARMY LISTS ORDERS ON FINISHED PANTS; Contracts for 2,211,000 Pairs at 69 to 80 Cents Awarded to 31 Companies BUYS HELMETS AND BRAID Navy Spends $34,669,200 for 36 Sub-Chasers and 18 Mine Sweepers | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-henry-g-sharpe-major-generals-wife-a-daughter-of-late-rev-dr-w.html | MRS. HENRY G. SHARPE; Major General's Wife a Daughter of Late Rev. Dr. W. F. Morgan | True | Special to T NE' YORK TIMEg. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/detroit-union-halts-moving-of-produce-teamsters-would-keep-smalllot.html | DETROIT UNION HALTS MOVING OF PRODUCE; Teamsters Would Keep Small-Lot Buyers From Terminal | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nazi-libyan-push-indicated-rome-reports-action-by-german-troops-in.html | NAZI LIBYAN PUSH INDICATED; Rome Reports Action by German Troops in Sirte Region | True | By Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/caught-with-200000-in-opium.html | Caught With $200,000 in Opium | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/college-board-gets-open-session-demand-will-consider-goldstein.html | COLLEGE BOARD GETS OPEN SESSION DEMAND; Will Consider Goldstein Request at Its Next Meeting | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-henry-guelman.html | MRS. HENRY GUELMAN | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/russia-gives-turks-neutrality-pledge-moscow-to-keep-hands-off-if.html | RUSSIA GIVES TURKS NEUTRALITY PLEDGE; Moscow to Keep Hands Off if Ankara Enters War -- Curb to Nazi Expansion Is Seen RUSSIA GIVES TURKS NEUTRALITY PLEDGE | True | By G. E. R. Gedyeby Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/business-world.html | Business World | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/unification-of-railways-in-britain-is-foreeast.html | Unification of Railways In Britain Is Forecast | True | By the Canadian Press. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/moslem-aides-for-petain-4-advisers-named-martial-law-reported-in.html | MOSLEM AIDES FOR PETAIN; 4 Advisers Named -- Martial Law Reported in Syria | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/uniform-basketball-and-court-pushed-by-coaches-committee-standard.html | Uniform Basketball and Court Pushed by Coaches' Committee; Standard Backboard and Lighting Are Other Recommendations at Convention -- Group Will Confer With Rules Body | True | By Louis Effrat | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bushwicks-to-play-sunday.html | Bushwicks to Play Sunday | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/miss-betz-advances-in-us-indoor-tennis-mrs-rihbany-and-miss.html | MISS BETZ ADVANCES IN U.S. INDOOR TENNIS; Mrs. Rihbany and Miss Winthrop Also Take Matches | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/fordham-elects-madigan.html | Fordham Elects Madigan | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/232000man-navy-is-voted-by-house-bill-would-raise-enlisted-strength.html | 232,000-MAN NAVY IS VOTED BY HOUSE; Bill Would Raise Enlisted Strength to 300,000 in 1941 if President Decrees MARINE CORPS INCREASED Decision to Add to Total on Year-to-Year Basis Due to World Uncertainty | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/news-of-the-stage-gabrielle-taken-from-a-story-by-thomas-mann-opens.html | NEWS OF THE STAGE; 'Gabrielle,' Taken From a Story by Thomas Mann, Opens Tonight at Maxine Elliott's Theatre | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/john-m-bell-in-exlegislator-practiced-law-rutherford-for-47-years.html | JOHN M. BELL; 'in Ex-Legislator Practiced Law Rutherford for 47 Years | True | Special to TH NEW YORK TrMS. ! | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/archduke-otto-ill-on-western-tour-stricken-with-influenza-while-on.html | ARCHDUKE OTTO ILL ON WESTERN TOUR; Stricken With Influenza While on Way to Denver for Lecture | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/patent-attorneys-lease-new-offices-firm-to-move-into-247-park-ave.html | PATENT ATTORNEYS LEASE NEW OFFICES; Firm to Move Into 247 Park Ave. After 20 Years Downtown | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-william-g-shaible.html | MRS. WILLIAM G. SHAIBLE | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/8719126-cleared-by-niagara-hudson-power-systems-net-last-year-was.html | $8,719,126 CLEARED BY NIAGARA HUDSON; Power System's Net Last Year Was Equal to 66c a Share Against 51c in 1939 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/princeton-picks-brinton-national-champion-is-elected-squash.html | PRINCETON PICKS BRINTON; National Champion Is Elected Squash Racquets Captain | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/senate-passes-freight-bill.html | Senate Passes Freight Bill | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/jeanne-behrend-heard.html | Jeanne Behrend Heard | True | R.P. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/afl-unions-fees-upheld-by-green-tells-norris-nonunion-men-always.html | A.F.L. UNIONS' FEES UPHELD BY GREEN; Tells Norris Nonunion Men Always Were Required to Pay for Initiation | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/kapovich-victor-in-bout.html | Kapovich Victor in Bout | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/larkin-stops-rahn-in-third-at-newark-archer-outpoints-duane-before.html | LARKIN STOPS RAHN IN THIRD AT NEWARK; Archer Outpoints Duane Before 3,840 at Laurel Garden | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/attacks-on-envoys-in-japan-protested-grew-received-profuse.html | ATTACKS ON ENVOYS IN JAPAN PROTESTED; Grew Received Profuse Apologies From Matsuoka, It Is Said | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/talk-with-cripps-reported.html | Talk With Cripps Reported | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/swiss-fair-opens-april-19-twentyfifth-annual-exhibit-to-be-held.html | SWISS FAIR OPENS APRIL 19; Twenty-Fifth Annual Exhibit to Be Held, Despite War | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bust-of-foster-ordered-hall-of-fame-asks-wk-hancock-to-do-composers.html | BUST OF FOSTER ORDERED; Hall of Fame Asks W.K. Hancock to Do Composer's Likeness | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/job__-fino_s-eath-i-seeks-job-finds-death-mother-discovers-son-4.html | JOB__, FINO_S !)EATH i SEEKS JOB, FINDS DEATH; Mother Discovers Son, 4, and Neighbor Gas Victims I | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/troth-is-announced-of-peggy-l-scholer-student-at-smith-to-be-bride.html | TROTH IS ANNOUNCED OF PEGGY L. SCHOLER; Student at Smith to Be Bride of John E. Lehman | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/nicaragua-adjusts-bus-fares.html | Nicaragua Adjusts Bus Fares | True | Special Cable to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/marines-at-trinidad-100-are-in-the-first-contingent-of-forces-to.html | MARINES AT TRINIDAD; 100 Are in the First Contingent of Forces to Man Bases | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/site-in-new-jersey-sold-for-warehouse-sears-roebuck-will-occupy-big.html | SITE IN NEW JERSEY SOLD FOR WAREHOUSE; Sears, Roebuck Will Occupy Big Space at North Bergen | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/leaders-called-traitors.html | Leaders Called Traitors | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/britain-calls-new-class-37yearold-group-to-register-alternative.html | BRITAIN CALLS NEW CLASS; 37-Year-Old Group to Register -- Alternative Service Open | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/the-play-native-son-by-paul-green-and-richard-wright-put-on-by.html | THE PLAY; 'Native Son,' by Paul Green and Richard Wright, Put On by Orson Welles and John Houseman | True | By Brooks Atkinson | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bank-guard-held-as-a-finger-man-aide-at-chase-national-is-said-to-a.html | BANK GUARD HELD AS A 'FINGER MAN'; Aide at Chase National Is Said to Admit He Helped Thugs Plot $300,000 Hold-Up CONCEALED POLICE PERJURY Arrest on Charges of Perjury and Robbery Follows Proof of Two Convictions | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/viennese-author-a-saddened-exile-paul-frank-reveals-that-his-wife.html | VIENNESE AUTHOR A SADDENED EXILE; Paul Frank Reveals That His Wife, Despairing of Reaching U.S., Took Her Own Life | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/opera-and-drama-given-in-baltimore-figaro-sung-by-metropolitan.html | OPERA AND DRAMA GIVEN IN BALTIMORE; 'Figaro' Sung by Metropolitan -- 'Watch on Rhine' Premiere | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/goodwill-for-soviet-voiced.html | Good-Will for Soviet Voiced | True | By Hugh Byaswireless To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ends-life-in-hotel-leap-retired-employe-of-publishing-company-a.html | ENDS LIFE IN HOTEL LEAP; Retired Employe of Publishing Company a Suicide in Jersey | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/constance-rourke.html | CONSTANCE ROURKE | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/our-submarines-in-the-sound.html | Our Submarines in the Sound | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/terrorists-bomb-banks-in-shanghai-ten-killed-many-injured-when.html | TERRORISTS BOMB BANKS IN SHANGHAI; Ten Killed, Many Injured When Charge of T.N.T. Is Exploded in Settlement Area EX-MARINE PROVES HERO Peace Is Threatened by Clash of Supporters of Nanking With Government Men | True | By Douglas Robertsonwireless To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/state-job-placements-rise-24.html | State Job Placements Rise 24% | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/more-survivors-landed.html | More Survivors Landed | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/canadians-cheer-plea-by-willkie-for-equitable-peace-as-war-aim.html | Canadians Cheer Plea by Willkie For Equitable Peace as War Aim; EQUITABLE PEACE URGED BY WILLKIE | True | By James A. Hagertyspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/bread-allowance-now-seven-ounces-a-day-monthly-quota-of-meat-is-213.html | Bread Allowance Now Seven Ounces a Day -- Monthly Quota of Meat Is 21-3 Pounds and of Fats Only Fifteen Ounces | True | By G.h. Archambaultwireless To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/enos-jenkins-the-last-civil-war-veteran-in-paterson-dies-at-home-at.html | ENOS JENKINS; The Last Civil War Veteran In Paterson Dies at Home at 97 | True | Special to T N YORK Tm. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/verdi-bust-surprise-gift-from-toscaninis-friends.html | Verdi Bust Surprise Gift From Toscanini's Friends | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mrs-josiah-v-thompson.html | MRS. JOSIAH V. THOMPSON | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/build-virginia-plant-merck-co-will-erect-chemical-factory-near.html | BUILD VIRGINIA PLANT; Merck Co. Will Erect Chemical Factory Near Elkton | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/to-acquire-bardstown-distillery.html | To Acquire Bardstown Distillery | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/functions-of-lexicographers.html | Functions of Lexicographers | True | STEPHEN G. RICH | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/business-failures-off-latest-level-255-against-268-week-before-253.html | BUSINESS FAILURES OFF; Latest Level 255, Against 268 Week Before, 253 Year Ago | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/news-of-food-shipments-of-fine-english-tea-still-reaching-us.html | NEWS OF FOOD; Shipments of Fine English Tea Still Reaching U.S. Despite War | True | By Jane Holt | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/greece-protests-yugoslav-yielding-says-transport-of-munitions-must.html | GREECE PROTESTS YUGOSLAV YIELDING; Says Transport of Munitions Must Be Regarded as Act of Hostility OLD ALLIANCE RECALLED Radio Appeal Stresses Ties -- Revolution Among Units of Serbs Is Expected | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/presidents-yacht-sunk-roosevelt-keeps-on-fishing-during-theoretical.html | PRESIDENT'S YACHT 'SUNK'; Roosevelt Keeps On Fishing During Theoretical Attack | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/hungary-held-ready-for-nazi-occupation-diplomats-hear-she-assents.html | HUNGARY HELD READY FOR NAZI OCCUPATION; Diplomats Hear She Assents to Step for Duration of War | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/sees-gain-for-canada-bank-of-montreal-discusses-leaselend-benefits.html | SEES GAIN FOR CANADA; Bank of Montreal Discusses Lease-Lend Benefits | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/violence-at-gates-pickets-attack-cars-at-bethlehem-plant-as-walkout.html | VIOLENCE AT GATES; Pickets Attack Cars at Bethlehem Plant as Walkout Gains JOHNSTOWN THREATENED C.I.O., Extending Fight on Employe Plan, Maps Only 3-Day Closing There C.I.O. UNION BEGINS BETHLEHEM STRIKE ANOTHER STRIKE ON THE NATIONAL DEFENSE FRONT | True | By A.h. Raskinspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/candy-bar-sales-spurt-gain-in-1940-above-industry-average-report.html | CANDY BAR SALES SPURT; Gain in 1940 Above Industry Average, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/murray-hits-afl-fees-tells-norris-defense-racket-is-rival-groups.html | MURRAY HITS A.F.L. FEES; Tells Norris Defense Racket Is Rival Group's, Not C.I.O.'s | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/victor-moore-dan-duryea-carl-b-reid-paul-hernreid-and-james-corner.html | Victor Moore, Dan Duryea, Carl B. Reid, Paul Hernreid and James Corner Are Signed; 'CHINESE DEN' AT RIALTO Paul Lukas star of Melodrama Opening Today -- 'Illusions' Next Merle Oberon Film | True | By Douglas W. Churciiillspecial To the New York Times. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/indiana-standard-makes-33597342-oil-company-earned-220-a-share-in.html | INDIANA STANDARD MAKES $33,597,342; Oil Company Earned $2.20 a Share in 1940, Compared With $2.23 in 1939 INDIANA STANDARD CLEARS $33,597,342 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/michael-j-fennelly.html | MICHAEL J. FENNELLY | True | Special to THI NEW YORK T[S. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/wb-miller-in-security-post.html | W.B. Miller in Security Post | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/italians-raid-crete-base.html | Italians Raid Crete Base | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/phillipson-visits-upton-second-corps-area-commander-makes-tour-of.html | PHILLIPSON VISITS UPTON; Second Corps Area Commander Makes Tour of Nassau Camp | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/argentina-hails-action.html | Argentina Hails Action | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/strike-at-furniture-company.html | Strike at Furniture Company | True | | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/dr-collier-martin-a-proctologist-08-vice-dean-of-graduate-school-of.html | DR. COLLIER MARTIN, A PROCTOLOGIST, 08; Vice Dean of Graduate School of Medicine at Pennsylvania Dies in Philadelphia TEACHER FOR 34 YEARS 'Reflexes and Neuroses' Author Also Served on the Courtesy Staff of Stetson Hospital | True | 8pecia3 to Tn NZW YOR T,. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/ugi-plans-to-sell-connecticut-light-group-headed-by-drexel-co-to.html | U.G.I. PLANS TO SELL CONNECTICUT LIGHT; Group Headed by Drexel & Co. to Take 701,253 Shares or 61% of the Total TO BE OFFERED TO PUBLIC Average Cost to the Holding Company Was $39.84 and Book Value Is $43.36 | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/old-ovens-slated-for-use.html | Old Ovens Slated for Use | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/maritime-cooperation-urged-angloamerican-naval-combination-held.html | Maritime Cooperation Urged; Anglo-American Naval Combination Held Best Way to Defeat Aggressors | True | ARTHUR GRAHAM GLASGOW | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/financial-markets-stocks-improve-irregularly-but-on-small-volume.html | FINANCIAL MARKETS; Stocks Improve Irregularly, but on Small Volume -- Turnover in Treasurys Lightest on Record | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/archbishops-back-hoover-food-plan-cardinal-oconnell-floersch.html | ARCHBISHOPS BACK HOOVER FOOD PLAN; Cardinal O'Connell, Floersch, McNicholas and 17 Bishops Are Signers of Statement CITE INJUSTICE OF FAMINE Victory 'Built on the Bodies of Women and Children' Is No Solution, They Assert | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/debentures-set-for-delivery.html | Debentures Set for Delivery | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/postelwillenborg.html | PostelWillenborg | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/montreal-gets-corbitt-bramham-decision-ends-dispute-over-milwaukee.html | MONTREAL GETS CORBITT; Bramham Decision Ends Dispute Over Milwaukee Shortstop | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/damage-heavy-nazis-say.html | Damage Heavy, Nazis Say | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/mother-kills-child-then-ends-her-life-jumps-from-roof-after-turning.html | MOTHER KILLS CHILD, THEN ENDS HER LIFE; Jumps From Roof After Turning On Gas in Flushing | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/dr-john-gillson-jersey-physician-past-head-of-passaic-county.html | DR. JOHN GILLSON, JERSEY PHYSICIAN; Past Head of Passaic County Medical Society Is Dead in Paterson at Age of 78 Z STUDIED AT WEST POINT Quit Academy to 'Enter School at Bellevue -On Staff of the Barnett Hospital | True | Special to T Nmw YORK TS, | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/2-uboats-declared-sunk-seaman-on-convoy-ship-tells-of-most.html | 2 U-BOATS DECLARED SUNK; Seaman on Convoy Ship Tells of 'Most Thrilling Experience' | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/al-levy-inventor-of-the-oyster-cocktail-began-business-with.html | AL LEVY; Inventor of the Oyster Cocktail Began Business With Pushcart | True | Special to Tiros NEW YORK T,SS. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/reception-aids-british-susan-ertz-talks-and-movie-is-shown-at-war.html | RECEPTION AIDS BRITISH; Susan Ertz Talks and Movie Is Shown at War Relief Shop | True | | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/gains-predominate-in-berlin.html | Gains Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/utica-sheet-plant-has-strike.html | Utica Sheet Plant Has Strike | True | Special to THE NEW YORK TIMES. | C1B 490623 |
| 1941-03-25 | 1941-03-25 | https://www.nytimes.com/1941/03/25/archives/british-envoy-coming-here-for-visit-today-to-attend-pilgrim-dinner.html | BRITISH ENVOY COMING HERE FOR VISIT TODAY; To Attend Pilgrim Dinner This Evening and Stay Two Days | True | | C1B 490623 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-lamme-in-final-she-and-thacher-win-in-squash-racquets-mixed.html | MRS. LAMME IN FINAL; She and Thacher Win in Squash Racquets Mixed Doubles | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/styles-score-a-hit-in-composite-show-lange-lura-de-gez-i-miller.html | STYLES SCORE A HIT IN COMPOSITE SHOW; Lange, Lura de Gez, I. Miller, Tartar, Elizabeth Arden and Flato Combine Talents HYDRANGEA HUES ARE NEW Display in Iridium Room Is Forerunner of All-American Easter Fashion Picture | True | By Virginia Pope | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/boundary-pact-reported-presidents-of-panama-and-costa-rica-get.html | BOUNDARY PACT REPORTED; Presidents of Panama and Costa Rica Get Credit for Accord | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/revera-perlman-a-bride.html | Revera Perlman a Bride | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/colonial-life-assets-up-740669-in-year-total-of-21625185-reported.html | COLONIAL LIFE ASSETS UP $740,669 IN YEAR; Total of $21,625,185 Reported for Period Ended Dec. 31 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-theodore-burroughs.html | MRS. THEODORE BURROUGHS | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/fort-custer-units-under-group-tests-engineers-show-skill-in.html | FORT CUSTER UNITS UNDER GROUP TESTS; Engineers Show Skill in Throwing Pontoons Across River | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/new-orders-are-few-at-chicago-shoe-fair-midwest-retailers-still.html | NEW ORDERS ARE FEW AT CHICAGO SHOE FAIR; Midwest Retailers Still Have Stocks Bought in January | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/wage-and-salary-dividend.html | Wage and Salary Dividend | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/oratorio-society-gives-bachs-mass-15th-successive-unabridged.html | ORATORIO SOCIETY GIVES BACH'S MASS; 15th Successive Unabridged Performance of the B Minor Work Fills Carnegie Hall STOESSEL IS CONDUCTOR Full Chorus Augmented by the Hall of Fame Singers of New York University | True | By Howard Taubman | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/for-road-improvement.html | FOR ROAD IMPROVEMENT | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nyac-fencers-win-beat-saltus-and-santelli-teams-for-eastern-foils.html | N.Y.A.C. FENCERS WIN; Beat Saltus and Santelli Teams for Eastern Foils Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/95-of-treasury-issue-turned-in-for-new-notes.html | 95% of Treasury Issue Turned In for New Notes | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/william-budd-officer-in-newark-building-and-loan-group-dies-in.html | WILLIAM BUDD; Officer in Newark Building and Loan Group Dies in Montclair | True | Special to TI Nw YORK TLXtgs | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/chapin-nursery-tea-today.html | Chapin Nursery Tea Today | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/attending-the-drag-hunt-in-aiken-sc.html | ATTENDING THE DRAG HUNT IN AIKEN, S.C. | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mosconi-rudolph-divide-each-wins-game-in-world-title-pocket.html | MOSCONI, RUDOLPH DIVIDE; Each Wins Game in World Title Pocket Billiard Tourney | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/john-monighan.html | JOHN MONIGHAN | True | S,ecia] to THg NEar 'YORE TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/fratellovictor-in-4th-knocks-out-schwartz-in-main-bout-at-white.html | FRATELLOVICTOR IN 4TH; Knocks Out Schwartz in Main Bout at White Plains | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-are-near-harar.html | British Are Near Harar | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/j-chick-leeds.html | J. CHICK LEEDS | True | Special to TH NEW YORK TS. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/hits-on-battleship-reported-by-nazis-bombers-off-crete-also-said-to.html | HITS ON BATTLESHIP REPORTED BY NAZIS; Bombers Off Crete Also Said to Have Sunk 2 Freighters -- Italy Claims Troopship BRITISH CONVOYS PASS Carrier Says No Massed Foes Appeared -- One Junkers Downed, 2 Driven Off | | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/utility-to-fight-for-big-systems-engineers-public-service-tells-sec.html | UTILITY TO FIGHT FOR BIG SYSTEMS; Engineers Public Service Tells SEC Consumers Get Better Treatment From Them | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/to-address-exchange-club.html | To Address Exchange Club | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/exaide-of-sheriff-guilty-in-bribery-convicted-in-westchester-of.html | EX-AIDE OF SHERIFF GUILTY IN BRIBERY; Convicted in Westchester of Trying to Collect $3,000 From Pinball Men | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/blockade-leak-admitted.html | Blockade Leak Admitted | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/shares-sold-off-market-stock-of-western-union-and-may-department.html | SHARES SOLD OFF MARKET; Stock of Western Union and May Department Stores Offered | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/john-bernard-guiney-principal-of-public-school-12-the-bronx-dies-at.html | JOHN BERNARD GuINEY; Principal of Public School 12, the Bronx, Dies at Home at 52 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/jesuit-oratorical-test-friday.html | Jesuit Oratorical Test Friday | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/cubs-conquer-pirates.html | Cubs Conquer Pirates | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/new-setup-for-utility-detroit-edison-stockholders-vote-for-5for1.html | NEW SET-UP FOR UTILITY; Detroit Edison Stockholders Vote for 5-for-1 Share Split-Up | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/firemens-test-standards-high.html | Firemen's Test Standards High | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/german.html | German | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-expect-battle-soon.html | British Expect Battle Soon | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/oppose-st-lawrence-project.html | Oppose St. Lawrence Project | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/harlem-span-closings-in-april.html | Harlem Span Closings in April | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/martin-seeks-westerner-republican-chairman-will-pick-assistant-from.html | MARTIN SEEKS WESTERNER; Republican Chairman Will Pick Assistant From That Area | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/scores-icc-ruling-on-the-new-haven-palmer-says-commission-errs-in.html | SCORES I.C.C. RULING ON THE NEW HAVEN; Palmer Says Commission Errs in Its Decision Railroad's Shares Are Worthless $2,003,174 DEFICIT IN 1940 Net Operating Income of First 12 Systems to Report for Month Show 52% Gain | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/american-can-cuts-interest.html | American Can Cuts Interest | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/daughter-to-c-m-langhams.html | Daughter to C. M. Langhams | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/canadian-skater-here-miss-omeara-arrives-for-show-opening-at-garden.html | CANADIAN SKATER HERE; Miss O'Meara Arrives for Show Opening at Garden Friday | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/greek.html | Greek | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/archduke-franz-joseph-fills-out-draft-papers.html | Archduke Franz Joseph Fills Out Draft Papers | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/walter-n-horsburgh.html | WALTER N. HORSBURGH | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/military-action-predicted.html | Military Action Predicted | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/miss-cline-victor-a-over-jean-bauer-wins-at-21st-hole-in-north-and.html | MISS CLINE VICTOR A OVER JEAN BAUER; Wins at 21st Hole in North and South Golf -- Miss Suggs in Triumph | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/february-gain-led-by-readytowear-sections-sales-up-10-in-month-here.html | FEBRUARY GAIN LED BY READY-TO-WEAR; Section's Sales Up 10% in Month Here -- Main-Store Total Increased 8% BASEMENT LINES ROSE 11% House Furnishings Jumped 26% Downstairs, Against 7% in Upstairs Division | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/crude-oil-output-rose-last-week-average-of-3681050-barrels-daily.html | CRUDE OIL OUTPUT ROSE LAST WEEK; Average of 3,681,050 Barrels Daily Was 18,600 Above the Previous Period HOLDINGS OF GASOLINE UP Increase of 562,000 Barrels Puts Total at 99,541,000 -- Imports Also Higher | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british.html | BRITISH | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/38-eligible-for-suburban-mioland-and-eight-thirty-named-for-belmont.html | 38 ELIGIBLE FOR SUBURBAN; Mioland and Eight Thirty Named for Belmont Race May 30 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/son-to-john-e-talmadges.html | Son to John E. Talmadges | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/thyssen-cache-seen-here-secret-fund-said-to-be-held-in-custody-of.html | THYSSEN CACHE SEEN HERE; Secret Fund Said to Be Held in Custody of Treasury | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/harry-f-powell-newspaper-man-in-baltimore-and-boston-for-66-years.html | HARRY F. POWELL; Newspaper Man in Baltimore and Boston for 66 Years | True | Special to THE NEW YORK TIMES. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/vichy-said-to-bar-inflation.html | Vichy Said to Bar Inflation | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/to-head-six-subsidiaries-of-edison-industries-inc.html | To Head Six Subsidiaries Of Edison Industries, Inc. | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/choice-targets-missed.html | Choice Targets Missed | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/manhattan-savings-marks-90th-year-institution-reports-increase-in.html | MANHATTAN SAVINGS MARKS 90TH YEAR; Institution Reports Increase in Deposits to $36,900,000 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/rebuilt-jamaica-and-aqueduct-to-rival-belmont-in-facilities.html | Rebuilt Jamaica and Aqueduct To Rival Belmont in Facilities; Metropolitan Jockey Club Plant Will Seat 16,000 and Be Able to Handle 50,000 for Opening of Season April 12 | True | By Bryan Field | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/irvin-tin-workers-walk-out.html | Irvin Tin Workers Walk Out | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/curb-expels-2-members-figures-in-cuppia-case.html | Curb Expels 2 Members, Figures in Cuppia Case | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/strike-plea-by-gov-james-he-asks-new-mediation-board-to-act-at.html | STRIKE PLEA BY GOV. JAMES; He Asks New Mediation Board to Act at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/inter-city-bouts-tonight-strong-new-york-amateur-team-to-see-action.html | INTER CITY BOUTS TONIGHT; Strong New York Amateur Team to See Action in Chicago | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/freight-handling-gains-average-daily-rise-of-100-cars-here-reported.html | FREIGHT HANDLING GAINS; Average Daily Rise of 100 Cars Here Reported in Last Month | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/jersey-city-flats-figure-in-trading-tenements-garage-and-other.html | JERSEY CITY FLATS FIGURE IN TRADING; Tenements, Garage and Other Realty Go Into New Hands | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/ship-here-on-last-cruise-munargo-will-be-turned-over-to-the-army-as.html | SHIP HERE ON LAST CRUISE; Munargo Will Be Turned Over to the Army as a Transport | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bar-parley-in-cuba-gets-defense-plan-jw-ryan-us-delegate-seeks.html | BAR PARLEY IN CUBA GETS DEFENSE PLAN; J.W. Ryan, U.S. Delegate, Seeks Cooperation in Disposal of Americas' Surplus Output EMERGENCY BOARD URGED Cuban Moves for Creation of Consultative Body to Ease War Economy Problems | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/new-ship-goes-to-owners.html | New Ship Goes to Owners | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/ethel-h-weell-ehgaged-to-wlarry-soarsdale-girl-will-be-wed-to.html | ETHEL H. WEELL EHGAGED TO WlARRY; Soarsdale Girl Will Be Wed to Richard Henry Mitchell, Son of Late Justice PLANS NUPTIALS ON MAY 23 Prospective Bride Attended St. Agatha SchoolBHer Fiance a. Princeton Graduate | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/near-precedent-for-stalin.html | Near Precedent for Stalin | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bingo-in-bergen-is-pure-jersey-county-grand-jury-finds-game-is-not.html | BINGO IN BERGEN IS PURE; Jersey County Grand Jury Finds Game Is Not Commercialized | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/plan-for-mkesson-found-fair-by-sec-court-is-advised-to-approve.html | PLAN FOR M'KESSON FOUND FAIR BY SEC; Court Is Advised to Approve Proposals for Reorganization of Drug Concern HEARING TO BE ON MONDAY Submission to Creditors and Stockholders Would Follow Judicial Sanction | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/radios-for-defense-are-held-up.html | Radios for Defense Are Held Up | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/the-chinese-enigma.html | THE CHINESE ENIGMA | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mnutt-advocates-wider-relief-plan-tells-migration-inquiry-ssb.html | M'NUTT ADVOCATES WIDER RELIEF PLAN; Tells Migration Inquiry SSB Should Have Charge of It, With States to States AS AID IN DEFENSE MORALE House Group Hears Palmer Suggest We Build Homes to Ease Post-War Slump | True | By Byron Darntonspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/borrowing-by-ohio-oil-17000000-acquired-from-chase-bank-on-1-34.html | BORROWING BY OHIO OIL; $17,000,000 Acquired From Chase Bank on 1 3/4% Notes | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/three-join-wrk-taylor-co.html | Three Join W.R.K. Taylor & Co. | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dealer-is-seized-in-getrich-auto-fraud-policemen-are-linked-to.html | Dealer Is Seized in Get-Rich Auto Fraud; Policemen Are Linked to Sales Swindle | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/film-april-4-to-help-home-for-incurables-womens-auxiliary-board.html | FILM APRIL 4 TO HELP HOME FOR INCURABLES; Women's Auxiliary Board Will Sponsor Event for Needy | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/helen-tas-gives-recital.html | Helen Tas Gives Recital | True | R.P. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/tunney-to-direct-athletics-in-navy-exchampion-will-make-boxing.html | TUNNEY TO DIRECT ATHLETICS IN NAVY; Ex-Champion Will Make Boxing Chief Factor in Training Program at Stations | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/william-c-i-hallowell.html | WILLIAM C. I. HALLOWELL | True | pecial to THE ZqSW YORK TIMSS. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-air-aide-missing-coat-of-visiting-officer-found-on-dock-at.html | BRITISH AIR AIDE MISSING; Coat of Visiting Officer Found on Dock at Prescott, Ont. | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mellody-knocks-out-hughes.html | Mellody Knocks Out Hughes | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/2-ford-stoppages-reported-by-cio-men-go-back-after-an-hour-union-an.html | 2 FORD STOPPAGES REPORTED BY C.I.O.; Men Go Back After an Hour -- Union and Company Vary on Number Involved MORE PRODUCE IS TIED UP Tin Workers Strike at Irvin Plant -- Radio Parts Held Up as Employes Walk Out | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/the-play-leonardo-bercovicis-gabrielle-is-based-on-thomas-manns.html | THE PLAY; Leonardo Bercovici's 'Gabrielle' Is Based on Thomas Mann's Short Story, 'Tristan' | True | By Brooks Atkinson | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/another-great-engineering-feat.html | Another Great Engineering Feat | True | J.C. CLARK. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/windsors-plan-yachting-tour.html | Windsors Plan Yachting Tour | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/annual-meetings-of-corporations-conway-puts-continental-can-sales.html | ANNUAL MEETINGS OF CORPORATIONS; Conway Puts Continental Can Sales to March 10 at 18% Above 1940 Period EXPECTS GAIN TO CONTINUE President of American Woolen Predicts 1941 Earnings Will Equal Last Year's ANNUAL MEETINGS OF CORPORATIONS | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/steve-kolar.html | STEVE KOLAR | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/convoy-ship-at-norfolk.html | Convoy Ship at Norfolk | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/rolling-stock-for-railroads.html | Rolling Stock for Railroads | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/hearst-art-sale-helps-infirmary-200-objects-are-auctioned-at.html | HEARST ART SALE HELPS INFIRMARY; 200 Objects Are Auctioned at Gimbels -- Many Entertain at Parties in Evening | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/greek-relief-drive-enlists-5-donkeys-they-help-collect-funds-but.html | GREEK RELIEF DRIVE ENLISTS 5 DONKEYS; They Help Collect Funds, but Balk at Entering Hotel | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/court-changes-suggested-alterations-urged-in-special-sessions-and.html | Court Changes Suggested; Alterations Urged in Special Sessions and Domestic Relations Bodies | True | L. HARDING ROGERS Jr. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/easiness-develops-in-newcrop-cotton-tendency-makes-for-irregularity.html | EASINESS DEVELOPS IN NEW-CROP COTTON; Tendency Makes for Irregularity in Futures Market With Close 2 Points Up, 2 Down BOMBAY INTERESTS SELL Confine Their Operations to May and July Positions -- Spot Houses Buyers | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/may-appoint-mrs-harriman.html | May Appoint Mrs. Harriman | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-james-clauson-has-son.html | Mrs. James Clauson Has Son | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/hemisphere-bloc-called-unfeasible-geist-tells-exporters-us-policy.html | HEMISPHERE BLOC CALLED UNFEASIBLE; Geist Tells Exporters U.S. Policy Aims to Revive True Liberal World Trade EXPORT PRIORITIES URGED Abbink Finds Trade Position Good, but Warns Field to Try to Assure Supplies | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/turkey-is-jubilant-over-soviet-pledge-national-assembly-approves.html | TURKEY IS JUBILANT OVER SOVIET PLEDGE; National Assembly Approves Big Bond Issue for Defense | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/labor-heads-fete-winant-european-ministers-in-london-honor-us-envoy.html | LABOR HEADS FETE WINANT; European Ministers in London Honor U.S. Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/henry-barthman-exguard-generali-became-commander-of-new-q7th.html | HENRY BARTHMAN, ] EX-GUARD GENERALI; Became Commander of New q7th Regiment When Old Unit Was Federalized DIES IN MIAMI HOSPITAL Senior Member of a Jewelry Firm of Which He Was a Co-Founder in 1884 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/rev-alfonso-palombi.html | REV. ALFONSO PALOMBI | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/liquor-price-pacts-reported-due-here-4-distillers-to-issue-enforce.html | LIQUOR PRICE PACTS REPORTED DUE HERE; 4 Distillers to Issue, Enforce New Fair Trade Contracts, Retailers Hear TO PROVIDE 20% MARK-UP Package Stores Said to Favor Plan, but Producers Offer No Confirmation | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/cae-to-be-bmdei-anna-vassar-graduate-will-be-wed-to-i-d-p-johnston.html | CA.E TO BE BmDEI ANNA; Vassar Graduate Will Be Wed to I D. P. Johnston of Guthrie, Okla. 1 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/lower-rail-rates-on-steel-opposed-icc-examiner-says-plan-of-roads.html | LOWER RAIL RATES ON STEEL OPPOSED; I.C.C. Examiner Says Plan of Roads for Gulf Area Is Against Declared Policy SEES NO ADVANTAGE IN IT Holds Carriers Would Not Realize Any Profit -- Review of Report Can Be Asked | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/corbitt-deal-completed-montreal-sends-suhr-and-moser-to-milwaukee.html | CORBITT DEAL COMPLETED; Montreal Sends Suhr and Moser to Milwaukee Club | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/joseph-moulton-merrill.html | JOSEPH MOULTON MERRILL | True | Special to THS N:W YORK ?l[S. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/united-aircraft-saves-on-40-tax-will-apply-2000000credit-equal-to.html | UNITED AIRCRAFT SAVES ON '40 TAX; Will Apply 2,000,000-Credit, Equal to 75 Cents a Capital Share, to 1941 Earnings NET OF $13,139,983 SHOWN Company Is Negotiating for a Government Contract to Build $13,000,000 Plant | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/confer-on-produce-blockade.html | Confer on Produce Blockade | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/angel-child-to-open-in-roslyn.html | 'Angel Child' to Open in Roslyn | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/watt-named-rockefeller-aide.html | Watt Named Rockefeller Aide | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/track-at-absecon-licensed-in-jersey-provisional-permit-given-for.html | TRACK AT ABSECON LICENSED IN JERSEY; Provisional Permit Given for Horse Racing on Site of Seaview Golf Club 36-DAY MEETING APPROVED $1,500,000 Capital Required in 60 Days -- Application of Trenton Fair Refused | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/psittacosis-in-toronto-seven-cases-definitely-checked-at-least.html | PSITTACOSIS IN TORONTO; Seven Cases Definitely Checked --At Least Twenty Suspected | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/japanese-diet-adjourns.html | Japanese Diet Adjourns | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bill-to-fix-horses-tails-is-killed-in-legislature.html | Bill to Fix Horses' Tails Is Killed in Legislature | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/londoners-escape-raid-for-5th-night-bad-weather-keeps-germans-from.html | LONDONERS ESCAPE RAID FOR 5TH NIGHT; Bad Weather Keeps Germans From All Britain After Few Light Daytime Attacks | True | By James MacDonaldwireless To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/financial-markets-stock-market-deadlock-continues-although-list.html | FINANCIAL MARKETS; Stock Market Deadlock Continues Although List Shows Slightly Higher Tendency - - Rails Rise | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/walker-approves-garment-pay-rises-exmayor-gives-first-decision-as.html | WALKER APPROVES GARMENT PAY RISES; Ex-Mayor Gives First Decision as Impartial Chairman of Women's Cloak Industry GRANTS OVERTIME PLEA Studies Other Proposal by Employers -- Opens Drive to Clean Up Trade | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/cuban-peso-soars-to-high-for-year-rises-20-points-during-day-to.html | CUBAN PESO SOARS TO HIGH FOR YEAR; Rises 20 Points During Day to 95.38 Cents as Gains of Recent Weeks Continue TOURIST TRAFFIC A FACTOR Seasonal Movement of Sugar to United States and Loan Are Other Causes | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/disagree-on-coal-contract.html | Disagree on Coal Contract | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/reports-gain-in-foreign-phones.html | Reports Gain in Foreign Phones | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/a-note-on-chivalry.html | A NOTE ON "CHIVALRY" | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-skeptical-of-nazis-pledge-yugoslavia-is-not-believed-to-be.html | BRITISH SKEPTICAL OF NAZI'S PLEDGE; Yugoslavia Is Not Believed to Be Safe From Transit of Troops or Aggression GAINS IN AFRICA STRESSED Croft Lists Victories in Vast Theatre of War -- Confident as to Aid to Greece | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/murray-replies-to-dies-denies-his-charges-about-reds-in-steel.html | MURRAY REPLIES TO DIES; Denies His Charges About Reds in Steel Industry | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/edwin-r-scoville.html | EDWIN R. SCOVILLE | True | Special to T Nw Yo TL'ES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/6-new-bombers-for-raf-here.html | 6 New Bombers for R.A.F. Here | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/keedy-named-u-of-p-law-dean.html | Keedy Named U. of P. Law Dean | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/measles-cases-near-new-yearly-record-due-to-surpass-soon-the-total.html | MEASLES CASES NEAR NEW YEARLY RECORD; Due to Surpass Soon the Total for Entire Span of 1922 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/yugoslav-adherence-hailed.html | Yugoslav Adherence Hailed | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/stations-to-shift-on-dial-795-in-nation-on-new-channels-early.html | STATIONS TO SHIFT ON DIAL; 795 in Nation on New Channels Early Saturday Morning | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/charles-gants-sr.html | CHARLES GANTS SR. | True | Specia! to T Iqw YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nazis-claim-town-in-libya-british-reported-to-have-been-driven-from.html | NAZIS CLAIM TOWN IN LIBYA; British Reported to Have Been Driven From El Agheila | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/edison-program-opposed-jersey-republican-group-fights-election-law.html | EDISON PROGRAM OPPOSED; Jersey Republican Group Fights Election Law Revision | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/named-to-equity-committee.html | Named to Equity Committee | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/fund-chairmen-named-realty-division-to-seek-50000-in-greater-new.html | FUND CHAIRMEN NAMED; Realty Division to Seek $50,000 in Greater New York Drive | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/louis-a-reilly-weds-painter.html | Louis A. Reilly Weds Painter | True | By Telephone To T Nw Yorx Tes. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/laurent-renaud.html | Laurent -- Renaud | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/massachusetts-mill-raises-pay.html | Massachusetts Mill Raises Pay | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mr-willkie-in-canada.html | MR. WILLKIE IN CANADA | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/attack-on-nazi-craft-fails.html | Attack on Nazi Craft Fails | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/20000000-bonds-of-utility-offered-newmoney-issue-of-pacific-gas.html | $20,000,000 BONDS OF UTILITY OFFERED; New-Money Issue of Pacific Gas Placed in Market by Blyth & Co. Syndicate CONSTRUCTION PLANNED Concern Discarded $100,000,000 Financing Recently Due to Unfavorable Conditions | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/benefit-ring-show-carded.html | Benefit Ring Show Carded | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/news-of-food-war-emphasizes-benefit-of-prune-vitamins-hammering.html | NEWS OF FOOD; War Emphasizes Benefit of Prune Vitamins -- Hammering Opens Oyster | True | By Jane Holt | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/lord-halifax-on-war-aims.html | LORD HALIFAX ON WAR AIMS | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/belgrade-in-axis-joins-threepower-pact-on-pledge-no-troops-will.html | BELGRADE IN AXIS; Joins Three-Power Pact on Pledge No Troops Will Cross Nation ECONOMIC TIE IS STRESSED Ribbentrop Hails the 'Defeat' of British-American Efforts -- Cvetkovitch Asks Peace BELGRADE IN AXIS; YUGOSLAVS ANGRY SHADOW OF AXIS SPREADS ACROSS EUROPE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/panama-drops-treaties-prepares-for-nationalization-of-trade-under.html | PANAMA DROPS TREATIES; Prepares for Nationalization of Trade Under New Law | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-take-pass-in-ethiopian-drive-go-within-20-miles-of-harar-in.html | BRITISH TAKE PASS IN ETHIOPIAN DRIVE; Go Within 20 Miles of Harar in Attempt to Sever Addis Ababa Railroad Line CHEREN GAIN IS REPORTED Nazis Say That Armored Unit in Libya Has Captured the Town of El Agheila | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/sales-record-set-by-sears-roebuck-704301014-in-year-ended-on-jan-31.html | SALES RECORD SET BY SEARS ROEBUCK; $704,301,014 in Year Ended on Jan. 31 Was 14.1% Above the Previous Period NET PROFIT $36,086,668 Sharp Inventory Rise Shown -- Many Stores Written Off -- Reports of Others | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/italian-navy-units-routed-by-fishermen-greeks-say.html | Italian Navy Units Routed By Fishermen, Greeks Say | True | By the United Press. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/roosevelt-hails-greek-defenders-message-to-king-voices-hope-for.html | ROOSEVELT HAILS GREEK DEFENDERS; Message to King Voices Hope for Victory -- Independence Day Is Celebrated CHURCHILL PLEDGES AID Destroyer Believed to Have Hit Italian Submarine After Eluding 3 Torpedoes | True | By Telephone To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-henry-j-lauman.html | MRS. HENRY J. LAUMAN | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mints-output-of-nickels-passes-twobillion-mark.html | Mint's Output of Nickels Passes Two-Billion Mark | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/soose-and-overlin-to-fight-on-may-23-world-championship-contest-at.html | SOOSE AND OVERLIN TO FIGHT ON MAY 23; World Championship Contest at 15 Rounds Listed for the Garden Ring CHRISTOFORIDIS IS SIGNED Light Heavyweight to Engage Lesnevich June 12 -- Louis Meets Simon May 9 | True | By Louis Effrat | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/to-increase-coke-supply.html | To Increase Coke Supply | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/envoy-to-moscow-resigns.html | Envoy to Moscow Resigns | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nazi-troops-reinforced.html | Nazi Troops Reinforced | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/oliver-iii-at-fort-dix.html | Oliver III at Fort Dix | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/amsterdam-bourse-reacts.html | Amsterdam Bourse Reacts | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/young-singers-plan-new-opera-company-popular-prices-to-be-charged.html | YOUNG SINGERS PLAN NEW OPERA COMPANY; Popular Prices to Be Charged -- Mrs. Astor a Sponsor | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nino-levi-dies-of-injuries-antifascist-teacher-was-thrown-from.html | NINO LEVI DIES OF INJURIES; Anti-Fascist Teacher Was Thrown From Horse -- A Refugee Here | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/stronger-tendency-in-berlin.html | Stronger Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/us-not-informed-of-step.html | U.S. Not Informed of Step | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/matsuoka-arrives-in-reich-for-talks-reception-by-stalin-held-in.html | MATSUOKA ARRIVES IN REICH FOR TALKS; Reception by Stalin Held in Tokyo to Be Forerunner of Non-Aggression Pact NAZI SUPPORT IS EXPECTED Adherence of Yugoslavia to Axis Pact Seen in Japan as Most Important | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/resumes-residence-here-mrs-fitzgeraldstewart-is-back-with-daughter.html | RESUMES RESIDENCE HERE; Mrs. Fitzgerald-Stewart Is Back With Daughter After 3 Years | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/let-coeds-knit-in-class.html | Let Co-Eds Knit in Class | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/25000-for-exchange-seat.html | $25,000 for Exchange Seat | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/marie-odonnells-plans-will-be-wed-to-john-e-moharg-april-16-in.html | MARIE O'DONNELL'S PLANS; Will Be Wed to John E. MoHarg April 16 in Elizabeth, N. J. | True | Special to T Isw oR Ts. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/italy-acknowledges-loss.html | Italy Acknowledges Loss | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/panama-bond-offering-4000000-of-3-12s-expected-to-be-on-market-this.html | PANAMA BOND OFFERING; $4,000,000 of 3 1/2s Expected to Be on Market This Week | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | 1:ttps://www.nytimes.com/1941/03/26/archives/kenya-murder-case-adjourned.html | Kenya Murder Case Adjourned | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/ferber-novel-brings-175000-in-films-saratoga-trunk-is-bought-by.html | FERBER NOVEL BRINGS $175,000 IN FILMS; 'Saratoga Trunk' Is Bought by Warners for Record Price | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/schneider-beats-hardie-takes-handball-match-in-junior-title-play.html | SCHNEIDER BEATS HARDIE; Takes Handball Match in Junior Title Play -- Silver Is Victor | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/spellman-offers-prayer-for-france-in-unscheduled-sermon-during.html | SPELLMAN OFFERS PRAYER FOR FRANCE; In Unscheduled Sermon During Special Mass He Expresses Hope for Peace Soon | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/calls-union-communist-washington-newspaper-guild-assails-cio.html | CALLS UNION COMMUNIST; Washington Newspaper Guild Assails C.I.O. Council | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/annette-l-knight-brideelect.html | Annette L. Knight Bride-Elect | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/serbs-stir-risings-against-axis-deal-fall-of-cabinet-is-threatened.html | SERBS STIR RISINGS AGAINST AXIS DEAL; Fall of Cabinet Is Threatened as Yugoslav Anger Spreads -- Demonstrators Jailed SERBS STIR RISINGS AGAINST AXIS DEAL | True | By Ray Brockby Telephone To the New York Times. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/sale-to-aid-hospitals-junior-league-event-to-show-work-of-ten.html | SALE TO AID HOSPITALS; Junior League Event to Show Work of Ten Designers | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/union-heads-seen-as-lax-on-defense-68-of-voters-believe-they-are.html | UNION HEADS SEEN AS LAX ON DEFENSE; 68% of Voters Believe They Are Not Cooperating Fully, Gallup Survey Finds 51% APPROVE BUSINESS Industrial Leaders' Efforts in Our National Program Backed in Comparison | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/naming-of-park-results-in-an-italoirish-rift.html | Naming of Park Results In an Italo-Irish Rift | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/aides-make-plans-for-tip-top-ball-meet-at-home-of-mrs-e-myron-bull.html | AIDES MAKE PLANS FOR TIP TOP BALL; Meet at Home of Mrs. E. Myron Bull to Discuss Benefit to Aid Stony Wold April 25 FIESTA MOTIF IN SETTING Mrs. Edward Hunt Jr., Mrs. D.B. Bonsal, Mrs. W.C. Breed Jr. Members of Committee | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/petain-halts-craze-to-honor-him.html | Petain Halts Craze to Honor Him | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/britains-war-aim-is-freedom-for-all-halifax-declares-addressing.html | BRITAIN'S WAR AIM IS FREEDOM FOR ALL, HALIFAX DECLARES; Addressing Pilgrims Here, He Urges U.S. to Help Rebuild After 'Victory' Is Won OUR AID IS HELD DECISIVE 'Time Approaching When the Weight of This Nation Must Tip the Scales,' He Adds HALIFAX PLEDGES FREEDOM FOR ALL | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/park-bids-are-opened.html | Park Bids Are Opened | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/5000-in-bayonne-n-s-mourn-miss-donohoe-flags-at-half-staff-schools.html | 5,000 IN BAYONNE, N. S., MOURN MISS DONOHOE; Flags at Half Staff, Schools Close for Ex-Prlndpal's Funeral | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/demonstrator-plan-told-hudnut-official-explains-policy-at-hearing.html | DEMONSTRATOR PLAN TOLD; Hudnut Official Explains Policy at Hearing in Patman Act Case | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nations-outlay-for-defense-and-aid.html | Nation's Outlay for Defense and Aid | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/flying-cargo.html | FLYING CARGO | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/partridge-sneddon.html | Partridge -- Sneddon | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/phils-tally-four-runs-off-lynn-in-sixth-to-set-back-giants-65.html | Phils Tally Four Runs Off Lynn In Sixth to Set Back Giants, 6-5; Terrymen Register All Their Markers in 3d Against Frank Melton -- Castleman Pleases Pilot With 5-Frame Stint on Mound | True | By John Drebingerspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dodgers-subdue-yankees-in-eleventh-inning-giants-lose-brooklyn-wins.html | Dodgers Subdue Yankees in Eleventh Inning; Giants Lose; BROOKLYN WINS, 2-1, IN TENSE STRUGGLE Hits by Reiser and Lavagetto Off Murphy in 11th Snap Yanks' 7-Game String GRISSOM, HIGBE DO WELL Limit Losers to 7 Safeties as Dodgers Collect 8 in St. Petersburg Game | True | By James P. Dawsonspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/commercial-units-strong-in-rentals-many-sections-of-city-share-in.html | COMMERCIAL UNITS STRONG IN RENTALS; Many Sections of City Share in Activity Reported by Brokers VARIED ACTIVITIES IN LIST Local Draft Board No. 40 Gets Office Quarters on East 57th Street | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/allis-vote-fraud-is-charge.html | Allis Vote Fraud Is Charge | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/jersey-promises-port-program-aid-cooperation-in-preparedness.html | JERSEY PROMISES PORT PROGRAM AID; Cooperation in Preparedness Dedication Ceremonies Is Pledged at Meeting MANY GROUPS AT DINNER Observance Will Be Marked by Tours of Inspection and Poster Campaigns | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/archibald-a-cochran.html | ARCHIBALD A, COCHRAN | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/blacklisted-firm-displaced.html | Blacklisted Firm Displaced | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/reich-wheat-gift-bared-as-barter-vichy-lists-foods-to-be-sent-to.html | REICH WHEAT 'GIFT' BARED AS BARTER; Vichy Lists Foods to Be Sent to Occupied Zone in Trade for Grain and Sugar LIVESTOCK IS CHIEF ITEM Exchange Calls for Large Quotas of Animals, Vegetables, Salt, Cheese and Wine | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/army-cuts-order-for-cotton-twills-buys-24065000-square-yards-from.html | ARMY CUTS ORDER FOR COTTON TWILLS; Buys 24,065,000 Square Yards From Three of Twelve Mills That Had Bid WOOL GOODS PURCHASED Contracts Placed on Melton Overcoating, O.D. Suiting and Doeskin Cloth | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/saturday-work-aids-relief-fund.html | Saturday Work Aids Relief Fund | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/us-praises-soviet-for-balkan-stand-welles-welcomes-neutrality-of.html | U.S. PRAISES SOVIET FOR BALKAN STAND; Welles Welcomes Neutrality of Great Power and Turkey in Yugoslavia's Crisis BELGRADE FUNDS FROZEN Government Is the Thirteenth to Come Under U.S. Ban as Result of Occupation | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/schedule-announced-of-youth-orchestra-allamerican-group-to-be-led.html | SCHEDULE ANNOUNCED OF YOUTH ORCHESTRA; All-American Group to Be Led by Stokowski Here May 16 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/donat-will-play-lead-in-pitt-the-younger-for-twentieth-centuryfox-i.html | Donat Will Play Lead in 'Pitt the Younger' for Twentieth Century-Fox in England; 'I WANTED WINGS' TO OPEN Drama of Army Air Corps at the Astor Tonight -- 'Nice Girl?' at Paramount | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nazi-ship-is-intercepted-british-sloop-prevents-escape-from-massawa.html | NAZI SHIP IS INTERCEPTED; British Sloop Prevents Escape From Massawa in Eritrea | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/our-own-war-of-nerves.html | Our Own War of Nerves | True | LINDA LA VALLIERE MARTINAT. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/controller-of-steel-concern.html | Controller of Steel Concern | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/norris-asks-labor-to-help-the-nation-in-letter-to-cio-head-he.html | NORRIS ASKS LABOR TO HELP THE NATION; In Letter to C.I.O. Head He Explains Stand on Union Fees | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/marteliano-beats-troisi-in-8-rounds-takes-verdict-at-coliseum-young.html | MARTELIANO BEATS TROISI IN 8 ROUNDS; Takes Verdict at Coliseum -- Young Stops F. Conn | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/yacht-is-commissioned-nakhoda-put-in-patrol-service-at-navy-yard.html | YACHT IS COMMISSIONED; Nakhoda Put in Patrol Service at Navy Yard Exercises | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/grace-callahan-to-wed-rosemont-college-alumna-will-be-bride-of-will.html | GRACE CALLAHAN TO WED; Rosemont College Alumna Will Be Bride of William T. Steele | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mediation-board-in-first-meeting-dykstra-says-group-will-urge-end.html | MEDIATION BOARD IN FIRST MEETING; Dykstra Says Group Will Urge End to Delays in Production of Defense Materials CITES PRESIDENT'S ORDER Cases Come From Labor Department, He Says, and 'No Side or Back Doors' Allowed | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/503-cholera-cases-in-hong-kong.html | 503 Cholera Cases in Hong Kong | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/fords-absent-at-hearing.html | Fords Absent at Hearing | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/gold-imports-reduced-federal-agency-puts-total-for-week-at-18473379.html | GOLD IMPORTS REDUCED; Federal Agency Puts Total for Week at $18,473,379 | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/plans-of-sybil-k-williams.html | Plans of Sybil K. Williams | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/cards-top-indians-on-3-blows-3-to-1-st-louis-scores-all-its-runs-in.html | CARDS TOP INDIANS ON 3 BLOWS, 3 TO 1; St. Louis Scores All Its Runs in Eighth -- Browns Beat Bees -- Other Contests | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/kents-father-sill-to-retire-in-june-founder-of-school-for-boys-and.html | KENT'S FATHER SILL TO RETIRE IN JUNE; Founder of School for Boys and Headmaster 35 Years Notifies the Alumni | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/reports-on-gypsum-field-ftc-gives-data-on-sales-and-profits-of.html | REPORTS ON GYPSUM FIELD; F.T.C. Gives Data on Sales and Profits of Twelve Concerns | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/farm-price-rises-backed-in-senate-committee-approves-measure-to-add.html | FARM PRICE RISES BACKED IN SENATE; Committee Approves Measure to Add $1,000,000,000 to Income of Growers SHARE IN DEFENSE GAINS Loans on Five Commodities Would Be Increased and Output Cut Again | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/leila-goldstein-betrothed.html | Leila Goldstein Betrothed | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/triple-polo-bill-tonight-pmc-and-pegasus-to-meet-in-feature-game-at.html | TRIPLE POLO BILL TONIGHT; P.M.C. and Pegasus to Meet in Feature Game at Rockleigh | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/miss-betz-advances-in-us-title-tennis-misses-bundy-winthrop-also.html | MISS BETZ ADVANCES IN U.S. TITLE TENNIS; Misses Bundy, Winthrop Also Triumph at Brookline | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/draft-la-guardia-drive-pushed.html | 'Draft La Guardia' Drive Pushed | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/byrd-expedition-in-chile.html | Byrd Expedition in Chile | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/hyde-art-to-be-returned-germans-to-restore-loot-from-americans-home.html | HYDE ART TO BE RETURNED; Germans to Restore Loot From American's Home in France | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/frank-j-finer.html | FRANK J. FINER | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/urge-draft-change-for-veterans.html | Urge Draft Change for Veterans | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/afghans-on-mission-to-japan.html | Afghans on Mission to Japan | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dr-john-l-misaac.html | DR. JOHN L. M'ISAAC | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/state-bars-sale-by-utility.html | State Bars Sale by Utility | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/whittals-belleair-hosts-entertain-at-a-cocktail-party-at-belleview.html | WHITTALS BELLEAIR HOSTS; Entertain at a Cocktail Party at Belleview Biltmore | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mayor-asks-gifts-to-catholic-drive-donations-should-be-just-enough.html | MAYOR ASKS GIFTS TO CATHOLIC DRIVE; Donations Should Be 'Just Enough to Pinch the Giver,' He Says in Broadcast ANNUAL REPORT IS ISSUED It Shows How $1,176,918 Was Spent Last Year -- At Least 20% More Is Sought | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/lincoln-hospital-bill-passed.html | Lincoln Hospital Bill Passed | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/afl-and-cio-argue-news-men-union-aim-nlrb-hears-conflict-on-what.html | A.F.L. AND C.I.O. ARGUE NEWS MEN UNION AIM; NLRB Hears Conflict on What They Want at The Times | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/court-coaches-suggest-change-in-3second-rule-basketball-group-hits.html | Court Coaches Suggest Change in 3-Second Rule; BASKETBALL GROUP HITS ZONE DEFENSE Coaches, in Closing Session Here, Recommend Easing of the 3-Second Rule NORGREN NEW PRESIDENT Chicagoan Succeeds Holman, Who Receives Trophy From Metropolitan Committee | True | By Arthur Daley | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/appoints-six-to-aid-on-subcontracting-opm-picks-industrialists-to.html | APPOINTS SIX TO AID ON SUBCONTRACTING; OPM Picks Industrialists to Be District Managers | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/us-efforts-revealed-belgrade-envoy-emphasized-aid-for-any-nation.html | U.S. EFFORTS REVEALED; Belgrade Envoy Emphasized Aid for Any Nation Defending Itself | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/plane-beheads-woman-wing-strikes-alabama-worker-as-it-swoops-low.html | PLANE BEHEADS WOMAN; Wing Strikes Alabama Worker as It Swoops Low Over Field | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nazis-held-unable-to-sway-sweden-former-stockholm-senator-is.html | NAZIS HELD UNABLE TO SWAY SWEDEN; Former Stockholm Senator Is Confident Nation Will Fight to Retain Its Freedom PEOPLE SUPPORT STAND Industry Mobilized to Fill Defense Needs, He Informs Swedish Chamber Here | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/haile-selassie-sets-up-his-field-headquarters.html | Haile Selassie Sets Up His Field Headquarters | True | By the United Press. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/9th-induction-call-in-this-area-sent-out-11000-to-be-chosen-for.html | 9TH INDUCTION CALL IN THIS AREA SENT OUT; 11,000 to Be Chosen for Army From April 14 to 25 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/scrap-consumption-at-peak.html | Scrap Consumption at Peak | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/albany-measure-urges-putting-strikers-in-draft.html | Albany Measure Urges Putting Strikers in Draft | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/plans-commission-rise-chicago-stock-exchange-also-may-allow-split.html | PLANS COMMISSION RISE; Chicago Stock Exchange Also May Allow Split Fees | True | Special to THE NEW YORK TIMES. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/aa-van-walraven-of-national-guard-retired-brigadier-general-of-new.html | A.A. VAN WALRAVEN OF NATIONAL GUARD; Retired Brigadier General of New Jersey Militia Dies in Paterson Hospital at 76 VETERAN OF WORLD WAR Commander of 114th Infantry at Camp McClellan Served on Mexican Border and in '98 | True | Special to TR3g Ng'w' 'YORE TZ3gS. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dr-john-l-pomeroy-health-official-57-chief-officer-of-los-angeles.html | DR. JOHN L. POMEROY, HEALTH OFFICIAL, 57; Chief Officer of Los Angeles County for 25 Years Dies | True | Special to THE NEW YORE TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/strikers-battle-police-at-chicago-more-than-a-score-injured-in.html | STRIKERS BATTLE POLICE AT CHICAGO; More Than a Score Injured in Riotous Day as Harvester Work Force Gains STRIKERS BATTLE POLICE IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/exit-graziani.html | EXIT GRAZIANI | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/blue-shirts-lose-at-detriot-3-to-2-red-wings-reach-semifinals-of.html | BLUE SHIRTS LOSE AT DETRIOT, 3 TO 2; Red Wings Reach Semi-Finals of World Title Hockey by Turning Back Rangers BRUNETEAU'S SHOT WINS Jennings, Stewart Also Score -- Goals by Macdonald and Neil Colville Wasted | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/white-excels-for-tigers.html | White Excels for Tigers | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/marshal-graziani-replaced-in-libya-defeated-italians-commander-also.html | MARSHAL GRAZIANI REPLACED IN LIBYA; Defeated Italians' Commander Also Quits as Chief of Staff 'at His Own Request' GARIBOLDI IN AFRICAN POST General Roatta Heads General Stall -- Further Shake-Up in the Army Is Expected | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/reports-on-dutch-trade.html | Reports on Dutch Trade | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/italy-bars-wool-sales-cotton-also-kept-from-market-pending-states.html | ITALY BARS WOOL SALES; Cotton Also Kept From Market Pending State's Inventory | True | By Telephone To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bond-offerings-by-municipalities-rs-dickson-co-group-wins-1756000.html | BOND OFFERINGS BY MUNICIPALITIES; R.S. Dickson & Co. Group Wins $1,756,000 Elizabeth, N.C., Issues at 3.2217% Cost BIDS ON FORT WORTH LOAN Syndicate Headed by Phelps, Fenn & Co. Likely to Get $1,500,000 Award | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dilemma-of-opera-saved-by-valentino-rushed-to-baltimore-to-take-ill.html | DILEMMA OF OPERA SAVED BY VALENTINO; Rushed to Baltimore to Take Ill Bonelli's Part in 'Trovatore' | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/princeton-picks-brewer-121pound-wrestler-is-elected-captain-for.html | PRINCETON PICKS BREWER; 121-Pound Wrestler Is Elected Captain for Next Season | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/john-sherpards-jr-palm-beach-hosts-entertain-group-with-dinner-and.html | JOHN SHERPARDS JR. PALM BEACH HOSTS; Entertain Group With Dinner and Music -- H. M. Gallop Honored at Party STUART DUNCANS GUESTS Mr. and Mrs. Vincent Mulford Have Buffet Event at the Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dinners-precede-movie-mrs-barnes-bourdelle-hostess-before-showing.html | DINNERS PRECEDE MOVIE; Mrs. Barnes Bourdelle Hostess Before Showing of African Film | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/kills-bill-to-limit-shipping-of-liquor-albany-senate-rejects-ban-on.html | KILLS BILL TO LIMIT SHIPPING OF LIQUOR; Albany Senate Rejects Ban on Up-State Sales From City | True | Special to THE NEW YORK TIMES. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/youthful-artists-work-on-democracy-theme.html | YOUTHFUL ARTISTS WORK ON DEMOCRACY THEME | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/news-of-markets-in-european-cities-london-trading-dull-because-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Dull Because of Balkan Situation and Bethlehem Steel Strike PRICES IMPROVE IN BERLIN Amsterdam Bourse Reacts on Profit-Taking -- Dutch List Off as Much as 9 Points | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/picketing-ceases-cio-withdraws-lines-at-bethlehem-plant-to-avoid.html | PICKETING CEASES; C.I.O. Withdraws Lines at Bethlehem Plant to Avoid 'Slaughter' GOV. JAMES INTERVENES He Has Troopers Clear Gates After City Police Are Hurt and Cars Demolished SCENES FROM STRIKES AT NATIONAL DEFENSE PLANTS IN BETHLEHEM AND CHICAGO STATE POLICE FREE BETHLEHEM GATES | True | By A.h. Raskinspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/army-has-16000-in-puerto-rico.html | Army Has 16,000 in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/pupil-composers-win-applause-as-they-present-own-creations-high.html | Pupil Composers Win Applause As They Present Own Creations; High School of Music and Art Auditorium Is Jammed -- Works of Wide Variety All Are Enthusiastically Greeted | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/sweden-reaffirms-neutrality-stand-premier-says-no-belligerent-can.html | SWEDEN REAFFIRMS NEUTRALITY STAND; Premier Says No Belligerent Can Get Help Against Another | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/objects-in-utility-action-f-j-lewis-opposes-bar-in-case-against.html | OBJECTS IN UTILITY ACTION; F. J. Lewis Opposes Bar in Case Against Floyd B. Odlum | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/confession-fantasy-slayer-suspect-says-bronx-man-on-trial-holds.html | CONFESSION 'FANTASY,' SLAYER SUSPECT SAYS; Bronx Man on Trial Holds Threats Prompted Admission | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/j-allan-dndies-author-explorer-succumbs-to-ailments-due-to-troplcal.html | J. ALLAN DNDIES; AUTHOR, EXPLORER; Succumbs to Ailments Due to Troplcal Disease Contracted in the South Pacific CORRESPONDENT IN 2 WARS !n Recent Years Devoted Himself to Adventure Stories of Foreign Lands | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/speech-broadcast-to-reich.html | Speech Broadcast to Reich | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/art-notes.html | Art Notes | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/yugoslavs-hailed-by-fascist-press-realism-and-spontaneity-of.html | YUGOSLAVS HAILED BY FASCIST PRESS; 'Realism' and 'Spontaneity' of Adhesion to Axis Pact Evoke Warm Response LESSON CITED TO TURKEY March of 'History' in Bulgaria Stressed -- U.S. and Britain Pictured as Discomfited | True | By Telephone To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/vessel-escaped-bombs-norwegian-freighter-arrives-attacked-twice-by.html | VESSEL ESCAPED BOMBS; Norwegian Freighter Arrives -- Attacked Twice by Nazis | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/italian.html | Italian | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/miss-phyllis-j-saks-a-prospective-bride-troth-of-mt-holyoke-student.html | MISS PHYLLIS J. SAKS A PROSPECTIVE BRIDE; Troth of Mt. Holyoke Student to Charles Freeman Announced | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/general-strike-threat-told.html | General Strike Threat Told | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/uoard-c-roste-broker-qew-york-exchange-member-since-1901-foster.html | UOARD C. rOSTE BROKER,; qew York Exchange Member Since 1901, Foster & Adams Firm Partner, Is Dead ONCE ON EXCHANGE BOARD Also on Arbitration Committee, 1927-36 -- Was Graduated From Princeton in 1898 | True | Special to Tz z YORK Tn.s. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/brazilian-vessel-bombed.html | Brazilian Vessel Bombed | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/births-up-in-australia-marriages-set-an-alltime-high-in-1940-at-118.html | BIRTHS UP IN AUSTRALIA; Marriages Set an All-Time High in 1940 at 11.8 Per Thousand | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/herman-kallenberg.html | HERMAN KALLENBERG | True | Special to TH NKW YORK TIZS. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/times-square-plane-drawing-big-crowds-2000-an-hour-see-it-who-flew.html | TIMES SQUARE PLANE DRAWING BIG CROWDS; 2,000 an Hour See It -- Who Flew It There Baffles One | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/raymond-a-white.html | RAYMOND A. WHITE | True | Special to TH iw YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dutch-heirlooms-gone-silver-exhibits-disappear-from-rockefeller.html | DUTCH HEIRLOOMS GONE; Silver Exhibits Disappear From Rockefeller Plaza Building | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/ep-warner-takes-clipper-for-london-cab-official-to-be-aviation-aide.html | E.P. WARNER TAKES CLIPPER FOR LONDON; CAB Official to Be Aviation Aide to Harriman There | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/to-direct-army-transportation.html | To Direct Army Transportation | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/barbara-wentworth-married-in-honolulu-she-becomes-bride-of-ensign-c.html | BARBARA WENTWORTH MARRIED IN HONOLULU; She Becomes Bride of Ensign C. H. Morrison Jr., U. S. N. | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/john-m-grant-president-of-transamerica-corp-once-was-messenger-boy.html | JOHN M. GRANT; President of Transamerica Corp. Once Was Messenger Boy | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/chilean-eleven-to-visit-us.html | Chilean Eleven to Visit U.S. | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/miss-catherine-beal.html | MISS CATHERINE BEAL | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/new-tax-forms-sent-out-similarity-to-federal-blanks-cited-by-state.html | NEW TAX FORMS SENT OUT; Similarity to Federal Blanks Cited by State Commissioner | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/us-aide-on-aircraft-carrier.html | U.S. Aide on Aircraft Carrier | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/links-to-open-sunday-official-start-of-season-moved-up-at-bethpage.html | LINKS TO OPEN SUNDAY; Official Start of Season Moved Up at Bethpage Park | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/8500-garage-men-go-out-on-strike-manhattan-and-bronx-workers-quit.html | 8,500 GARAGE MEN GO OUT ON STRIKE; Manhattan and Bronx Workers Quit Following Failure of Mediation Attempt UNION BLAMES OWNERS Manager Declares They Broke Off Negotiations -- 20 Per Cent Wage Rise Sought | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/carol-and-mme-lupescu-obtain-refuge-in-chile.html | Carol and Mme. Lupescu Obtain Refuge in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/package-starts-long-air-trip.html | Package Starts Long Air Trip | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/13597797-earned-by-utility-system-commonwealth-and-southern-shows.html | $13,597,797 EARNED BY UTILITY SYSTEM; Commonwealth and Southern Shows Drop From Prior Year's $13,658,605 13c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/pirates-buy-collins-get-former-cub-first-baseman-from-los-angeles.html | PIRATES BUY COLLINS; Get Former Cub First Baseman From Los Angeles Club | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/peru-plans-boom-in-rubber-output-experiments-being-made-and-workers.html | PERU PLANS BOOM IN RUBBER OUTPUT; Experiments Being Made and Workers Trained Under U.S. Supervision WILD TREES ARE TAPPED Present Supplies in Forests Believed Large Enough to Meet Emergency | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-sea-losses-drop-27000-tons-23-vessels-sunk-during-week.html | BRITISH SEA LOSSES DROP 27,000 TONS; 23 Vessels Sunk During Week Ended March 17 Give Total Tonnage of 71,773 | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/banker-elected-director-of-eastern-air-lines-inc.html | Banker Elected Director Of Eastern Air Lines, Inc. | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/4th-term-for-eb-bell-west-of-central-park-group-names-hotel-man-for.html | 4TH TERM FOR E.B. BELL; West of Central Park Group Names Hotel Man for Presidency | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/radio-licenses-renewed-standard-stations-get-permits-for-new.html | RADIO LICENSES RENEWED; Standard Stations Get Permits for New Frequencies | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/chiles-rightists-blamed-paper-denies-their-subversive-charges.html | CHILE'S RIGHTISTS BLAMED; Paper Denies Their Subversive Charges Against Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bettina-stops-marshall-texan-badly-cut-quits-after-ninth-round-at.html | BETTINA STOPS MARSHALL; Texan, Badly Cut, Quits After Ninth Round at Tampa | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/antonescu-demands-return-of-lost-land-peace-of-europe-depends-upon.html | ANTONESCU DEMANDS RETURN OF LOST LAND; Peace of Europe Depends Upon It, Says Rumanian Premier | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/named-general-manager-of-steinway-sons.html | Named General Manager Of Steinway & Sons | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/all-firemen-to-go-to-defense-school-mcelligott-denies-aim-is-to.html | ALL FIREMEN TO GO TO DEFENSE SCHOOL; McElligott Denies Aim Is to Defeat Draft, but Says It Will Be 'Tough' for Boards | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/put-baby-in-electric-chair.html | Put Baby in 'Electric Chair' | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/schools-can-oust-reds-chanler-says-party-membership-is-basis-for.html | SCHOOLS CAN OUST REDS, CHANLER SAYS; Party Membership Is Basis for Dismissal, He Tells the Higher Education Board | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/must-share-with-mother-2100ayear-postman-told-to-bear-part-of.html | MUST SHARE WITH MOTHER; $2,100-a-Year Postman Told to Bear Part of Relief Payments | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/italy-claims-troopship-torpedoed.html | Italy Claims Troopship Torpedoed | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/hunter-archery-test-tonight.html | Hunter Archery Test Tonight | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/victory-in-vienna.html | "VICTORY" IN VIENNA | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/in-the-nation-how-the-capital-assays-the-yugoslav-pact.html | In The Nation; How the Capital Assays the Yugoslav Pact | True | By Arthur Krock | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/fletchers-troop-champion-hunter-defeats-sauntering-at-camden-prince.html | FLETCHER'S TROOP CHAMPION HUNTER; Defeats Sauntering at Camden -- Prince Carmen Triumphs | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/business-world.html | Business World | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/icc-begins-hearing-on-2000000-claims-for-fees-in-reorganization-of.html | I.C.C. Begins Hearing on $2,000,000 Claims For Fees in Reorganization of the New Haven | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/canadian-regatta-set-henley-listed-for-st-catharines-on-july-24-to.html | CANADIAN REGATTA SET; Henley Listed for St. Catharines on July 24 to 26 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/elected-director-of-the-santa-fe.html | Elected Director of the Santa Fe | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/warns-labor-to-put-our-defense-first-mrs-norton-says-union-disputes.html | WARNS LABOR TO PUT OUR DEFENSE FIRST; Mrs. Norton Says Union Disputes May Force Strike Legislation | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/20-on-tanker-lost-in-explosion-at-sea-trapped-as-the-cities-service.html | 20 ON TANKER LOST IN EXPLOSION AT SEA; Trapped as the Cities Service Denver Bursts Into Fire Off Carolinas -- 21 Survive | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/palestines-position-held-important-now-mrs-chaim-weizmann-declares.html | PALESTINE'S POSITION HELD IMPORTANT NOW; Mrs. Chaim Weizmann Declares Arabs Are Chief Problem | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/u-s-sailors-greeted-by-brisbane-throngs-queensland-port-rivals.html | U. S. SAILORS GREETED BY BRISBANE THRONGS; Queensland Port Rivals Sydney in Tumultuous Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/high-prices-held-by-wheat-futures-list-maintains-firm-tone-to-close.html | HIGH PRICES HELD BY WHEAT FUTURES; List Maintains Firm Tone to Close With Advances of 3/8 to 1 c a Bushel MILLS ON THE BUYING SIDE Corn Also Shows Strength and Gains 1/4 to 1/2c -- Soy Beans Are Higher | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/new-peak-is-reached-by-british-spending-outlay-in-week-ended-march.html | NEW PEAK IS REACHED BY BRITISH SPENDING; Outlay in Week Ended March 22 Was 102,699,686 | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/212th-in-field-phase-of-training-program-troops-set-up.html | 212TH IN FIELD PHASE OF TRAINING PROGRAM; Troops Set Up Communications Under Combat Conditions | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/browder-starts-4year-jail-term-communist-leader-passes-in-silence.html | BROWDER STARTS 4-YEAR JAIL TERM; Communist Leader Passes in Silence Through Crowd -- Bows to the Court BUT REFUSES TO SPEAK No Demonstration by Party on Passport Fraud Sentence -- Wiener to Be Examined | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/saving-for-western-auto-supply.html | Saving for Western Auto Supply | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mayor-is-attacked-as-council-adopts-fiscal-aid-program-la-guardia.html | MAYOR IS ATTACKED AS COUNCIL ADOPTS FISCAL AID PROGRAM; La Guardia Is Accused by the Democrats of Bringing the City Near Bankruptcy ALBANY HELP APPROVED Requests for Laws to Set Up New $40,000,000 Credit and to Divert Taxes Accepted DEMOCRATS SCORE MAYORS FINANCING | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-wallace-bassett-a-leader-in-auxiliary-groups-of-of-civil-war.html | MRS. WALLACE BASSETT; A Leader in Auxiliary Groups of of Civil War Veterans | True | Special to THE NEV YO TIEB. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/house-votes-bill-hit-as-censor-move-sends-to-senate-measure-making.html | HOUSE VOTES BILL HIT AS CENSOR MOVE; Sends to Senate Measure Making Office of Government Reports a Permanent Agency DIVIDES ON PARTY LINES Republicans Picture Machine for 'New Deal Propaganda' and Curbs on Free Press | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/us-soviet-talks-gain-russian-stand-in-balkan-crisis-tends-to-clear.html | U.S. SOVIET TALKS GAIN; Russian Stand in Balkan Crisis Tends to Clear the Atmosphere | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/john-p-collins.html | JOHN P. COLLINS | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-fleet-unmolested.html | British Fleet Unmolested | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/john-a-quill.html | JOHN A. QUILL. | True | Special to THE NW YORK T. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/cuccinello-to-be-honored.html | Cuccinello to Be Honored | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/canada-answers-critics-mackenzie-king-says-proportionate-aid-is.html | CANADA ANSWERS CRITICS; Mackenzie King Says Proportionate Aid Is Double Ours | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/loss-for-20th-centuryfox-2800000-foreign-reserve-set-up-roxy.html | LOSS FOR 20TH CENTURY-FOX; $2,800,000 Foreign Reserve Set Up -- Roxy Theatre Excluded SALES RECORD SET BY SEARS ROEBUCK | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-elizabeth-nester.html | MRS. ELIZABETH NESTER | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/war-as-geography-teacher.html | War as Geography Teacher | True | CHARLES P. BEAZLEY. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/sinkings-cut-scotch-stock-shortages-are-reported-in-certain-brands.html | SINKINGS CUT SCOTCH STOCK; Shortages Are Reported in Certain Brands of Whisky | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/britain-to-warn-yugoslavia.html | Britain to Warn Yugoslavia | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/willkie-predicts-democratic-union-tells-montreal-throng-he-hopes-to.html | WILLKIE PREDICTS DEMOCRATIC UNION; Tells Montreal Throng He Hopes to See United States and Empire Aligned TALKS TO WORKERS ON JOB He Makes Special Appeal to French Canada to Help Free France of the Invaders | True | By James A. Hagertyspecial To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/text-of-lord-halifaxs-address-to-pilgrims-here-outlining-war-aims.html | Text of Lord Halifax's Address to Pilgrims Here Outlining War Aims of British | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/japan-occupies-kongpeng-seizes-munitions-americans-reported-leaving.html | JAPAN OCCUPIES KONGPENG; Seizes Munitions -- Americans Reported Leaving Kulangsu | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/used-museums-as-armory-youth-admits-he-stole-part-of-arsenal-from.html | USED MUSEUMS AS ARMORY; Youth Admits He Stole Part of 'Arsenal' From Institutions | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mutuel-bill-up-today-pennsylvania-senate-to-get-hunt-and-harness.html | MUTUEL BILL UP TODAY; Pennsylvania Senate to Get Hunt and Harness Race Measure | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/james-l-tooker-sr.html | JAMES L. TOOKER SR. | True | Special to THN NNW YORK TIMSS. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/banking-law-changes-approved-by-lehman-he-signs-williamson-bills.html | BANKING LAW CHANGES APPROVED BY LEHMAN; He Signs Williamson Bills -- Deals With FDIC Eased | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/syrian-riots-continue-martial-law-applied-in-several-places-to.html | SYRIAN RIOTS CONTINUE; Martial Law Applied in Several Places to Quell Disorders | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/bond-club-to-hear-prentis.html | Bond Club to Hear Prentis | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/kips-bay-boys-club-here-will-be-assisted-by-ruth-and-paul-draper.html | Kips Bay Boys' Club Here Will Be Assisted By Ruth and Paul Draper Show on Sunday | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/menocal-bacrdi.html | Menocal -- Bacrdi | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/arlie-furman-in-recital.html | Arlie Furman in Recital | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/exyale-professor-freed-in-spy-scare-conovers-research-costs-him.html | EX-YALE PROFESSOR FREED IN SPY SCARE; Conover's Research Costs Him Night in Puerto Rico Jail | True | Special Cable to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/edwin-j-holland-turfman-and-contractor-built-atlantic-city.html | EDWIN J. HOLLAND; Turfman and Contractor Built Atlantic City Landmarks | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/profit-for-stern-brothers-net-income-for-year-ended-on-jan-31-put.html | PROFIT FOR STERN BROTHERS; Net Income for Year Ended on Jan. 31 Put at $132,103 | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/nicaragua-grateful-for-credit.html | Nicaragua Grateful for Credit | True | Special to Cable THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dorian-von-marienhof-dies.html | Dorian von Marienhof Dies | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/dies-charges-reds-rule-marine-union-calls-on-federal-regime-and.html | DIES CHARGES REDS RULE MARINE UNION; Calls on Federal Regime and Labor to Drive Communists Out of Employment TWO AT HARVILL ACCUSED Starnes Charges One Went to Russia to Be Trained in Violence and Sabotage | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/sports-of-the-times-reg-us-pat-off-kindness-of-mr-macphail.html | Sports of the Times; Reg. U.S. Pat. Off. Kindness of Mr. MacPhail | True | By John Kieran | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/to-plan-bank-conclave-committees-named-to-arrange-may-convention-in.html | TO PLAN BANK CONCLAVE; Committees Named to Arrange May Convention in Buffalo | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/hurt-in-buoy-explosion-man-had-heated-metal-mooring-to-find-leak.html | HURT IN BUOY EXPLOSION; Man Had Heated Metal Mooring to Find Leak Through Steam | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/british-ship-2-weeks-overdue.html | British Ship 2 Weeks Overdue | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/lehman-names-april-for-drive-on-cancer-stresses-importance-of.html | LEHMAN NAMES APRIL FOR DRIVE ON CANCER; Stresses Importance of Annual Physical Examination | True | Special to THE NEW YORK TIMES. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/us-agents-expose-food-stamp-plot-counterfeit-negatives-inks-found.html | U.S. AGENTS EXPOSE FOOD STAMP PLOT; Counterfeit Negatives, Inks Found When Four Are Seized in Broadway Shop GROUP TRAILED 2 WEEKS Suspected Leader a Candidate for Appointment to Newark Police Force | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/philippines-offer-war-material-ban-quezon-suggests-readiness-to.html | PHILIPPINES OFFER WAR MATERIAL BAN; Quezon Suggests Readiness to Halt Exports and Plug Leaks in the Copra 'Embargo' MUCH IS GOING TO RUSSIA Belief Persists That This Finds Its Way to Germany, Largely Cut Off From Supplies | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/strict-censorship-prevails.html | Strict Censorship Prevails | True | By Telephone To the New York Times. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/big-projects-filed-for-two-boroughs-bowery-bank-to-erect-2story.html | BIG PROJECTS FILED FOR TWO BOROUGHS; Bowery Bank to Erect 2-Story Business Building in the Grand Central Area WILL COVER BLOCKFRONT Three Large Apartments Are Planned in Flatbush Near Brooklyn College | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/springfield-bows-at-lacrosse.html | Springfield Bows at Lacrosse | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/relief-costs-fall-5-reports-to-ssb-show-also-3-drop-in-cases-last.html | RELIEF COSTS FALL 5%; Reports to SSB Show Also 3% Drop in Cases Last Month | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/seaway-called-uneconomic-st-lawrence-survey-held-to-indicate.html | Seaway Called Uneconomic; St. Lawrence Survey Held to Indicate Inadvisability of Project | True | EDGAR A. VAN DEUSEN. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/test-of-ambassador-seen-matsuoka-said-to-be-checking-on-promise-of.html | TEST OF AMBASSADOR SEEN; Matsuoka Said to Be Checking on Promise of German Victory | True | Wireless to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/olav-sees-norway-united-against-foe-people-under-nazi-rule-and-in.html | OLAV SEES NORWAY UNITED AGAINST FOE; People Under Nazi Rule and in Exile Fighting to Regain Liberty, He Declares 1,000 SHIPS AID BRITAIN Crown Prince at Club Dinner Here Stresses Threat to Civilization | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mortgage-relief-due-for-extension-continuance-of-moratorium-for.html | MORTGAGE RELIEF DUE FOR EXTENSION; Continuance of Moratorium for Year, Then a Tapering Off Process, Is Indicated HEARING HELD IN ALBANY Queens Group Pleads for Break for the Small Home Owner -- Crisis Over, Bankers Say | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-archibald-fleming-wife-of-flying-bishop-of-the-arctic-dies-in.html | MRS. ARCHIBALD FLEMING; Wife of 'Flying Bishop' of the Arctic Dies in Toronto | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/mrs-john-h-coney.html | MRS. JOHN H. CONEY | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/aidbritain-tasks-pushed-in-capital-among-first-is-750000000-of-new.html | AID-BRITAIN TASKS PUSHED IN CAPITAL; Among First is $750,000,000 of New Plants -- Aid Fund Bill Flown to President AID-BRITAIN TASKS PUSHED IN CAPITAL MESSENGER ON A $7,000,000,000 MISSION | True | By Turner Catledgespecial To the New York Times. | C1B 490657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/taxes-took-fifth-of-income-in-1940-federal-state-and-local.html | TAXES TOOK FIFTH OF INCOME IN 1940; Federal, State and Local Collections All Over Country Put at $14,300,000,000 LOCAL SHARE THE LARGEST Census Bureau Figures Total at $109 per Capita -- States Made Most on Sales Levies | True | Special to THE NEW YORK TIMES. | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/shortage-of-sugar-is-held-unlikely-price-rise-laid-to-apprehension.html | SHORTAGE OF SUGAR IS HELD UNLIKELY; Price Rise Laid to Apprehension in Trade by Agriculture Department Officials | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/tuberculosis-poor-aided-cocktail-party-and-dance-will-assist-jewish.html | TUBERCULOSIS POOR AIDED; Cocktail Party and Dance Will Assist Jewish Hospital | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/news-of-the-stage-miss-hepburn-considers-light-of-heart-for-her.html | NEWS OF THE STAGE; Miss Hepburn Considers 'Light of Heart' for Her Next Vehicle -- Akins Play Off Until Next Season | True | | C1B 490657 |
| 1941-03-26 | 1941-03-26 | https://www.nytimes.com/1941/03/26/archives/defers-wheat-deadline-credit-corporation-will-pool-loan-grain-on.html | DEFERS WHEAT DEADLINE; Credit Corporation Will Pool Loan Grain on May 2 | True | | C1B 490657 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/fordhams-nine-drills-outdoors-light-practice-marks-initial-work-on.html | FORDHAM'S NINE DRILLS OUTDOORS; Light Practice Marks Initial Work on Diamond -- Football Squad Holds Scrimmage | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bermuda-assembly-asks-us-base-facts-legislators-adjourn-with-days.html | BERMUDA ASSEMBLY ASKS U.S. BASE FACTS; Legislators Adjourn With Day's Work Undone as Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/full-apartments-speed-house-sale-all-42-suites-in-building-in-east.html | FULL APARTMENTS SPEED HOUSE SALE; All 42 Suites in Building in East 81st Street Reported as Rented RADIO PEOPLE IN DEAL HOLC Dwelling Is Bought by Mark and Adelaide Hawley -- Other Transactions | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cornell-confers-140-degrees.html | Cornell Confers 140 Degrees | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/two-jailed-on-narcotic-charge.html | Two Jailed on Narcotic Charge | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/shippers-group-opposes-seaway.html | Shippers' Group Opposes Seaway | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/vichy-eases-labor-law-to-permit-48hour-work-week-if-needed-in.html | VICHY EASES LABOR LAW; To Permit 48-Hour Work Week if Needed in Rebuilding | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/says-afl-man-hired-bombers.html | Says A.F.L. Man Hired Bombers | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/shares-go-higher-in-berlin.html | Shares Go Higher in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/chilean-ship-plan-fought-us-and-britain-said-to-oppose-transfer-of.html | CHILEAN SHIP PLAN FOUGHT; U.S. and Britain Said to Oppose Transfer of Reich Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/heads-netherlands-bank.html | Heads Netherlands Bank | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dewey-seizes-data-in-state-red-party-books-and-records-taken-in.html | DEWEY SEIZES DATA IN STATE RED PARTY; Books and Records Taken in Grand Jury Investigation | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/prof-natha__nn-r-george-emeritus-mathematics-teacheri-iat-m-i-t-on.html | PROF. NATHA_NN R. GEORGE; Emeritus Mathematics Teacherl iat M. I. T. on Faculty 45 Years | True | Special to THE NEW YORK TIMES. I | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/first-commercial-hydroforming-plant-is-completed-by-pan-american.html | First Commercial Hydroforming Plant Is Completed by Pan American Refining | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/effort-to-divert-ship-runs-fails-aw-grosjean-was-unable-to-get.html | EFFORT TO DIVERT SHIP RUNS FAILS; A.W. Grosjean Was Unable to Get Portuguese Interests to Re-route Vessels Here RETURNS FROM LISBON Says Operators Preferred to Retain Links With Africa and South America | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/confessions-enter-trial-court-admits-statements-of-janitor-on-girls.html | CONFESSIONS ENTER TRIAL; Court Admits Statements of Janitor on Girl's Slaying | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/conductor-is-honored-for-50-years-service.html | Conductor Is Honored For 50 Years' Service | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/novena-starts-tonight.html | Novena Starts Tonight | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/6story-flat-leased-house-at-2324-east-98th-street-has-24-suites-4.html | 6-STORY FLAT LEASED; House at 232-4 East 98th Street Has 24 Suites, 4 Stores | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/love-and-romance-set-circus-theme-publicity-mans-eyes-fill-as-he.html | LOVE AND ROMANCE SET CIRCUS THEME; Publicity Man's Eyes Fill as He Speaks of This Emotion, Now Come to the Sawdust AND AT USUAL PRICES, TOO It's All Because of M'Toto and Gargantua, Who Fell for Each Other at First Sight | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/nazis-see-victory-over-washington-yugoslav-signing-of-pact-held-to.html | NAZIS SEE VICTORY OVER WASHINGTON; Yugoslav Signing of Pact Held to Be Defeat for Britain, Shared by Us U.S. ACTION IS CRITICIZED Halifax Speech Said to Have Been Attempt to Convert 'Undiluted' Americans | True | By Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/britain-again-cuts-ration-of-meats-after-monday-weekly-quota-will.html | BRITAIN AGAIN CUTS RATION OF MEATS; After Monday Weekly Quota Will Be One Shilling's Worth, or About Six Ounces VEGETARIANISM IS HINTED Meatless Nation Is Discussed -- Home Production Lag Is Held Cause of New Curb | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/plan-garden-apartments-for-575-families-in-longvacant-block-facing.html | Plan Garden Apartments for 575 Families In Long-Vacant Block Facing Schurz Park | True | By Lee E. Cooper | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/defer-vote-avert-johnstown-strike-anticio-workers-at-bethlehem.html | DEFER VOTE, AVERT JOHNSTOWN STRIKE; Anti-C.I.O. Workers at Bethlehem Cambria Plants Seek to Avoid Clash DEFER VOTE, AVERT JOHNSTOWH STRIKE | True | By Milton Brackerspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/midtown-bank-to-move.html | Midtown Bank to Move | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/greek.html | Greek | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/nice-weather-weve-had-experts-are-sure-they-think-that-sunshine-was.html | NICE WEATHER WE'VE HAD; Experts Are Sure (They Think) That Sunshine Was Plentiful | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/glen-cove-estate-sold-trustee-disposes-of-sevenacre-el-young.html | GLEN COVE ESTATE SOLD; Trustee Disposes of Seven-Acre E.L. Young Property | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/financial-markets-trading-enlarged-to-heaviest-in-week-but.html | FINANCIAL MARKETS; Trading Enlarged to Heaviest in Week but Stalemate Condition Remains -- Continued Buying in Rails | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/paris-uses-flag-colors-for-dresses-and-suits.html | Paris Uses Flag Colors For Dresses and Suits | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/jean-e-faust-a-bride-wed-to-albert-r-gremse-in-east-orange.html | JEAN E. FAUST A BRIDE; Wed to Albert R. Gremse in East Orange Presbyterian Church | True | Decla to TH NEW YOK] Ts. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/power-output-dips-less-than-seasonally-six-areas-have-larger-gains.html | Power Output Dips Less Than Seasonally; Six Areas Have Larger Gains Over Year Ago | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/moratorium-views-clash-bronx-brokers-and-brooklyn-owners-voice.html | MORATORIUM VIEWS CLASH; Bronx Brokers and Brooklyn Owners Voice Opinions | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/sports-of-the-times-wandering-in-a-vitamin-b-complex.html | Sports of the Times; Wandering in a Vitamin B Complex | True | Reg. U.S. Pat Off.By John Kieran | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/big-business-spaces-rented-in-manhattan-advertising-display-dealer.html | BIG BUSINESS SPACES RENTED IN MANHATTAN; Advertising Display Dealer Gets 10,000 Feet on Rose St. | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/defense-program-big-spur-to-trade-7-leading-concerns-have-orders.html | DEFENSE PROGRAM BIG SPUR TO TRADE; 7 Leading Concerns Have Orders for Products Equal to 33 1/2% of 1939 Sales HUGE PLANT EXPANSION $122,084,000 Involved in the Contracts Awarded to the Companies Up to March 15 DEFENSE PROGRAM BIG SPUR TO TRADE | True | By Winthrop W. Case | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dr-charle___ss-gmgaffin-medical-superintendent-of-thei-coney-island.html | DR. CHARLE___SS G-M'GAFFIN; Medical Superintendent of thei Coney Island Hospital I | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/canada-to-take-census-normal-count-is-set-for-june-as-social.html | CANADA TO TAKE CENSUS; Normal Count Is Set for June as Social 'Investment' | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/driver-sticks-to-runaway-roller.html | Driver Sticks to Runaway Roller | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/clinton-smallman.html | CLINTON !. SMALLMAN | True | Special to TH NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/industry-pledged-to-aid-greek-fund-ward-cheney-says-program-is.html | INDUSTRY PLEDGED TO AID GREEK FUND; Ward Cheney Says Program Is Planned to Give Effective Help to Campaign NEED IS CALLED URGENT Silk Manufacturer Tells Group of Business Leaders 1,000 Agencies Are Cooperating | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/army-searchlight-shown-here.html | Army Searchlight Shown Here | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/ccny-schedules-set-lacrosse-team-to-start-saturday-first-net-match.html | C.C.N.Y. SCHEDULES SET; Lacrosse Team to Start Saturday -- First Net Match April 5 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/air-raids-bore-briton-11-boy-writes-la-guardia-to-find-him-a.html | AIR RAIDS BORE BRITON, 11; Boy Writes La Guardia to Find Him a Fellow-Philatelist | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/shamrocks-win-by-1310-top-penn-polo-club-in-sherman-memorial.html | SHAMROCKS WIN BY 13-10; Top Penn Polo Club in Sherman Memorial Tournament | True | Special to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/yugoslav-revolt-urged-by-britain-amery-secretary-for-india.html | YUGOSLAV REVOLT URGED BY BRITAIN; Amery, Secretary for India, Broadcasts Plea for Stand Against Axis Pact WARNS OF NAZIS THREAT Butler Reports to Commons on Accord -- Sees Way Opened for Hitler's Domination | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/school-board-favors-2-of-33-albany-bills-it-holds-the-others-would.html | SCHOOL BOARD FAVORS 2 OF 33 ALBANY BILLS; It Holds the Others Would Add $20,000,000 to Yearly Cost | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/americas-lawyers-seek-stronger-ties-conference-at-havana-to-set-up.html | AMERICA'S LAWYERS SEEK STRONGER TIES; Conference at Havana to Set Up Information Groups | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/front-page-1-no-title-uprising-in-levant-fought-by-french.html | Front Page 1 -- No Title; UPRISING IN LEVANT FOUGHT BY FRENCH | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/escorts-used-for-food-ships.html | Escorts Used for Food Ships | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/louisiana-to-offer-6160000-of-bonds-general-obligation-tax-issue.html | LOUISIANA TO OFFER $6,160,000 OF BONDS; General Obligation Tax Issue Expected to Be on Market Late Next Month FORT WORTH, TEXAS, SELLS $1,500,000 of Securities Goes to Phelps, Fenn Group -- Other Financing | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/near-the-closing-jam.html | NEAR "THE CLOSING JAM" | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/independents-sales-up-total-for-february-increased-12-over-year-ago.html | INDEPENDENTS' SALES UP; Total for February Increased 12% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bally-black-tops-jumpers-at-aiken-imported-entry-captures-the-blue.html | BALLY BLACK TOPS JUMPERS AT AIKEN; Imported Entry Captures the Blue Ribbon as Annual Horse Show Opens IBM B. PAT IS RUNNER-UP Mrs. McKinney Has Mount on Victor and Runner-Up -- Actor Placed Third | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/choir-concert-tonight-pius-x-school-program-will-aid-needy-students.html | CHOIR CONCERT TONIGHT; Pius X School Program Will Aid Needy Students | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/welles-replies-to-germans.html | Welles Replies to Germans | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bargain-shop-to-open-new-rochelle-mart-to-aid-poor-at-national.html | BARGAIN SHOP TO OPEN; New Rochelle Mart to Aid Poor at National Jewish Hospital | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/confusion-halts-2-bills-in-albany-conflicting-versions-of-smallloan.html | CONFUSION HALTS 2 BILLS IN ALBANY; Conflicting Versions of Small-Loan Proposal Cause Snarl Over Lehman Measure | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/matsuoka-greeted-royally-in-berlin-japanese-foreign-minister-sees.html | MATSUOKA GREETED ROYALLY IN BERLIN; Japanese Foreign Minister Sees Hitler Today -- Wishes Nazis Speedy Victory THE JAPANESE FOREIGN MINISTER REACHES THE CENTER OF THE AXIS MATSUOKA GREETED ROYALLY IN BERLIN | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cuban-export-licenses-general-authorization-issued-by-us-state.html | CUBAN EXPORT LICENSES; General Authorization Issued by U.S. State Department | True | Special to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/brokers-issue-sugar-booklet.html | Brokers Issue Sugar Booklet | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/nazi-scenario.html | NAZI SCENARIO | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cheer-for-boston-team.html | Cheer for Boston Team | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/jersey-jobless-payments-drop.html | Jersey Jobless Payments Drop | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/john-david-opens-unit-clothing-chain-holds-trade-preview-of-new-42d.html | JOHN DAVID OPENS UNIT; Clothing Chain Holds Trade Preview of New 42d St. Store | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/aqueduct-boosts-value-of-stakes-brooklyn-handicap-now-with-25000.html | AQUEDUCT BOOSTS VALUE OF STAKES; Brooklyn Handicap, Now With $25,000 Added, Will Close Meeting on June 28 QUEENS COUNTY ON JUNE 9 Spring Racing to Start Then -- Improvement Project to Cost $1,200,000 | True | By Bryan Field | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/change-at-war-college-old-navy-courses-to-be-suspended-for-new-ones.html | CHANGE AT WAR COLLEGE; Old Navy Courses to Be Suspended for New Ones | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/hr-boyer-named-to-opm-post.html | H.R. Boyer Named to OPM Post | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rev-so-tada.html | REV. SO TADA | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/jack-doyles-to-move.html | Jack Doyle's to Move | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/pullman-may-call-15000000-stock-large-holders-willing-to-sell-in.html | PULLMAN MAY CALL $15,000,000 STOCK; Large Holders Willing to Sell in Connection With Their Federal Tax Payments WORKING CAPITAL AT PEAK Excess of Current Assets Over Liabilities at End of 1940 Put at $75,875,000 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/angelo-bada-sang-30-years-in-opera-retired-from-metropolitan-in.html | ANGELO BADA, SANG 30 YEARS IN OPERA; Retired From Metropolitan in 1938inDies in Italy at 65 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/demands-us-labor-plan-wd-fuller-tells-houston-group-it-is-time-to.html | DEMANDS U.S. LABOR PLAN; W.D. Fuller Tells Houston Group It Is Time to Quit 'Dilly-Dallying' | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/feat-for-mussolini-fails.html | Feat for Mussolini Fails | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/strikes-may-hit-3-shipyards-here-walkout-threatened-in-plants-of.html | STRIKES MAY HIT 3 SHIPYARDS HERE; Walkout Threatened in Plants of Bethlehem Company in Brooklyn and Hoboken | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/jean-mckenney-alumna-of-sweet-briar-becomes-the-fiancee-of-john-c.html | Jean McKenney, Alumna of Sweet Briar, Becomes the Fiancee of John C. Stoddard | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/12room-apartment-on-park-ave-leased-many-residential-quarters.html | 12-ROOM APARTMENT ON PARK AVE. LEASED; Many Residential Quarters Rented in the City | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rangers-pick-red-wings-to-reach-final-for-stanley-cup-series-loss.html | Rangers Pick Red Wings to Reach Final for Stanley Cup; SERIES LOSS BLOW TO BLUE SHIRT SIX Rangers Expected Easy Victory -- Agree That Wings Played With Surprising Speed HILLER TRADE IS LIKELY Detroit Heavy Choice to Beat Chicago -- Cowley of Bruins to Face Leafs Tonight | True | By Joseph C. Nichols | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/flier-drowns-in-canadian-crash.html | Flier Drowns in Canadian Crash | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/victory-is-certain-halifax-declares-britain-will-win-if-we-have-to.html | VICTORY IS CERTAIN, HALIFAX DECLARES; Britain Will Win 'if We Have to Fight for 20 Years,' Ambassador Adds U.S. AID WILL 'SPEED JOB' He Disagrees With Lindbergh on Negotiated Peace -- Warns About Vindictive Terms | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/28006353-profit-reported-by-ugi-net-in-1940-compares-with-28719328.html | $28,006,353 PROFIT REPORTED BY U.G.I.; Net in 1940 Compares With $28,719,328 Cleared in the Preceding Year $1.04 FOR COMMON SHARE Results of Operations Given by Other Utilities, With Comparative Data | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/mrs-james-a-finley.html | MRS. JAMES A. FINLEY | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/weighs-bills-to-bar-liquor-price-wars-senate-committee-at-albany.html | WEIGHS BILLS TO BAR LIQUOR PRICE WARS; Senate Committee at Albany Gets Assembly Measures | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/need-seen-for-labor-courts-present-laws-viewed-as-giving-unions-too.html | Need Seen for Labor Courts; Present Laws Viewed as Giving Unions Too Much Power Over Individual | True | LOUIS KIRSHBAUM | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/woman-detective-in-brawl-demoted-mrs-mary-a-shanley-fires-shot-in.html | WOMAN DETECTIVE IN BRAWL DEMOTED; Mrs. Mary A. Shanley Fires Shot in Barroom After Drink Is Refused Her HAD AN ENVIABLE RECORD She Is Returned to Uniformed Force After Having Been Found Unfit for Duty | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/at-the-paramount.html | At the Paramount | True | T.S. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/antarctic-accord-signed-argentina-and-chile-agree-on-formers.html | ANTARCTIC ACCORD SIGNED; Argentina and Chile Agree on Former's Territorial Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/miss-hicks-winner-on-pinehurst-links-miss-kirby-mrs-page-and-mrs.html | MISS HICKS WINNER ON PINEHURST LINKS; Miss Kirby, Mrs. Page and Mrs. Hockenjos Also Advance | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/sperry-corp-nets-7854176-in-year-1940-income-compares-with-5462060.html | SPERRY CORP. NETS $7,854,176 IN YEAR; 1940 Income Compares With $5,462,060 Cleared in the Preceding Period $3.90 FOR CAPITAL SHARE T.A. Morgan, Head of Concern, Says Its Unfilled Orders Exceed $150,000,000 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/receivership-sought-stockholder-of-boston-railroad-holding-company.html | RECEIVERSHIP SOUGHT; Stockholder of Boston Railroad Holding Company Complains | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/7-of-cabinet-on-vacation-other-three-members-remain-in-capital-with.html | 7 OF CABINET ON VACATION; Other Three Members Remain in Capital With Vice President | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/britain-is-found-healthy-lack-of-epidemics-is-laid-to-dispersal-of.html | BRITAIN IS FOUND HEALTHY; Lack of Epidemics Is Laid to Dispersal of People | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/i-elizabeth-balch-bride-of-murray-sinclaire.html | I Elizabeth Balch Bride of Murray Sinclaire; | True | mpecial to T NB YOar TZMmS. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/trapped-child-dies-in-east-side-blaze-grandfather-is-unable-to-get.html | TRAPPED CHILD DIES IN EAST SIDE BLAZE; Grandfather Is Unable to Get to Infant in Time | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rites-for-sherwood-anderson.html | Rites for Sherwood Anderson | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/greeks-trust-yugoslavs-spokesman-doubts-belgrade-aid-in-stab-in-the.html | GREEKS TRUST YUGOSLAVS; Spokesman Doubts Belgrade Aid in 'Stab in the Back' | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.cv times.com/1941/03/27/archives/smithrogers.html | SmithRogers | True | pecla! to TW NW YOR TMS. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/polish-premier-gets-visa-for-us-visit-sikorski-trip-linked-to-plan.html | POLISH PREMIER GETS VISA FOR U.S. VISIT; Sikorski Trip Linked to Plan to Study Training in Canada | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/ndac-urges-spread-of-defense-plants-it-stresses-future-industrial.html | NDAC URGES SPREAD OF DEFENSE PLANTS; It Stresses Future Industrial Economy in Selecting Sites for Immediate Production FAVORS SOUTH AND WEST Statement Suggests Review of Army and Navy Plans as Guide in Decentralization Program | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/vacuum-cleaner-sales-gained.html | Vacuum Cleaner Sales Gained | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/italians-fortify-albanian-line.html | Italians Fortify Albanian Line | True | By Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/gloaming-first-at-1007-raphaels-racer-wins-lincolnshire-handicap-in.html | GLOAMING FIRST AT 100-7; Raphael's Racer Wins Lincolnshire Handicap in England | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/yra-meeting-april-14.html | Y.R.A. Meeting April 14 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/boosts-flour-subsidy-surplus-marketing-agency-sets-rate-at-105-to.html | BOOSTS FLOUR SUBSIDY; Surplus Marketing Agency Sets Rate at $1.05 to Americas | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/pick-widow-for-schwert-seat.html | Pick Widow for Schwert Seat | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/hebrew-aid-society-elects.html | Hebrew Aid Society Elects | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/new-liquor-shop-opened-commuters-store-on-34th-st-one-of-largest-in.html | NEW LIQUOR SHOP OPENED; Commuters Store on 34th St. One of Largest in City | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/draft-former-tuberculous-patients.html | Draft Former Tuberculous Patients | True | HAROLD NITZBERG. Executive Secretary. American Association for the Tuberculous | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/refrigerator-sales-to-dealers-jumped-up-276-in-february-ranges-had.html | REFRIGERATOR SALES TO DEALERS JUMPED; Up 27.6% in February -- Ranges Had Even Sharper Gain | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/sandals-sneakers-sabots-a-marchin-up-and-down.html | Sandals, Sneakers, Sabots A Marchin' Up and Down | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/another-teacher-suspended-as-red-braunlich-city-college-tutor-is.html | ANOTHER TEACHER SUSPENDED AS RED; Braunlich, City College Tutor, Is Fourth at That Institution Affected by Inquiry CHARGES FILED BY BOARD Dr. Wright Cautious Against Viewing the Action as a Prejudgment of Case | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/draft-unit-has-all-volunteers.html | Draft Unit Has All Volunteers | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/canada-gets-ambulance-first-gift-of-its-kind-from-the-us-is.html | CANADA GETS AMBULANCE; First Gift of Its Kind From the U.S. Is Presented Here | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/wilson-reed-jr-head-of-the-weather-station-at-la-guardia-field-dies.html | WILSON REED JR.; Head of the Weather Station at La Guardia Field Dies at 39 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cites-ford-jersey-plant-nlrb-complaint-filed-over-dismissal-of-26.html | CITES FORD JERSEY PLANT; NLRB Complaint Filed Over Dismissal of 26 Employes | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/strikes-the-next-step.html | STRIKES: THE NEXT STEP | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/italy-gets-fish-supply-arrival-of-dried-staple-provides-treat-rare.html | ITALY GETS FISH SUPPLY; Arrival of Dried Staple Provides Treat Rare in Wartime | True | By Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/frederick-a-jackson.html | FREDERICK A. JACKSON | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/braddock-and-burman-draw.html | Braddock and Burman Draw | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/m-margaret-a-easton-becomes-bride-john-starbuch-jr-in-st-thomas.html | M Margaret A. Easton Becomes Bride John Starbuch Jr. in St. Thomas Chantry | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/amsterdam-prices-end-lower.html | Amsterdam Prices End Lower | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bomb-training-set-for-all-citizens-police-will-be-schooled-on-fire.html | BOMB TRAINING SET FOR ALL CITIZENS; Police Will Be Schooled on Fire and Gases, Then Citizens Are to Be Instructed FORCE OF 250,000 NEEDED McElligott Says Volunteers Would Be Required in the Event of an Air Raid | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/us-missionaries-arrested-in-korea-american-and-british-women.html | U.S. MISSIONARIES ARRESTED IN KOREA; American and British Women Accused by Japanese of Anti-War Campaign PRAYER CALLED IMPROPER Text Anti-Nationalist, Tokyo Explains -- Protest Made by Ambassador Grew | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/queens-brokers-to-meet.html | Queens Brokers to Meet | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/test-pigeons-over-ocean-california-breeders-believe-carriers-may.html | TEST PIGEONS OVER OCEAN; California Breeders Believe Carriers May Aid Armed Sea Services | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/new-airplane-motor-developed-by-ford-1900pound-12clinder-type.html | NEW AIRPLANE MOTOR DEVELOPED BY FORD; 1,900.Pound 12-Clyinder Type Nearly Ready for Military | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/george-w-sylvester.html | GEORGE W, SYLVESTER | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/curb-seat-up-100-at-1100.html | Curb Seat Up $100 at $1,100 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/soviet-prints-news-of-pact.html | Soviet Prints News of Pact | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/merck-co-files-stock-notifies-sec-of-proposed-offering-of-202372-co.html | MERCK & CO. FILES STOCK; Notifies SEC of Proposed Offering of 202,372 Common Shares | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/army-plan-to-buy-liner-reported-off-siboney-to-stay-on-lisbon-run.html | ARMY PLAN TO BUY LINER REPORTED OFF; Siboney to Stay on Lisbon Run, Official Declares | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cardinals-triumph-on-rally-in-eighth-walker-coopers-double-with-3.html | CARDINALS TRIUMPH ON RALLY IN EIGHTH; Walker Cooper's Double With 3 On Tops Dodgers, 5-3 -- His Hit Earlier Ties Score SWIFT SHOWS GOOD FORM Yields Two Blows in 5 Innings -- Dixie Walker and Franks Connect for Home Runs | True | By Roscoe McGowenspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/anspach-farr.html | Anspach -- Farr | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/air-corps-mapping-flights-at-strikes-gen-brett-tells-subcommittee.html | AIR CORPS MAPPING FLIGHTS AT STRIKES; Gen. Brett Tells Subcommittee in House of a Plan to Show What Workers Are Doing SAYS IDEA WAS TRIED OUT Successful When West Coast Plane Plants Had Threats of a Tie-Up, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/james-again-asks-federal-action-says-he-expects-a-move-by-miss.html | JAMES AGAIN ASKS FEDERAL ACTION; Says He Expects a Move by Miss Perkins to Let New Agency Begin Work HEARS ORDER IS RESTORED State Police Head Informs the Governor Outsiders Began Violence at the Plant | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/seattle-beats-athletics.html | Seattle Beats Athletics | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/disappointed-in-green-senator-norris-thus-characterizes-letter-on.html | 'DISAPPOINTED' IN GREEN; Senator Norris Thus Characterizes Letter on Union Fees | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/sale-of-firms-here-is-sped-by-britain-transfer-of-direct.html | SALE OF FIRMS HERE IS SPED BY BRITAIN; Transfer of Direct Investments Into Dollars Is Pushed to Pay for Contracts on Hand | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/itt-plans-to-buy-mackay-subsidiary-debentures-and-cash-in-deal-for.html | I.T.&T. PLANS TO BUY MACKAY SUBSIDIARY; Debentures and Cash in Deal for Federal Telegraph | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/child-to-the-r-d-liliensterns.html | Child to the R. D. Liliensterns | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/fund-rivalry-hits-vocation-training-project-for-rural-schools-has.html | FUND RIVALRY HITS VOCATION TRAINING; Project for Rural Schools Has to Compete With Flood Control in Additional Budget 10,000 COULD BE TAUGHT U.S. Would Give $500,000 in Tools -- New York Would Need $550,000 for Buildings | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/elizabeth-presents-first-food-convoy-british-queen-gives-truck.html | ELIZABETH PRESENTS FIRST 'FOOD CONVOY'; British Queen Gives Truck Fleet to Minister to Stricken Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cvek-to-be-tried-april-15.html | Cvek to Be Tried April 15 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/earl-d-ketcham.html | EARL D. KETCHAM | True | Special to TH NEW YORK TS. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dr-henry-l-k-shaw-pediatrician-was-founder-of-state-child-hygiene.html | DR. HENRY L. K. SHAW; Pediatrician Was Founder of State Child Hygiene Work | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/58500000-taxes-paid-by-consolidated-edison.html | $58,500,000 Taxes Paid By Consolidated Edison | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/baum-to-be-choice-for-council-seat-republican-county-executive.html | BAUM TO BE CHOICE FOR COUNCIL SEAT; Republican County Executive Group Authorizes Curran to Designate Him | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/the-sea-war.html | THE SEA WAR | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/text-of-the-address-by-willkie.html | Text of the Address by Willkie | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/new-measles-record-set-cases-thus-far-in-1941-exceed-total-for-any-full.html | NEW MEASLES RECORD SET; Cases Thus Far in 1941 Exceed Total for Any Full Year | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cuban-peso-shows-further-strength-currency-rises-37-points-to-9575.html | CUBAN PESO SHOWS FURTHER STRENGTH; Currency Rises 37 Points to 95.75 Cents, Making New High for the Year | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bank-announces-promotion.html | Bank Announces Promotion | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/harvester-rejects-kelly-peace-plea-twothirds-of-men-are-back-at.html | HARVESTER REJECTS KELLY PEACE PLEA; Two-thirds of Men Are Back at Struck Plant, It Replies to C.I.O. Mediation Plan HARVESTER BALKS AT MEDIATION PLEA | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/wheeler-jamieson.html | Wheeler -- Jamieson | True | pecial to THIn NIW YORK TrS. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/new-brunswick-upsets-asbury.html | New Brunswick Upsets Asbury | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/lana-turner-and-clark-gable-will-be-costarred-in-honky-tonk-5-new.html | Lana Turner and Clark Gable Will Be Co-Starred in 'Honky Tonk' -- 5 New Pictures Open Here Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/crowded-capital-called-disgrace-housing-health-school-and-play.html | CROWDED CAPITAL CALLED DISGRACE; Housing, Health, School and Play Facilities Inadequate, Migration Inquiry Is Told DEFENSE RECRUITS SUFFER Dissatisfied and Resentful,' Says One Witness -- Renting of Vacant Beds Reported | True | By Byron Darntonspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/metropolitan-dance-takes-place-tonight-debutantes-of-next-season-to.html | METROPOLITAN DANCE TAKES PLACE TONIGHT; Debutantes of Next Season to Be Feted at 2d Event in Series | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/one-in-ten.html | ONE IN TEN | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/the-berlintokyo-axis.html | THE BERLIN-TOKYO AXIS | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/highways-measure-passed-at-albany-senate-concurs-in-diversion-of.html | HIGHWAYS MEASURE PASSED AT ALBANY; Senate Concurs in Diversion of $60,000,000 From the Grade Crossing Fund | True | By James C. Hagertyspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/mack-truck-sales-far-ahead-of-1940-president-fink-at-the-annual.html | MACK TRUCK SALES FAR AHEAD OF 1940; President Fink at the Annual Meeting Declines to Tell Volume of Backlog BUSINESS JAMS FACILITIES Says Efforts Are Centered on Defense Orders Over Domestic Needs | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dies-after-saving-2-from-fire.html | Dies After Saving 2 From Fire | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/19-canadian-seamen-die-as-navy-craft-burns-22-more-saved-from.html | 19 Canadian Seamen Die as Navy Craft Burns; 22 More Saved From Patrol Boat Off Halifax | True | (By the Canadian Press) | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cotton-for-writing-paper-government-again-offers-low-rate-to.html | COTTON FOR WRITING PAPER; Government Again Offers Low Rate to Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/500-in-fake-bills-found-in-a-sewer-men-searching-gutters-strike-it.html | $500 IN FAKE BILLS FOUND IN A SEWER; Men Searching Gutters Strike It Rich, Till Law Steps In | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/weizmann-pleads-for-a-jewish-army-wants-separate-force-like-that-of.html | WEIZMANN PLEADS FOR A JEWISH ARMY; Wants Separate Force, Like That of Free French, to Fight 'Common Enemy' CALLS SERVICE PRIVILEGE Race That Was First Victim of the Nazis Must Take Up 'Challenge,' He Declares | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/renames-cassidy-for-slrb.html | Renames Cassidy for SLRB | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/urges-rebuilding-of-blighted-areas-pink-sees-land-values-here-at.html | URGES REBUILDING OF BLIGHTED AREAS; Pink Sees Land Values Here at Right Level for Large-Scale Development EXODUS FROM CITY STUDIED New Approach to Problem Stressed in Report to the Mortgage Conference | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/209th-artillery-picks-firing-areas-antiaircraft-batteries-will.html | 209TH ARTILLERY PICKS FIRING AREAS; Anti-Aircraft Batteries Will Shoot at Targets in Near-By Okefenokee Swamp ISLAND FOR MOBILE GUNS Battery F Will Practice Off Florida at Fernandina -- Rifle Range Ready April 20 | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/4020-for-benefit-fund-money-will-go-to-aid-dependents-of-disabled.html | $4,020 FOR BENEFIT FUND; Money Will Go to Aid Dependents of Disabled R.A.F. Fliers | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/house-passes-bill-for-storing-cotton-sends-to-senate-measure-to.html | HOUSE PASSES BILL FOR STORING COTTON; Sends to Senate Measure to Control Warehousing of U.S.-Financed Staple RISE IN CHARGES ARGUED But Southern Democrats Deny Republican View -- Wickard Said to Oppose Plan | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/jane-will_ard-b_eetrotheb-j-hartford-girl-fiancee-of-john-f.html | JANE WILL_ARD B_EETROTHEB J; Hartford Girl Fiancee of John F./ Sullivan of Westerly, R. I. I | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/variety-is-shown-in-spring-styles-versatility-exhibited-in-new.html | VARIETY IS SHOWN IN SPRING STYLES; Versatility Exhibited in New Collection -- Chartreuse and Ivy Green Mark Themes SEVERE LINES IN SUITS Salon of Muriel King Opens, With Many of the Designer's Ideas Expressed in Detail | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dr-niemoellers-father-dies.html | Dr. Niemoeller's Father Dies | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/vassar-aid-fund-12000-students-and-faculty-give-to-war-relief.html | VASSAR AID FUND $12,000; Students and Faculty Give to War Relief Organizations | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/claude-makes-new-auto-fuel.html | Claude Makes New Auto Fuel | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dies-challenges-cio-asks-murray-if-group-will-expel-reds-from-its.html | DIES CHALLENGES C.I.O.; Asks Murray if Group Will Expel Reds From Its Offices | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/miss-betty-smith-engaged-to-wed-westport-girl-will-become-the-bride.html | 'MISS BETTY SMITH ENGAGED TO WED; Westport Girl Will Become the Bride of Torvald d. Holmes of Indianapolis PLANS NUPTIALS IN JUNE She Attended Hillside School in Norwalk -- Fiance Alumnus of Iowa State College | True | Special to Tus NIw YORK TXMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/hasslinger-is-honored-star-center-named-captain-of-quintet-at.html | HASSLINGER IS HONORED; Star Center Named Captain of Quintet at Columbia | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/legion-to-be-in-parade-organization-accepts-amended-invitation-for.html | LEGION TO BE IN PARADE; Organization Accepts 'Amended Invitation' for Army Day | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dr-froim-e-syrkin-superintendent-of-the-beth-moses-hospital.html | DR. FROIM E. SYRKIN; Superintendent of the Beth Moses Hospital, Brooklyn | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bombers-destroy-4-ships-nazis-say-longrange-planes-sink-three-and.html | BOMBERS DESTROY 4 SHIPS, NAZIS SAY; Long-Range Planes Sink Three and Tanker Is Set Afire, Berlin Announces LOSS PUT AT 31,500 TONS Gas Works in Industrial City in Southern England Is Reported Attacked | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/reopening-set-for-monday.html | Reopening Set for Monday | True | By the United Press. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rome-reports-air-activity.html | Rome Reports Air Activity | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/arthur-s-mdaniel-assistant-librarian-of-city-bar-association-since.html | ARTHUR S. M'DANIEL; Assistant Librarian of City Bar Association Since 1902 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/margaret-jean-king-engaged.html | Margaret Jean King Engaged | True | Special to TH2 NmW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/manning-edward-drake.html | MANNING EDWARD DRAKE | True | Special to TIIE 1N'E.V YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/sir-henry-j-sheehan-governor-of-the-commonwealth-bank-of-australia.html | SIR HENRY J; SHEEHAN; Governor of the Commonwealth Bank of Australia Was 58 | True | Wireless to THE NW OK TIES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/the-play-drama-of-celestials.html | THE PLAY; Drama of Celestials | True | By Brooks Atkinson | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/signs-group-insurance-plan.html | Signs Group Insurance Plan | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/two-join-mcdermott-co.html | Two Join McDermott & Co. | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/george-h-furman-retired-justice-73-member-of-the-state-supreme.html | GEORGE H. FURMAN, RETIRED JUSTICE, 73; 'Member of the State Supreme Court, 1932-38, Dies in Home at Patchogue FORMER COUNTY JUDGE He Held Suffolk Post 13 Years After Having Served There as District Attorney | True | 8pecial to TE NW YOP. K TB. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/schmitz-pianist-heard.html | Schmitz, Pianist, Heard | True | R.P. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/british-unions-to-invite-af-of-l-to-study-them.html | British Unions to Invite A.F. of L. to Study Them | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/mosconi-increases-lead-turns-back-rudolph-twice-in-pocket-billiard.html | MOSCONI INCREASES LEAD; Turns Back Rudolph Twice in Pocket Billiard Play | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/democracy-basis-traced-mgr-ryan-at-hunter-forum-says-religion-is.html | DEMOCRACY BASIS TRACED; Mgr. Ryan, at Hunter Forum, Says Religion Is Foundation | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/british.html | British | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/land-tells-plans-for-ship-building-extension-of-present-yards-if.html | LAND TELLS PLANS FOR SHIP BUILDING; Extension of Present Yards if Possible Is Preferred to the Establishing of New Ones | True | Special to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/house-gets-measure-on-army-civil-works-221272228-for-projects-is.html | HOUSE GETS MEASURE ON ARMY CIVIL WORKS; $221,272,228 for Projects Is Favored by Committee | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/flax-boom-aiding-growers-in-peru-acreage-is-increasing-rapidly-with.html | FLAX BOOM AIDING GROWERS IN PERU; Acreage Is Increasing Rapidly With Shrinkage of World Markets for Cotton GOVERNMENT IS IN CHARGE Belgian Experts Direct Work -- 1941 and 1942 Crops Are Sold to U.S. Buyers | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/abbo-stark.html | Abbo -- Stark | True | Special to T NIW ORK TI. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/fink-capones-exlawyer-dies.html | Fink, Capone's Ex-Lawyer, Dies | True | ,pecial to THE NEW YORK TLMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/business-world.html | Business World | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/drive-by-demaree-decides-issue-98-frank-hits-one-of-four-giant.html | DRIVE BY DEMAREE DECIDES ISSUE, 9-8; Frank Hits One of Four Giant Homers Off Turner -- Reds Get Five Off Gumbert OTT, MOORE, ORENGO STAR They Wallop Four-Baggers in Early Innings -- Terrymen End Losing Streak | True | By James P. Dawsonspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/weimar-exofficial-to-be-citizen.html | Weimar Ex-Official to Be Citizen | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/japanese-unable-to-expand-output-efforts-to-spur-industry-for-arms.html | JAPANESE UNABLE TO EXPAND OUTPUT; Efforts to Spur Industry for Arms Needs Fail, Commerce Department Hears IRISH CATTLE PRICES UP But Imported Goods Become Scarcer There -- Sweden's Foreign Trade Low | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/new-system-tried-in-fort-dix-battle-use-of-mobile-amplifier-to.html | NEW SYSTEM TRIED IN FORT DIX BATTLE; Use of Mobile Amplifier to Direct Manoeuvre Hailed as a Big Success SHIFT TO BARRACKS IS ON Field Telephone Is Linked With Commercial Lines for First Time in 44th Problem | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/marielouise-joseph-wed-to-richard-brilli.html | Marie-Louise Joseph Wed to Richard BrilII | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/war-policy-statement-sought-official-pronouncements-should-it-is.html | War Policy Statement Sought; Official Pronouncements Should, It Is Held, Contain More of Candor | True | JOSEPH F. THORNING | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/chinas-fight-ours-willkie-says-here-he-pleads-for-aid-in-battle.html | CHINA'S FIGHT OURS, WILLKIE SAYS HERE; He Pleads for Aid in Battle Against Aggression -- Urges World Competitive Markets ASSAILS ISOLATION STAND Pearl Buck, Luce, Blaine and Sheean Speak at Dinner Launching United Drive | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/vince-women-gain-title-fencing-team-wins-metropolitan-crown.html | VINCE WOMEN GAIN TITLE; Fencing Team Wins Metropolitan Crown, Qualifies for National | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/nazis-trap-wall-marker-de-gaulle-adherent-injured-in-town-near.html | NAZIS TRAP WALL MARKER; De Gaulle Adherent Injured in Town Near Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/commons-receives-report.html | Commons Receives Report | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/german-souvenir-awaited-by-japan-press-indicates-matsuoka-will.html | GERMAN 'SOUVENIR' AWAITED BY JAPAN; Press Indicates Matsuoka Will Return With Recognition of the Nanking Regime ALL WATCHING HIS VISIT Decisions Expected to Settle Issue of Peace or War in the Pacific Region | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/yugoslav-envoy-in-line.html | Yugoslav Envoy in Line | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/trips-up-on-a-dogs-tale-man-tells-court-he-fibbed-about-owning.html | TRIPS UP ON A DOG'S TALE; Man Tells Court He Fibbed About Owning Unleashed Animal | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/250-police-watch-company-says-output-is-normal-union-asserts-tieup.html | 250 POLICE WATCH; Company Says Output Is Normal, Union Asserts Tie-Up Is Complete TO DISCUSS TERMS TODAY S.W.O.C. Chief Sends Appeals to Washington for Help to Win Settlement AN EPISODE INVOLVING A BRICK IN THE STEEL STRIKE AT BETHLEHEM PICKETS RESUME AT STEEL PLANT | True | By A.h. Raskinspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cotton-loans-reach-151202204.html | Cotton Loans Reach $151,202,204 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/wheat-quota-may-be-raised.html | Wheat Quota May Be Raised | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/john-j-hainen.html | JOHN J. HAI(NEN | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/landis-reverses-ruling-on-rookies-accedes-to-request-from-barrow.html | Landis Reverses Ruling on Rookies; Accedes to Request From Barrow; Commissioner Permits the Yanks to Leave in St. Petersburg Men Who Will Be Optioned -- Team Breaks Camp Today | True | By John Drebingerspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/miss-plunkett-weds-on-april-5.html | Miss Plunkett Weds on April 5 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/the-yugoslav-surrender.html | THE YUGOSLAV SURRENDER | True | By Hanson W. Baldwin | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/state-experts-to-aid-on-income-tax-returns.html | State Experts to Aid On Income Tax Returns | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rising-sugar-price-held-unjustified-ndac-consumer-division-says.html | RISING SUGAR PRICE HELD UNJUSTIFIED; NDAC Consumer Division Says Stocks Are Above Normal and Can Be Maintained NO LACK OF MAJOR FOODS But Chicago Trading in Futures Pushes Butter, Eggs, Wheat, Corn, Lards to New Levels | True | By Charles Hurdspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/petain-links-vichy-to-the-new-order-marshal-quoted-as-believing.html | PETAIN LINKS VICHY TO THE 'NEW ORDER'; Marshal Quoted as Believing France's Immediate Future Is Tied Up With 'Victor's' 'COLLABORATION' LIMITED For the Present It Is Economic, With Military Ruled Out and Political in Abeyance | True | By G.h. Archambaultwireless To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/in-the-nation-mr-king-finally-locks-canadas-barn-door.html | In The Nation; Mr. King Finally Locks Canada's Barn Door | True | By Arthur Krock | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/british-take-up-positions-mechanized-units-reported-along-the.html | BRITISH TAKE UP POSITIONS; Mechanized Units Reported Along the Vardar Valley | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/columbia-dinner-tonight.html | Columbia Dinner Tonight | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/buys-weber-sales-company.html | Buys Weber Sales Company | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/fabricated-steel-off-february-structural-orders-are-below-january.html | FABRICATED STEEL OFF; February Structural Orders Are Below January Total | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/news-of-markets-in-european-cities-british-government-securities.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Government Securities Section Again Outstanding Feature in London Session PRICES IMPROVE IN BERLIN Fixed-Interest Group Quiet and Dull -- Shares Decline on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/chicago-team-beats-new-yorks-boxers-takes-golden-gloves-event-06.html | CHICAGO TEAM BEATS NEW YORK'S BOXERS; Takes Golden Gloves Event, 0-6, Before Crowd of 19,305 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/denies-rescue-armys-appeal.html | Denies 'Rescue Army's' Appeal | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/news-of-food-movie-bolsters-nutrition-front-passover-specialties-on.html | NEWS OF FOOD; Movie Bolsters 'Nutrition Front' -- Passover Specialties on Sale Today | True | By Jane Holt | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/will-cut-gratuity-fund-exchange-to-reduce-total-for-death-payments.html | WILL CUT GRATUITY FUND; Exchange to Reduce Total for Death Payments | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/eire-bans-equine-sports.html | Eire Bans Equine Sports | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/state-board-strives-to-end-garage-strike-mediator-voices-hope-for.html | STATE BOARD STRIVES TO END GARAGE STRIKE; Mediator Voices Hope for Quick Peace in the Public Interest | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/son-born-to-mrs-thomas-lanel.html | Son Born to Mrs. Thomas Lanel | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/flynn-supports-offices-for-party-declares-administration-must-have.html | FLYNN SUPPORTS OFFICES FOR PARTY; Declares Administration Must Have a Personnel Believing in Its Policies HITS TAMMANY, WALKER La Guardia, He Asserts, Is Master of Expedients but Outstanding Among Mayors | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/danger-seen-in-pin-ball-machines.html | Danger Seen in Pin Ball Machines | True | MELVIN LEVY | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/iceland-blockade-is-studied-by-us-welles-indicates-statement-of-our.html | ICELAND BLOCKADE IS STUDIED BY U.S.; Welles Indicates Statement of Our Position May Be Made in a Few Days | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/distillers-silent-on-fair-trade.html | Distillers Silent on Fair Trade | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dr-james-bailey-organic-chemist-professor-at-university-of-texas.html | DR. JAMES BAILEY, ORGANIC CHEMIST; Professor at University of Texas Had Served Nearly 50 YearsmDies at 72 I FAMED FOR HIS RESEAROH Had World Recognition for Studies in Petroleum Bases mFound Aniline Dyes | True | gpecfal to y'm lgmW OaK 'Z'nZII. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/buying-power-up-to-1929-farm-level-but-aaa-report-for-193940-shows.html | BUYING POWER UP TO 1929 FARM LEVEL; But AAA Report for 1939-40 Shows Farmers Still Produce at Less Than Parity 6,000,000 ARE ENROLLED Achievements in Soil Building Listed -- Program's Aim Is 'Impregnable Defense' | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/doerr-hits-three-homers.html | Doerr Hits Three Homers | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/teachers-oppose-coudert-plan.html | Teachers Oppose Coudert Plan | True | By the United Press. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/seskin-storch.html | Seskin -- Storch | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/iubois-scientist-i-reported-deh-jetherlands-physician-famed-for.html | I)UBOIS, SCIENTIST, IS REPORTED DE/H); Jetherlands Physician Famed for Discovery of First Skull of Java Ape-Man I:IND MADE $0 YEARS AGO /larked Beginning of Fierce Controversy Presaging the Tennessee 'Monkey Trial' | True | By' ,Cienee Ez'Xrtee. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/assembly-curbs-power-authority-passes-bill-stripping-agency-of-rule.html | ASSEMBLY CURBS POWER AUTHORITY; Passes Bill Stripping Agency of Rule Over Seaway Phase of St. Lawrence Project BUFFALO MEN ATTACKED Opponent of Bill Says Utility and Transporation Leaders Stress 'Selfish Interests' | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/german.html | German | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/children-are-hosts-to-housing-official-at-show-and-folk-dance-in.html | Children Are Hosts to Housing Official At Show and Folk Dance in Settlement | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/to-organize-international-shoe.html | To Organize International Shoe | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/civil-defense-draft-advances-in-britain-bill-calls-on-men-over-30.html | CIVIL DEFENSE DRAFT ADVANCES IN BRITAIN; Bill Calls on Men Over 30 -- Bevin Sees Pool of Man Power | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/yugoslavs-in-us-ready-to-transfer-25-ships-to-britain-leaders-say.html | YUGOSLAVS IN U.S. READY TO TRANSFER 25 SHIPS TO BRITAIN; Leaders Say Allegiance Also Will Be Shifted if the Axis Pact Results in Conflict ENGLISH TOLD OF PLAN 'Free Yugoslav' Movement Here Seen Likely to Involve the Legation at Washington YUGOSLAVS IN U.S. PLAN BRITISH AID | True | By George F. Horne | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/hw-taft-to-get-medal.html | H.W. Taft to Get Medal | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/father-rafter-honored-at-68.html | Father Rafter Honored at 68 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/i-wanted-wings-a-stirring-drama-of-the-army-air-corps-at-the-astor.html | 'I Wanted Wings,' a Stirring Drama of the Army Air Corps, at the Astor -- 'Nice Girl?' at the Paramount -- New Film at Loew's Criterion | True | By Bosley Crowther | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/to-list-shares-on-the-curb.html | To List Shares on the Curb | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/volunteers-for-service.html | Volunteers for Service | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/ship-attack-stirs-brazil-one-killed-8-wounded-in-raid-laid-to-nazi.html | SHIP ATTACK STIRS BRAZIL; One Killed, 8 Wounded in Raid Laid to Nazi Bomber | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/army-enlistments-are-called-normal-1457-recruits-for-2d-corps-area.html | ARMY ENLISTMENTS ARE CALLED 'NORMAL'; 1,457 Recruits for 2d Corps Area in March -- 189 in Day's Draft | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/british-aides-to-meet-tractor-group-of-the-cleanliness-association.html | BRITISH AIDES TO MEET; Tractor Group of the Cleanliness Association Has Tea Today | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/naval-service-not-recognized.html | Naval Service Not Recognized | True | OLIN A. FORD | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/business-structure-in-brooklyn-deals-ninestory-building-carries.html | BUSINESS STRUCTURE IN BROOKLYN DEALS; Nine-Story Building Carries Mortgage of $600,000 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/river-vale-beats-rovers-skeeters-win-73-in-eastern-hockey-league.html | RIVER VALE BEATS ROVERS; Skeeters Win, 7-3, in Eastern Hockey League Play-Off | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/boxer-ordered-to-report.html | Boxer Ordered to Report | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/named-vice-president-of-grocery-products-co.html | Named Vice President Of Grocery Products Co. | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/massachusetts-sets-up-program-to-obtain-defense-subcontract-work.html | Massachusetts Sets Up Program to Obtain Defense Subcontract Work for Its Plants | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/espositos-set-vogue-second-recent-prisoner-acts-wildly-in-courtroom.html | ESPOSITOS SET VOGUE; Second Recent Prisoner Acts Wildly in Courtroom | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/mrs-alice-whittaker.html | MRS. ALICE WHITTAKER | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/nazi-ships-raided-2-sunk-by-british-combined-submarine-and-air.html | NAZI SHIPS RAIDED; 2 SUNK BY BRITISH; Combined Submarine and Air Operations Also Damage German Naval Craft CONVOYS REPEL ATTACKS Reich Sends Few Bombers to Britain in Daylight and None at All During Night | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/lakehurst-expansion-urged.html | Lakehurst Expansion Urged | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/us-asks-report-on-vichy-food-deal-shipments-of-flour-from-here-may.html | U.S. ASKS REPORT ON VICHY FOOD DEAL; Shipments of Flour From Here May Depend on Reply Received From Leahy ASSURANCES ARE OFFERED Any Items Nazis Requisition Are Credited to Free Zone in Barter, French Say | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/miss-bertles-to-wed-graduate-of-the-porter-school-is-affianced-to.html | MISS BERTLES TO WED; Graduate of the Porter School Is Affianced to Joseph Meade | True | Special to TIIg Ngw YORK TIMg8. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/doubts-reds-figured-in-strikes.html | Doubts Reds Figured in Strikes | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/17-mills-to-supply-blankets-to-army-prices-range-from-607-to-658.html | 17 MILLS TO SUPPLY BLANKETS TO ARMY; Prices Range From $6.07 to $6.58 for 1,750,000 Numbers of Varying Wool Content COTTON TWILL IS ORDERED 4,500,000 Yards Are Purchased at 27.9 to 30.49 Cents From Eight Concerns | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rev-samuel-c-fish-founder-and-the-rector-for-33-years-of.html | REV. SAMUEL C. FISH; Founder and the Rector for 33 Years of Southampton Church | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/lash-star-distance-runner-quits-track-to-devote-time-to-police-job.html | Lash, Star Distance Runner, Quits Track To Devote Time to Police Job in Indiana | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/haile-selassie-tells-troops-to-be-merciful-to-italians-captured-in.html | Haile Selassie Tells Troops to Be Merciful To Italians Captured in Fighting in Ethiopia | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/british-admit-foe-took-libyan-town-but-occupation-of-el-agheila-by.html | BRITISH ADMIT FOE TOOK LIBYAN TOWN; But Occupation of El Agheila by Italians and Germans Is Said to Be Unimportant ADDIS ABABA LINE RAIDED Imperial Forces Capture New Positions in Cheren Battle and Seize Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/too-late-for-reform-now-man-81-a-criminal-50-years-may-go-to-home.html | TOO LATE FOR REFORM NOW; Man, 81, a Criminal 50 Years, May Go to Home for Aged | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/goodfellow-on-sidelines.html | Goodfellow on Sidelines | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/first-yugoslav-exile-assails-capitulation-wilder-says-much-blame.html | FIRST YUGOSLAV EXILE ASSAILS CAPITULATION; Wilder Says Much Blame Attaches to Western Powers | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/william-m-strong-advertisilq6-m-vice-president-and-director-of.html | [WILLIAM M. STRONG, ADVERTISIlq6 M; Vice President and Director of Batten, Barton Agenoy Here Dies on Coast at 4.2 WITH FIRM FOR 20 YEARS Author of Book on Travel and Another on Photography an Alumnus of Princeton | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/adopts-insurance-program.html | Adopts Insurance Program | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/auto-output-held-vital-to-defense-hoffman-says-stoppage-would.html | AUTO OUTPUT HELD VITAL TO DEFENSE; Hoffman Says Stoppage Would Injure Economy | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/says-strike-will-go-on-union-leader-at-allischalmers-calls-meeting.html | SAYS STRIKE WILL GO ON; Union Leader at Allis-Chalmers Calls Meeting for Saturday | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/party-for-dominican-sisters.html | Party for Dominican Sisters | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/1vrs-elsie-mneill-wed-to-h-a-lee-becomes-bride-in-ceremony-here-of.html | 1V[RS. ELSIE M'NEILL WED TO H, A. LEE; Becomes Bride in Ceremony Here of British War Relief Society Executive REV. W. B. LUSK OFFICIATES Sir Kenneth Lee, a Cousin of the Bridegroom, Serves as Best Man at Nuptials | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dodecanese-bases-bombed-by-british-german-planes-at-airdromes-and.html | DODECANESE BASES BOMBED BY BRITISH; German Planes at Airdromes and Merchant Ship Hit at Italian Islands NAZIS RAID MALTA AGAIN Fascisti Fortify Albanian Line -- Greeks Report Smashing 'Show' for Mussolini | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/indians-top-tigers-on-daring-dash-32-walker-scores-from-second-on.html | INDIANS TOP TIGERS ON DARING DASH, 3-2; Walker Scores From Second on Long Fly -- Red Sox Beat Phils -- Other Results | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/fiddlers-house-offered-tonight-irish-folk-comedy-by-padraic-colum.html | 'FIDDLER'S HOUSE' OFFERED TONIGHT; Irish Folk Comedy by Padraic Colum to Have American Premiere at Cherry Lane BRIEF RUN FOR 'GABRIELLE' Bercovici Play Based on the Thomas Mann Story Has Only 2 Performances | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/senators-favor-new-lisbon-line-appropriations-body-approves-800000.html | SENATORS FAVOR NEW LISBON LINE; Appropriations Body Approves $800,000 Grant for Weekly American Export Service $416,000 TO PAN AMERICAN Tydings Promises to Continue Fight on Treasury-Postoffice Item Rejected by House | | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/ships-must-get-goods-to-britain-to-assure-our-aid-says-donovan.html | Ships Must Get Goods to Britain To Assure Our Aid, Says Donovan; DONOVAN SAYS U.S. MUST DECIDE NOW | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/stores-to-oppose-some-label-rules-chief-fight-to-be-against-ban-on.html | STORES TO OPPOSE SOME LABEL RULES; Chief Fight to Be Against Ban on Substituting Retail Tag on Wool Garments STUDY STATUS OF STOCKS Proposal Is Defeated to Ask Delay on Law's Application to Goods on Shelves | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/art-show-aids-music-school.html | Art Show Aids Music School | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/deadline-for-drug-wage-briefs.html | Deadline for Drug Wage Briefs | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/indians-cut-pitching-staff.html | Indians Cut Pitching Staff | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/prices-on-uptrend-for-canned-g00ds-poor-coast-crops-better-sales.html | PRICES ON UPTREND FOR CANNED G00DS; Poor Coast Crops, Better Sales Bring Rise Which It Is Feared May Lead to U.S. Curbs 'HOME INVENTORIES CITED Store Managers Criticized for Encouraging Public to Purchase Ahead | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/william-magraws-feted-in-florida-mrs-tailer-carpenter-gives-a.html | WILLIAM MAGRAWS FETED IN FLORIDA; Mrs. Tailer Carpenter Gives a Luncheon Party for Them in Palm Beach Club MRS. A.I. BARTON HONORED Miss Anne Mitchell, Mrs. Hugh Dillman and the Lawrence Turnures Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/girls-list-donts-of-a-working-day-4-ywca-ballard-alumnae-give.html | GIRLS LIST 'DON'TS' OF A WORKING DAY; 4 Y.W.C.A. Ballard Alumnae Give Current Class Hints on How to Make Good TABOO ON PERFUME, GUM One Graduate Tells How She Detained Courtly Lunatic Until Keepers Came | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/axis-libyan-push-reported-farinacci-says-a-counterattack-already.html | AXIS LIBYAN PUSH REPORTED; Farinacci Says a Counter-Attack Already Has Been Started | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/tammany-seeks-election-change-asks-legislature-to-authorize-spring.html | TAMMANY SEEKS ELECTION CHANGE; Asks Legislature to Authorize Spring Primary for Choosing of County Committeemen COST TO CITY $1,500,000 Would Keep Present District Leaders Until April 1 and Abandon Fall Primary | True | By Warren Moscowspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/defining-academic-freedom.html | Defining Academic Freedom | True | LLOYD M. CROSGRAVE | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/lead-prices-advance-again.html | Lead Prices Advance Again | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/mrs-joseph-r-dilworth-original-member-of-colony-club-widow-of-steel.html | MRS. JOSEPH R. DILWORTH; Original Member of Colony Club, Widow of Steel Manufacturer | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/to-give-pageant-and-ball-american-british-and-canadian-legions-plan.html | TO GIVE PAGEANT AND BALL; American, British and Canadian Legions Plan Charity Event | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/union-carbide-stock-is-sold-off-market-f-eberstadt-co-handle-17184.html | UNION CARBIDE STOCK IS SOLD OFF MARKET; F. Eberstadt & Co. Handle 17,184 Capital Shares -- Other Deals | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/oppenhelm-joseph.html | Oppenhelm -- Joseph | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/redevelopment-bill-endorsed.html | Redevelopment Bill Endorsed | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/untouched-tomb-found-egyptian-archaeologist-now-examining.html | UNTOUCHED TOMB FOUND; Egyptian Archaeologist Now Examining Sarcophagus | True | Special Cable to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/other-contracts-announced.html | Other Contracts Announced | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/young-women-to-assist-benefit.html | Young Women to Assist Benefit | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/japans-single-party-will-be-reorganized-40-heads-resign-to-make-way.html | JAPAN'S SINGLE PARTY WILL BE REORGANIZED; 40 Heads Resign to Make Way for Military Leadership | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/risks-of-inflation.html | RISKS OF INFLATION | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/hassett-named-captain-will-lead-manhattan-five-next-year-swimmers.html | HASSETT NAMED CAPTAIN; Will Lead Manhattan Five Next Year -- Swimmers Pick Dwyer | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/wins-leniency-in-love-ruse.html | Wins Leniency in Love Ruse | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/elizabeth-plant-and-union-sign.html | Elizabeth Plant and Union Sign | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dr-w-t-b-williams-tuskegee-vice-president-for-5-yearsj-exdean-of.html | DR. W. T. B. WILLIAMS; ! .... ! Tuskegee Vice President for 5 Yearsj Ex-Dean of College, Dies f | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/pleads-guilty-to-bribery.html | PLEADS GUILTY TO BRIBERY | True | Ex-Head of Printing Concern to Be Sentenced April 11 | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/data-on-commissions-held-up.html | Data on Commissions Held Up | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/steel-stockholders-decrease.html | Steel Stockholders Decrease | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/256-at-rehearsal-for-skating-show-colorful-new-york-carnival-opens.html | 256 AT REHEARSAL FOR SKATING SHOW; Colorful New York Carnival Opens Tomorrow Night With Benefit Performance | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/7000000000-bill-delayed-by-weather-navy-plane-is-unable-to-take.html | $7,000,000,000 BILL DELAYED BY WEATHER; Navy Plane Is Unable to Take Measure to Roosevelt | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/plans-to-buy-own-shares.html | Plans to Buy Own Shares | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/italian.html | Italian | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/loan-award-by-railroad-drexel-co-group-wins-the-milwaukees-3120000.html | LOAN AWARD BY RAILROAD; Drexel & Co. Group Wins the Milwaukee's $3,120,000 | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/shippers-oppose-seaway-new-england-board-urges-stress-on-essential.html | SHIPPERS OPPOSE SEAWAY; New England Board Urges Stress on 'Essential National Defense' | True | | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/cotton-prices-up-on-trade-demand-distant-positions-show-best-gains.html | COTTON PRICES UP ON TRADE DEMAND; Distant Positions Show Best Gains in Lightest Session Since First of Month RISES FROM 4 TO 7 POINTS Liverpool Association Passes Resolution to Close Its Market for Futures | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/heavyweight-contender-now-deputy-police-commissioner.html | HEAVYWEIGHT CONTENDER NOW DEPUTY POLICE COMMISSIONER | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/tire-production-increases.html | Tire Production Increases | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/mail-fraud-case-is-pushed-by-sec-two-sellers-of-stock-seized-after.html | MAIL FRAUD CASE IS PUSHED BY SEC; Two Sellers of Stock Seized After Staff Members Get Federal Indictment | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/luncheon-to-help-stage-fund.html | Luncheon to Help Stage Fund | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/buys-in-westchester-connecticut-builder-attracted-by-proximity-to.html | BUYS IN WESTCHESTER; Connecticut Builder Attracted by Proximity to New York City | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/miss-betz-advances-to-us-tennis-final-halts-miss-hubbell-61-62-miss.html | MISS BETZ ADVANCES TO U.S TENNIS FINAL; Halts Miss Hubbell, 6-1, 6-2 -- Miss Bundy Triumphs | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/fence-gets-2-12-years-jeweler-is-sent-to-sing-sing-for-receiving.html | 'FENCE' GETS 2 1/2 YEARS; Jeweler Is Sent to Sing Sing for Receiving Stolen Gems | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/thachers-team-victor-he-and-mrs-lamme-annex-5game-squash-racquets.html | THACHER'S TEAM VICTOR; He and Mrs. Lamme Annex 5-Game Squash Racquets Final | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/use-for-surplus-food.html | Use for Surplus Food | True | BELINDA JELLIFER | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/atlanta-gets-browder-communist-starts-for-us-jail-handcuffed-to-two.html | ATLANTA GETS BROWDER; Communist Starts for U.S. Jail Handcuffed to Two Negroes | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/opm-into-action-cant-wait-any-longer-it-tells-allischalmers-and-cio.html | OPM INTO ACTION; Can't Wait Any Longer, It Tells Allis-Chalmers and C.I.O. Strikers NEGOTIATE ON JOB, IT SAYS Power to Seize Plant Starts Speculation -- Union Chief Asserts Strike Will Go On ALLIS-CHALMERS ORDERED TO OPEN PICKETS TO THE LEFT, STATE TROOPERS TO THE RIGHT | True | By Louis Starkspecial To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/francis-j-brett-rites-honorary-bearers-include-many-executives-of.html | FRANCIS J. BRETT RITES; Honorary Bearers Include Many Executives of Utility Firms | True | pecial to THE NKW YORI TIMES, | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/william-l-colt-69-an-auto-distributor-dodge-motors-president-here.html | !WILLIAM L. COLT, 69, AN AUTO DISTRIBUTOR; Dodge Motors President Here Headed Merchants Group | True | Special to THE NEW YORK TIMES | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bank-votes-2-dividend.html | Bank Votes 2% Dividend | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/seasonal-records-are-set-by-wheat-buying-induced-by-belief-that.html | SEASONAL RECORDS ARE SET BY WHEAT; Buying Induced by Belief That Farmers Will Receive Much Higher Loan on '41 Crop FINAL SALES UP 1 TO 1 3/8c Corn Improves on Persistent Deals by Cash Interests -- Oats, Rye, Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/271-men-are-added-to-subway-police-named-special-patrolmen-on-city.html | 271 MEN ARE ADDED TO SUBWAY POLICE; Named Special Patrolmen on City System From Regular Municipal Eligible List PART OF REORGANIZATION Move Said to Have No Relation to Possibility of a Strike on the Lines Here | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/tea-at-hunter-college-today.html | Tea at Hunter College Today | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/crowds-ask-arms-opposition-leaders-are-rounded-up-in-capital-city.html | CROWDS ASK ARMS; Opposition Leaders Are Rounded Up in Capital -- City Heavily Guarded PRIESTS CALL FOR REVOLT Opinion at Explosive Pitch in Central Serbia, Montenegro -- Army's Stand Uncertain PEASANTS IN SERBIA ARE ON THE MARCH | True | By Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/record-is-set-at-vatican-as-2000-kiss-pope-s-hand.html | Record Is Set at Vatican As 2,000 Kiss Pope' s Hand | True | By Telephone To the New York Times. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/northern-pacific-lifts-revenues-gross-in-first-3-weeks-this-month.html | NORTHERN PACIFIC LIFTS REVENUES; Gross in First 3 Weeks This Month About 6% Ahead of the 1940 Period GAIN ALSO IN 2 MONTHS Loss, However, Was Below That Year Before -- Reports of Other Railroads | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/changes-by-car-and-foundry.html | Changes by Car and Foundry | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/prestongoldsteln.html | Preston-Goldstein | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/milton-h-fahrney.html | MILTON H. FAHRNEY | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/grandson-of-sims-killed-admirals-relative-was-serving-in-royal-air.html | GRANDSON OF SIMS KILLED; Admiral's Relative Was Serving in Royal Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/du-ponts-florida-east-coast-plan-termed-unjust-to-bondholders.html | Du Pont's Florida East Coast Plan Termed Unjust to Bondholders; Committee for Series A 5s Also Declares Proposal Makes No Provision for Raising New Capital EAST COAST GROUP OPPOSES DU PONT | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/hobby-show-will-continue.html | Hobby Show Will Continue | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/dry-goods-group-clears-2312465-associated-corporations-net-for.html | DRY GOODS GROUP CLEARS $2,312,465; Associated Corporation's Net for Fiscal Year Equal to $1.87 a Common Share SALES ROSE TO $61,758,369 Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/homes-in-westchester-sold.html | Homes in Westchester Sold | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/howard-horses-to-start-east.html | Howard Horses to Start East | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/to-show-sand-paintings-navaho-medicine-men-to-give-demonstration-in.html | TO SHOW SAND PAINTINGS; Navaho Medicine Men to Give Demonstration in Museum | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/londoners-morale-high-acting-vicar-of-all-hallows-church-here-tells.html | LONDONERS MORALE HIGH; Acting Vicar of All Hallows Church, Here, Tells of Bombings | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/would-reclassify-stock-northern-natural-gas-notifies-sec-of.html | WOULD RECLASSIFY STOCK; Northern Natural Gas Notifies SEC of Intention | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/steel-mills-reject-much-new-business-but-volume-of-orders-is-high.html | STEEL MILLS REJECT MUCH NEW BUSINESS; But Volume of Orders Is High, With Records in Sight | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/robbins-landau.html | Robbins -- Landau | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/bert-fish-presents-credentials.html | Bert Fish Presents Credentials | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/leaves-camp-upton-198th-coast-artillery-unit-moves-to-bay-state.html | LEAVES CAMP UPTON; 198th Coast Artillery Unit Moves to Bay State Reservation | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/rice-is-rejected-for-army-service-distance-running-star-found.html | RICE IS REJECTED FOR ARMY SERVICE; Distance Running Star Found Physically Unfit by Draft Board's Physicians FENSKE, MILER, INDUCTED Former Wisconsin Athlete a Volunteer -- Bettina Called for His Examination | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/museum-opening-watercolor-show-eleventh-biennial-exhibition-will.html | MUSEUM OPENING WATER-COLOR SHOW; Eleventh Biennial Exhibition Will Have Preview Today at Brooklyn Institution CANADIAN SECTION SHOWN Material Found 'Progressive' in Quality Rather Than the Statically Academic | True | By Edward Alden Jewell | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/court-spurns-dog-trade-woman-offers-delinquent-pet-in-lieu-of-1.html | COURT SPURNS DOG TRADE; Woman Offers Delinquent Pet in Lieu of $1 Fine | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/investors-pay-cash-for-flat-in-jersey-belleville-deal-is-feature-of.html | INVESTORS PAY CASH FOR FLAT IN JERSEY; Belleville Deal Is Feature of Latest Activity | True | | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/commuters-bank-is-squeezed-open-first-national-new-rochelle-starts.html | COMMUTERS' BANK IS 'SQUEEZED' OPEN; First National, New Rochelle, Starts Tiny Branch in New Haven Railroad Station | True | Special to THE NEW YORK TIMES. | C1B 490698 |
| 1941-03-27 | 1941-03-27 | https://www.nytimes.com/1941/03/27/archives/recital-is-offered-by-edna-bockstein-pianist-heard-in-first-town.html | RECITAL IS OFFERED BY EDNA BOCKSTEIN; Pianist Heard in First Town Hall Program, With Sonata of Beethoven Chief Item SCRIABIN WORK IS PLAYED Eighteenth Century Spanish Composers, Mateo Albeniz and Angles, on List | True | By Noel Straus | C1B 490698 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hitler-statement-controverted.html | Hitler Statement Controverted | True | VIOLET ALLEYN STOREY. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/citys-draft-quota-drops-for-next-call-shortage-made-up-only-5376.html | CITY'S DRAFT QUOTA DROPS FOR NEXT CALL; Shortage Made Up, Only 5,376 Men Must Be Supplied | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/australian-sentenced-gets-four-months-for-showing-armys-secret.html | AUSTRALIAN SENTENCED; Gets Four Months for Showing Army's Secret Documents | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/union-seeslockin-in-johnstown-mill-food-cars-in-yards-taken-as-a.html | UNION SEES LOCK-IN' IN JOHNSTOWN MILL; Food Cars in Yards Taken as a Bethlehem Move to Keep Workers Inside Plant PICKET LINE THREATENED C.I.O. Leaders Insist Employe Group Will Try to Take Vote -- Tension Slight in City | True | By Milton Brackerspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/germans-demand-new-belgrade-tie-reply-as-to-regimes-policy-on-axis.html | GERMANS DEMAND NEW BELGRADE TIE; Reply as to Regime's Policy on Axis Pledge Sought at Once, Berlin Indicates GERMANS DEMAND NEW BELGRADE TIE | True | By the United Press. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/strikers-at-bethlehem-seek-unemployment-pay.html | Strikers at Bethlehem Seek Unemployment Pay | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hottelet-trial-recedes-early-hearing-for-american-held-in-reich.html | HOTTELET TRIAL RECEDES; Early Hearing for American Held in Reich Seems Unlikely | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/catholic-charities-list-407816-gifts-annual-appeal-now-running-42.html | CATHOLIC CHARITIES LIST $407,816 GIFTS; Annual Appeal Now Running 4.2% Ahead of 1940, Mgr. Keegan Declares 'FINE RESPONSE' PRAISED Total Should Exceed Last Year's by at Least 10%, Report Meeting Hears | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/garage-men-reject-strike-settlement-repudiate-terms-agreed-to-by.html | GARAGE MEN REJECT STRIKE SETTLEMENT; Repudiate Terms Agreed to by Their Leaders | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/churchill-called-premature.html | Churchill Called Premature | True | By Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/brooklyn-sales-are-diversified-apartment-and-multifamily-houses-are.html | BROOKLYN SALES ARE DIVERSIFIED; Apartment and Multi-Family Houses Are Involved in Late Transactions CASH DEALS REPORTED Builder Gets Plot From HOLC for the Erection of a Dozen Dwellings | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/forced-stock-sale-opposed-by-ugi-but-utility-tells-sec-it-will-not.html | FORCED STOCK SALE OPPOSED BY U.G.I.; But Utility Tells SEC It Will Not Try to Prove Right to Hold Connecticut Properties BALKS ON PIECEMEAL RULE Reserves Right to Show It Cannot Be Compelled to Sell Holdings in 2 Concerns | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/sentenced-in-bribe-case-fitzgerald-yonkers-political-leader-gets.html | SENTENCED IN BRIBE CASE; Fitzgerald, Yonkers Political Leader, Gets Suspended Term | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/1000-cherry-trees-gift-of-japan-to-costa-rica.html | 1,000 Cherry Trees Gift Of Japan to Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dance-at-hunter-tonight-newman-club-to-entertain-italian-group.html | DANCE AT HUNTER TONIGHT; Newman Club to Entertain -- Italian Group Plans Tea | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/stock-sale-notice-filed-701253-shares-of-connecticut-light-power.html | STOCK SALE NOTICE FILED; 701,253 Shares of Connecticut Light & Power Held by U.G.I. | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/army-plans-food-buying-offices.html | Army Plans Food Buying Offices | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/role-in-farce-set-for-bobby-clark-he-and-melville-cooper-get-leads.html | ROLE IN FARCE SET FOR BOBBY CLARK; He and Melville Cooper Get Leads in Ephraim Production of 'Women Aren't Angels' TRYOUT TOUR IS PLANNED Winners of Fellowships Will Be Named Today -- Saroyan Play to Go to Lyceum | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/morini-is-soloist-for-philharmonic-she-is-heard-in-spohr-concerto.html | MORINI IS SOLOIST FOR PHILHARMONIC; She Is Heard in Spohr Concerto for Violin and Orchestra in Carnegie Hall Program ROSSINI WORK ALSO GIVEN Berezowsky 'Introduction and Waltz' and Tchaikovsky 4th Symphony Presented | True | By Olin Downes | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/skinner-bedford.html | Skinner -- Bedford | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/to-aid-buying-of-savings-bonds.html | To Aid Buying of Savings Bonds | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jessel-returns-to-loews-state.html | Jessel Returns to Loew's State | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/66937-given-in-week-for-british-relief-fund-now-is-at-324607.html | $66,937 GIVEN IN WEEK FOR BRITISH RELIEF; Fund Now Is at $324,607 -- Clothing Sent to France | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/2600-at-fort-dix-move-into-barracks-113th-shifts-belongings-in.html | 2,600 AT FORT DIX MOVE INTO BARRACKS; 113th Shifts Belongings in Carts and Trucks -- Hospital Ready | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/chilean-cavalry-to-cross-andes.html | Chilean Cavalry to Cross Andes | True | Special Cable to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/customers-serve-as-fashion-models-amateurs-display-their-skill-at.html | CUSTOMERS SERVE AS FASHION MODELS; Amateurs Display Their Skill at Oppenheim Collins Show of Half-Pint Creations STUDENTS SHOW DESIGNS Traphagen School Presents Original Works and Gives a Pageant of Old Costumes | True | By Virginia Pope | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/i-t-t-reports-jump-in-hemisphere-business.html | I. T. & T. Reports Jump In Hemisphere Business | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/two-billion-nickels.html | TWO BILLION NICKELS | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/wpi-erects-new-350000-hall.html | W.P.I. Erects New $350,000 Hall | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/no-carolina-routs-yale-triumphs-81-for-thirtysixth-straight-tennis.html | NO. CAROLINA ROUTS YALE; Triumphs, 8-1, for Thirty-sixth Straight Tennis Victory | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/high-military-men-study-air-defense-commanders-of-4-us-districts-at.html | HIGH MILITARY MEN STUDY AIR DEFENSE; Commanders of 4 U.S. Districts at Mitchel Field Classes | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/british-get-cheren-capture-of-eritrean-city-removes-major-prop-of.html | BRITISH GET CHEREN; Capture of Eritrean City Removes Major Prop of Italy's Empire HARAR ALSO IS TAKEN Falls to Imperial Force in Ethiopia Advancing on Railroad Line BRITISH GET CHEREN AFTER A LONG SIEGE WEDGES DRIVEN DEEPER INTO EAST AFRICA | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/health-insurance-put-before-public-nonprofit-board-here-starts.html | HEALTH INSURANCE PUT BEFORE PUBLIC; Non-Profit Board Here Starts Campaign to Enroll Groups in Medical Care Plan FOR LOWER-INCOME CLASS Dr. Cabot, Pioneer in the Field, Calls on Doctors to Adopt More Aggressive Policy | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/yugoslav-debt-held-here-outstanding-bonds-in-us-put-at-39024994.html | YUGOSLAV DEBT HELD HERE; Outstanding Bonds in U.S. Put at $39,024,994 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/british.html | British | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/miss-dorothy-holland.html | MISS DOROTHY HOLLAND | True | Special to Ti NSW YolK TIMS. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/navicert-limit-extended-british-prolong-validity-to-aid-shippers.html | NAVICERT LIMIT EXTENDED; British Prolong Validity to Aid Shippers, Embassy Says | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bob-white-victor-in-show-at-aiken-is-first-in-two-classes-for.html | BOB WHITE VICTOR IN SHOW AT AIKEN; Is First in Two Classes for Ponies -- Afternoon Card Is Put Off Because of Rain VON STADES ARE WINNERS Johnny and Nancy Take Firsts in Children's Tests at 26th Annual Event | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/two-get-life-terms-for-slaying.html | Two Get Life Terms for Slaying | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/2690553-earned-by-bond-stores-1940-profit-compared-with-2643552-in.html | $2,690,553 EARNED BY BOND STORES; 1940 Profit Compared With $2,643,552 in 1939 -- Current Assets Rise SALES PUT AT $32,444,508 Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/palestine-imposes-income-tax.html | Palestine Imposes Income Tax | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/rozelli-outpoints-chacon.html | Rozelli Outpoints Chacon | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fortyplus-and-still-useful-unemployed-executives-band-together-to.html | Forty-Plus and Still Useful; Unemployed Executives Band Together to Sell Real Experience | True | LUCIAN DIX. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/nyu-rifle-team-chosen.html | N.Y.U. Rifle Team Chosen | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dr-edward-k-cravener.html | DR. EDWARD K. CRAVENER | True | %}Jre}ess to THZ /qzw Y,*K TLES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/store-sales-dip-2-for-week-in-nation-decline-is-laid-to-late-easter.html | STORE SALES DIP 2% FOR WEEK IN NATION; Decline Is Laid to Late Easter This Year -- 4-Week Volume Increased 2 % TRADE HERE DROPPED 7% Total for 4 Cities in This Area Decreased 5%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hotel-chain-buys-building.html | Hotel Chain Buys Building | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/broker-loans-rise-in-reserve-report-gain-of-55000000-for-week.html | BROKER LOANS RISE IN RESERVE REPORT; Gain of $55,000,000 for Week Ending Wednesday Shown by City Member Banks REACH $391,000,000 PEAK Decline of $6,000,000 Registered for Commercial Obligations in the Same Period | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/yugoslavs-shout-for-war-on-axis-belgrade-crowds-wreck-nazi-and.html | YUGOSLAVS SHOUT FOR WAR ON AXIS; Belgrade Crowds Wreck Nazi and Fascist Travel Bureaus and Overturn Automobiles GERMAN 'TOURISTS FLEE Citizens of Reich and Italy Assaulted -- Mussolini and Hitler Are Ridiculed | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/urges-selling-of-census-reed-says-business-thinks-of-it-only-once.html | URGES 'SELLING' OF CENSUS; Reed Says Business Thinks of It Only Once in 10 Years | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/uaw-head-orders-strike-on.html | U.A.W. Head Orders Strike On | True | By the United Press. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/quislingist-orders-indicate-attacks-pronazis-in-norway-to-go-in.html | QUISLINGIST ORDERS INDICATE ATTACKS; Pro-Nazis in Norway to Go in Groups for Protection | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/will-join-reynolds-co.html | Will Join Reynolds & Co. | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fascisti-punish-member-for-organizing-a-dance.html | Fascisti Punish Member For Organizing a Dance | True | By Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/pine-beats-blake-in-ring.html | Pine Beats Blake in Ring | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/westbury-places-sold-hempstead-and-wheatley-hills-also-figure-in.html | WESTBURY PLACES SOLD; Hempstead and Wheatley Hills Also Figure in Deals | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/city-asphalt-plant-to-be-streamlined-replacing-of-unsightly-one-is.html | CITY ASPHALT PLANT TO BE STREAMLINED; Replacing of Unsightly One Is Authorized by Board at Isaacs's Urging DUSTLESS AND ODORLESS Boon to Near-by Properties Seen -- Contract Let for Brooklyn 'EI Razings | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/france-read-nawall-wed.html | France. Read Nawall Wed | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/samuel-p-labar.html | SAMUEL P. LABAR | True | Special to THE NlfW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/munday-named-toledo-pro.html | Munday Named Toledo Pro | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/simovitch-choice-of-yugoslav-king-general-extremely-popular-in.html | SIMOVITCH CHOICE OF YUGOSLAV KING; General, Has Extremely Popular in Country, Never Mixed in Party Politics MATCHEK KEPT AT POST Virtually All Factions Are Said to Be Represented in the New Government | True | By Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cheren-falls.html | CHEREN FALLS | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/italians-get-jolt-in-yugoslav-upset-fascist-papers-had-implied.html | ITALIANS GET JOLT IN YUGOSLAV UPSET; Fascist Papers Had Implied Country Welcomed Part in Axis Alliance | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/de-lanuey-k-jay-exdiploiat-dies-descendant-of-the-first-chief.html | DE LANUEY K. JAY, EX-DIPLOIAT, DIES; Descendant of the First Chief Justice of United States Stricken in Westbury WON D. S. C. IN WORLD WAR Helped Organize 'Plattsburg Movement'An Astor One of Early Forebears | True | Special to Tg Nzw NOK TrgS. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dodgers-take-air-for-start-of-tour-first-squad-leaves-tampa-in-two.html | DODGERS TAKE AIR FOR START OF TOUR; First Squad Leaves Tampa in Two Planes -- Will Play in Port Arthur, Texas, Today SECOND BASE IS PROBLEM But Durocher Says He Does Not Plan to Assume Post -- Pleased With Mound Staff | True | By Roscoe McGowenspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/american-export-controls-urged.html | American Export Controls Urged | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hw-taft-receives-medal-a-year-late-presentation-of-salvation-army-a.html | H.W. TAFT RECEIVES MEDAL A YEAR LATE; Presentation of Salvation Army Award Delayed by War | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/greenberg-drives-beat-dodgers-109-second-homer-breaks-tie-in-9th-in.html | GREENBERG DRIVES BEAT DODGERS 10-9; Second Homer Breaks Tie in 9th Inning -- Yerk Gets One -- Other Baseball News | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/battle-of-britain-recorded.html | Battle of Britain Recorded | True | Special Cable to THE NEW YORK TIMES. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/navy-sifts-strike-in-jersey.html | Navy Sifts Strike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/tokyo-learns-axis-will-seek-action-more-positive-role-by-japanese.html | TOKYO LEARNS AXIS WILL SEEK ACTION; 'More Positive' Role by Japanese Is Expected, With Move for Peace Ruled Out GERMANS WOULD BALK US Matsuoka Will Ask Them What Chance They Have in Plan to Invade England | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/air-conditioning-called-answer-to-steel-famine.html | Air Conditioning Called Answer to Steel Famine | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bermuda-assembly-accepts-base-terms-secret-session-drafts-message.html | BERMUDA ASSEMBLY ACCEPTS BASE TERMS; Secret Session Drafts Message to London Agreeing to 'Sacrifice' | True | Special Cable to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/artist-exprize-fighter-and-fisherman-will-give-oneman-show-of-his.html | Artist, Ex-Prize Fighter and Fisherman, Will Give One-Man Show of His Paintings | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/lm-tondel-jr-in-bar-post.html | L.M. Tondel Jr. in Bar Post | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/michigan-team-favored-will-defend-title-in-ncaa-swim-at-east.html | MICHIGAN TEAM FAVORED; Will Defend Title in N.C.A.A. Swim at East Lansing Today | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/couple-dies-2-days-apart.html | Couple Dies 2 Days Apart | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/how-the-coup-in-yugoslavia-was-staged-by-air-officers-how-yugoslavs.html | How the Coup in Yugoslavia Was Staged by Air Officers; HOW YUGOSLAVS ENGINEERED COUP | True | By Ray Brockby Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/reduces-control-of-unit-north-american-sells-holdings-of-washington.html | REDUCES CONTROL OF UNIT; North American Sells Holdings of Washington Railway | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-17-no-title-liberal-profittaking-however-pares-gains-and.html | Article 17 -- No Title; Liberal Profit-Taking, However, Pares Gains and List Ends With Losses of 5/8 to 1c FLOUR DEMAND IMPROVES All Deliveries of Corn Make New Tops but Fail to Hold -- Soy Beans Erratic | True | MAY WHEAT SELLS AT SEASONAL HIGHSpecial to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mrs-cromwell-quits-jersey-job.html | Mrs. Cromwell Quits Jersey Job | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/italian.html | Italian | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/baer-works-hard-for-nova-battle-boxes-six-rounds-then-boasts-foe.html | BAER WORKS HARD FOR NOVA BATTLE; Boxes Six Rounds, Then Boasts Foe Will Join Those He Has Beaten in Return Bouts PUTS LOUIS IN SAME CLASS Former Champion Makes Bold Threat -- Commission Will Examine Fighters Today | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/working-directors.html | WORKING DIRECTORS | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mayor-puts-it-in-serbian-bit-ce-dana-he-says-of-budget-but-its-not.html | MAYOR PUTS IT IN SERBIAN; 'Bit ce Dana,' He Says of Budget, but It's Not What You Think | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fishing-bill-debated-public-hearing-held-at-trenton-on-striped-bass.html | FISHING BILL DEBATED; Public Hearing Held at Trenton on Striped Bass Netting | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/warn-police-of-vandals-ordered-to-be-on-lookout-for-window-smashers.html | WARN POLICE OF VANDALS; Ordered to Be on Lookout for Window Smashers | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/texas-house-votes-for-curb-on-strikes-preventing-any-one-from-going.html | TEXAS HOUSE VOTES FOR CURB ON STRIKES; Preventing Any One From Going to Work Would Be Felony | True | By the United Press. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/207ths-searchlights-in-first-night-drill-battery-wins-praise-at.html | 207TH'S SEARCHLIGHTS IN FIRST NIGHT DRILL; Battery Wins Praise at Camp -- Will Spot Planes Tuesday | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/james-sees-peace-in-state.html | James Sees Peace in State | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/agreement-signed-in-london-leasing-to-us-sites-for-military-bases.html | Agreement Signed in London Leasing to Us Sites for Military Bases | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/legislation-to-make-bookmaking-criminal-offense-urged-teeth-put-in.html | Legislation to Make Bookmaking Criminal Offense Urged; 'TEETH' PUT IN LAW BY DUNNIGAN BILL Senator Acts on Bookmaking After Joint Committee on Mutuel Study Reports ASSAYS YEAR'S OPERATION State Group Holds Regulated Betting Satisfactory -- Asks Delay on Take Question | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/britain-rations-cheese-may-5.html | Britain Rations Cheese May 5 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/price-rise-boosts-acreage-for-foods-canned-vegetable-advances.html | PRICE RISE BOOSTS ACREAGE FOR FOODS; Canned Vegetable Advances Expected to Be Affected by Larger Planting | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hoyt-named-publicity-director.html | Hoyt Named Publicity Director | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/junior-league-to-hold-dance.html | Junior League to Hold Dance | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bakermeeks.html | Baker--Meeks | True | Special to The New York Times | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/adam-had-four-sons-at-the-music-hall-comedy-at-the-capitol.html | 'Adam Had Four Sons' at the Music Hall -- Comedy at the Capitol -- Interesting Drama at Palace | True | By Bosley Crowther | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/us-defense-areas-in-leases-defined-land-to-be-used-for-bases-in.html | U.S. DEFENSE AREAS IN LEASES DEFINED; Land to Be Used for Bases in Newfoundland, Bermuda, West Indies for 99 Years SPECIAL TERMS ARE MADE Motor Cars Not to Be Driven Outside Leased Property in Bermuda Except in War | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/concessions-rumored.html | Concessions Rumored | True | Special Cable to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/vanadium-strikers-load-goods.html | Vanadium Strikers Load Goods | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/real-war-cabinet-seen.html | Real "War Cabinet" Seen | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/many-cities-are-making-better-showing-in-collecting-current-taxes.html | Many Cities Are Making Better Showing In Collecting Current Taxes and Arrears | True | By Lee E. Cooper | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dress-drive-plans-set-group-ready-with-program-to-boost-city-as.html | DRESS DRIVE PLANS SET; Group Ready With Program to Boost City as Fashion Center | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/skiing-event-taken-by-eastern-women-wests-team-trails-in-slalom.html | SKIING EVENT TAKEN BY EASTERN WOMEN; West's Team Trails in Slalom Contest at Sun Valley | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/259983-shares-of-pennsylvania-rr-stock-distributed-here.html | 259,983 Shares of Pennsylvania R.R. Stock Distributed Here Successfully for Britain | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/boy-scouts-get-222796-campaign-chairmen-report-on-expansion-fund.html | BOY SCOUTS GET $222,796; Campaign Chairmen Report on Expansion Fund Drive | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/benjamin-a-lestfr.html | BENJAMIN A. LESTF..R | True | Special to TH lqzw YOK TIMES. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/swift-debentures-will-be-marketed-25000000-offering-to-be-divided.html | SWIFT DEBENTURES WILL BE MARKETED; $25,000,000 Offering to Be Divided Into 20-Year 2 3/4s and Serial Issue PROCEEDS TO REDEEM 3 3/4s Salomon Brothers & Hutzler to Be Sole Underwriters and Selling Agents | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/william-walsh.html | WILLIAM WALSH | True | Special to TH] NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/psychologist-is-honored-prof-c-h-graham-gets-warren-medal-for-his.html | PSYCHOLOGIST IS HONORED; Prof. C. H. Graham Gets Warren Medal for His Researches | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/a-sideways-launching-of-a-us-ship.html | A SIDEWAYS LAUNCHING OF A U.S. SHIP | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/state-sets-quotas-in-9th-draft-call-8350-men-including-those-from.html | STATE SETS QUOTAS IN 9TH DRAFT CALL; 8,350 Men, Including Those From This City, Will Report Between April 14 and 25 CITY TOTAL PUT AT 4,906 Member for Each Board Here to Be Allotted Later -- Figures for Up-State Counties Given | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bombs-hit-salvationists-three-officers-of-clydebank-corps-listed-as.html | BOMBS HIT SALVATIONISTS; Three Officers of Clydebank Corps Listed as Casualties | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/canadians-seize-two-tankers.html | Canadians Seize Two Tanker's | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/giants-overcome-reds-on-circuit-wallops-by-mccarthy-witek-and.html | Giants Overcome Reds on Circuit Wallops by McCarthy, Witek and Demaree; TERRYMEN WIN, 6-3, AS RESERVES EXCEL Homers Struck Off Thompson and Beggs Account for 5 Runs in Giants' Rally MATTICK OF REDS HITS ONE Hubbell Yields 3 Tallies In 6 Innings -- Danning Makes Fine Catch With 3 On | True | By James P. Dawsonspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/moves-to-reduce-quicksilver-price-henderson-says-navy-buying-will.html | MOVES TO REDUCE QUICKSILVER PRICE; Henderson Says Navy Buying Will Be Restricted Pending Readjustments by Oct. 1 SPECULATORS ARE WARNED Three Types of Tungsten Are Put Under Priorities Rule as Stettinius Finds Shortage | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/margaret-l-titus-sets-wedding-day-will-be-married-to-douglas-t.html | MARGARET L. TITUS SETS WEDDING DAY; Will Be Married to Douglas T. Yates on April 21 in Central Presbyterian Church Here CHOOSES SIX A3-I'ENDANTS Miss Coralie B. Barry Will Be Maid of Honor and Richard G. Yates the Best Man | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/belgrade-is-calm-simovitch-new-premier-after-staging-a-swift-and.html | BELGRADE IS CALM; Simovitch New Premier After Staging a Swift and Bloodless Coup ARMY AT KEY POINTS Cabinet Ministers Held -- Nazi Units in Bulgaria Rushed to Frontier YUGOSLAV REGIME IS OUSTED BY ARMY COUP IN YUGOSLAVIA SUDDENLY ALTERS BALKAN PICTURE | True | By Ray Brockby Telephone To the New York Times. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/siboney-delayed-at-lisbon-by-crew-back-with-345-passengers-captain.html | SIBONEY DELAYED AT LISBON BY CREW; Back With 345 Passengers, Captain Tells of Incident Over Seizing of 2 Men LEYDEN PROFESSOR HERE On Way to Teach at Chicago University, He Says Nazis Face Dutch Sabotage | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/defense-strikes-stir-talk-in-house-of-death-penalty-sumners.html | Defense Strikes Stir Talk In House of Death Penalty; Sumners Suggests 'Electric Chair' for Foes of Nation 'in Factories or Elsewhere' as Congress' Anger Rises -- Labor Draft Urged DEFENSE STRIKES STIR CONGRESS IRE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/alfred-m-mosscrop-engineer-had-served-here-and-in-england-dies-in.html | ALFRED M. MOSSCROP; Engineer Had Served Here and in England -Dies in Rochester | True | Special to THE IglW YORK TtES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/relief-society-meets-tomorrow.html | Relief Society Meets Tomorrow | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/5-tanker-survivors-at-baltimore.html | 5 Tanker Survivors at Baltimore | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/ralph-mead-hyde.html | RALPH MEAD HYDE | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/train-kills-mount-kisco-boy.html | Train Kills Mount Kisco Boy | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jane-blyth-a-brideelect-cleveland-girl-ii-betrothed-te-lieut.html | JANE BLYTH A BRIDE-ELECT,; Cleveland Girl II Betrothed te Lieut. Matthew H. T. Ferguson Ipeei&t | True | to TRrll NW No[ TILIItl. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/redskins-pick-san-diego-camp.html | Redskins Pick San Diego Camp | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/streams-of-germans-leave-for-homeland-official-here-denies-berlin.html | STREAMS OF GERMANS LEAVE FOR HOMELAND; Official Here Denies Berlin Is 'Engineering' Evacuation | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/text-of-jackson-address-on-legal-basis-of-united-states-defense.html | Text of Jackson Address on Legal Basis of United States Defense Course | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jobshakeup-spurs-labor-board-row-smith-assails-leiserson-and-millis.html | JOBSHAKE-UP SPURS LABOR BOARD ROW; Smith Assails Leiserson and Millis for 'Purge' Among Personnel of Staff WITT MACHINE WRECKED Chairman Denies Charges and Says Colleague Forfeited Right to Criticize | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/railway-engiuer-79-rode-2000000-miles-i-m-k-packer-served-p-r-r-for.html | RAILWAY ENG!IuER, 79, RODE 2,000,000 MILES; I. M. K. Packer Served P. R. R. for 48 Years Without Accident | True | Special to THIn NaW YORK TXMSS. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/greeks-are-joyous-over-yugoslavia-crowds-in-streets-of-athens-shout.html | GREEKS ARE JOYOUS OVER YUGOSLAVIA; Crowds in Streets of Athens Shout Praises -- Soldiers on the Frontier Embrace | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/tool-companies-merge-sheffield-gauge-and-cimatoo-plan-coordinated.html | TOOL COMPANIES MERGE; Sheffield Gauge and Cimatoo Plan Coordinated Output | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/curfew-imposed-in-syria.html | Curfew Imposed in Syria | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/reichsbank-shows-drop-in-circulation-decline-of-482410000-marks-in.html | REICHSBANK SHOWS DROP IN CIRCULATION; Decline of 482,410,000 Marks in Two Weeks Found | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/miss-daughanlocker-is-heard-in-recital-soprano-presents-her-first.html | MISS DAUGHAN-LOCKER IS HEARD IN RECITAL; Soprano Presents Her First New York Program at Town Hall | True | N.S. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/roosevelt-plans-central-defense-he-is-expected-to-concentrate.html | ROOSEVELT PLANS CENTRAL DEFENSE; He Is Expected to Concentrate Agencies Under Office of Emergency Management OPM WOULD BE A BRANCH Price Control, Home and Economic Units Would Be Set Up as Parts of Consolidation | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/churchill-vows-help-to-yugoslavs-hails-our-role-in-common-cause.html | Churchill Vows Help to Yugoslavs; Hails Our Role in 'Common Cause'; CHURCHILL PLEDGES AID TO YUGOSLAVIA | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/crowds-cheer-in-streets.html | Crowds Cheer in Streets | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/transamerica-corporation.html | Transamerica Corporation | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/allis-recalls-men-leader-is-defiant-union-head-warns-those-who.html | ALLIS RECALLS MEN, LEADER IS DEFIANT; Union Head Warns Those Who Return They Will Lose Jobs When Dispute Is Settled STATE ORDERS NEW VOTE Board Charges 2,200 Ballots Were Marked Fraudulently in January Strike Election | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/producers-inventories-at-peak-in-february-orders-spurt-shipments-up.html | Producers' Inventories at Peak in February; Orders Spurt; Shipments Up Less Than Trend | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/repulse-of-japanese-in-kiangsi-reported-drive-from-nanchang-thrown.html | REPULSE OF JAPANESE IN KIANGSI REPORTED; Drive From Nanchang Thrown Buck, Chungking Says | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/art-notes.html | Art Notes | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/13-defense-strikes-are-listed-by-opm-data-provided-for-mediation.html | 13 DEFENSE STRIKES ARE LISTED BY OPM; Data Provided for Mediation Board Show 39,600 C.I.O. Members in Ten Tie-Ups 1,200 OF A.F.L. IN THREE Stoppages Halting Work on Warships, Tanks, Planes, Ammunition, Armor, Etc. | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/shifts-in-equities-disclosed-by-sec-agency-reports-on-transactions.html | SHIFTS IN EQUITIES DISCLOSED BY SEC; Agency Reports on Transactions by 'Insiders' in January | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/153-matmen-ready-for-national-meet-aau-title-tests-to-open-at-west.html | 153 MATMEN READY FOR NATIONAL MEET; A.A.U. Title Tests to Open at West Side Y.M.C.A. Today | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/debutantes-to-assist-in-sale-of-programs-at-greek-festival-for.html | Debutantes to Assist in Sale of Programs At Greek Festival for Freedom Tonight | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mary-butterick-left-mt-holyoke-200000-college-gets-40000-outright.html | MARY BUTTERICK LEFT MT. HOLYOKE $200,000; College Gets $40,000 Outright and $1 60,000 of Residue | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/clippers-go-to-britain-panamerican-turns-over-3-of-4-huge-new.html | CLIPPERS GO TO BRITAIN; Pan-American Turns Over 3 of 4 Huge New Boeing Planes | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/margaret-sullavan-has-son.html | Margaret Sullavan Has Son | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/polka-ball-set-for-tomorrow.html | 'Polka Ball' Set for Tomorrow | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/roosevelt-signs-7000000000-bill-moderation-of-weather-lets-plane.html | ROOSEVELT SIGNS $7,000,000,000 BILL; Moderation of Weather Lets Plane Take Document to Him and Return It LAW ON WAY TO CAPITAL Hopkins Is Expected to Direct Allied Aid -- President Will Radio Jackson Day, Speech | True | By Frank L. Kluckhohnspecial to the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/marie-harris-becomes-a-bride.html | Marie Harris Becomes a Bride | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/charles-w-dein.html | CHARLES W. DEIN | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cates-pointer-wins-spring-derby-stake-jimboy-triumphs-at-opening-of.html | CATES POINTER WINS SPRING DERBY STAKE; Jimboy Triumphs at Opening of Jockey Hollow Trials | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/kansas-city-six-wins-31.html | Kansas City Six Wins, 3-1 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mrs-john-marshall-chew.html | MRS. JOHN MARSHALL CHEW | True | Special to THI .gw YoR TIxizs. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/rockefeller-gets-title-adds-two-parcels-to-holdings-on-west.html | ROCKEFELLER GETS TITLE; Adds Two Parcels to Holdings on West Fifty-first Street | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/2-killed-3-hurt-as-car-skids.html | 2 Killed, 3 Hurt as Car Skids | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/brown-celebrates-papers-fifty-years-daily-herald-issues-special.html | BROWN CELEBRATES PAPER'S FIFTY YEARS; Daily Herald Issues Special Edition, Picks New Boards | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/both-sides-press-bethlehem-peace-not-too-far-apart-as-parley-starts.html | BOTH SIDES PRESS BETHLEHEM PEACE; 'Not Too Far Apart' as Parley Starts at 1 A.M. to Sit Till Steel Strike Is Settled BOTH SIDES PRESS BETHLEHEM PEACE | True | By A. H. Raskinspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bank-of-canadas-report-government-reduces-deposits-12257000-in-week.html | BANK OF CANADA'S REPORT; Government Reduces Deposits $12,257,000 in Week | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/james-f-bullitt-minister-45-years-achdeacon-in-the-episcopal.html | JAMES F. BULLITT, MINISTER 45 YEARS; Achdeacon in the Episcopal Diocese of Pennsylvania Stricken at Age of 76 MISSIONARY SINCE 1924 Honored by France for Work Among French People -Uncle of Ex-Ambassador | True | gpecla] to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/yankees-sell-sundra-to-senators-release-4-pitchers-2-outfielders.html | Yankees Sell Sundra to Senators; Release 4 Pitchers, 2 Outfielders; Sum Paid for Right-Hander Not Announced -- Hendrickson, Gettel, Barley, Ardizoia, Holmes and Chartak Dropped | True | By John Drebingerspecial to the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/greeks-report-gains-in-center-in-albania-say-they-repulsed-foe-on.html | GREEKS REPORT GAINS IN CENTER IN ALBANIA; Say They Repulsed Foe on Flanks -- Italians Raid Bases and Ships | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/agreement-signed-on-leasing-bases-churchill-winant-and-others-of.html | AGREEMENT SIGNED ON LEASING BASES; Churchill, Winant and Others of Britain and U.S. Make the Hemisphere Deal Formal TERMS SENT TO CONGRESS 'Defense Against Attack,' Says Roosevelt -- Assurance Given on Censorship of Mail | True | By John MacCormacspecial to the New York Times. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/swedish-banks-feel-little-effect-of-war-report-on-annual-statements.html | SWEDISH BANKS FEEL LITTLE EFFECT OF WAR; Report on Annual Statements Shows Same Dividends Paid | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/german-threat-implied.html | German Threat Implied | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/son-to-mrs-arthur-gardner.html | Son to Mrs. Arthur Gardner | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/august-belmont-honored-newport-accepts-a-statue-of-banking-houses.html | AUGUST BELMONT HONORED; Newport Accepts a Statue of Banking House's Founder | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/eleanor-c-dodge-a-bride-she-is-married-in-boston-toi-josiah.html | ELEANOR C DODGE A BRIDE; She Is Married in Boston toI Josiah Humphrey Child | True | epeck&] to Tn== | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cary-grant-gets-role-selected-for-man-who-came-to-dinner-gives.html | CARY GRANT GETS ROLE; Selected for 'Man Who Came to Dinner' -- Gives Salary to Relief | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mrs-samuel-nave-luncheon-hostess-entertains-here-for-mildred.html | MRS. SAMUEL NAVE LUNCHEON HOSTESS; Entertains Here for Mildred, Countess of Gosford -- Mrs. Perley Noyes Honored ELIZABETH SMITH FETED W.M. Urquhart Gives Party for His Niece -- Mrs. Samuel R. Winslow Has Guests | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/continental-motors.html | Continental Motors | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/100000000-bills-offered.html | $100,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/st-johns-prep-five-gains-at-glens-falls-memorial-of-west-new-york.html | ST. JOHN'S PREP FIVE GAINS AT GLENS FALLS; Memorial of West New York and La Salle of Oakdale Win | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/annual-meetings-of-corporations-consolidated-aircraft-places.html | ANNUAL MEETINGS OF CORPORATIONS; Consolidated Aircraft Places Directors, Not Employes, on Yearly-Salary Basis DEFEAT MINORITY GROUP American Laundry Machinery Stockholders Vote Against $3,000,000 Distribution | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/army-calls-jim-turnesa-golfer-leaves-asheville-tourney-for-physical.html | ARMY CALLS JIM TURNESA; Golfer Leaves Asheville Tourney for Physical Examination | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/us-world-empire-seen-greek-finds-roosevelt-rallies-whole-western.html | U.S. WORLD EMPIRE SEEN; Greek Finds Roosevelt Rallies Whole Western Hemisphere | True | By Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/rome-awards-announced-american-academy-names-8-in-architectural.html | ROME AWARDS ANNOUNCED; American Academy Names 8 in Architectural Competition | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/browder-in-penitentiary-communist-arrives-in-atlanta-to-begin.html | BROWDER IN PENITENTIARY; Communist Arrives in Atlanta to Begin Four-Year Term | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/club-to-mark-50th-year-maidstone-in-east-hampton-to-hold-dinner.html | CLUB TO MARK 50TH YEAR; Maidstone in East Hampton to Hold Dinner Here on May 8 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/initial-air-course-ends-47-cadets-at-nyu-complete-three-months-of.html | INITIAL AIR COURSE ENDS; 47 Cadets at N.Y.U. Complete Three Months of Study | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/lane-awaits-an-interview.html | Lane Awaits an Interview | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/panamas-loan-on-market-today-4000000-of-3-12-external-bonds-offered.html | PANAMA'S LOAN ON MARKET TODAY; $4,000,000 of 3 1/2% External Bonds Offered at 103 by Banking Syndicate PROCEEDS FOR REFUNDING Flotation First for Foreign Issue, Execpt Canadian, Since November, 1938 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/canadas-rights-defined-prime-minister-says-interests-in.html | CANADA'S RIGHTS DEFINED; Prime Minister Says Interests in Newfoundland Are Respected | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/compulsory-arbitration-advocated.html | Compulsory Arbitration Advocated | True | OBSERVER. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/belgrade-cuts-service-on-phone-lines-abroad.html | Belgrade Cuts Service On Phone Lines Abroad | True | By Telephone To the New Yokk Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jobs-in-february-put-at-new-peak-36584000-workers-found-in.html | JOBS IN FEBRUARY PUT AT NEW PEAK; 36,584,000 Workers Found in Non-Agricultural Fields, Miss Perkins Says 2,218,000 UPTURN IN YEAR Rise of 265,000 in Month Noted -- Payroll Index at a High Record | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/city-playground-bill-reported-at-albany-assembly-measure-makes.html | CITY PLAYGROUND BILL REPORTED AT ALBANY; Assembly Measure Makes Areas on Subway Property Permanent | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/reports-making-liner-a-carrier.html | Reports Making Liner a Carrier | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/miss-armstrong-fiancee-sharon-pa-girl-will-be-bride-of-lawrence-g.html | MISS ARMSTRONG FIANCEE; Sharon, Pa., Girl Will Be Bride of Lawrence G. Blackmon | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bank-of-england-expands-loan-item-requisitioning-of-bonds-of.html | BANK OF ENGLAND EXPANDS LOAN ITEM; Requisitioning of Bonds of Government of India Lifts the Total 37,420,000 NOW THE HIGHEST IN YEAR 3,064,000 Rise in Circulation Also Shown in Weekly Statement -- Ratio Lower | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/erratic-tone-in-amsterdam.html | Erratic Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/french-ships-pass-blockade.html | French Ships Pass Blockade | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/member-bank-balances-drop-108000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $108,000,000; Excess Reserves Decrease by $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/nochem-riskin.html | NOCHEM RISKIN | True | D | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/americans-elated-welles-promises-moral-and-material-support-to.html | AMERICANS ELATED; Welles Promises Moral and Material Support to Belgrade Regime HELP TO TURKS SEEN Our Backing Believed to Await Only Their Word They Will Resist Axis TO OFFER U.S. AID AMERICANS ELATED AT YUGOSLAV COUP AN ANTI-AXIS ENVOY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/vacant-plot-sold-in-jamaica.html | Vacant Plot Sold in Jamaica | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/science-nabs-milk-thief-engineer-rigs-up-alarm-hops-from-bed-as.html | SCIENCE NABS MILK THIEF; Engineer Rigs Up Alarm, Hops From Bed as Bottle Is Lifted | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/sec-denies-fees-to-morgan-stanley-holds-there-was-absence-of.html | SEC DENIES FEES TO MORGAN STANLEY; Holds There Was Absence of Arms-Length Bargaining in Dayton Power Deal BONDS SOLD A YEAR AGO Agency Calls Firm an Affiliate of Subsidiary of Registered Holding Company MORGAN STANLEY FAILS TO GET FEES | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/lull-in-britain-continues.html | Lull in Britain Continues | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/columbia-announces-awards-for-study-physics-professor-and-seven.html | COLUMBIA ANNOUNCES AWARDS FOR STUDY; Physics Professor and Seven Students Win Grants | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/deutsche-bank-reports-becomes-reichs-biggest-private-institution.html | DEUTSCHE BANK REPORTS; Becomes Reich's Biggest Private Institution Because of Gains | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/leather-association-installs.html | Leather Association Installs | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/martinparry-merger-proposal-to-take-over-rexair-inc-approved-by.html | MARTIN-PARRY MERGER; Proposal to Take Over Rexair, Inc., Approved by Directors | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/miss-innesgordon-stewart-is-married-to-alfred-rode-jr-in-great-neck.html | Miss Innes-Gordon Stewart Is Married To Alfred Rode Jr. in Great Neck Church | True | Special to The New York Times | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mantle-fielding-75-painting-authority-philadelphia-architect-expert.html | MANTLE FIELDING, 75, PAINTING AUTHORITY; Philadelphia Architect, Expert on Early American Engravings | True | Special to THE NzW YORK TLMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/senate-eases-curb-on-foreign-funds-bill-authorizing-secretary-of.html | SENATE EASES CURB ON FOREIGN FUNDS; Bill Authorizing Secretary of State to Permit Withdrawal Passed, Sent to House BANKS FREED OF LIABILITY Danaher, Opposing Measure, Holds Money Should Be Kept Intact Until War's End | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/wilbur-shaw-reported-safe.html | Wilbur Shaw Reported Safe | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/books-authors.html | Books -- Authors | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/commodity-index-rises-wholesale-gauge-up-to-highest-in-more-than.html | COMMODITY INDEX RISES; Wholesale Gauge Up to Highest in More Than Three Years | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/girl-of-4-crowned-queen-of-show-wins-first-prize-in-little-sister.html | GIRL OF 4 CROWNED 'QUEEN OF SHOW'; Wins First Prize in 'Little Sister' Beauty Contest at the Boys Club | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/federal-curb-on-strikes-backed-by-85-of-voters-survey-reveals.html | Federal Curb on Strikes Backed By 85% of Voters, Survey Reveals; Majority Even Favors Outright Ban on Walkouts, Gallup Study Finds -- Naming of Dykstra Board 'Enormously Popular' Move | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/february-exports-lower-than-in-40-decline-of-44000000-caused-by-a.html | FEBRUARY EXPORTS LOWER THAN IN '40; Decline of $44,000,000 Caused by a Drop in Shipments of Agricultural Products 7% LESS THAN JANUARY Reductions Are Shown by Iron and Steel and Aircraft -- Imports Increase 2% | True | Special to THE NEW YORK TIMES. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/8-school-teachers-fage-red-inquiry-named-at-coudert-hearings-they.html | 8 SCHOOL TEACHERS FAGE RED INQUIRY; Named at Coudert Hearings, They Are Being Investigated for Possible Dismissal FAIR TREATMENT PLEDGED Study of Membership Rolls of Local 5 Is Said to Show Them 'Greatly Inflated' | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hospital-is-dedicated-200-attend-ceremonies-at-new-amsterdam.html | HOSPITAL IS DEDICATED; 200 Attend Ceremonies at New Amsterdam Institution | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/neal-e-firkins-mathematics-instructor-at-city-college-had-taught-in.html | NEAL E. FIRKINS; Mathematics Instructor at City College Had Taught in Illinois | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/life-companies-to-aid-defense-with-5500000000-invested-further.html | LIFE COMPANIES TO AID DEFENSE; With $5,500,000,000 Invested Further Funds Will Be Provided, Group Is Told | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/not-relative-of-admiral-sims.html | Not Relative of Admiral Sims | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bees-rally-to-win-7-6.html | Bees Rally to Win, 7 -- 6 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/miss-ruth-elizabeth-berges-is-betrothed-to-francis-p-schiaroli.html | Miss Ruth Elizabeth Berges Is Betrothed To Francis P. Schiaroli, Graduate of Yale | True | Special to The New York Times | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/narcissa-swift-to-wed-chicago-girl-will-become-the-bride-of-clinton.html | NARCISSA SWIFT TO WED; Chicago Girl Will Become the Bride of Clinton Blair King | True | I]peolal to Te New YORK TrMim. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/seizing-plants-wont-help.html | SEIZING PLANTS WON'T HELP | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/columbia-sc-opens-music-fete-tonight-verdis-requiem-mass-to-usher.html | COLUMBIA, S.C., OPENS MUSIC FETE TONIGHT; Verdi's Requiem Mass to Usher in Annual Festival | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cardinals-down-syracuse.html | Cardinals Down Syracuse | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/4-defense-strikes-sent-new-board-cio-attacks-opm-harvester-vanadium.html | 4 DEFENSE STRIKES SENT NEW BOARD; C.I.O. ATTACKS OPM; Harvester, Vanadium, Cyclops Steel and Condenser Corp. Disputes Are Certified KNOX AND KNUDSEN RETORT Tell Murray of Fraud Shown in Allis-Chalmers Poll -- Stimson Supports Two Colleagues 4 DEFENSE STRIKES SENT TO NEW BOARD | True | By Louis Starkspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mrs-matthew-j-delmar.html | MRS. MATTHEW J. DELMAR | True | Spectal to THJ NW YOR Ts. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/retired-banker-a-suicide-gw-harris-of-new-rochelle-worried-over.html | RETIRED BANKER A SUICIDE; G.W. Harris of New Rochelle Worried Over World Conditions | True | Special to THE NEW YORK TMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/good-skiing-at-higher-elevations-will-be-available-over-weekend.html | Good Skiing at Higher Elevations Will Be Available Over Week-End; Warm Sun Brings Granular Surfaces to Many Slopes and Trails -- Races Listed for Stowe, Pinkham Notch Sunday | True | By Frank Elkins | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/farley-tells-peril-in-intolerance-here-saltonstall-in-boston-speech.html | FARLEY TELLS PERIL IN INTOLERANCE HERE; Saltonstall in Boston Speech Cites Our Need of Unity | True | Special to THE NEW YORK TIMES. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/protests-election-bills-women-voters-league-fears-threat-to.html | PROTESTS ELECTION BILLS; Women Voters League Fears Threat to Two-Party System | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/industrialist-killed-in-hunting-accident-ef-higgins-shot-as-he.html | INDUSTRIALIST KILLED IN HUNTING ACCIDENT; E.F. Higgins Shot as He Drops Gun Near Lynchburg, Va. | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/count-giuseppe-cippico.html | COUNT GIUSEPPE CIPPICO | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/delivery-clerks-vote-independent-union-is-picked-by-majority-on.html | DELIVERY CLERKS VOTE; Independent Union Is Picked by Majority on Four Papers | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bush-tower-gets-six-new-tenants-one-lessee-takes-the-whole-26th.html | BUSH TOWER GETS SIX NEW TENANTS; One Lessee Takes the Whole 26th Floor -- Three Occupants Increase Their Space MANY BUSINESS LEASES The Readers Club Settles in Madison Avenue -- Other Manhattan Rentals | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/war-delays-plans-of-new-york-yc-customary-setting-of-racing-dates.html | WAR DELAYS PLANS OF NEW YORK Y.C.; Customary Setting of Racing Dates Passed Up Till More Yachts Are in Commission NO DECISION ON CRUISE International Class Owners Adopt Full Schedule for Sound at Meeting | True | By James Robbins | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/yugoslavia.html | YUGOSLAVIA | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/australia-to-buy-in-us-with-money-sailors-spent.html | Australia to Buy in U.S. With Money Sailors Spent | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/triangle-club-elects-mark-lawrence-42-named-head-of-princeton.html | TRIANGLE CLUB ELECTS; Mark Lawrence, '42, Named Head of Princeton Theatrical Group | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/pope-works-for-peace-but-is-unable-to-say-when-it-will-come-he.html | POPE WORKS FOR PEACE; But Is Unable to Say When It Will Come, He Tells Pilgrims | True | By Telephone To the New York Times | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/300-leaders-back-jewish-homeland-palestine-committee-is-set-up-with.html | 300 LEADERS BACK JEWISH HOMELAND; Palestine Committee Is Set Up With Wagner Chairman and McNary Co-Chairman HAVEN FOR REFUGEES SEEN Wagner Says Experiment Must Be Cherished as Outpost of Freedom and Justice | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-8-no-title-life-and-stories-of-hans-c-andersen-will-be-made.html | Article 8 -- No Title; 'Life and Stories of Hans C. Andersen' Will Be Made by Disney and Goldwyn FOREIGN FILMS DUE TODAY Paramount's Budget for Short Subjects in 1941-42 to Be Largest in Its History | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jailed-under-blue-sky-law.html | Jailed Under 'Blue Sky' Law | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/nash-car-sales-doubled.html | Nash Car Sales Doubled | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/berlin-boerse-rallies.html | Berlin Boerse Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/house-votes-2year-coal-control.html | House Votes 2-Year Coal Control | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/donovan-to-referee-louis-bout.html | Donovan to Referee Louis Bout | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/new-zealand-calls-men-drafts-7700-more-for-training-in-home-defense.html | NEW ZEALAND CALLS MEN; Drafts 7,700 More for Training in Home Defense | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/the-sword-of-neutrality.html | THE SWORD OF NEUTRALITY | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mr-morris-on-religious-instruction.html | Mr. Morris on Religious Instruction | True | JOHN FLYNN. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/defeatists-cases-reopened-by-vichy-review-of-war-era-sentences.html | 'DEFEATISTS' CASES REOPENED BY VICHY; Review of War Era Sentences Pledged to Placate Labor | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/collaboration-hitch-develops-in-france-events-in-balkans-delay-new.html | COLLABORATION HITCH DEVELOPS IN FRANCE; Events in Balkans Delay 'New European Order,' Vichy Fears | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/big-chief-annexes-laurels-in-field-holdens-dog-takes-perkins-trophy.html | BIG CHIEF ANNEXES LAURELS IN FIELD; Holden's Dog Takes Perkins Trophy in Trials of American Chesapeake Club CHEACROFT FLIGHT NEXT Top Honors in Derby Stake Won by Blempton Binnacle, Owned by Mrs. Meekes | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hershey-tops-pittsburgh-six.html | Hershey Tops Pittsburgh Six | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fashion-fete-held-at-red-cross-tea-panamerican-styles-for-april-are.html | FASHION FETE HELD AT RED CROSS TEA; Pan-American Styles for April Are Featured at Benefit in Brazilian Embassy | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/edward-b-ash.html | EDWARD B. ASH | True | Special to THE NZW YORK TIMEB. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/walter-j-flylqn-exshoe-exe3utive-retired-treasurer-of-melville.html | WALTER J. FLYIqN, EX-SHOE EXE(3UTIVE; Retired Treasurer of Melville Corporation, Operators of Ward, McAn Stores, Dies A FOUNDER OF COMPANY Former Vice President of R. W. Realty Firm, Subsidiary of Manufacturers | True | Special to THE NEW YORK TLiS. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/level-best-in-pimlico-oaks.html | Level Best in Pimlico Oaks | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/caras-is-double-victor-turns-back-rudolph-in-world-pocket-billiard.html | CARAS IS DOUBLE VICTOR; Turns Back Rudolph in World Pocket Billiard Tests | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/wolf-heads-list-12th-year-in-row-tops-rankings-in-squash-again.html | WOLF HEADS LIST 12TH YEAR IN ROW; Tops Rankings in Squash Again Despite Fact He Did Not Play for U.S. Crown LORDI GAINS NO. 2 PLACE National Champion One Notch Ahead of Iannicelli -- Group Re-elects Torrance | True | By Lincoln A. Werden | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/palestine-guards-border-with-syria-augmented-patrol-on-alert-for.html | PALESTINE GUARDS BORDER WITH SYRIA; Augmented Patrol on Alert for Spreaders of Propaganda Traced to Nazi Agent FRENCH HINT CONCESSIONS Beirut Official to Resume Talks With Nationalists -- Strife Is Reported Increasing | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/capron-permanently-debarred.html | Capron Permanently Debarred | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/says-oil-industry-is-set-for-defense-opm-petroleum-consultant-puts.html | SAYS OIL INDUSTRY IS SET FOR DEFENSE; OPM Petroleum Consultant Puts Axis Use for All Needs at Only 5% of Our Production TRANSPORT A NAZI WORRY Wilson Tells House Group Lack of Supplies Reduces Activity of German Air Fighters | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/banks-to-close-on-saturdays.html | Banks to Close on Saturdays | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/in-the-nation-the-government-goes-into-action-on-strikes.html | In The Nation; The Government Goes Into Action on Strikes | True | By Arthur Krock | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/radie-britain-wins-composers-prize-her-work-light-selected-by.html | RADIE BRITAIN WINS COMPOSERS PRIZE; Her Work, 'Light,' Selected by Boston Women's Symphony -- To Be Played in May QUEENS WOMAN HONORED Florence Du Page of Forest Hills Receives Mention, as Does Estelle Cover | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/move-on-to-ease-seaman-shortage-murray-proposes-conference-between.html | MOVE ON TO EASE SEAMAN SHORTAGE; Murray Proposes Conference Between Ship Operators and the Union TRAINING PLAN OPPOSED Lack Attributed to Diversion of Men Into Army and Into Other Industries | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/three-influences-tighten-furniture-spring-market-faces-shortage-of.html | THREE INFLUENCES TIGHTEN FURNITURE; Spring Market Faces Shortage of Labor, Rising Prices, Material Rationing FEWER LINES HELD LIKELY Survey Also Reports Stores May Anticipate Needs, Confirm Orders at Once | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/churchills-speech-reviewing-progress-of-war.html | Churchill's Speech Reviewing Progress of War | True | By the Canadian Press. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/thomas_-f-burke-ewater-supply-aide-here-471-war-veteran-dies-on.html | THOMAS_ F. BURKE; Ex-Water Supply Aide Here, 47,1 War Veteran, Dies on Coast ] | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fight-still-on-rome-says.html | Fight Still On, Rome Says | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/yugoslav-coup-seen-as-dream-come-true-consul-prefers-loss-of-job-to.html | YUGOSLAV COUP SEEN AS 'DREAM COME TRUE'; Consul Prefers Loss of Job to Working for Axis Partner | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/approves-upstate-rail-loan.html | Approves Up-State Rail Loan | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/upset-in-the-balkans.html | UPSET IN THE BALKANS | True | By Hanson W. Baldwin | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/news-of-markets-in-european-cities-change-in-yugoslav-situation.html | NEWS OF MARKETS IN EUROPEAN CITIES; Change in Yugoslav Situation Spurs Prices in London -- Gilt-Edge Issues Lead BERLIN BOERSE RALLIES Amsterdam Develops Erratic Tone Due to International Political Influences | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/lackawanna-strike-threat.html | Lackawanna Strike Threat | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/refusal-to-mediate.html | REFUSAL TO MEDIATE | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/66-girls-in-fencing-meet.html | 66 Girls in Fencing Meet | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/hungary-calls-cabinet.html | Hungary Calls Cabinet | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/big-steel-parley-extended-a-week-swoc-and-carnegieillinois.html | 'BIG STEEL' PARLEY EXTENDED A WEEK; S.W.O.C. and Carnegie-Illinois Officials to Avert Stoppage on Tuesday Deadline APPLIES TO SUBSIDIARIES Any Agreement Reached Will Apply Retroactively, Says Negotiators' Resolution | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cotton-shows-gain-after-split-start-market-responds-to-strength-in.html | COTTON SHOWS GAIN AFTER SPLIT START; Market Responds to Strength in Securities With Rises of 4 to 5 Points MAY UP TO SEASONAL-TOP Trade Is Found Impressed by the Large Repossessions From 1940 Loan | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/metal-hose-co-to-move-business-purchased-by-employes-to-transfer.html | METAL HOSE CO. TO MOVE; Business Purchased by Employes to Transfer Plant to Dover | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/loft-buildings-lead-days-sales-investor-buys-structure-in-west-22d.html | LOFT BUILDINGS LEAD DAY'S SALES; Investor Buys Structure in West 22d St. and Brokers Get One in East 12th | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/1045-win-degrees-from-city-college-they-will-be-awarded-in-june-to.html | 1,045 WIN DEGREES FROM CITY COLLEGE; They Will Be Awarded in June to Students by Vote of Higher Education Board 543 NAMED IN ONE SCHOOL Business, Civic Administration Has Largest Number -- 110 Honored in Science | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/i-patrick-h-gallagher-i-teacher-at-de-witt-clinton-34-years-in.html | I PATRICK H. GALLAGHER; I Teacher at De Witt Clinton, 34 Years in School System, Was 55 ! | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/battle-lasted-two-weeks.html | Battle Lasted Two Weeks | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/suggests-40cent-rubber-wage.html | Suggests 40-Cent Rubber Wage | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/phelps-at-montreals-camp.html | Phelps at Montreal's Camp | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/ethiopian-posts-occupied.html | Ethiopian Posts Occupied | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/coffee-trading-this-year-exceeds-total-for-1940.html | Coffee Trading This Year Exceeds Total for 1940 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/penthouse-leased-to-shirley-booth-alfred-gwynne-vanderbilt-takes.html | PENTHOUSE LEASED TO SHIRLEY BOOTH; Alfred Gwynne Vanderbilt Takes Residence in East 54th Street RENTALS NEAR THE PARK Suites Figure Largely in the Day's Report of Spring Moving Activities | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dr-mcrea-will-retire-to-quit-as-dean-of-columbia-school-of-business.html | DR. M'CREA WILL RETIRE; To Quit as Dean of Columbia School of Business | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/recital-to-aid-war-children.html | Recital to Aid War Children | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/canadian-national-railways.html | Canadian National Railways | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/allis-strike-hits-30-companies-filling-arms-orders-says-iron-age.html | Allis Strike Hits 30 Companies Filling Arms Orders, Says Iron Age; Trade Paper Asserts It Delays Construction of Destroyers and Airplanes and New Panama Canal Defense Program | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/j-charles-ross.html | J. CHARLES ROSS | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/76000-war-prisoners-freed-french-learn-furloughed-farmers-and-those.html | 76,000 WAR PRISONERS FREED, FRENCH LEARN; 'Furloughed' Farmers and Those Interned by Swiss Included | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/city-taxease-bill-is-sent-to-lehman-emergency-relief-levies-are.html | CITY TAX-EASE BILL IS SENT TO LEHMAN; Emergency Relief Levies Are Continued, but Surplus Is Divided Among Other Costs TWO MEASURES TO SENATE One Would Renew Utility Tax, Second Permit Buying of Subway Equipment | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/liu-may-forego-trip-easter-vacation-starts-after-cuban-sports.html | L.I.U. MAY FOREGO TRIP; Easter Vacation Starts After Cuban Sports Festival | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/platform-is-offered-business-and-public-better-business-bureau.html | PLATFORM IS OFFERED BUSINESS AND PUBLIC; Better Business Bureau Credo Seeks Mutual Understanding | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/german-troops-shifted-occupation-forces-in-bulgaria-go-to-yugoslav.html | GERMAN TROOPS SHIFTED; Occupation Forces in Bulgaria Go to Yugoslav Border | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/brumbaugh-named-coach-bears-backfield-mentor-to-aid-myers-at-boston.html | BRUMBAUGH NAMED COACH; Bears' Backfield Mentor to Aid Myers at Boston College | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/father-of-4-duseks-dies.html | Father of 4 Duseks Dies | True | Special to THg NW YORK TIMgS. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mt-holyoke-club-dance-tonight.html | Mt. Holyoke Club Dance Tonight | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fordham-fund-rises-campaign-for-1370000-for-a-building-passes.html | FORDHAM FUND RISES; Campaign for $1,370,000 for a Building Passes $100,000 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/many-beneficiaries-in-seth-sprague-will-bequests-to-social-agencies.html | MANY BENEFICIARIES IN SETH SPRAGUE WILL; Bequests to Social Agencies Bar Any Propaganda | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/clearings-in-banks-decline-for-week-total-for-principal-points.html | CLEARINGS IN BANKS DECLINE FOR WEEK; Total for Principal Points, $6,392,781,000, Is 38.3 % Above Year Ago CITY SHOWS $3,650,432,000 This Is a Gain of 44.8% Over 1940 Period -- Rise of 30.5 % for 22 Other Cities | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cash-paid-in-bronx-apartment-house-changes-hands-in-private-deal.html | CASH PAID IN BRONX; Apartment House Changes Hands in Private Deal | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/carleton-e-bryant.html | CARLETON E. BRYANT | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/rover-six-wins-5-to-3-beats-olympics-in-overtime-with-aid-of-boston.html | ROVER SIX WINS, 5 TO 3; Beats Olympics in Overtime With Aid of Boston Goalie | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/to-take-jewish-property-rumania-orders-urban-real-estate.html | TO TAKE JEWISH PROPERTY; Rumania Orders Urban Real Estate Expropriated | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/german-tourists-fleeing.html | German "Tourists" Fleeing | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/strike-votes-questioned.html | Strike Votes Questioned | True | ALBERT HIRST. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/priorities-unlikely-for-paper-box-field-opm-official-urges.html | PRIORITIES UNLIKELY FOR PAPER BOX FIELD; OPM Official Urges Cooperation by the Industry | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/664000-in-bonds-are-let-by-hudson-banking-group-reoffers-the-issue.html | $664,000 IN BONDS ARE LET BY HUDSON; Banking Group Reoffers the Issue for Jersey County -- Proceeds for Hospital BID OF 100.10 IS ACCEPTED $1,250,000 Utica Obligations Bought by First National Bank -- Other Municipals | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/army-calls-long-beach-judge.html | Army Calls Long Beach Judge | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dies-cites-red-union-leaders.html | Dies Cites Red Union Leaders | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/drastic-tax-program-for-defense-is-urged-senator-wiley-would-have.html | DRASTIC TAX PROGRAM FOR DEFENSE IS URGED; Senator Wiley Would Have Bulk of Incomes Go to Treasury | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/tygh-outpoints-zodda.html | Tygh Outpoints Zodda | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cuban-peso-moves-up-1c-rate-reaches-new-high-level-of-9675-in.html | CUBAN PESO MOVES UP 1c; Rate Reaches New High Level of 96.75 in Trading Here | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/two-houses-bid-in-riverside-drive-apartments-in-foreclosure-sales.html | TWO HOUSES BID IN; Riverside Drive Apartments in Foreclosure Sales | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/stimson-warns-states-on-strikes-calls-for-quick-formation-of-home.html | STIMSON WARNS STATES ON STRIKES; Calls for Quick Formation of Home Guard as Disorders Seem Likely to Grow STEPS TAKEN BY ONLY 28 5th Column Activity, He Adds, Also Makes Replacement of National Guard Vital | True | By Charles Hurdspecial To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/new-refugee-rule-slashes-red-tape-aliens-now-here-permitted-to-get.html | NEW REFUGEE RULE SLASHES RED TAPE; Aliens Now Here Permitted to Get Quota Status by Quick Round Trip to Canada | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jersey-banks-sell-flats-and-dwellings-hoboken-realty-firm-adds-to.html | JERSEY BANKS SELL FLATS AND DWELLINGS; Hoboken Realty Firm Adds to Willow Avenue Holdings | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dean-bridgman-reappointed.html | Dean Bridgman Reappointed | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/southwestern-louisiana-boxers-lead-in-tourney-knockouts-mark-n-c-a.html | Southwestern Louisiana Boxers Lead in Tourney; KNOCKOUTS MARK N. C. A. A. RING BOUTS Kara of Idaho and Baird of Penn State Win in First Round as Tourney Opens MINTZ, C. C. N. Y., STOPPED Five Southwestern Louisiana Boxers Advance -- Wisconsin Qualifies Only Three | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/british-deceived-by-paul-for-years-yugoslav-regent-said-to-have.html | BRITISH DECEIVED BY PAUL FOR YEARS; Yugoslav Regent Said to Have Viewed Hitler as a Means of Perpetuating Own Power | True | By Pertinax North American Newspaper Alliance | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/6-senators-propose-vote-on-foreign-war-referendum-urge-before-armed.html | 6 SENATORS PROPOSE VOTE ON FOREIGN WAR; Referendum Urge Before Armed Forces are Sent Abroad | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/florida-fete-given-by-mrs-he-bemis-entertains-in-palm-beach-for-mrs.html | FLORIDA FETE GIVEN BY MRS. H.E. BEMIS; Entertains in Palm Beach for Mrs. George Barnett and Mrs. Irving H. Chase R.L. M'INTOSHES HOSTS Alexis Zalstem-Zalesskys Also Give Party -- The Franklin D. Roosevelts Jr. Guests | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/nancy-r-mayer-wed-to-myron-l-mayer-attended-by-sister-sue-ellen.html | NANCY R. MAYER WED TO MYRON L. MAYER; Attended by Sister, Sue Ellen Mayer, at Marriage Here | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/panama-changes-motto-honor-justice-liberty-takes-place-of-only-god.html | PANAMA CHANGES MOTTO; 'Honor, Justice, Liberty' Takes Place of 'Only God Above Us' | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/business-world.html | Business World | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/miss-kirby-gains-final-advances-with-mrs-page-in-north-and-south.html | MISS KIRBY GAINS FINAL; Advances With Mrs. Page in North and South Golf Tourney | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/i-margaret-a-robinson-i-retired-actress-73-appeared-here-with-sol.html | i MARGARET A. ROBINSON; i Retired Actress, 73, Appeared [ Here With Sol Smith Russell | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/german.html | German | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/convoys-advocated.html | Convoys Advocated | True | PETER B. OLNEY. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/brooklyn-board-opposes-state-taxreview-bill.html | Brooklyn Board Opposes State Tax-Review Bill | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/battle-reopens-harvester-plant-700-return-at-richmond-ind-as-police.html | BATTLE REOPENS HARVESTER PLANT; 700 Return at Richmond, Ind., as Police Rout C.I.O. and Arrest 82 in Raids BATTLE REOPENS HARVESTER PLANT | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bomb-gets-the-works-2000-not-afraid-to-watch-as-police-go-into.html | 'BOMB' GETS THE WORKS; 2,000 Not Afraid to Watch as Police Go Into Action | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/stand-against-strikes-asked-congress-is-urged-to-curb-delays-in-the.html | Stand Against Strikes Asked; Congress Is Urged to Curb Delays in the Defense Program | True | G.F. LAWRENCE Jr. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bail-bondsman-arrested-harry-freidel-2-others-accused-of-defrauding.html | BAIL BONDSMAN ARRESTED; Harry Freidel, 2 Others Accused of Defrauding Prisoners | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/halifax-calls-on-church-leaders-as-climax-of-unprecedented-tour.html | Halifax Calls on Church Leaders As Climax of Unprecedented Tour; Visits Archbishop Spellman and Bishop Manning -- Gets Views of Other Religious Heads Also -- Visit Ends Today | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/sports-of-the-times-getting-to-first-base.html | Sports of the Times; Getting to First Base | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/ge-has-215556-stockholders.html | G.E. Has 215,556 Stockholders | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/labor-peace-board-is-named-by-edison-committee-will-map-longterm.html | LABOR PEACE BOARD IS NAMED BY EDISON; Committee Will Map Long-Term Program for Labor, Industry | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/serbian-newspaper-drops-name-yugoslav-in-protest-here-against-the.html | Serbian Newspaper Drops Name 'Yugoslav' In Protest Here Against the Axis Accord | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/novogrod-campner.html | Novogrod -- Campner | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/greek.html | Greek | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/clothing-producers-to-restrict-orders-rationing-of-goods-reported.html | CLOTHING PRODUCERS TO RESTRICT ORDERS; Rationing of Goods Reported as Fall Buying Starts | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/tammany-bill-doomed-move-to-extend-terms-of-county-committeemen.html | TAMMANY BILL DOOMED; Move to Extend Terms of County Committeemen Faces Shelf | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/bases-pact-signed-at-10-downing-st-churchill-affixing-his-name.html | BASES PACT SIGNED AT 10 DOWNING ST.; Churchill, Affixing His Name, Quips That He Hopes It Is 'Hitler's Death Warrant' WINANT MAIN U.S. SIGNER First the Envoy Is Honored at a Luncheon Given by Labor and Employers' Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/william-stuart-edgar.html | WILLIAM STUART EDGAR | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/nazis-report-convoy-raid-bombers-sink-15000-tons-of-british-ships.html | NAZIS REPORT CONVOY RAID; Bombers Sink 15,000 Tons of British Ships, Germans Declare | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/rail-merger-seen-of-proved-value-gulf-mobile-ohio-report-says.html | RAIL MERGER SEEN OF PROVED VALUE; Gulf, Mobile & Ohio Report Says Benefits Have Already Been Demonstrated OTHER LINES SHOW GAINS Upward Trend in Earnings Is Found in Figures Released for First Months of 1941 | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/nyu-fencers-set-for-title-defehse-winners-of-5-crowns-hope-to-parry.html | N.Y.U. FENCERS SET FOR TITLE DEFEHSE; Winners of 5 Crowns Hope to Parry Attacks in Meet at Prinoeton Opening Today NEW SCORING IN EFFECT Rule to Govern Three-Weapon Laurels at 48th Annual College Tournament | True | By Arthur Daley | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/many-artists-listed-for-viennese-event-austrian-art-group-to.html | MANY ARTISTS LISTED FOR VIENNESE EVENT; Austrian Art Group to Sponsor Benefit at Carnegie Hall | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/the-play-visit-with-augustln-duncan.html | THE PLAY; Visit With Augustln Duncan | True | By Brooks Atkinson | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/vichy-is-disputed-on-food-for-reich-british-blockade-experts-cite.html | VICHY IS DISPUTED ON FOOD FOR REICH; British Blockade Experts Cite Figures for Rail Traffic in Materials of All Sorts SHIPS NOW PASS GIBRALTAR Darlan Says French Craft Are No Longer Challenged -- Tells of Marine Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/army-lists-orders-for-cloth-apparel-buys-overcoat-lining-poplin.html | ARMY LISTS ORDERS FOR CLOTH, APPAREL; Buys Overcoat Lining, Poplin, Water-Repellent Duck, Mosquito Netting ORDERS SHIRTS AND COATS Asks Bids on Cooks' Clothing, Alaskan Head Nets and Waterproof Wear | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/overlin-stops-kellum.html | Overlin Stops Kellum | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/planes-help-peru-in-tax-collection-aerial-photography-employed-in.html | PLANES HELP PERU IN TAX COLLECTION; Aerial Photography Employed in Remote Areas to Obtain Data for Assessment INDUSTRIAL EXPANSION ON Nation Seeking to Free Itself From Competition Against Low-Cost Farming | True | By Charles E. Egansspecial Cable To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/schultzs-murder-laid-to-lepke-aide-workman-witness-in-brooklyn.html | SCHULTZ'S MURDER LAID TO LEPKE AIDE; Workman, Witness in Brooklyn Syndicate Slayings, Indicted in Essex County EXTRADITION TO BE SOUGHT O'Dwyer to Cooperate in Action by Jersey Prosecutor, Who Reopened the Case | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/welcomed-at-pier-shot-visiting-puerto-rican-in-hospital.html | WELCOMED AT PIER, SHOT; Visiting Puerto Rican in Hospital -- Brother-in-Law in Cell | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/vichy-releases-leftists-auriol-and-dormoy-among-those-now-free.html | VICHY RELEASES LEFTISTS; Auriol and Dormoy Among Those Now Free Under Surveillance | True | Wireless to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/matsuoka-confers-long-with-hitler-agreement-stressed-japans-foreign.html | MATSUOKA CONFERS LONG WITH HITLER; Agreement Stressed -- Japan's Foreign Minister Talks War Strategy With Ribbentrop LEAVES FOR ROME SUNDAY Konoye Sends Congratulations to Berlin on 'Adhesion' of Yugoslavia to Axis | True | By Telephone To the New York Times. | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/senate-farm-group-shows-its-power-record-parity-bill-emerges-from.html | SENATE FARM GROUP SHOWS ITS POWER; Record Parity Bill Emerges From Subcommittee | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/radio-dial-shift-in-effect-tonight-802-stations-in-nation-must.html | RADIO DIAL SHIFT IN EFFECT TONIGHT; 802 Stations in Nation Must Change Wave Lengths by Tomorrow's 3 A.M. Deadline 3 ESCAPE IN NEW YORK All North America Included -- Repair and Service Men Expect Busy Period | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/williams-outpoints-buffalo.html | Williams Outpoints Buffalo | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/james-a-willard-funeral-held-here-for-amateur-yachtsman-kin-of.html | JAMES A. WILLARD; Funeral Held Here for Amateur Yachtsman, Kin of Simon Willard | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/financial-markets-turn-in-balkan-situation-encourages-brisk-buying.html | FINANCIAL MARKETS; Turn in Balkan Situation Encourages Brisk Buying, but 2-Point Gains in Stocks Are Cut Near Close | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/for-higher-parity-fund-senate-subcommittee-more-than-doubles-total.html | FOR HIGHER PARITY FUND; Senate Subcommittee More Than Doubles Total Voted by House | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/mrs-a-m-chambers-has-son.html | Mrs. A. M. Chambers Has Son | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/files-stock-with-sec-master-electric-co-plans-sale-of-37567-shares.html | FILES STOCK WITH SEC; Master Electric Co. Plans Sale of 37,567 Shares | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/fordham-sports-card-tonight.html | Fordham Sports Card Tonight | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/compton-to-begin-jersey-duties.html | Compton to Begin Jersey Duties | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/lehman-requests-funds-for-defense-citing-danger-to-arsenals-he-asks.html | LEHMAN REQUESTS FUNDS FOR DEFENSE; Citing Danger to Arsenals, He Asks $420,000 for Guards, $1,000,000 for Emergency REPUBLICANS DISDAINFUL Indicate They Will Reject Plea on Ground That It Calls for a 'Blank Check' | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/gaylord-container-to-expand.html | Gaylord Container to Expand | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/news-of-food-many-small-changes-are-recorded-in-meat-prices-for-the.html | NEWS OF FOOD; Many Small Changes Are Recorded in Meat Prices for the Week-End | True | By Jane Holt | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/civil-service-loses-photographers-suit-supreme-court-rules-that.html | CIVIL SERVICE LOSES PHOTOGRAPHERS' SUIT; Supreme Court Rules That City Can Buy in Outside Market | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/cast-of-stars-in-skating-show-opening-tonight-at-the-garden-amateur.html | Cast of Stars in Skating Show Opening Tonight at the Garden; Amateur Champions and Professionals Will Perform in Picturesque Settings at Eighth Annual Charity Carnival | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dr-adolph-g-rave-long-island-physician-present-at-more-than-3000.html | DR. ADOLPH G. RAVE; Long Island Physician Present at More Than 3,000 Births | True | Special to THS NEW YORE TIM6. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/jackson-justifies-defenseaid-steps-in-interamerican-bar-speech-he.html | JACKSON JUSTIFIES DEFENSE-AID STEPS; In Inter-American Bar Speech He Cites Axis Violations of International Law TREATY RIGHTS AFFECTED Hemisphere Export Controls in Line With U.S. Action Are Urged at Havana Session | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/british-reported-bombed.html | British Reported Bombed | True | By Telephone To the New York Times. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/james-a-ecker-i-i-organist-composer-had-chargei-of-music-in-boston.html | JAMES A. ECKER; I i Organist, Composer Had Chargei ' of Music in Boston Schools | True | Spectal to THI Nw ORK TI:ss | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/dr-wayne-j-atwell-head-of-anatomy-department-u-of-buffalo-medical.html | DR. WAYNE J. ATWELL; Head of Anatomy Department, U. of Buffalo Medical School | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/elected-vice-president-of-encyclopedia-company.html | Elected Vice President Of Encyclopedia Company | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/turks-are-delighted.html | Turks Are Delighted | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/raywoodhayes.html | Raywood--Hayes | True | Special to The New York Times | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/strombergcarlson-telephone-manufacturing-company.html | Stromberg-Carlson Telephone Manufacturing Company | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/son-to-herman-w-fletche.html | Son to Herman W. Fletche | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/stock-pile-bill-voted-senate-backs-revolving-fund-to-maintain.html | STOCK PILE BILL VOTED; Senate Backs Revolving Fund to Maintain Materials Reserves | True | Special to THE NEW YORK TIMES. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/library-flagpoles-to-honor-mitchel-memorials-to-be-placed-at-ends.html | LIBRARY FLAGPOLES TO HONOR MITCHEL; Memorials to Be Placed at Ends of Fifth Ave. Promenade | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/heavenly-show-promised.html | Heavenly Show Promised | True | K.B. EMERSON. | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/butler-brothers.html | Butler Brothers | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/colony-dance-tonight-senior-holiday-event-another-fete-for-juniors.html | COLONY DANCE TONIGHT; Senior Holiday Event, Another Fete for Juniors, to Be Held | True | | C1B 490699 |
| 1941-03-28 | 1941-03-28 | https://www.nytimes.com/1941/03/28/archives/15000000-bonds-of-utility-offered-dillon-read-co-syndicate-puts.html | $15,000,000 BONDS OF UTILITY OFFERED; Dillon, Read & Co. Syndicate Puts Ohio Power Company 3% Issue in Market | True | | C1B 490699 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/art-notes.html | Art Notes | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hitler-decorates-woman-flier.html | Hitler Decorates Woman Flier | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/atlas-buys-keratol-co-newark-artificial-leather-plant-added-to.html | ATLAS BUYS KERATOL CO.; Newark Artificial Leather Plant Added to Zapon Division | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/van-boskerck-potter.html | Van Boskerck -- Potter | True | Special to TEE NIW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/11t-wish-de-hospital-expert-oae-of-leeding-ooneultants-on-piemntg.html | 1)1t. W/iSH DE; HOSPITAL EXPERT; Oae of Leeding Ooneultants on Piemntg Wse Aseooiated With ProJeots of $250,000,000 AN OFFIOER IN WORLD WAR Former Surgeon in U.S. Health Service Also With the Army In Philippine Insurrection | True | Special to ? Nw YORK T,fgS. | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/to-become-head-of-virginia-utility-we-wood-vice-president-of-stone.html | TO BECOME HEAD OF VIRGINIA UTILITY; W.E. Wood, Vice President of Stone & Webster Service Corp., to Take New Post | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/toms-river-veteran-98-dies.html | Toms River Veteran, 98, Dies | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/patricia-wilson-engaged-ac-w-gi-chicago-girl-alumna-of-vassar.html | PATRICIA WILSON ENGAGED; .A.,c, w, .G.I Chicago Girl, Alumna of Vassar,[ Fiancee of John H. Rhoades 3d I | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/group-health-plan.html | GROUP HEALTH PLAN | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/traffic-toll-near-high-for-february-total-of-2560-deaths-in-nation.html | TRAFFIC TOLL NEAR HIGH FOR FEBRUARY; Total of 2,560 Deaths in Nation Is 22 Per Cent Greater Than a Year Ago 11 STATES CUT FATALITIES New York City's Record Is Best in Group Having Population of 500,000 or More | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/plane-works-damaged.html | Plane Works Damaged | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/thomas-w-stiles.html | THOMAS W. STILES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ford-gets-ccc-order-for-1417000-trucks-contract-is-cleared-by-opm.html | FORD GETS CCC ORDER FOR $1,417,000 TRUCKS; Contract Is Cleared by OPM, but Lacks Labor Stipulation | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/professors-meet-today-american-association-unit-will-convene-at.html | PROFESSORS MEET TODAY; American Association Unit Will Convene at Hunter College | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/cubs-down-white-sox-in-five-innings-112-senators-win-halting.html | CUBS DOWN WHITE SOX IN FIVE INNINGS, 11-2; Senators Win, Halting Phillies' Rally -- Other Baseball News | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/compromise-plan-reported.html | Compromise Plan Reported | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bryn-mawr-gives-3-fellowships.html | Bryn Mawr Gives 3 Fellowships | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/morris-t-lynch.html | MORRIS T. LYNCH | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/exgov-moore-wed-30-years.html | Ex-Gov. Moore Wed 30 Years | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/istanbul-oil-depot-on-fire.html | Istanbul Oil Depot on Fire | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/lillustration-ban-is-ordered-by-vichy-paris-weekly-praised-laval-as.html | L'ILLUSTRATION BAN IS ORDERED BY VICHY; Paris Weekly Praised Laval as Friend of 'Collaboration' | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/navy-signs-3-shipyard-awards.html | Navy Signs 3 Shipyard Awards | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/helen-edwards-wed-in-church.html | Helen Edwards Wed in Church | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/durochers-squad-routs-texans-170-dodger-regulars-make-17-hits-off.html | DUROCHER'S SQUAD ROUTS TEXANS, 17-0; Dodger Regulars Make 17 Hits Off Port Arthur Hurlers -- Sherer Allows None FITZSIMMONS GIVES TWO Two Infielders Finish Brooklyn Pitching Job -- Medwick Has Three Doubles and Triple | True | By Roscoe McGowenspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/gold-here-from-britain-shipment-said-to-be-valued-at-500000.html | GOLD HERE FROM BRITAIN; Shipment Said to Be Valued at $500,000 -- Currencies Quiet | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/barristers-ball-tonight-columbia-law-school-students-alumni-faculty.html | BARRISTER'S BALL TONIGHT; Columbia Law School Students, Alumni, Faculty to Attend | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/presidents-yacht-owes-1320.html | President's Yacht Owes $13.20 | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/asks-truck-zone-change-bronx-trade-board-to-petition-icc-for-new.html | ASKS TRUCK ZONE CHANGE; Bronx Trade Board to Petition ICC for New Dividing Line | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/spain-denounces-donors-those-who-give-little-while-withholding-much.html | SPAIN DENOUNCES DONORS; Those Who Give Little While Withholding Much Are Target | True | By Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/weizmann-urges-palestine-haven-only-logical-place-to-resettle.html | WEIZMANN URGES PALESTINE HAVEN; Only Logical Place to Resettle Millions Made Homeless by War, He Declares HE CALLS ON LORD HALIFAX Appeals for Landing of the 800 Refugees Now on Board Ship in Harbor at Haifa | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mosconi-in-even-break-divides-two-matches-with-ponzi-in-title.html | MOSCONI IN EVEN BREAK; Divides Two Matches With Ponzi in Title Pocket Billiards | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hudson-car-sales-at-peak.html | Hudson Car Sales at Peak | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/fault-found-with-airports.html | Fault Found With Airports | True | J.J. KRINSLEY. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/citizenship-rights-urged-for-americans-in-britain.html | Citizenship Rights Urged For Americans in Britain | True | By the United Press. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/daughter-to-edwin-eckersonm.html | Daughter to Edwin Eckersonm | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/to-organize-new-party-marcantonio-tells-of-plans-for-a-political.html | TO ORGANIZE NEW PARTY; Marcantonio Tells of Plans for a Political Group | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mrs-thomas-j-harkey.html | MRS. THOMAS J. SHARKEY | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/housing-site-selected.html | Housing Site Selected | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/borovsky-is-heard-at-carnegie-hall-russian-pianist-in-first-local.html | BOROVSKY IS HEARD AT CARNEGIE HALL; Russian Pianist, in First Local Appearance in Ten Years, Gives 'Outstanding' Recital BACH HALF OF PROGRAM Prokofieff Sonata, Scriabin Group and Works by Liszt Round Out Schedule | True | N.S. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/8000000-bond-issue-philadelphia-reading-terminal-railroad-gets.html | $8,000,000 BOND ISSUE; Philadelphia & Reading Terminal Railroad Gets Sanction | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2247.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 22.47% of Volume in Week Ended March 15 TURNOVER BY GROUP UP Shares Purchased on Balance -- Short Sales in Round Lots Show Rise | True | Special to THE NEW YORK TIMES. | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ersatz-research-organized-by-opm-experts-will-seek-substitutes-for.html | 'ERSATZ' RESEARCH ORGANIZED BY OPM; Experts Will Seek Substitutes For or Means to Save Metals Where Shortages Threaten 20 SCIENTISTS IN CHARGE Paint, Varnish and Enamel Men Confer Today on Insuring Adequate Defense Supplies | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/philippine-cooperation.html | PHILIPPINE COOPERATION | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/slum-bills-favored-city-affairs-body-backs-plan-to-improve.html | SLUM BILLS FAVORED; City Affairs Body Backs Plan to Improve Tenements | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wholesale-sales-up-20-stocks-in-february-increased-1-over-january.html | WHOLESALE SALES UP 20%; Stocks in February Increased 1% Over January | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/teachers-unions-receive-support-backed-by-educational-groups-for.html | TEACHERS' UNIONS RECEIVE SUPPORT; Backed by Educational Groups for Stand Against Attacks | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rumania-seizes-property-takes-over-all-holdings-of-the-dissolved.html | RUMANIA SEIZES PROPERTY; Takes Over All Holdings of the Dissolved Iron Guard | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/diduck-defeats-demartino.html | Diduck Defeats DeMartino | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/cincinnati-workers-out.html | Cincinnati Workers Out | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/chungking-watches-mission.html | Chungking Watches Mission | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/refugees-suffer-in-french-camps-but-vichy-despite-woes-of-wartime.html | REFUGEES SUFFER IN FRENCH CAMPS; But Vichy, Despite Woes of Wartime, Seeks to Ease Lot of 30,000 Detained Aliens MISERY REVEALED ON TOUR Inmates Look to Future With Little Hope -- Problem Held One for Foreign Action | True | By Lansing Warrenwireless To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/borgwarner-nets-6730462-in-year-1940-profit-compares-with-5683801.html | BORG-WARNER NETS $6,730,462 IN YEAR; 1940 Profit Compares With $5,683,801 Cleared in Preceding Period BORG-WARNER NETS $6,730,462 IN YEAR | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/turkeys-trade-hard-hit-imports-in-1940-off-42-and-exports-125-below.html | TURKEY'S TRADE HARD HIT; Imports in 1940 Off 42% and Exports 12.5% Below 1939 | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rev-dr-wm-h-dewart-was-rector-emeritus-of-christ-episcopal-church.html | REV. DR. WM. H. DEWART; Was Rector Emeritus of Christ Episcopal Church in Boston | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/selected-as-secretary-of-new-testament-unit.html | Selected as Secretary Of New Testament Unit | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/scoring-odeas-homer.html | Scoring O'Dea's Homer | True | WILLIAM P. THOMAS | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/2-stephens-bills-signed-by-lehman-they-would-implement-amendment-to.html | 2 STEPHENS BILLS SIGNED BY LEHMAN; They Would Implement Amendment to Divert 60 Million Crossing Bonds to Highways HINGE UPON REFFERENDUM Measure to Shift $1,250,000 Crossing Fund Repayments to State Debt Service | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/europe-courage-to-be-free-impels-serbs-to-defy-hitler.html | Europe; Courage to Be Free Impels Serbs to Defy Hitler | True | By Anne O'Hare McCormick | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/meatless-days-for-japan-decreed-once-a-week-because-of-effect-of.html | MEATLESS DAYS FOR JAPAN; Decreed Once a Week Because of Effect of 'Corner' in Supply | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nazis-halt-swiss-traffic.html | Nazis Halt Swiss Traffic | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/arkansas-bonds-sold-by-the-rfc-halsey-stuart-co-pays-102-12-for.html | ARKANSAS BONDS SOLD BY THE RFC; Halsey, Stuart & Co. Pays 102 1/2 for $27,804,557 of the $136,330,557 Issue FEDERAL PROFIT $695,114 Jones Points With Pride to the Role of Agency in Aiding State's Financing | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/water-tank-crash-at-fort-dix-sifted-inquiries-started-in-collapse.html | WATER TANK CRASH AT FORT DIX SIFTED; Inquiries Started in Collapse of Frame Being Built for Big Standpipe | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/dr-charles-s-parker.html | DR. CHARLES S. PARKER | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/carolina-cup-race-will-be-run-today-killmalock-is-likely-to-meet.html | CAROLINA CUP RACE WILL BE RUN TODAY; Killmalock Is Likely to Meet Rustic Romance Again in Feature of Meet EVENT HONORS HITCHCOCK Nine Listed for Three-Mile Steeplechase -- Five Other Contests Scheduled | True | By Bryan Fieldspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/italian-peace-bid-forecast-in-athens-greeks-shower-leaflets-on-foe.html | ITALIAN PEACE BID FORECAST IN ATHENS; Greeks Shower Leaflets on Foe Announcing Yugoslav Coup | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/citys-draft-quota-now-exceeded-by-460-but-recruiting-response-for.html | CITY'S DRAFT QUOTA NOW EXCEEDED BY 460; But Recruiting Response for Negro Air Unit Is Poor | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/news-of-the-screen-paramount-to-make-miss-susie-slagle-the-novel-by.html | NEWS OF THE SCREEN; Paramount to Make 'Miss Susie Slagle,' the Novel by Augusta Tucker -- 'Horror Island' at Rialto Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/joseph-russomanno.html | JOSEPH RUSSOMANNO | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/4400000000-more-voted-for-defense-senate-group-approves-fifth.html | $4,400,000,000 MORE VOTED FOR DEFENSE; Senate Group Approves Fifth Supplemental Bill for Army and Navy Expenses | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ci-barnard-is-honored.html | C.I. Barnard Is Honored | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/jamaica-hails-bases-pact-editor-stresses-angloamerican-cooperation.html | JAMAICA HAILS BASES PACT; Editor Stresses Anglo-American 'Cooperation and Unity' | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/news-of-food-samplings-of-honey-from-all-world-soon-are-to-be.html | NEWS OF FOOD; Samplings of Honey From All World Soon Are to Be Available Here | True | By Jane Holt | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/greeks-claim-italian-ship.html | Greeks Claim Italian Ship | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/tribute-to-greeks.html | Tribute to Greeks | True | N.J. CASSAVETES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/chiozza-of-giants-sent-to-memphis-reported-in-line-for-managers-job.html | CHIOZZA OF GIANTS SENT TO MEMPHIS; Reported in Line for Manager's Job -- Castleman Is Told to Make Deal for Himself | True | By James P. Dawsonspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/smokers-to-aid-defense-chile-to-tax-cigarettes-to-cover-service-on.html | SMOKERS TO AID DEFENSE; Chile to Tax Cigarettes to Cover Service on Arms Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/housing-plan-approved-roosevelt-grants-rise-in-loan-for-two.html | HOUSING PLAN APPROVED; Roosevelt Grants Rise in Loan for Two Projects Here | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/canadian-slayer-to-be-hanged.html | Canadian Slayer to Be Hanged | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/peter-takes-oath-throngs-cheer-him-17yearold-king-swears-to-defend.html | PETER TAKES OATH; THRONGS CHEER HIM; 17-Year-Old King Swears to Defend State's Independence in Ceremony at Cathedral U.S. ENVOY GETS OVATION Crowds Surround His Car and Shout 'Long Live Roosevelt!' -- British Minister Hailed | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wheat-is-buoyant-on-loanrate-news-futures-rise-as-much-as-2-12c-as.html | WHEAT IS BUOYANT ON LOAN-RATE NEWS; Futures Rise as Much as 2 1/2c as Congress Takes Up Plan to Lift Parity Figure NET GAINS ARE 1 1/4 TO 1 3/4c Other Grains Follow Lead of Major Cereal, With Corn 1 to 1 1/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hospital-thief-to-prison-lawyer-who-stole-14000-from-yonkers.html | HOSPITAL THIEF TO PRISON; Lawyer Who Stole $14,000 From Yonkers Institution Sentenced | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/gas-threat-grows-britain-is-warned-home-security-minister-says.html | GAS THREAT GROWS, BRITAIN IS WARNED; Home Security Minister Says Nazis May Use It as Last Hope to Conquer People DENIES BRITISH PLAN STEP Morrison Calls Such Talk a 'Black, Intentional Lie' -- Lists Five Safety Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/awards-in-this-area.html | Awards in This Area | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/traction-line-plans-financing.html | Traction Line Plans Financing | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/garages-get-set-to-resume-work-owners-go-ahead-with-plans-despite.html | GARAGES GET SET TO RESUME WORK; Owners Go Ahead With Plans Despite Union Refusal to Ratify Contract MEDIATOR IS PRAISED Trade Board Official Asserts Jobs Are Waiting for Men Willing to Return | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/store-staff-gets-bonus-1700-lord-taylor-employes-divide-40000-fund.html | STORE STAFF GETS BONUS; 1,700 Lord & Taylor Employes Divide $40,000 Fund | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rationing-said-to-raise-british-health-standard.html | Rationing Said to Raise British Health Standard | True | By the United Press. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/italy-is-told-of-losses-people-resigned-to-reverses-harars-fall.html | ITALY IS TOLD OF LOSSES; People Resigned to Reverses -- Harar's Fall Mourned | True | By Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/irregular-tendency-in-berlin.html | Irregular Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rita-molly-white-eiga6ed-to-be-wll-troth-of-green-vale-graduate-to.html | RITA MOLLY WHITE EIGA6ED TO BE Wll; Troth of Green Vale Graduate to Gerard M. Thompson Is Announced by Parents | True | Spectal to TB NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/crowson-trial-is-speeded.html | Crowson Trial Is Speeded | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hits-shackling-fugitives-german-embassy-protests-action-in-escape.html | HITS SHACKLING FUGITIVES; German Embassy Protests Action in Escape From Canada | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/william-masselos-gives-piano-recital-performer-21-plays-paganini.html | WILLIAM MASSELOS GIVES PIANO RECITAL; Performer, 21, Plays Paganini Variations by Brahms | True | H.T. | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ban-on-bingo-and-all-forms-of-lottery-is-urged-by-passaic-county.html | Ban on Bingo and All Forms of Lottery Is Urged by Passaic County Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/transcanada-air-lines.html | Trans-Canada Air Lines | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/installment-loans-of-banks-819535000-controller-of-currency-gives.html | INSTALLMENT LOANS OF BANKS $819,535,000; Controller of Currency Gives Data for National System | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/reich-reported-recalling-belgrade-envoy-in-anger.html | Reich Reported Recalling Belgrade Envoy in Anger | True | By Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/halifax-departs-pleased-by-visit-only-time-i-wasted-was-when-i-was.html | HALIFAX DEPARTS, PLEASED BY VISIT; 'Only Time I Wasted Was When I Was in Bed,' Britain's Ambassador Says POPULARIZES THUMBS-UP He Leads Seamen in Giving for Films England's Famous Gesture of Defiance | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/laurence-hills-6ti-of-paris-herald-of-newspaper-suspended-by-war.html | LAURENCE HILLS, 6t,I OF PARIS HERALD; of Newspaper Suspended by War Dies in Former Capital TOOK OVER POST IN 1924 Served as Correspondent for New York Sun at the Peace Conference in Versailles | True | Wlrele6s to T Nsr YOnK TxMgs. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/jan-valtin-seized-at-ellis-island-as-illegal-resident-freed-on-bond.html | 'Jan Valtin' Seized at Ellis Island As Illegal Resident, Freed on Bond; AUTHOR RELEASED ON BAIL IN DEPORTATION CASE 'VALTIN' IS SEIZED, RELEASED ON BOND | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/two-are-sentenced-in-vice-ring-revival-former-lucania-aide-gets-ten.html | TWO ARE SENTENCED IN VICE RING REVIVAL; Former Lucania Aide Gets Ten Years, Partner Four | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/four-ships-hit-berlin-hears.html | Four Ships Hit, Berlin Hears | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/stock-exchange-in-41-year-book-reveals-absence-of-insolvency-among.html | Stock Exchange in '41 Year Book Reveals Absence of Insolvency Among Its Members | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/held-in-draft-coercion-zaven-melik-artist-is-indicted-for-threat-to.html | HELD IN DRAFT COERCION; Zaven Melik, Artist, Is Indicted for Threat to Board Member | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/sales-manager-elected-president-of-brewery.html | Sales Manager Elected President of Brewery | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/midland-agreement-reached.html | Midland Agreement Reached | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/admit-thefts-from-army-two-soldiers-and-civilians-are-sentenced-to.html | ADMIT THEFTS FROM ARMY; Two Soldiers and Civilians Are Sentenced to Prison | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ccny-elects-deitchman.html | C.C.N.Y. Elects Deitchman | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/fall-kills-garden-city-woman.html | Fall Kills Garden City Woman | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bosch-is-to-serve-as-army-chaplain-pastor-of-the-grace-lutheran.html | BOSCH IS TO SERVE AS ARMY CHAPLAIN; Pastor of the Grace Lutheran Church to Preach Farewell Sermon Tomorrow Morning FRIENDS MEET THURSDAY Sessions Here to Continue Through April 7 -- Passion Play to Be Presented | True | By Rachel K. McDowell | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/long-island-woman-dies-in-fire.html | Long Island Woman Dies in Fire | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/annual-meetings-of-corporations-american-metal-company-says-zinc.html | ANNUAL MEETINGS OF CORPORATIONS; American Metal Company Says Zinc Production at Highest | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bear-grabs-man-by-foot-animal-holing-out-of-hibernation-tears-his.html | BEAR GRABS MAN BY FOOT; Animal, 'Holing Out' of Hibernation, Tears His Clothing | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bus-hearings-delayed-absence-of-arbitrator-causes-a-weeks.html | BUS HEARINGS DELAYED; Absence of Arbitrator Causes a Week's Postponement | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/4600-missing-from-night-box.html | $4,600 Missing From Night Box | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/roughness-on-the-court-ccnys-tactics-in-ohio-u-game-are-condemned.html | ROUGHNESS ON THE COURT; C.C.N.Y.'s Tactics in Ohio U. Game Are Condemned | True | A COACH | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/estate-of-2497590-left-by-wd-ellis-institutions-to-get-share.html | ESTATE OF $2,497,590 LEFT BY W.D. ELLIS; Institutions to Get Share -- O'Flaherty Had $332,452 | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/payment-by-road-sanctioned.html | Payment by Road Sanctioned | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nyu-fencers-show-way-with-all-three-weapons-in-intercollegiate.html | N.Y.U. Fencers Show Way With All Three Weapons in Intercollegiate Tourney; VIOLET'S DUELISTS ARE FAR IN FRONT N.Y.U. Team Seems Headed for Another 3-Weapon Title in Meet at Princeton ST. JOHN'S MEN DO WELL Two Move Into Saber Final -- Redmen Also Make Strong Bid for Foil Trophy | True | By Arthur Daleyspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/man-o-war-is-24-today.html | Man o' War Is 24 Today | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/greenberg-lefcourt.html | Greenberg -- Lefcourt | True | Special to THE NIw YORK TES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/billiard-academy-leaves-broadway-doyles-place-will-move-to.html | BILLIARD ACADEMY LEAVES BROADWAY; Doyle's Place Will Move to Rockefeller Center Area About May 1 BUSINESS LEASES VARIED Transportation Building Gets Eight New Tenants, Including Lawyers and Engineers | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/herman-kling.html | HERMAN KLING | True | Special to TH NRW YORX TIMZS. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/text-of-herbert-hoovers-address-on-the-question-of-peace.html | Text of Herbert Hoover's Address on 'The Question of Peace' | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/germans-prepare-to-draft-dogs.html | Germans Prepare to Draft Dogs | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/willkie-sees-press-guarding-liberty-no-danger-in-centralization-of.html | WILLKIE SEES PRESS GUARDING LIBERTY; No Danger in Centralization of Power So Long as Papers Are Free, He Asserts PICTURES HELD ESSENTIAL They Cannot Be 'Cajoled,' He Tells Photographers at Preview of Exhibit | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wheat-need-acute-vichy-reaffirms-achard-asks-490000-tons-by-june-1.html | WHEAT NEED ACUTE, VICHY REAFFIRMS; Achard Asks 490,000 Tons by June 1 to Avert Cut in Bread Ration to 4.4 Ounces ADMITS NAZIS GET FOOD Supply Official Says Germans Return Equivalent in Other Varieties of Produce | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/arthur-m-harris-retired-banker-extreasurer-of-worlds-sunday-school.html | ARTHUR M. HARRIS; Retired Banker Ex-Treasurer of World's Sunday School Group | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/boys-alligator-steals-spotlight-at-pet-show-in-bronx-settlement.html | Boys' Alligator Steals Spotlight At Pet Show in Bronx Settlement; Ditmars Gift to Science Club Admired by All From Safe Distance -- Dogs, Cats, Rats, Turtles There, Too | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mrs-joseph-michaels.html | MRS. JOSEPH MICHAELS | True | Special to TH NEW YORK TPES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/total-raid-deaths-in-britain-28859-40165-seriously-injured-by.html | TOTAL RAID DEATHS IN BRITAIN 28,859; 40,165 Seriously Injured by Bombers Since War Began, Latest Figures Show ATTACKS CONTINUE SLIGHT London Has First Alarm Since March 20, but Nazi Planes Are Driven Away | True | By David Andersonspecial Cable To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/owner-convicted-in-chinatown-fire-lj-alexander-faces-20year-prison.html | OWNER CONVICTED IN CHINATOWN FIRE; L.J. Alexander Faces 20-Year Prison Term for Violation of Multiple Dwellings Act 7 CHINESE LOST LIVES Sister and Brother-in-Law, Also Indicted, May Not Be Brought to Trial | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/stamp-show-at-atlantic-city.html | Stamp Show at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/son-to-theodore-l-crocketts.html | Son to Theodore L. Crocketts | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/boeing-short-of-parts-300-workers-laid-off-at-big-plane-plant-in.html | BOEING SHORT OF PARTS; 300 Workers Laid Off at Big Plane Plant in Seattle | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/managua-aids-farming-agricultural-college-plan-announced-by-us.html | MANAGUA AIDS FARMING; Agricultural College Plan Announced by U.S. Adviser | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/win-cornell-play-prizes-new-york-girl-and-iowa-youth-get-forbes.html | WIN CORNELL PLAY PRIZES; New York Girl and Iowa Youth Get Forbes Heermans Awards | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/school-rifle-tourney-today.html | School Rifle Tourney Today | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/polltax-abolition-urged-move-in-both-houses-is-regarded-as-being-in.html | Poll-Tax Abolition Urged; Move in Both Houses Is Regarded as Being in Right Direction | True | ALFRED BAKER LEWIS. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/export-balance-eclipsed-by-gold-surplus-of-shipments-put-at.html | EXPORT BALANCE ECLIPSED BY GOLD; Surplus of Shipments Put at $1,400,000,000, Metal Influx at $4,750,000,000 in 1940 SHORT-TERM ACCOUNTS UP Foreign Brokerage Positions in Period Show Net Inflow of $20,358,000 | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/dies-charges-red-link-accuses-cio-of-unnatural-and-stupid-alliance.html | DIES CHARGES RED LINK; Accuses C.I.O. of 'Unnatural and Stupid Alliance' | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/greeks-honor-president-roosevelt-boulevard-is-named-at-athens.html | GREEKS HONOR PRESIDENT; Roosevelt Boulevard Is Named at Athens Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/dr-ezio-l-dancona-visiting-wellesley-professor-a-noted-language.html | DR. EZIO L. D'ANCONA; Visiting Wellesley Professor, a Noted Language Expert, Dies | True | fDeelal to TK! NEW YORK ?IMNI. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/boston-firms-elect-jr-chapin-of-kidder-peabody-co-to-head-board.html | BOSTON FIRMS ELECT; J.R. Chapin of Kidder Peabody & Co. to Head Board | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/italy-extends-customs-occupied-french-zone-included-in-dutiable.html | ITALY EXTENDS CUSTOMS; Occupied French Zone Included in Dutiable Area | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/standard-oil-grants-holidays.html | Standard Oil Grants Holidays | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/would-return-nazis-to-canada.html | Would Return Nazis to Canada | True | ELEANOR MOSS. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/temple-tops-dartmouth-indians-open-baseball-trip-by-bowing-94-at.html | TEMPLE TOPS DARTMOUTH; Indians Open Baseball Trip by Bowing, 9-4, at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/business-world.html | Business World | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ring-closing-on-ethiopia.html | Ring Closing on Ethiopia | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/12000-see-junior-skaters-star-in-ice-extravaganza-at-garden-young.html | 12,000 See Junior Skaters Star In Ice Extravaganza at Garden; Young Performers Share Leading Parts With Champions in Opening of Carnival -- Miss Goss and Miss O'Meara Win Favor | True | By Lincoln A. Werden | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/137-school-gyms-open-to-soldiers-city-system-sets-aside-2-days-a.html | 137 SCHOOL GYMS OPEN TO SOLDIERS; City System Sets Aside 2 Days a Week for Use of Athletic Facilities by Men Here 1,800 ARE ACCOMMODATED Swimming and Basketball Are Favorites -- Officials Help in Recreation Program | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/reich-increases-forces-200000-additional-troops-are-reported-to-be.html | REICH INCREASES FORCES; 200,000 Additional Troops Are Reported to Be in Bulgaria | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/a-confusing-decision.html | A CONFUSING DECISION | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/british-obtain-2-ships-9-yachts-cargo-vessels-emma-alexander-and-hf.html | BRITISH OBTAIN 2 SHIPS, 9 YACHTS; Cargo Vessels Emma Alexander and H.F. Alexander Sold by Pacific Steamship Lines OTHERS FOR RESCUE WORK All Are Fast Craft Ranging From 50 to 70 Feet -- Tanker Registered in Panama | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/retail-sales-show-wide-gains-in-week-comparison-is-with-posteaster.html | RETAIL SALES SHOW WIDE GAINS IN WEEK; Comparison Is With Post-Easter Period Last Year, Dun's Report Points Out WHOLESALE BUYING BRISK Backlogs of Orders Continue to Grow--High Production Rate Maintained | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/10000-for-british-children.html | $10,000 for British Children | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/clinton-j-gaglion.html | CLINTON J. GAG(IION | True | Special to T Igw Yoa[ TS. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/22-arbiters-offer-to-assist-defense-impartial-chairmen-of-major-new.html | 22 ARBITERS OFFER TO ASSIST DEFENSE; Impartial Chairmen of Major New York Industries Would Aid Mediation Board OTHERS TO BE ENLISTED Arbitration Association Will Mobilize 7,000 Members to Work on Labor Rows | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wesleyan-chooses-hinrichs.html | Wesleyan Chooses Hinrichs | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hoover-forecasts-our-part-in-peace-says-america-faces-decisions-on.html | HOOVER FORECASTS OUR PART IN PEACE; Says America Faces Decisions on World Role and on Restoring Its Own Freedom SEES WAR PSYCHOSIS NOW In New Haven Address He Asks All Aid to Britain, but Warns of Post-War Fascism | True | By Sidney M. Shalettspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/finnish-ship-arrives-held-35-days-by-british-for-navicert-for.html | FINNISH SHIP ARRIVES; Held 35 Days by British for Navicert for Russian Cargo | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bomb-injures-american-young-newark-man-was-driving-ambulance-for.html | BOMB INJURES AMERICAN; Young, Newark Man, Was Driving Ambulance for Greeks | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/asks-atlantic-city-airport-fund.html | Asks Atlantic City Airport Fund | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/asks-for-loan-extension-southern-pacific-would-delay-payment-to-the.html | ASKS FOR LOAN EXTENSION; Southern Pacific Would Delay Payment to the RFC | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/6510-garments-stolen-four-companies-in-loft-looted-by-thieves.html | $6,510 GARMENTS STOLEN; Four Companies in Loft Looted by Thieves During Night | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/the-choice-of-a-free-people.html | THE CHOICE OF A FREE PEOPLE | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/poland-under-hitler.html | POLAND UNDER HITLER | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/australia-sees-new-ally-yugoslav-coup-hailed-as-giving-britain-a.html | AUSTRALIA SEES NEW ALLY; Yugoslav Coup Hailed as Giving Britain a Balkan Partner | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/alleghany-files-plan-modified-indentures-covering-bonds-proposed.html | ALLEGHANY FILES PLAN; Modified Indentures Covering Bonds Proposed | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/budget-tussle-near-end-mayor-expects-to-finish-monday-his-50000000.html | BUDGET TUSSLE NEAR END; Mayor Expects to Finish Monday His $50,000,000 Paring Task | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/raf-forces-called-weak.html | R.A.F. Forces Called Weak | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bill-would-taper-mortgage-respite-senate-at-albany-gets-a-plan-for.html | BILL WOULD TAPER MORTGAGE RESPITE; Senate at Albany Gets a Plan for Resuming Payment of Principal Next Year TRAINEE PLAN AMENDED Death Benefits Asked for State and City-Employes in Service mother Guarantees Pushed | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/african-plane-crash-kills-admiral-and-9-retired-british-veteran.html | AFRICAN PLANE CRASH KILLS ADMIRAL AND 9; Retired British Veteran Among Victims Near Cape Town | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bethlehem-strike-is-ended-by-accord-company-and-cio-sign-4point-for.html | BETHLEHEM STRIKE IS ENDED BY ACCORD; Company and C.I.O. Sign 4-Point Formula Worked Out With Aid of Conciliators MEN RUSH BACK TO WORK Some Have to Wait for Later Shifts -- Employe Plan Issue Left to Courts | True | By A.h. Raskinspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/cotton-quotations-set-highs-for-year-approval-of-rise-in-loan-rate.html | COTTON QUOTATIONS SET HIGHS FOR YEAR; Approval of Rise in Loan Rate by House Committee Held Reason for Advance GAINS OF 15 TO 17 POINTS Many Professionals Take Their Profits at Close -- South Increases Offerings | True |  | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/correcting-an-error.html | Correcting an Error | True | ROBERT A. McCLUSKEY | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/cio-men-strike-at-cambria-works-in-johnstown-pa-start-new-steel.html | C.I.O. MEN STRIKE AT CAMBRIA WORKS IN JOHNSTOWN, PA.; Start New Steel Walkout Two Hours After Tie-Up at Bethlehem Ends EFFECTIVENESS DISPUTED Conciliator Reports Both Sides Agreed on the Bethlehem Formula as Peace Basis C.I.O. MEN STRIKE AT CAMBRIA WORKS | True | By Milton Brackerspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/miss-adelaide-chatfieldtaylor-is-married-to-john-m-kernochan-in.html | Miss Adelaide Chatfield-Taylor is Married To John M. Kernochan in Williamsburg, Va. | True | pecial to f Nmw YOK TIMg. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/japanese-end-tour-in-france.html | Japanese End Tour in France | True | By Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/charles-merrills-palm-beach-hosts-entertain-at-dinner-dance-for-the.html | CHARLES MERRILLS PALM BEACH HOSTS; Entertain at Dinner Dance for the Dozier Gardners, Guests of Stewart McDonald HUGH DILLMANS GIVE TEA They Hold Benefit for Marine Library Group -- George S. Fentons Have Party | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/us-hides-moves-of-ships-in-pacific-navy-department-orders-ban-on-in.html | U.S. HIDES MOVES OF SHIPS IN PACIFIC; Navy Department Orders Ban on Information on Course on Leaving Australia GUARD DURING WAR SEEN Crowds Line River at Brisbane to Cheer Squadron of Seven Warships on Departure | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/british-raid-rhodes-again.html | British Raid Rhodes Again | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/miss-rockefeller-ehgaged-to-marry-dsughter-of-late-peroy-a.html | MISS ROCKEFELLER EHGAGED TO MARRY; Daughter of Late Peroy A. Rookefellers !s Betrothed to Jean Model of This City GRADUATE OF WESTOVER Fiance, a Member of Belgian Family, Alumnus of Zurich and Brussels Universities | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/dr-f-w-simonds-87-noted-as-geologist-expert-on-southwest-taught-at.html | DR. F. W. SIMONDS, 87, NOTED AS GEOLOGIST; Expert on Southwest Taught at Texas University 51 Years | True | SpecIa! to T l'zW YORK TrES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/dues-drive-halted-by-cio-at-gary-court-order-curbs-picketing-but.html | DUES DRIVE HALTED BY C.I.O. AT GARY; Court Order Curbs Picketing, but Union Says Its Object Has Been Attained | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nazis-said-to-turn-to-balkans.html | Nazis Said to Turn to Balkans | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/marie-pepper-becomes-bride.html | Marie Pepper Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ecuador-deports-atlas-seller.html | Ecuador Deports Atlas Seller | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/italians-fleeing-in-african-zones-british-pursue-foe-toward-asmara.html | ITALIANS FLEEING IN AFRICAN ZONES; British Pursue Foe Toward Asmara and Diredawa -- End of Campaign Held Near TWO ITALIAN RETREATS IN EAST AFRICA ITALIANS FLEEING IN AFRICAN ZONES | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/state-conference-on-marriage-opens-500-attend-meeting-to-discuss.html | STATE CONFERENCE ON MARRIAGE OPENS; 500 Attend Meeting to Discuss Effects of War on Family | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bomber-for-britain-off-third-of-4engine-b24s-flies-from-la-guardia.html | BOMBER FOR BRITAIN OFF; Third of 4-Engine B-24's Flies From La Guardia Field | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/dinners-to-precede-hasty-pudding-show-many-subscribers-will-be.html | DINNERS TO PRECEDE HASTY PUDDING SHOW; Many Subscribers Will Be Hosts Before Annual Harvard Event | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/favors-easing-vote-curb-in-city-senate-passes-coudert-resolution-to.html | FAVORS EASING VOTE CURB IN CITY; Senate Passes Coudert Resolution to Amend Law on County Residence 200 BILLS ARE CLEARED Both Houses, Pressing for an Adjournment Thursday, Rush Legislative Work | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hermann-team-on-top-st-louis-bowlers-excel-in-title-tourney-at-st.html | HERMANN TEAM ON TOP; St. Louis Bowlers Excel in Title Tourney at St. Paul | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/frank-borger.html | FRANK BORGER | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/betrothal-of-laurlna-nolan-of-new-haven-to-stuart-m-lamb-is.html | Betrothal of Laurlna Nolan of New Haven To Stuart M. Lamb Is Announced at Dinner | True | Special to THE NEW YOHK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/on-birdsboro-steel-board.html | On Birdsboro Steel Board | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/engineering-awards-make-sharp-advance-weeks-construction-figures.html | ENGINEERING AWARDS MAKE SHARP ADVANCE; Week's Construction Figures Far Above Same Period in 1940 | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/synagogue-group-meets.html | Synagogue Group Meets | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/news-of-markets-in-european-cities-developments-in-balkans-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Developments in Balkans and British Advance in Eritrea Cheer London Exchange BERLIN BOERSE IRREGULAR Yugoslav Coup Reflected in Weaker Opening Prices -- Amsterdam Tone Better | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/new-zealands-chief-to-visit-churchill-premier-fraser-told-to-assure.html | NEW ZEALAND'S CHIEF TO VISIT CHURCHILL; Premier Fraser Told to Assure British of Fullest Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/yale-university-sells-building-twelfth-estate-inc-gets-7story-loft.html | YALE UNIVERSITY SELLS BUILDING; Twelfth Estate, Inc., Gets 7-Story Loft Structure in Spring Street OPERATORS ARE ACTIVE Tenements, Dwelling House Listed in Day's Deals in Manhattan | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hartman-gemmill.html | Hartman -- Gemmill | True | SDecla] o T IEW YORK TS. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/samuel-h-mcrea.html | SAMUEL. H. M'CREA | True | Bpecil to TH NIvr NORZ TIL8. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/snake-is-maligned-bronx-zoo-asserts-exhibit-opening-tomorrow-is.html | SNAKE IS MALIGNED, BRONX ZOO ASSERTS; Exhibit, Opening Tomorrow, Is Intended to Prove Sterling Qualities of the Species | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/british.html | British | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/justin-b-bradlev.html | JUSTIN B. BRADLEV | True | Special to T Nzw YORK TIMes. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/brothers-advance-in-ncaa-boxing-ted-and-frank-kara-move-into-finals.html | BROTHERS ADVANCE IN N.C.A.A. BOXING; Ted and Frank Kara Move Into Finals With Erickson, Idaho Team-Mate -- Joca Loses | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/borican-expresses-his-thanks.html | Borican Expresses His Thanks | True | JOHN BORICAN | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/holc-sells-in-bronx-disposes-of-twofamily-house-to-private-buyer.html | HOLC SELLS IN BRONX; Disposes of Two-Family House to Private Buyer | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/largest-farm-bill-in-history-voted-senate-committee-approves.html | LARGEST FARM BILL IN HISTORY VOTED; Senate Committee Approves $1,340,610,744 Budget for Agriculture Department $303,651,822 RISE IN YEAR Amount Is $449,786,707 Above House Total -- Bulk Is to Go for Parity Payments | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/john-j-brother8.html | JOHN J. BROTHER8 | True | Special to THI NI YORK TI"NtI. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ludmila-ulehla-heard.html | Ludmila Ulehla Heard | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/112000-back-hague-number-of-nomination-signers-exceeds-goal-by.html | 112,000 BACK HAGUE; Number of Nomination Signers Exceeds Goal by 12,000 | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/4000-payroll-stolen-armed-thugs-take-money-from-official-of-orange.html | $4,000 PAYROLL STOLEN; Armed Thugs Take Money From Official of Orange, N.J., Concern | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mother-is-killed-saving-baby.html | Mother Is Killed Saving Baby | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/more-japanese-land-on-kwangtung-coast-kitchioh-bay-100-miles-from.html | MORE JAPANESE LAND ON KWANGTUNG COAST; Kitchioh Bay, 100 Miles From Hong Kong, Seized by Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/shipyard-men-here-spurn-strike-vote-400-bolt-brooklyn-meeting-red.html | SHIPYARD MEN HERE SPURN STRIKE VOTE; 400 Bolt Brooklyn Meeting -- Red Leadership Is Charged -- Hoboken Walkout Authorized SHIPYARD MEN HERE SPURN STRIKE VOTE | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rita-m-meyer-sets-april-19-for-wedding-10-to-attend-her-at-marriage.html | RITA M. MEYER SETS APRIL 19 FOR WEDDING; 10 to Attend Her at Marriage to Lieut. T. E. Murray Jr. | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rome-is-cautious-on-belgrade-coup-italians-think-blow-to-axis-will.html | ROME IS CAUTIOUS ON BELGRADE COUP; Italians Think Blow to Axis Will Have to Be Paid For, but Not Immediately | True | By Herbebt L. Matthewsby Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/cardinal-to-visit-gurs-camp.html | Cardinal to Visit Gurs Camp | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH lmw YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/canal-recruits-costa-ricans.html | Canal Recruits Costa Ricans | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/our-new-naval-bases.html | OUR NEW NAVAL BASES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mgr-thomas-s-mcarty-pastor-of-philadelphia-church-for-27-years.html | MGR. THOMAS S, M'CARTY; Pastor of Philadelphia Church for 27 Years, Ordained in '88 | True | Special to THE NIW YOaK TIES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/moscow-to-test-invasion-alarm.html | Moscow to Test Invasion Alarm | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/exchange-seats-called-a-luxury-gg-munn-tells-customers-brokers.html | EXCHANGE SEATS CALLED A LUXURY; G.G. Munn Tells Customers' Brokers Members Would Do Better in Direct Trading HELD NOT INDISPENSABLE Association Names 4 to the Executive Committee, Picks Its Nominating Group | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mrs-samuel-berger-a-welfare-worker-leader-in-jewish-federation-on-i.html | MRS. SAMUEL BERGER, A WELFARE WORKER; Leader in Jewish Federation, on i Republican Club Board ! 5 Years | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/edith-hamilton-bride-i-married-in-crestwood-home-to-oliver-o-jensen.html | EDITH HAMILTON BRIDE I; Married in Crestwood Home to Oliver O. Jensen of This City | True | Special to THE NgW YORK TI/ES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/enemy-warship-sunk-rome-says.html | "Enemy Warship" Sunk, Rome Says | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/italian.html | Italian | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/returns-hotel-key-taken-in-1918.html | Returns Hotel Key Taken in 1918 | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/an-injustice-to-ccny.html | An Injustice to C.C.N.Y. | True | DONALD IRWIN | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/roosevelt-cables-yugoslavs-backing-he-and-king-george-at-london.html | ROOSEVELT CABLES YUGOSLAVS BACKING; He and King George at London Congratulate Peter -- Lane Reports to Washington ROOSEVELT CABLES YUGOSLAVS BACKING | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/some-dismay-in-tokyo.html | Some Dismay in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mcarthymen-win-with-18-hits-171-ruffing-gets-homer-and-gives.html | M'CARTHYMEN WIN WITH 18 HITS, 17-1; Ruffing Gets Homer and Gives Montgomery 2 Safeties in 5-Inning Stint for Yanks PRIDDY, KELLER CONNECT Latter Slams Pair of Doubles Besides 4-Bagger -- Rizzuto, DiMaggio Also Star at Bat | True | By John Drebingerspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/judge-asserts-innocence.html | Judge Asserts Innocence | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/city-student-orator-wins.html | City Student Orator Wins | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/state-banking-rulings-institution-in-brooklyn-to-have-insurance.html | STATE BANKING RULINGS; Institution in Brooklyn to Have Insurance Department | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/accuses-6-shiplines-maritime-board-charges-9-shippers-with-fraud-on.html | ACCUSES 6 SHIP-LINES; Maritime Board Charges 9 Shippers With Fraud on Textiles | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mayflower-stone-in-plymouth-damaged-by-bombs.html | MAYFLOWER STONE IN PLYMOUTH DAMAGED BY BOMBS | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/welding-rod-sales-jump-but-manufacturers-declare-that-shortage-is.html | WELDING ROD SALES JUMP; But Manufacturers Declare That Shortage Is Unlikely | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/38-complete-fbi-training.html | 38 Complete FBI Training | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rise-in-circulation-in-february-shown-per-capita-increase-of-138-in.html | RISE IN CIRCULATION IN FEBRUARY SHOWN; Per Capita Increase of $1.38 in Month Disclosed | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/radio-awards-tonight-prizes-for-service-to-be-given-at-georgia.html | RADIO AWARDS TONIGHT; Prizes for Service to Be Given at Georgia Alumni Dinner | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/letters-support-lindbergh-stand-response-to-magazine-article-put-at.html | LETTERS SUPPORT LINDBERGH STAND; Response to Magazine Article, Put at 700 Messages, Is Favorable 5 to 1 | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/greek.html | Greek | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/homer-by-vosmik-beats-tigers-85-hudson-and-riggs-add-circuit-blows.html | HOMER BY VOSMIK BEATS TIGERS, 8-5; Hudson and Riggs Add Circuit Blows for Dodger B Team, Bartell, York for Losers RED SOX HALT REDS, 9-2 Johnson and Dickman Limit Champions to Four Hits -- Minneapolis Tops Bees | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/pilot-draws-blame-in-chicago-air-crash-cab-says-precaution-was-not.html | PILOT DRAWS BLAME IN CHICAGO AIR CRASH; CAB Says Precaution Was Not Taken Against Stall | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/spains-diet-found-below-life-level-carrel-marvels-at-biological.html | SPAIN'S DIET FOUND BELOW LIFE LEVEL; Carrel Marvels at Biological Adaptation That Enables Population to Live On MALNUTRITION IS GENERAL Writer Sees Advanced Signs of Anemia, Pellagra and Tuberculosis in People | True | By John Cudahay copyright, 1941, By Life and North American Newspaper Alliance. Inc. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/italian-convoy-hit-british-announce-submarine-reports-torpedoing-of.html | ITALIAN CONVOY HIT, BRITISH ANNOUNCE; Submarine Reports Torpedoing of Two Escorted Ships in Waters South of Italy EVADES DESTROYERS HUNT Greeks Claim Supply Craft -- R.A.F. Bombs Rhodes Anew -- Crete Attacked, Rome Says | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/not-a-solution.html | NOT A SOLUTION | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/alfred-g-wenon.html | ALFRED G. SWENSON | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/lehman-is-honored-on-his-63d-birthday-legislature-telegrams-and.html | LEHMAN IS HONORED ON HIS 63D BIRTHDAY; Legislature, Telegrams and Songs Felicitate Him | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/reich-reassured-german-envoy-calls-at-foreign-office-twice-to.html | REICH 'REASSURED'; German Envoy Calls at Foreign Office Twice to Obtain Views STAND BY U.S. IS PRAISED Axis Citizens Start Leaving in Large Numbers --Attitude of Croats Still Uncertain YUGOSLAVS HONOR ALL 'OPEN' ACCORDS | True | By Ray Brockby Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/soviet-trade-deputy-in-berlin.html | Soviet Trade Deputy in Berlin | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/daughter-to-matthew-hales.html | Daughter to Matthew Hales | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/gas-refrigerator-sales-spurt.html | Gas Refrigerator Sales Spurt | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/inflation-not-impossible-fear-expressed-that-our-situation-may-be.html | Inflation Not Impossible; Fear Expressed That Our Situation May Be as Bad as Germany's | True | NORMAN C. NORMAN. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/anton-l-schwab-staten-island-real-estate-broker-headed-chamber-of.html | ANTON L. SCHWAB; Staten Island Real Estate Broker Headed Chamber of Commerce | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/news-pleases-chileans-crowds-show-lively-interest-in-yugoslav.html | NEWS PLEASES CHILEANS; Crowds Show Lively Interest in Yugoslav Defiance | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/treasury-buys-broadcloth.html | Treasury Buys Broadcloth | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rules-on-pledging-modified-by-sec-changes-simplify-matters-for.html | RULES ON PLEDGING MODIFIED BY SEC; Changes Simplify Matters for Brokers -- Safeguards Kept | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nazis-order-french-machinery.html | Nazis Order French Machinery | True | By Telephone To the New York Times. | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mony-j-warner.html | MONY J. WARNER | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/show-to-aid-boys-club-dinners-will-precede-kips-bay-benefit-here-to.html | SHOW TO AID BOYS' CLUB; Dinners Will Precede Kips Bay Benefit Here Tomorrow | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/taking-stock-at-yale-elis-athletic-prowess-upheld-by-records-says.html | TAKING STOCK AT YALE; Elis' Athletic Prowess Upheld by Records, Says Student | True | WARREN F. MILIUS | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ulterior-motive-charged.html | Ulterior Motive Charged | True | HOWARD W. STARR. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/exjudge-davis-accused-by-jury-of-selling-favors-retired-federal.html | EX-JUDGE DAVIS ACCUSED BY JURY OF SELLING FAVORS; Retired Federal Bench Jurist, William Fox and Kaufman Indicted in Philadelphia FILM MAN PLEADS GUILTY He Is Expected to Testify at Trial of Conspiracy Charges Stemming From Bankruptcy EX-JUDGE INDICTED ON FRAUD CHARGES | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/william-cochrane.html | WILLIAM COCHRANE | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ever-hear-of-mike-quill-well-a-policeman-didnt-so-union-leader-gets.html | EVER HEAR OF MIKE QUILL?; Well, a Policeman Didn't, So Union Leader Gets a Summons | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/railroad-president-gets-15000-pay-rise-proxy-statement-of-c-o-shows.html | RAILROAD PRESIDENT GETS $15,000 PAY RISE; Proxy Statement of C. & O. Shows $76,420 for G.D. Brooke | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/pioneers-lacking.html | Pioneers Lacking | True | HENRY M. STERN. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/matsuoka-confers-on-nazi-trade-ties-discusses-cooperation-with-funk.html | MATSUOKA CONFERS ON NAZI TRADE TIES; Discusses Cooperation With Funk -- Reich to Lend Japan Economic Chief Wohlthat YUGOSLAVIA IRKS TOKYO Concern Voiced Over Coup -- Chungking Sees Pressure on Soviet to Cease Aid | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/costly-stores-left-by-antarctic-party-returning-men-bury-supplies.html | COSTLY STORES LEFT BY ANTARCTIC PARTY; Returning Men Bury Supplies for Use of Next Expedition | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/max-yavelow.html | MAX YAVELOW | True | Special to T NL'W YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mrs-m-v-vernon-is-wed-becomes-bride-of-emdon-fritz-in-st-nicholas.html | MRS. M. V. VERNON IS WED; Becomes Bride of Emdon Fritz in St. Nicholas Church | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/merck-changes-approved-3-for-1-split-of-common-stock-makes-900000.html | MERCK CHANGES APPROVED; 3 for 1 Split of Common Stock Makes 900,000 Shares | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/scottburr-stores-head-quits.html | Scott-Burr Stores Head Quits | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/soldier-at-upton-arises-at-4-am-to-take-walk.html | Soldier at Upton Arises At 4 A.M. to Take Walk | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/legions-stage-pageant-americans-british-canadians-sponsor-benefit.html | LEGIONS STAGE PAGEANT; Americans, British, Canadians Sponsor Benefit Show | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/brooklyn-dwellings-sold-to-individuals-thirteenroom-house-in-bath.html | BROOKLYN DWELLINGS SOLD TO INDIVIDUALS; Thirteen-Room House in Bath Beach Heads the List | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/an-allamerica-quintet.html | An All-America Quintet | True | JULIUS REINLIEB | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/manton-out-as-executor-widow-of-jj-sullivan-obtains-court-order-for.html | MANTON OUT AS EXECUTOR; Widow of J.J. Sullivan Obtains Court Order for Removal | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/trade-sought-by-chile-group-to-tour-other-countries-in-south.html | TRADE SOUGHT BY CHILE; Group to Tour Other Countries in South America | True | Special Cable to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/gen-wilson-takes-stewart-command-he-succeeds-brig-gen-rf-cox-who.html | GEN. WILSON TAKES STEWART COMMAND; He Succeeds Brig. Gen. R.F. Cox, Who Will Devote Full Time to the 38th Brigade | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/hunt-for-girl-organized-staten-island-to-be-searched-by-volunteer.html | HUNT FOR GIRL ORGANIZED; Staten Island to Be Searched by Volunteer Groups | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/roto-linage-off-sharply.html | Roto Linage Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mr8-godfrey-mattheu.html | MR8. GODFREY MATTHEU$ | True | Special to Tls Ngw YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/frances-brbwste-will-be-married-former-student-at-foxcroft-sbhool.html | FRANCES BRBWSTE WILL BE MARRIED; Former Student at Foxcroft Sbhool Will Become Bride of R. Stewart Rauch Jr. | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/canadian-gives-250000-sir-herbert-holt-donates-sum-to-wings-for.html | CANADIAN GIVES $250,000; Sir Herbert Holt Donates Sum to 'Wings for Britain' Fund | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/eric-marks-breaks-leg-skiing.html | Eric Marks Breaks Leg Skiing | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/defense-spending-at-12811818063-new-york-awards-to-march-15-reach.html | DEFENSE SPENDING AT $12,811,818,063; New York Awards to March 15 Reach $1,347,344,919, 10.5% of U.S. Total PACE OF ORDERS QUICKENS Rate in First Half of March Runs Far Ahead of Last Half of February | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/weeks-new-bonds-well-diversified-list-totaling-55908000-is-marked.html | WEEK'S NEW BONDS WELL DIVERSIFIED; List Totaling $55,908,000 Is Marked by First Foreign Dollar Issue Since 1938 CORPORATE FIELD ACTIVE Aggregate Volume Lower Than Last Week but Is Above a Year Ago | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/big-flat-to-rise-in-forest-hills-builder-buys-site-for-222room.html | BIG FLAT TO RISE IN FOREST HILLS; Builder Buys Site for 222-Room Apartment House Near Queens Boulevard STORE FOR GARDEN CITY Taxpayer to Be Constructed There Will Be Partly Occupied by Super Market | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/allis-plant-opens-with-half-a-shift-company-reports-to-knox-and.html | ALLIS PLANT OPENS WITH HALF A SHIFT; Company Reports to Knox and Knudsen 1,962 of 4,000 Day Workers Answered Call UNION PUTS TOTAL AT 46 Leader Assails 'Strike-Breaking' Federal Agencies -- New Vote Order Gets into Court | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/independent-wins-ulster-poll.html | Independent Wins Ulster Poll | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/decorate-monument-to-king-alexander.html | Decorate Monument to King Alexander | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/2-courses-listed-in-ocean-contest-big-yachts-will-sail-farther-than.html | 2 COURSES LISTED IN OCEAN CONTEST; Big Yachts Will Sail Farther Than Small Ones in Storm Trysail Club's Race | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/defensestrike-situation.html | Defense-Strike Situation | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nazi-youth-chief-in-new-post.html | Nazi Youth Chief in New Post | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/war-bonus-row-keeps-3-ships-at-piers-here-one-is-loaded-with-war.html | WAR BONUS ROW KEEPS 3 SHIPS AT PIERS HERE; One Is Loaded With War Goods for Union of South Africa | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/financial-markets-usual-weekend-profittaking-brings-irregularly.html | FINANCIAL MARKETS; Usual Week-End Profit-Taking Brings Irregularly Lower Trend in Share List in Reduced Business | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/serious-charges-for-pickets.html | Serious Charges for Pickets | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/auto-output-increases-slightly.html | Auto Output Increases Slightly | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/food-lack-seen-in-alsace-nazi-problem-laid-to-exodus-also-noted-in.html | FOOD LACK SEEN IN ALSACE; Nazi Problem, Laid to Exodus, Also Noted in Lorraine | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/frank-o-hortons-hosts-mrs-wendell-willkie-and-bruce-bartons-among.html | FRANK O. HORTONS HOSTS; Mrs. Wendell Willkie and Bruce Bartons Among Their Guests | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/better-tone-in-amsterdam.html | Better Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/strikes-laid-to-management-leading-disputes-in-defense-industries.html | Strikes Laid to Management; Leading Disputes in Defense Industries Held Not Fault of Workers | True | JACK ALTMAN, | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/holden-dog-takes-retriever-honors-big-chief-chesapeake-wins-in.html | HOLDEN DOG TAKES RETRIEVER HONORS; Big Chief, Chesapeake, Wins in Maryland -- Susie Q. Is the Runner-Up | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nazis-report-libya-booty.html | Nazis Report Libya Booty | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/miss-helen-d-jones-bride-in-montclair-she-is-wed-to-major-donald-b.html | MISS HELEN D. JONES BRIDE IN MONTCLAIR; She Is Wed to Major Donald B. Wilson of Fort Wadsworth | True | Special to THE iXEW YOHK TEES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/red-cross-seeks-to-buy-grain.html | Red Cross Seeks to Buy Grain | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/4041181-cleared-by-utility-in-year-net-of-american-water-works.html | $4,041,181 CLEARED BY UTILITY IN YEAR; Net of American Water Works & Electric System Equal to $1.21 a Common Share GROSS REVENUES HIGHER Other Public Service Concerns Issue Their Statements on Operations and Profits | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/horse-meat-to-be-rationed.html | Horse Meat to Be Rationed | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/police-held-lax-on-the-liquor-law-onethird-of-administrators-in.html | POLICE HELD LAX ON THE LIQUOR LAW; One-third of Administrators in State Give Such a View in Bruckman Survey IGNORANCE ONE FACTOR Belief Is General That County Boards Are Responsible for Enforcement | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/board-panels-get-3-defense-strikes-employers-and-employees-are-asked.html | BOARD PANELS GET 3 DEFENSE STRIKES; Employers and Employes Are Asked to Keep Job Going While Adjustments Are Sought SETTLEMENT AT CYCLOPS Ickes Warns Allis-Chalmers Dispute Ties Up Machinery Vital to Power Production | True | By Louis Starkspecial To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/rembrandt-etching-lost-at-sea.html | Rembrandt Etching Lost at Sea | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bankers-charge-sec-skipped-facts-morgan-stanley-co-say-ruling-on.html | BANKERS CHARGE SEC SKIPPED FACTS; Morgan Stanley & Co. Say Ruling on Dayton Power Fees Was Based on 'Inferences' NO UTILITY CONNECTION Firm Declares It Has Never Been Affiliated With Any Public Service Company | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/ccc-cuts-start-april-1-number-of-camps-to-be-1365-with-273000.html | CCC CUTS START APRIL 1; Number of Camps to Be 1,365, With 273,000 Enrolled | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/miss-jean-levy-is-married.html | Miss Jean Levy Is Married | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/to-move-philadelphia-shop.html | To Move Philadelphia Shop | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/art-sale-brings-12147-furniture-silver-and-tapestries-are-sold-on.html | ART SALE BRINGS $12,147; Furniture, Silver and Tapestries Are Sold on Block | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/sports-of-the-times-about-brokendown-ball-players.html | Sports of the Times; About Broken-Down Ball Players | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/savings-bank-to-pay-2.html | Savings Bank to Pay 2% | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/to-appeal-ftc-citation.html | To Appeal FTC Citation | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/they-walk-alone-may-end-tonight-continuation-of-catto-play-or-its.html | 'THEY WALK ALONE' MAY END TONIGHT; Continuation of Catto Play or Its Closing on Tuesday Also Among Probabilities Listed BASEBALL COMEDY BOUGHT Bonfils & Somnes Acquire 'The Cockeyed Wonder' -- Role in Saroyan Play for Artist | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/envoys-confer-in-ankara.html | Envoys Confer in Ankara | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/verdis-requiem-sung-features-opening-of-the-musical-festival-at.html | VERDI'S 'REQUIEM' SUNG; Features Opening of the Musical Festival at Columbia, S.C. | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/coup-in-yugoslavia-surprises-bulgaria-sofia-observers-think-russia.html | COUP IN YUGOSLAVIA SURPRISES BULGARIA; Sofia Observers Think Russia Helped Engineer Events | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/countess-ciano-is-decorated.html | Countess Ciano Is Decorated | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/pennsylvania-index-rose-industrial-activity-in-february-at-high.html | PENNSYLVANIA INDEX ROSE; Industrial Activity in February at High Since 1929 | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/h-w-wilberforce-wimbledon-figure-british-doubles-champion-of-1887-w.html | H. W. WILBERFORCE, WIMBLEDON FIGURE; British Doubles Champion of 1887, Who Helped Introduce Tennis There in '93, Dies HEADED ALL ENGLAND CLUB Deputy Chairman of London Sessions, 1926-38, Once Was Police Magistrate | True | Wireless to THR NRW YORK tME. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/stock-to-be-exchanged-aviation-and-transportations-plan-consummated.html | STOCK TO BE EXCHANGED; Aviation and Transportation's Plan Consummated | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/marcus-hurley-engineer-former-star-athlete-at-columbia-is-dead-here.html | MARCUS HURLEY; Engineer, Former Star Athlete at Columbia, Is Dead Here | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/apparel-shop-rents-4-floors-in-trenton-grayson-concern-plans-to.html | APPAREL SHOP RENTS 4 FLOORS IN TRENTON; Grayson Concern Plans to Spend $150,000 in Alterations | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/holidays-halt-run-in-croatia.html | Holidays Halt Run in Croatia | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/president-returns-to-port.html | President Returns to Port | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/empire-trust-made-depositary.html | Empire Trust Made Depositary | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/woolworth-stock-offered.html | Woolworth Stock Offered | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/strikes-here-spur-italy-press-sees-ferment-spreading-thinks-aid.html | STRIKES HERE SPUR ITALY; Press Sees 'Ferment Spreading' -- Thinks Aid Hampered | True | By Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/soft-coal-parley-continues-today-union-and-operators-to-keep-up.html | SOFT COAL PARLEY CONTINUES TODAY; Union and Operators to Keep Up Talks as Expiration of Old Contract Nears | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/new-public-loans-scheduled-for-week-state-municipal-financing-up-to.html | NEW PUBLIC LOANS SCHEDULED FOR WEEK; State, Municipal Financing Up to $28,124,250 | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/prrs-net-income-rose-in-february-total-of-2297533-compared-with.html | P.R.R.'S NET INCOME ROSE IN FEBRUARY; Total of $2,297,533 Compared With $1,267,246 Year Before | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/emanuel-offers-3choir-festival-annual-event-of-congregation-under.html | EMANU-EL OFFERS 3-CHOIR FESTIVAL; Annual Event of Congregation, Under Direction of Lazare Saminsky, Is Presented OLD AND NEW MUSIC GIVEN Premieres of Several Works Heard on a Program That Covers Seven Centuries | True | By Olin Downes | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/aged-9-too-old-for-job-boy-actor-one-of-3-in-life-with-father-who.html | AGED 9, TOO OLD FOR JOB; Boy Actor One of 3 in 'Life With Father' Who Outgrow Roles | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/freedom-of-views-cited-vatican-notes-pastoral-letters-both.html | FREEDOM OF VIEWS CITED; Vatican Notes Pastoral Letters Both Pro-Fascist and Anti-Nazi | True | By Telephone To the New York Times. | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/harvester-agrees-to-board-request-ready-to-resume-operations-during.html | HARVESTER AGREES TO BOARD REQUEST; Ready to Resume Operations During Hearing -- Union Says Status Has Not Changed 82 STILL IN INDIANA JANE Richmond Pickets Face Charge of Conspiracy to Murder as Well as Rioting | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/president-puts-curb-on-exports-of-fats-he-accepts-for-united-states.html | PRESIDENT PUTS CURB ON EXPORTS OF FATS; He Accepts for United States Bid to Caribbean Conference | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/turks-warn-reich-they-will-resist-a-threat-to-them-would-make-near.html | TURKS WARN REICH THEY WILL RESIST; A Threat to Them Would Make Near East a Battleground, Says Parliament Leader SPREAD OF CONFLICT SEEN Istanbul Press Predicts the United States, Japan and Soviet Will Be Drawn In | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/progress-in-rowing-us-oarsmen-much-improved-hailed-as-best-in-world.html | PROGRESS IN ROWING; U.S. Oarsmen, Much Improved, Hailed as Best in World | True | AUGUST MENNE | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mrs-page-takes-final-routs-miss-kirby-5-and-4-for-3d-northsouth.html | MRS. PAGE TAKES FINAL; Routs Miss Kirby, 5 and 4, for 3d North-South Title in Row | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wittenberg-pins-marsilli-in-609-also-downs-dale-in-defense-of.html | WITTENBERG PINS MARSILLI IN 6:09; Also Downs Dale in Defense of National A.A.U. 174-Pound Wrestling Title TWO TRIUMPHS FOR ARNDT Jennings Brothers Also Notch Twin Victories at West Side Y.M.C.A. -- Leeman Wins | True | By Kingsley Childs | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/raf-blasts-nazis-along-wide-front-duesseldorf-and-cologne-hit-hard.html | R.A.F. BLASTS NAZIS ALONG WIDE FRONT; Duesseldorf and Cologne Hit Hard -- Total Air War Dead in Bremen Put at 1,000 R.A.F. BLASTS NAZIS ALONG WIDE FRONT | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/robert-parker.html | ROBERT S. PARKER | True | Bpectal to THa NBW YORK TIMEII. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/thousands-in-marseille-hail-yugoslavia.html | Thousands in Marseille Hail Yugoslavia; | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/midnight-benefit-held-for-greece-festival-for-freedom-draws-a.html | MIDNIGHT BENEFIT HELD FOR GREECE; 'Festival for Freedom' Draws a Society and Diplomatic Throng to the Music Hall STAR PERFORMERS APPEAR Artists of Stage, Screen, Radio and the Opera Take Part in Brilliant Program | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/charles-burling-79-a-methodist-leader-head-of-the-sunday-school-in.html | CHARLES BURLING, 79, A METHODIST LEADER; Head of the Sunday School in Janes Church Thirty Years | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/publishers-to-fight-newspaper-curbs-factfinding-group-formed-to.html | PUBLISHERS TO FIGHT NEWSPAPER CURBS; Fact-Finding Group Formed to Watch Legislation | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/railroad-asks-permission-to-raise-rate-on-bonds.html | Railroad Asks Permission To Raise Rate on Bonds | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/visit-air-defense-center-61-army-officers-make-trip-as-part-of.html | VISIT AIR DEFENSE CENTER; 61 Army Officers Make Trip as Part of Mitchel Field Course | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/small-cities-on-honor-roll.html | Small Cities on Honor Roll | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/baer-and-nova-in-shape-heavyweights-examined-for-the-bout-in-garden.html | BAER AND NOVA IN SHAPE; Heavyweights Examined for the Bout in Garden Next Friday | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/city-loses-in-appellate-court.html | City Loses in Appellate Court | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/fear-of-surplus-spurs-peruvians-new-products-developed-as-well-as.html | FEAR OF SURPLUS SPURS PERUVIANS; New Products Developed as Well as Industries to Use Local Raw Materials MARKETS IN U.S. SOUGHT National Research Council Is Told Nation Does Not Seek Loan but Customers | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/local-golf-tests-listed-amateurpro-event-at-lakeville-replaces-open.html | LOCAL GOLF TESTS LISTED; Amateur-Pro Event at Lakeville Replaces Open Tourney | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bond-notes.html | BOND NOTES | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/carol-may-enter-mexico-applications-of-the-exking-and-mme-lupescu.html | CAROL MAY ENTER MEXICO; Applications of the Ex-King and Mme. Lupescu Approved | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/our-help-praised-by-lady-halifax-britons-from-the-queen-down.html | OUR HELP PRAISED BY LADY HALIFAX; Britons, From the Queen Down, Touched by Aid Sent by U.S. Women, She Says | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/german.html | German | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/wickard-lists-food-needed-by-britain-dairy-and-meat-products-head.html | WICKARD LISTS FOOD NEEDED BY BRITAIN; Dairy and Meat Products Head Farm Commodities Asked | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/squadron-leaves-brisbane.html | Squadron Leaves Brisbane | True | Wireless to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/nazis-await-reply-third-demand-is-made-for-formal-belgrade-action.html | NAZIS AWAIT REPLY; Third Demand Is Made for Formal Belgrade Action on Pact AFFRONTS TO REICH SEEN Germans Reported Attacked -- British-American 'Intrigues' Alleged as a Factor NAZIS AWAIT REPLY ON YUGOSLAV STAND | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/la-salle-ma-tops-greenbrier-by-3329-gains-glens-falls-basketball.html | LA SALLE M.A. TOPS GREENBRIER BY 33-29; Gains Glens Falls Basketball Final -- Memorial Wins | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/communists-demonstrate.html | Communists Demonstrate | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/mrs-james-n-wells-jr.html | MRS, JAMES N. WELLS JR, | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/supports-janes-bill-george-l-allin-calls-mortgage-moratorium.html | SUPPORTS JANES BILL; George L. Allin Calls Mortgage Moratorium Measure 'Sound' | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/lius-best-man.html | L.I.U.'s "Best Man" | True | N. BERMAN | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/bond-offerings-by-municipalities-several-communities-make-awards-of.html | BOND OFFERINGS BY MUNICIPALITIES; Several Communities Make Awards of Revenue and Temporary-Loan Notes SALE BY SPRINGFIELD, OHIO $153,873 of Street and Sewer Securities Go on Bid of 100.42 as 1 1/4s | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/two-westchester-sales-edgemont-road-residence-and-a-store-change.html | TWO WESTCHESTER SALES; Edgemont Road Residence and a Store Change Owners | True | | C1B 490751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/taxes-heavier-in-canada-but-other-industry-conditions-are-like-ours.html | TAXES HEAVIER IN CANADA; But Other Industry Conditions Are Like Ours, Paper Men Told | True | Special to THE NEW YORK TIMES. | C1B 490751 |
| 1941-03-29 | 1941-03-29 | https://www.nytimes.com/1941/03/29/archives/groups-of-diners-to-hear-roosevelt-president-will-speak-tonight.html | GROUPS OF DINERS TO HEAR ROOSEVELT; President Will Speak Tonight From His Yacht Off the Florida Coast CAPITAL EVENT WILL WAIT Annual $100 a Plate Affair Deferred Until President Can Attend | True | | C1B 490751 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/claims-war-fund-record-peterborough-ontario-lists-subscription.html | CLAIMS WAR FUND RECORD; Peterborough, Ontario, Lists Subscription Efforts | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/1966-rail-trespassers-killed.html | 1,966 Rail Trespassers Killed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/missionaries-lot-improved.html | Missionaries' Lot Improved | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/brahmss-requiem-given-paul-boepple-conducts-dessoff-choirs-at.html | BRAHMS'S 'REQUIEM' GIVEN; Paul Boepple Conducts Dessoff Choirs at Carnegie Hall | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dr-emmett-l-moffitt.html | DR. EMMETT L. MOFFITT | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/irish-urged-to-sow-more-de-valera-appeals-to-farmers-to-make-up.html | IRISH URGED TO SOW MORE; De Valera Appeals to Farmers to Make Up Wheat Shortage | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/52-new-theatres-for-army-camps-seating-4500-each-they-will-be-ready.html | 52 NEW THEATRES FOR ARMY CAMPS; Seating 4,500 Each, They Will Be Ready in Fall, in Addition to Those Now Built EQUITY HEAD TELLS PLANS Bert Lytell Informs Actors of Sherwood Letter Disclosing Army Recreation Program | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-jean-anspach-engaged.html | Miss Jean Anspach Engaged | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/guilty-of-selling-deferment.html | Guilty of Selling Deferment | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/unions-a-question.html | UNIONS: A Question | True | RALPH L. BAGGS | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/on-the-leaselend-program.html | ON THE LEASE-LEND PROGRAM | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/aims-ship-gun-despite-sea-roll-new-antiaircraft-device-just.html | Aims Ship Gun Despite Sea Roll; New Anti-Aircraft Device Just Patented Said to Follow Speeding Plane | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/floral-parade-in-the-south-garden-pilgrimages-in-many-regions-give.html | FLORAL PARADE IN THE SOUTH; Garden Pilgrimages in Many Regions Give Northern Visitors A Preview of Spring and Early Summer Blossoms | True | By August Loeb | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/takes-option-to-buy-summit-nj-factory-leased-with-five-years-to.html | TAKES OPTION TO BUY; Summit, N.J., Factory Leased With Five Years to Purchase | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/atlantic-city-plans-fashion-preview.html | Atlantic City Plans Fashion Preview | True | Special to THE NEW YORK TIMES. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wait-for-me-by-olive-wadsley-246-pp-new-york-dodd-mead-co-2.html | WAIT FOR ME. By Olive Wadsley. 246 pp. New York: Dodd, Mead & Co. $2. | True | By Charlotte Dean | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/health-is-stressed-as-defense-bastion-speakers-at-convention-of-the.html | HEALTH IS STRESSED AS DEFENSE BASTION; Speakers at Convention of the Consumptives Relief Society Hold It Vital to Nation | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/navy-will-expand-buying-office-here-has-centralized-contracting-for.html | NAVY WILL EXPAND BUYING OFFICE HERE; Has Centralized Contracting for Six New Battleships, Other Big Supply Needs SYSTEM TO REDUCE COSTS Will Avoid Duplication, Cut Tooling Jobs, Officer in Charge Declares | True | By Prince M. Carlisle | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/suites-well-rented-ten-apartment-houses-in-jackson-heights-fully.html | SUITES WELL RENTED; Ten Apartment Houses in Jackson Heights Fully Occupied | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/henry-h-sweet-mathematics-teacher-joined-the-faculty-at-exeter-in.html | HENRY H. SWEET; Mathematics Teacher Joined the Faculty at Exeter in 1910 | True | SDec | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-new-novel-by-ellen-glasgow-in-this-our-life-is-a-story-with.html | A NEW NOVEL BY ELLEN GLASGOW; "In This Our Life" Is a Story With Meaning for Our Time IN THIS OUR LIFE. By Ellen Glasgow. 467 pp. New York: Harcourt, Brace & Co. $2.50. | True | By J. Donald Adams | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/vote-continuance-of-the-allis-strike-cio-unionists-condemn-knox-and.html | VOTE CONTINUANCE OF THE ALLIS STRIKE; C.I.O. Unionists Condemn Knox and Knudsen for 'Conspiracy With the Company' THEIR PLEA HOOTED DOWN Resolutions Demand Acceptance of OPM Formula, Accusing Company Rejection | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/draft-board-defers-rizzuto-in-class-3a-family-found-dependent-on.html | Draft Board Defers Rizzuto in Class 3A; Family Found Dependent on Yankee Rookie | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/former-foe-of-axis-gets-post-in-japan-backed-by-army-for-high.html | FORMER FOE OF AXIS GETS POST IN JAPAN; Backed by Army for High Office in New National Group | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mule-day-at-columbia.html | MULE DAY AT COLUMBIA | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wellington-urges-cider-making.html | Wellington Urges Cider Making | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-mike-demands-top-acting.html | THE 'MIKE DEMANDS TOP ACTING | True | By Lanfranco Rasponi | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/festival-is-ended-by-biblical-music-a-page-from-ecclesiastes-by.html | FESTIVAL IS ENDED BY BIBLICAL MUSIC; 'A Page From Ecclesiastes' by Dessau Receives Premiere at Temple Emanu-El MOSES RUDINOW IS HEARD Cantor Sings 'In My Distress I Called' by Isadore Freed and Work by Marion Bauer | True | N.S. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sports-of-the-times-running-the-bases-in-circles.html | Sports of the Times; Running the Bases in Circles | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-child-who-lived-with-wolves-wolf-child-and-human-child-by.html | The Child Who Lived With Wolves; WOLF CHILD AND HUMAN CHILD. By Arnold Gesell, M.D. Illustrated. 107 pp. New York: Harper & Brothers. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/soviet-swimmer-clips-record.html | Soviet Swimmer Clips Record | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/he-rolls-triumphs-in-arkansas-derby-115-favorite-beats-oakmont-by-a.html | HE ROLLS TRIUMPHS IN ARKANSAS DERBY; 11-5 Favorite Beats Oakmont by a Neck at Oaklawn and Survives Foul Claim | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/what-you-should-know-about-eugenics-preface-to-eugenics-by.html | What You Should Know About Eugenics; PREFACE TO EUGENICS. By Frederick Osborn. 312 pp. New York: Harper & Brothers. $2.75. | True | By Waldemark Kaempffert | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lb-stone-returns-to-mayors-office-assistant-budget-director-is.html | L.B. STONE RETURNS TO MAYOR'S OFFICE; Assistant Budget Director Is Named Executive Secretary to Succeed S.H. Howe PATTERSON IS PROMOTED Chief Examiner in the Budget Bureau Steps Into Post as Chief Dayton Aide | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-lillian-dietrich-a-bride.html | Miss Lillian Dietrich a Bride | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/deaths-exceed-births-in-britain.html | Deaths Exceed Births in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/big-tanker-launched-16600ton-stanvac-melbourne-put-over-at-chester.html | BIG TANKER LAUNCHED; 16,600-Ton Stanvac Melbourne Put Over at Chester | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/patients-in-hospital-knit-to-help-british-diabetic-ward-in-newark.html | Patients in Hospital Knit to Help British; Diabetic Ward in Newark Is Scene of Novel Activity | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mrs-marie-e-i-humphrey.html | MRS. MARIE E. I. HUMPHREY | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/england-speaks-through-her-poets-fear-no-more-a-book-of-poems-for.html | England Speaks Through Her Poets; FEAR NO MORE. A Book of Poems for the Present Time by Living English Poets. 92 pp. New York: The Macmillan Company (Cambridge University Press). $1.25. | True | PETER MONRO JACK. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/orchestra-founder-bronislaw-hubermann-who-made-the-palestine.html | ORCHESTRA FOUNDER; Bronislaw Hubermann, Who Made the Palestine Symphony Possible | True | By Ross Parmenter | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/heroes-and-hero-worship-in-our-countrys-history-mr-wecters.html | Heroes and Hero Worship in Our Country's History; Mr. Wecter's Chronicle Leaves Us With a Clearer Perception of That Evasive Thing Called Americanism THE HERO IN AMERICA. A Chronicle of Hero Worship. By Dixon Wecter. With Headings by Woodi Ishmael. 530 plus viii pages. New York: Charles Scribner's Sons. $3.50. | True | By R.I. Duffus | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lessing-takes-20-games-loses-only-to-gilgulin-in-chess-exhibition.html | LESSING TAKES 20 GAMES; Loses Only to Gilgulin in Chess Exhibition -- Plays 2 Draws | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/troth-is-announced-of-nancy-p-jacteson-graduate-of-wellesley-to-be.html | Troth Is Announced Of Nancy P. Jacteson; Graduate of Wellesley to Be :?-o:r. r" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/to-stress-first-aid-fordham-expands-courses-as-aid-to-future.html | To Stress First Aid; Fordham Expands Courses as Aid to Future Trainees | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/marshall-praises-progress-of-army-its-morale-intelligence-and.html | MARSHALL PRAISES PROGRESS OF ARMY; Its Morale, Intelligence and Fortitude Never Excelled, Chief of Staff Declares TRAINING FOR EFFICIENCY Citing 500% Expansion in Year, General Looks to Molding of Fully Supplied Force | True | Special to THE NEW YORK TIMES. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/protection-needed-for-home-owners-fahey-says-mortgage-lenders-have.html | PROTECTION NEEDED FOR HOME OWNERS; Fahey Says Mortgage Lenders Have Power to Prevent Shoddy Construction MAINTAIN SOUND BUILDING Banker Notes Some Evidences of Growing Trend Toward Poor Workmanship | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/card-party-and-tea-to-be-held-in-behalf-of-humane-society-projects.html | Card Party and Tea to Be Held in Behalf Of Humane Society Projects on April 16 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/student-project-for-peru-is-urged-council-member-suggests-that-us.html | STUDENT PROJECT FOR PERU IS URGED; Council Member Suggests That U.S. Should Finance Study of Picked Group Here COST PUT AT $20,000,000 Growing of Flax and Making of Paper From Bagasse Win Praise of Visitors | True | By Charles E. Eganspecial Cable To The New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ban-on-set-tails-in-good-hands-contest-stirs-controversy-at-boulder.html | Ban on Set Tails in Good Hands Contest Stirs Controversy at Boulder Brook Show; SET TAILS BARRED IN SHOW CONTEST | True | By John Rendelspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/buys-greenwich-conn-home.html | Buys Greenwich, Conn., Home | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/800-off-for-virginia-camp.html | 800 Off for Virginia Camp | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-wellknown-manager-takes-issue-with-elmer-rices-recent-article-on.html | A Well-Known Manager Takes Issue With Elmer Rice's Recent Article on Cheap Seats -- Other Letters | True | CHARLES GILES STEWART | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/judson-health-center-group-sponsors-luncheon-april-15-ladies.html | Judson Health Center Group Sponsors Luncheon April 15; Ladies Auxiliary of Organization Includes Fashion Show of Spring and Summer Wear in Event | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/join-health-cooperative-church-employes-are-first-unit-to-enroll.html | JOIN HEALTH COOPERATIVE; Church Employes Are First Unit to Enroll for Insurance | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yugoslav-coup-points-to-new-phase-of-war-it-may-force-hitlers-hand.html | YUGOSLAV COUP POINTS TO NEW PHASE OF WAR; It May Force Hitler's Hand Militarily In the Mediterranean Theatre | True | By Hanson W. Baldwin | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/604-army-chapels-to-be-constructed-war-department-is-to-expend.html | 604 ARMY CHAPELS TO BE CONSTRUCTED; War Department Is to Expend $12,816,880 on Program | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/theodore-mante.html | THEODORE MANTE | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/waffles-from-lenten-wafers.html | Waffles From Lenten Wafers | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/antarctic-group-at-chile-east-base-members-narrowly-escape-being.html | ANTARCTIC GROUP AT CHILE; East Base Members Narrowly Escape Being Frozen In | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/night-before-christmas-opens.html | 'Night Before Christmas' Opens | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-impregnable-fortress.html | "THE IMPREGNABLE FORTRESS" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/glee-club-to-give-concert.html | Glee Club to Give Concert | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/baer-faces-nova-here-friday-nova-56-favorite-to-vanquish-baer.html | Baer Faces Nova Here Friday; NOVA 5-6 FAVORITE TO VANQUISH BAER Winner of Friday Night Bout at Garden Will Be in Line for Action With Louis EXPECT CAPACITY CROWD Valentino and Nestell Will Box in Semi-Final -- Young to Face Pignatore | True | By Joseph C. Nichols | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/darlan-will-confer-in-paris-this-week-newspapers-in-occupied-zone.html | DARLAN WILL CONFER IN PARIS THIS WEEK; Newspapers in Occupied Zone Halt Campaign Against Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/campbellmastin.html | CampbellMastin | True | Special to T Nw YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fort-hancocks-guns-face-hard-schedule-april-training-program-calls.html | FORT HANCOCK'S GUNS FACE HARD SCHEDULE; April Training Program Calls for Plenty of Firing | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/semipros-put-up-3000-prize.html | Semi-Pros Put Up $3,000 Prize | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/attacks-reported-in-garage-strike-owners-and-caretakers-are-beaten.html | ATTACKS REPORTED IN GARAGE STRIKE; Owners and Caretakers Are Beaten by Marauding Bands, Employer Group Charges TWO MEN ARE IN HOSPITAL Mediation Board Will Resume Efforts to Settle Walkout at Talks Tomorrow | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/british-units-engaged.html | British Units Engaged | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/body-from-2d-century-discovered-in-alexandria.html | Body From 2d Century Discovered in Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/reds-defeat-red-sox.html | Reds Defeat Red Sox | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/marymount-plans-concert.html | Marymount Plans Concert | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/city-college-aide-faces-suspension-registrar-ackley-cited-for-red.html | CITY COLLEGE AIDE FACES SUSPENSION; Registrar Ackley Cited for Red Activities in Charges by Board's Committee HE REITERATES HIS DENIAL Betrayal of Trust Through 'Underground' Party Work Is Laid to Him | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rail-gain-in-canada-december-1940-gross-revenues-put-at-40220659.html | RAIL GAIN IN CANADA; December, 1940, Gross Revenues Put at $40,220,659 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-treasurer-named-nassau-defend-america-group-picks-george-w-loft.html | NEW TREASURER NAMED; Nassau 'Defend America' Group Picks George W. Loft | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/london-markets-for-commodities-the-city-sees-difficulties-for-the.html | LONDON MARKETS FOR COMMODITIES; The City Sees Difficulties for the Reich Over Yugoslav Metal Shipments RUBBER PRICES DISTURBED Recent Control Moves Give Pause to Traders -- Cotton Men Closing Out | True | By Henry Heymannspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yugoslavs-unite-in-chile-leader-of-5000-says-they-will-fight-to.html | YUGOSLAVS UNITE IN CHILE; Leader of 5,000 Says They Will Fight to Defend Country | True | Special Cable to THE NEW YORK TIMES. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/move-to-speed-freight-britain-and-germany-both-take-steps-to.html | MOVE TO SPEED FREIGHT; Britain and Germany Both Take Steps to Eliminate Delays | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cotton-up-sharply-on-loan-forecast-gains-are-as-much-as-130-a-bale.html | COTTON UP SHARPLY ON LOAN FORECAST; Gains Are as Much as $1.30 a Bale, With Congressional Plans the Impetus BOMBAY BUYS AT OPENING Heavy Covering by the Trade Furthers Advance, Along With Price-Fixing | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/city-has-light-snowfall-but-no-records-are-set.html | City Has Light Snowfall, But No Records Are Set | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-issues-from-afar-a-deluge-of-stamps-here-from-france-rates.html | NEW ISSUES FROM AFAR; A Deluge of Stamps Here From France -- Rates Revised in British Possessions | True | By la Rue Applegate | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dr-dafoe-invites-willkies.html | Dr. Dafoe Invites Willkies | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/about-aviation-young-americas-aviation-annual-19401941-edited-by.html | About Aviation; YOUNG AMERICA'S AVIATION ANNUAL, 1940-1941. Edited by Frederick P. Graham and Reginald M. Cleveland. 270 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/misselmassey-engaged-to-wed-glen-ridge-n-j-girl-to-be-bride-of.html | MissE.L.Massey Engaged to Wed; Glen Ridge, N. J., Girl to Be Bride of Arthur Dixon Jr. of Upper Montclair | True | Special to THE EW YORK Tr8. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/more-efficiency-urged-in-use-of-machine-tools.html | More Efficiency Urged In Use of Machine Tools | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/nyu-again-wins-3weapon-honors-at-fencing-meet-tauber-retains-epee.html | N.Y.U. AGAIN WINS 3-WEAPON HONORS AT FENCING MEET; Tauber Retains Epee Title as Violet Also Captures Team Epee and Foil Crowns STOKES OF NAVY A VICTOR Steinhardt, St. John's, First - Harvard and City College Share Saber Laurels ON A FENCING STRIP IN TITLE EVENT AT PRINCETON N.Y.U. TEAM KEEPS 3-WEAPON LAURELS | True | By Arthur Daleyspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/books-for-marine-library.html | Books for Marine Library | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-small-craft-described.html | New Small Craft Described | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/modern-planning-found-economical-buyer-of-home-today-gets-25-more.html | MODERN PLANNING FOUND ECONOMICAL; Buyer of Home Today Gets 25% More Value Than in '26, Says HOLC Appraiser 'BETTER LIVING' STRESSED Families of Small Means Benefit From Technical Progress in Building | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mission-of-help-to-gain-by-easter-bonnet-fete-annual-luncheon-event.html | Mission of Help to Gain By Easter Bonnet Fete; Annual Luncheon Event Will Extend Aid to Young Women | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/donovan-wins-in-second-ginsburg-is-disqualified-in-ridgewood-grove.html | DONOVAN WINS IN SECOND; Ginsburg Is Disqualified in Ridgewood Grove Bout | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-associated-gas-suits-two-additional-actions-to-be-started-soon.html | NEW ASSOCIATED GAS SUITS; Two Additional Actions to Be Started Soon | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wide-research-seen-in-grants-for-scholarship-marital-racial-and.html | Wide Research Seen In Grants For Scholarship; Marital, Racial and Diverse Fields Explored in Awards by University Women | True | By Anne Petersen | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/six-months-after-ending-service-allowed-to-soldiers-for-paying.html | Six Months After Ending Service Allowed To Soldiers for Paying State Income Tax | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/penn-5-vermont-4.html | Penn 5, Vermont 4 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/italian.html | Italian | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/town-hall-to-hold-a-leadership-school-national-conference-also.html | Town Hall to Hold A Leadership School; National Conference Also Arranged for May | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wpa-makes-survey-of-jersey-housing-facilities-for-occupancy-by.html | WPA MAKES SURVEY OF JERSEY HOUSING; Facilities for Occupancy by Defense Workers Studied In Northern Area NINE CITIES ARE COVERED Highest Rent Levels Found in the Oranges With Lowest Rates In Harrison | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/plastic-car-is-studied-molded-body-panels-under-intensive-research.html | PLASTIC CAR IS STUDIED; Molded Body Panels Under Intensive Research By Henry Ford | True | By Herbert Chase Member, Society of Automobile Engineers | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/indians-rout-atlanta.html | Indians Rout Atlanta | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dance-on-april-22-arranged-to-give-aid-to-the-yorkville-community.html | Dance on April 22 Arranged to Give Aid To the Yorkville Community Association | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mr-derleths-village-chronicle-his-journal-of-a-year-in-sac-prairie.html | Mr. Derleth's Village Chronicle; His Journal of a Year in Sac Prairie Re-creates Its Scene With Acuteness and Beauty VILLAGE YEAR. A Sac Prairie Journal. By August Derleth. With wood engravings by Frank Utpatel and a pictorial map by Hjalmar Skuldt 313 pp. New York: Coward-McCann $3. | True | By Katherine Woods | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/medical-insurance-plan-outlined-for-care-of-lowincome-group.html | Medical Insurance; Plan Outlined for Care of Low-Income Group | True | CHARLES A. TOOUT | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/war-photographs-on-view.html | War Photographs on View | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/thomas-b-huber-general-superintendent-of-horn-hardart-for-17-years.html | THOMAS B. HUBER; General Superintendent of Horn & Hardart for 17 Years Was 60 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/nazi-troop-trains-still-pour-south-40-to-55-cross-hungary-while-23.html | NAZI TROOP TRAINS STILL POUR SOUTH; 40 to 55 Cross Hungary While 23 Divisions Are Widely Spread Over Bulgaria 'PREVENTIVE WAR' HINTED Turks Talk of Launching Own Army Against Germany if Yugoslavia Is Attacked | True | By Telephone To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/paderewski-jubilee-observance-of-the-pianiststatesmans-fifty-years.html | PADEREWSKI JUBILEE; Observance of the Pianist-Statesman's Fifty Years in America | True | By Olin Downes | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-note-on-acrobatics-and-choreography-events-of-the-week-and-after.html | A Note on Acrobatics and Choreography -- Events of the Week and After | True | By John Martin | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/best-promotions-in-week-apparel-takes-spotlight-report-by-meyer.html | BEST PROMOTIONS IN WEEK; Apparel Takes Spotlight, Report by Meyer Both Shows | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/gustave-r-maertins-sr.html | GUSTAVE R. MAERTINS SR. | True | Specie! to TR .z yORK TS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sidelights-on-current-film-events-a-resume-of-hollywood-story.html | SIDELIGHTS ON CURRENT FILM EVENTS; A Resume of Hollywood Story Purchases -- Latin-American Notes | True | By Thomas M. Pryor | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/plan-surprise-tests-of-coast-air-defense-corps-officials-set-up.html | PLAN SURPRISE TESTS OF COAST AIR DEFENSE; Corps Officials Set Up Network System of Raid Warnings | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/medford-meeting-to-start-tuesday-five-field-stakes-listed-for.html | MEDFORD MEETING TO START TUESDAY; Five Field Stakes Listed for Pointers and Setters Over New Jersey Course RETRIEVER TESTS CARDED Carlisle Club to Stage Three Fixtures Near Bay Shore Beginning Thursday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/writers-stage-art-exhibit.html | Writers Stage Art Exhibit | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ignore-state-tax-refunds-200-payers-have-failed-to-cash-1932-1933.html | IGNORE STATE TAX REFUNDS; 200 Payers Have Failed to Cash 1932, 1933 and 1934 Checks | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/de-filippo-signs-with-pro-giants-fordhams-captain-of-1940-accepts.html | DE FILIPPO SIGNS WITH PRO GIANTS; Fordham's Captain of 1940 Accepts Terms -- Dennery, Eshmont Also Join | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wall-st-banks-expected-to-show-new-highs-in-resources-and-deposits.html | Wall St. Banks Expected to Show New Highs In Resources and Deposits for First Quarter | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/blue-ridge-parkway.html | BLUE RIDGE PARKWAY | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/edward-roche-dies-retired-colonel-67-graduate-of-west-point-in-1897.html | EDWARD ROCHE DIES; RETIRED COLONEL, 67; Graduate of West Point in 1897 Is Stricken in Washington | True | Special to THIC NIW YORX Ts. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/soviet-said-to-back-move.html | Soviet Said to Back Move | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-philosophy-of-the-christian-revelation-by-edwin-lewis-356-pp-new.html | A PHILOSOPHY OF THE CHRISTIAN REVELATION. By Edwin Lewis. 356 pp. New York: Harper & Brothers. $3. | True | By J. Wesley Ingles | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/harvester-strike-appears-near-end-agreement-by-company-and-cio-to.html | HARVESTER STRIKE APPEARS NEAR END; Agreement by Company and C.I.O. to Reopen Chicago Tractor Plant Tomorrow Likely MEDIATION BOARD ACTS Notifies Union That 3 of Its 4 Conditions for Return to Job Are Accepted by Company | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/last-cowboy-rides-over-tenth-ave-route-tracks-now-elevated-horses.html | Last 'Cowboy' Rides Over Tenth Ave. Route; Tracks Now Elevated, Horses Get New Job | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/vatican-confirms-visit-by-matsuoka-audience-with-pope-is-set-for.html | VATICAN CONFIRMS VISIT BY MATSUOKA; Audience With Pope Is Set for Wednesday -- Envoy Plans to Leave Berlin Today NAZIS DENY ANY PRESSURE Stress Cordiality of Talks -- Vichy Says Darlan May See Japanese in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/news-of-australia.html | NEWS OF AUSTRALIA | True | STANLEY BROGDEN. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tidbits.html | TIDBITS | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/report-sea-bombers-hit-convoy-seamen-say-four-nazi-planes-were.html | REPORT SEA BOMBERS HIT; Convoy Seamen Say Four Nazi Planes Were Downed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-young-boone-with-daniel-boone-on-the-caroliny-trail-by.html | The Young Boone; WITH DANIEL BOONE ON THE CAROLINY TRAIL. By Alexander Key. Illustrated by the author. 223 pp. Philadelphia, Pa.: The John C. Winston Company. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/us-repurchases-four-cargo-ships-maritime-board-completes-deal-for.html | U.S. REPURCHASES FOUR CARGO SHIPS; Maritime Board Completes Deal for Transfer With American Export Line $300,000 PAID FOR CRAFT | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bucknell-alters-teacher-courses-more-practice-work-and-new-business.html | Bucknell Alters Teacher Courses; More Practice Work and New Business Training Are Included in Change | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yugoslavs-await-upshot-of-their-bold-coup-they-soberly-discuss-the.html | YUGOSLAVS AWAIT UPSHOT OF THEIR BOLD COUP; They Soberly Discuss the Outlook as Great Celebration Comes to End | True | By Ray Brockwireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/art-sale-yields-29572.html | Art Sale Yields $29,572 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/subdebutantes-to-be-honored-at-holiday-fetes-dances-will-be-held.html | Sub-Debutantes To Be Honored At Holiday Fetes; Dances Will Be Held This Week for Young Women at Home for Spring Recess Future Debutantes Will Be Honored | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/paul-v-reutershan.html | PAUL V. REUTERSHAN | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/navy-11-dartmouth-5.html | Navy 11, Dartmouth 5 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/strike-curb-plan-widely-favored-mediation-before-walkouts-begin.html | STRIKE CURB PLAN WIDELY FAVORED; Mediation Before Walkouts Begin Backed by Voters, Gallup Survey Finds LABOR UNIONS CRITICIZED Ford's Position, as Example, Is Supported by 2-1 Margin, Study Indicates | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/queens-evaluates-admission-rules-finds-that-certified-students.html | Queens Evaluates Admission Rules; Finds That Certified Students Outrank Those Taken on Examination | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/school-oil-studies-may-assist-nation-oklahoma-university-gets-many.html | School Oil Studies May Assist Nation; Oklahoma University Gets Many Data Through Student Work | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/brooklyn-to-ring-its-goldenbells.html | Brooklyn to Ring Its Golden-Bells | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/booklets-to-give-airraid-defense-first-of-series-soon-will-be.html | BOOKLETS TO GIVE AIR-RAID DEFENSE; First of Series Soon Will Be Published Here as Guide for the Populace MODELED ON BRITISH PLAN Total Blackouts in Greater City Also Held Possible in Wide Program | True | By Hilton H. Railey | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-diplomatic-victory-goes-sour-on-hitler-yugoslav-coup-detat-after.html | A DIPLOMATIC VICTORY GOES SOUR ON HITLER; Yugoslav Coup d'Etat After Signing Of Axis Treaty Puts a New Face Upon the Balkan Situation ARMY NOT TO BE DEMOBILIZED | True | By Edwin L. James | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/trade-commission-cases-two-concerns-here-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Stop Certain Representations | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/our-basic-farm-problems-unchanged-by-war-spending-amount-estimated.html | OUR BASIC FARM PROBLEMS UNCHANGED BY WAR SPENDING; Amount Estimated for Buying of Foods Is Low and Surpluses Are Still a Big Factor | True | By Luther A. Huston | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/newark-will-reopen-city-airport-tuesday-control-tower-to-operate.html | NEWARK WILL REOPEN CITY AIRPORT TUESDAY; Control Tower to Operate Again -- CAB Approval Awaited | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/plush-mills-increase-pay.html | Plush Mills Increase Pay | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/south-americas-fight-for-freedom-call-the-new-world-by-john.html | South America's Fight for Freedom; CALL THE NEW WORLD. By John Jennings. 459 pp. New York: The Macmillan Company. $2.75. | True | MARGARET WALLACE. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/child-aid-exhibit-opened-federation-here-stresses-help-it-gives.html | CHILD AID EXHIBIT OPENED; Federation Here Stresses Help It Gives British Refugees | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-constitution-our-constitution-tool-or-testament-by-beryl-harold.html | The Constitution; OUR CONSTITUTION: Tool or Testament! By Beryl Harold Levy. With an introduction by Robert H. Jackson. 315 pp. New York: Alfred A. Knopf. $3. | True | By Henry Steele Commager | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/free-allies-of-britain-important-in-the-war-troops-from-conquered.html | 'FREE' ALLIES OF BRITAIN IMPORTANT IN THE WAR; Troops From Conquered Territories Serve as Symbols of the Issues | True | By David Andersonspecial Cable To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/berle-sees-peace-won-in-hemisphere-americas-in-amity-creating-new.html | BERLE SEES PEACE WON IN HEMISPHERE; Americas in Amity Creating 'New Order' Sought by Force in Europe, He Asserts JOB OF FUTURE OUTLINED Assistant Secretary of State at Luncheon Here Stresses Duty of Reconstruction | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/greek-benefit-nets-38000.html | Greek Benefit Nets $38,000 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/president-is-blunt-he-bids-americans-rise-above-disputes-to-join-in.html | PRESIDENT IS BLUNT; He Bids Americans Rise Above Disputes to Join in Blocking Axis 'WITH ALL OUR RESOURCES' Nazis and Helpers, Fostering War, Exploit Our Pacifism, He Tells Jackson Diners RESIST DICTATORS, ROOSEVELT URGES | True | Special to THE NEW YORK TIMES. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/city-milk-history-traced-in-booklet-sheffield-farms-to-celebrate.html | CITY MILK HISTORY TRACED IN BOOKLET; Sheffield Farms to Celebrate 100th Anniversary in April -- Founding Is Described PLANS DINNER WEDNESDAY Company Tells of Time When Cows in New York Were Fed Brewery Mash | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/teachers-seek-laws-to-set-up-subversive-ban-would-weed-out-all.html | Teachers Seek Laws to Set Up Subversive Ban; Would Weed Out All Those in Schools Who Are Un-American | True | By Benjamin Fine | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rome-reports-successes.html | Rome Reports Successes | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fordham-will-play-bc-series-with-boston-eleven-to-be-resumed-here.html | FORDHAM WILL PLAY B.C.; Series With Boston Eleven to Be Resumed Here Next Year | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/automobiles-in-the-news-motorists-on-the-road.html | AUTOMOBILES IN THE NEWS -- MOTORISTS ON THE ROAD | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rumors-laid-to-italians.html | Rumors Laid to Italians | True | By Telephone To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/helen-braman-to-wed-i-she-will-become-the-bride-of-william.html | Helen Braman to Wed; i She Will Become the Bride of William Alexander Gray | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/four-colleges-to-debate-wnyc-arranges-roundrobin-event-for-city.html | FOUR COLLEGES TO DEBATE; WNYC Arranges Round-Robin Event for City Institutions | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mercersburg-honors-10-cum-laude-society-initiates-seniors-at-school.html | MERCERSBURG HONORS 10; Cum Laude Society Initiates Seniors at School Assembly | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/draft-la-guardia-gaining-headway-report-that-roosevelt-would-like.html | 'DRAFT LA GUARDIA' GAINING HEADWAY; Report That Roosevelt Would Like to See Him Remain in Present Job a Factor DEMOCRATIC BACKING SEEN Labor Party Called Favorable to 3d Term and Republicans Likely to Give Support | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/alleghany-easing-finance-problems-1940-report-says-management.html | ALLEGHANY EASING FINANCE PROBLEMS; 1940 Report Says Management Continued to Use Available Cash for Debt Cut | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yugoslavia-to-state-policy-internal-harmony-is-sought-yugoslav.html | Yugoslavia to State Policy; Internal Harmony Is Sought; YUGOSLAV POLICY TO BE ANNOUNCED | True | By Ray Brockwireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/middlebury-choir-sings-here.html | Middlebury Choir Sings Here | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/books-and-authors.html | Books and Authors | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hotel-managers-to-meet.html | Hotel Managers to Meet | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/say-business-pace-will-continue-rise-purchasing-agents-approve-6-to.html | SAY BUSINESS PACE WILL CONTINUE RISE; Purchasing Agents Approve 6 to 9 Months Coverage on Needed Materials | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/camps-for-aliens-in-france-squalid-conditions-particularly-bad-at.html | CAMPS FOR ALIENS IN FRANCE SQUALID; Conditions Particularly Bad at Argeles -- 4,000 Women Among the 12,000 Refugees There FOOD IS SERIOUS PROBLEM 6,000 Children Are Held at Rivesaltes -- Gurs Center Is Characterized as 'Hell' | True | By Lansing Warrenspecial To the New York Times. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/personality-study-set-before-forum-girls-league-plans-2-panels-to.html | Personality Study Set Before Forum; Girls League Plans 2 Panels to Consider Social and Business Implications | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/boy-scout-training-seen-ineffective-dr-edwin-nicholson-asserts.html | BOY SCOUT TRAINING SEEN INEFFECTIVE; Dr. Edwin Nicholson Asserts Emotional Conditioning Leads to Subservience URGES CHANGE IN METHOD Campmaster Says Movement Must Stimulate Critical Appraisal of Our Forms | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/armed-guards-put-on-board.html | Armed Guards Put on Board | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/soccer-tourists-depart-botafogo-team-of-brazil-sails-hopes-to.html | SOCCER TOURISTS DEPART; Botafogo Team of Brazil Sails -- Hopes to Return Soon | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lewis-s-clapp-banker-30-years-official-of-the-national-city-in.html | LEWIS S. CLAPP; Banker 30 Years, Official of the National City in Brooklyn | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/building-to-be-dedicated.html | Building to Be Dedicated | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lenten-service-for-young.html | Lenten Service for Young | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rogers-pointers-triumph-place-first-and-second-in-stake-at-south.html | ROGERS POINTERS TRIUMPH; Place First and Second in Stake at South Jersey Club | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/westchester-art-seen-display-of-white-plains-contemporary-club-is.html | WESTCHESTER ART SEEN; Display of White Plains Contemporary Club Is Under Way | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/helen-daniel-betrothed-she-will-become-the-bride-of-william-lewis.html | Helen Daniel Betrothed; She Will Become the Bride of William Lewis Rodman 2d | True | Special to TH NW YORX Tings. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/st-vincent-de-paul-benefit.html | St. Vincent de Paul Benefit | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bee-jay-wins-pointtopoint.html | Bee Jay Wins Point-to-Point | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/m-l-robbinses-in-west-couple-married-here-last-week-are-making-trip.html | M. L. Robbinses in West; Couple' Married Here Last Week Are Making Trip in California | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/defense-of-our-ocean-ramparts-a-map-on-the-two-pages-following.html | DEFENSE OF OUR OCEAN RAMPARTS; A map on the two pages following illustrates the strategic principles of America's sea and air defenses. The article on this page discusses those principles. | True | By Hanson W. Baldwin | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/in-place-of-canaries-leading-candidates-for-the-position-hitherto.html | IN PLACE OF CANARIES; Leading candidates for the position hitherto held by the singing canary, now a victim of the war blockade. | True | By Priscilla Jaquith | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yesterdays-daughter-by-reita-lambert-268-pp-philadelphia.html | YESTERDAY'S DAUGHTER. By Reita Lambert. 268 pp. Philadelphia: Macrae-Smith Co. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yugoslavias-coup-said-to-curb-japan-washington-circles-believe-it.html | YUGOSLAVIA'S COUP SAID TO CURB JAPAN; Washington Circles Believe It Tipped Scales Against Her Entry into the War U.S. ALSO SEEN AS FACTOR Senator George Doubts Tokyo Can Be Induced to Make Attack on Singapore | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rose-ashburn.html | Rose -/ashburn | True | SPECIAL TO THE NEW YORK TIMES | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/no-cause-for-war-seen-in-operation-of-leaselend-act-decisions-and.html | No Cause for War Seen in Operation of Lease-Lend Act; Decisions and Incidents Cited to Indicate That Germany May Not Under International Law Belligerently Oppose Our Aid to Britain | True | ALEXANDER N. SACK. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/who-is-this-girl-by-helen-topping-miller-244-pp-new-york-d.html | WHO IS THIS GIRL? By Helen Topping Miller. 244 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/annual-ice-bridge-missing-at-niagara-for-first-time-in-years-great.html | ANNUAL ICE BRIDGE MISSING AT NIAGARA; For First Time in Years Great' Frozen Mass Fails to Fon and Old-Timers Lament BUT THERE STILL IS HOPE Ice Conditions in Lake Erie Are Favorable -- Spans Have Appeared as Late as May 6 | True | Special to THE NEW YORK TIMES | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/freighter-in-distress-in-gale.html | Freighter in Distress in Gale | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bulgarians-caution-yugoslavs-on-axis-advise-adherence-to-pact-to.html | BULGARIANS CAUTION YUGOSLAVS ON AXIS; Advise Adherence to Pact to Keep Balkans Out of War | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/an-interview-with-mr-cecil-roberts-he-finds-signs-of-a-rapidly.html | An Interview With Mr. Cecil Roberts; He Finds Signs of a Rapidly Changing Taste in Literature as a Result of War Cecil Roberts | True | By Robert van Gelder | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/financial-markets-stocks-end-mixed-in-dull-day-secondgrade-and.html | FINANCIAL MARKETS; Stocks End Mixed in Dull Day -- Second-Grade and Reorganization Rails Are Features of Bond Market | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-talley-method.html | "The Talley Method" | True | DAVID HORWICH | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/transsaharan-railway.html | TRANS-SAHARAN RAILWAY | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-bank-post-for-g-c-lennos.html | New Bank Post for G. C. Lennos | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/what-is-christianity-by-charles-clayton-morrison-324-pp-chicago.html | WHAT IS CHRISTIANITY? By Charles Clayton Morrison. 324 pp. Chicago Willett, Clark & Co. $3. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/admiralty-aide-suggests-britain-oust-tokyo-envoy.html | Admiralty Aide Suggests Britain Oust Tokyo Envoy | True | By the United Press. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-picture-book-a-tale-foe-easter-by-tasha-tudor-unpaged-new-york.html | A Picture Book; A TALE FOE EASTER. By Tasha Tudor. Unpaged. New York: Oxford University Press. $1. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-everready-gestapo.html | THE EVER-READY GESTAPO | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/decorative-art-time-contrasts-a-modern-or-period-piece-is-employed.html | Decorative Art : Time Contrasts; A Modern or Period Piece Is Employed to Strike an Unusual Note | True | By Walter Rendell Storey | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/many-support-fashion-revue-for-thrift-shop-show-entitled-spring.html | Many Support Fashion Revue For Thrift Shop; Show, Entitled 'Spring Fever,' To Be Held April 16, Directed By Mrs. Ernest Iselin | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-new-order-and-disciple.html | "THE NEW ORDER -- AND DISCIPLE!" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-literary-scene-in-south-america-new-books-in-south-america.html | The Literary Scene In South America; New Books in South America | True | By Ernesto Montenegro | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/woolen-mill-lifts-wages.html | Woolen Mill Lifts Wages | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/children-will-attend-an-ice-cream-party-benefit-event-will-take.html | Children Will Attend An Ice Cream Party; Benefit Event Will Take Place In Easter Shop of Refugees | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lehigh-riflemen-win-take-eastern-honors-with-navy-second-at.html | LEHIGH RIFLEMEN WIN; Take Eastern Honors With Navy Second at Washington | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/syracuse-rewards-232-letters-given-at-annual-dinner-13-get-special.html | SYRACUSE REWARDS 232; Letters Given at Annual Dinner -- 13 Get Special Awards | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/targets-from-an-old-press.html | TARGETS FROM AN OLD PRESS | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/revolt-story-irks-italy.html | Revolt Story Irks Italy | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hunter-lists-jobs-for-college-girls-revised-booklet-shows-what.html | Hunter Lists Jobs For College Girls; Revised Booklet Shows What Women Can Do to Help in Defense Aims | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-p-stores-elections-set.html | A. & P. Stores Elections Set | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/icecold-detachment.html | "Ice-Cold Detachment" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/leagues-opera-plan.html | League's Opera Plan | True | CLAIRE R. REIS | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dodgers-16-hits-beat-houston-110-durocher-and-lavagetto-make-three.html | DODGERS' 16 HITS BEAT HOUSTON, 11-0; Durocher and Lavagetto Make Three Apiece -- Shut-Out Is Second in Row Over Texans DODGERS' 16 HITS BEAT HOUSTON, 11-0 | True | By Roscoe McGowenspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/nazis-fine-french-town-moulins-also-gets-curfew-after-antigerman.html | NAZIS FINE FRENCH TOWN; Moulins Also Gets Curfew After Anti-German Slogans Appear | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/drama-on-haitis-citadel-countrys-stirring-past-made-real-for.html | DRAMA ON HAITI'S CITADEL; Country's Stirring Past Made Real for Tourists by Orator M. Louis Mercier | True | By Charlotte Hughes | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/milo-b-peck.html | MILO B. PECK | True | Special to TH Nlw YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ships-given-rigid-tests.html | SHIPS GIVEN RIGID TESTS | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/west-coast-brokers-see-battle-over-added-commission-charge-report.html | West Coast Brokers See Battle Over Added Commission Charge; Report of Special Committee of Exchange Here Awaited -- $5 Fee Above New York Price Long Support of California Firms | True | By Burton Crane | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/etheriu-fauteux.html | ETHERIU$ FAUTEUX | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/light-on-army-menus-home-economics-group-will-hear-of-3-million.html | Light on Army Menus; Home Economics Group Will Hear of 3 Million Daily Meals | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/carlson-rolls-730-to-lead-in-singles-illinois-salesman-has-games-of.html | CARLSON ROLLS 730 TO LEAD IN SINGLES; Illinois Salesman Has Games of 245,226 and 259 in A.B.C. Tournament KELLY REGISTERS 2,013 Takes First Place at St. Paul in All-Events Division -- Haffner Sets Mark | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fawcett-high-gun-at-nyac-traps-ties-higginson-at-99-then-takes.html | FAWCETT HIGH GUN AT N.Y.A.C. TRAPS; Ties Higginson at 99 Then Takes Second Shoot-off -- Monell a Winner GILBERT VICTOR WITH 49 Tops First Group at Bergen Beach Club -- Chapman and Stephen Excel | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/total-of-1480-benched.html | Total of 1,480 Benched | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bixler-crushed-to-death-exrepresentative-from-pennsylvania-hit-by.html | BIXLER CRUSHED TO DEATH; Ex-Representative From Pennsylvania Hit by Car in Mill | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bring-em-in-alive.html | BRING 'EM IN ALIVE | True | By Alfred Clark | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cardinal-oconnell-is-fearful-of-war-home-from-florida-he-says.html | CARDINAL O'CONNELL IS FEARFUL OF WAR; Home From Florida, He Says People Suspect Secrecy | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/unity-pleas-made-by-lehman-farley-governor-tells-jackson-dinner.html | UNITY PLEAS MADE BY LEHMAN, FARLEY; Governor Tells Jackson Dinner Here Nation Must Bar All Infusion of Alien Ideas CITES DUTIES IN CRISIS Former Party Chairman Hails Roosevelt's Leadership -1,100 Pay $50 Each | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/southern-pines-riding.html | SOUTHERN PINES RIDING | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/farley-and-massey-to-be-guests.html | Farley and Massey to Be Guests | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wages-supply-and-demand.html | WAGES: Supply and Demand | True | HENRY WARE ALLEN | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/that-hamilton-woman.html | "THAT HAMILTON WOMAN" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/school-will-present-plays.html | School Will Present Plays | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/2-die-in-bronx-accidents-woman-and-man-struck-by-cars-are-victims-2.html | 2 DIE IN BRONX ACCIDENTS; Woman and Man Struck by Cars Are Victims -- 2 Badly Hurt | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mrs-james-hill-florida-hostess-mr-and-mrs-george-de-cuevas-and.html | Mrs. James Hill Florida Hostess; Mr. and Mrs. George de Cuevas And Russell Hiteman Also Entertain in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-diplomats-experience-between-wars-hugh-wilsons-second-volume-of.html | A Diplomat's Experience Between Wars; Hugh Wilson's Second Volume of Memoirs Is Critical of American Policies DIPLOMAT BETWEEN WARS. By Hugh R. Wilson. 344 pp. New York: Longmans, Green & Co. $3. | True | By C. Hartley Grattan | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/pray-for-a-miracle-by-alan-amos-297-pp-new-york-duell-sloan-pearce.html | PRAY FOR A MIRACLE. By Alan Amos. 297 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/secs-fee-decision-surprises-wall-st-attitude-on-competitive-bidding.html | SEC'S FEE DECISION SURPRISES WALL ST.; Attitude on Competitive Bidding Question, However, Was Made Clear Recently RULING IS HIT BY BANKERS Excellent Opportunity Seen for Court Test on Result of Morgan Stanley Case | True | By Howard W. Calkins | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/along-the-art-trail.html | ALONG THE ART TRAIL | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dr-george-j-ott.html | DR. GEORGE J, OTT | True | Special to THE N! | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-party-opposed-in-bronx.html | New Party Opposed in Bronx | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/canadian-fruit-crops-off.html | Canadian Fruit Crops Off | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/britain-to-continue-asset-disposal-here-aidbill-passage-not-to.html | BRITAIN TO CONTINUE ASSET DISPOSAL HERE; Aid-Bill Passage Not to Affect Policy, Public Is Warned | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/-t-woolson-dies-jersey-contractor-former-wildwood-postmaster-served.html | !. T. WOOLSON DIES; JERSEY CONTRACTOR; Former Wildwood Postmaster Served on Transit Commission | True | Specia! to THE iKW YORK Trum. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/st-benedicts-is-first-newark-team-takes-laurels-in-jersey-school.html | ST. BENEDICT'S IS FIRST; Newark Team Takes Laurels in Jersey School Track Meet | True | Special to THE NEW YORK TIMES | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/letters-from-england-letters-from-jim-edited-with-a-foreword-by.html | Letters From England; LETTERS FROM JIM. Edited with a foreword by Cecil Roberts. With frontispiece. 153 pp. New York: The Macmillan Company. $1.75. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/raising-a-house-in-the-country-the-care-and-feeding-of-a-place-in.html | Raising a House in the Country; THE CARE AND FEEDING OF A PLACE IN THE COUNTRY. By Dale Warren, Illustrated. New York: Coward-McCann. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/spring-brings-us-the-shad.html | SPRING BRINGS US THE SHAD | True | By Kiley Taylor | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/philadelphia-wins-60-germanamericans-down-passon-phillies-in-league.html | PHILADELPHIA WINS, 6-0; German-Americans Down Passon Phillies in League Soccer | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ghq-for-the-nation-executive-offices-of-the-white-house-speed-the.html | GHQ for the NATION; Executive Offices of the White House speed the work of the President in dealing with defense and world crises. | True | By Frank L. Kluckhohnwashington. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/petroleum-on-hand-decreases-in-week-263857000-barrels-on-march-22-a.html | PETROLEUM ON HAND DECREASES IN WEEK; 263,857,000 Barrels on March 22, a Drop of 447,000 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/roosevelt-and-hopkins-shape-allied-aid-setup-meanwhile.html | ROOSEVELT AND HOPKINS SHAPE ALLIED AID SET-UP; Meanwhile Preliminaries of the Vast Program Show Notable Progress | True | By Turner Catledge | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/opening-the-press-photographers-show.html | OPENING THE PRESS PHOTOGRAPHERS' SHOW | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-sources-of-oil-sought-by-australia-greatly-increased-supply.html | NEW SOURCES OF OIL SOUGHT BY AUSTRALIA; Greatly Increased Supply From Shale to Be Attempted | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-pleasures-of-the-lunchhour-in-wartime-london.html | THE PLEASURES OF THE LUNCH-HOUR IN WARTIME LONDON | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/g-marinus-stonner.html | G. MARINUS STONNER | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/social-upheaval-the-usurper-by-harry-harrison-kroll-450-pp.html | Social Upheaval; THE USURPER. By Harry Harrison Kroll. 450 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | FRED T. MARSH. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/200-miles-is-made-by-army-in-12-hrs-motorized-division-shows-its.html | 200 MILES IS MADE BY ARMY IN 12 HRS.; Motorized Division Shows Its Speed in Dash From Fort Benning, Ga., to Gulf | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/plants-to-grow-in-paved-plots-terrace-walk-and-steps-can-be.html | Plants to Grow in Paved Plots; Terrace, Walk and Steps Can Be Beautified by Sturdy Growths | True | By Anderson M'Cully | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/derringdo-adam-penfeather-buccaneer-by-jeffery-farnol-327-pp-new.html | Derring-Do.; ADAM PENFEATHER. BUCCANEER. By Jeffery Farnol. 327 pp. New York: Doubleday, Doran & Co., Inc $2.50. | True | DRAKE DEKAY. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bomb-in-a-us-mail-bag-bursts-in-london-subway.html | Bomb in a U.S. Mail Bag Bursts in London Subway | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/columbia-adds-new-group-of-singers-to-its-roster-recent-releases.html | Columbia Adds New Group of Singers to Its Roster -- Recent Releases | True | By Howard Taubman | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bonura-accepts-terms-holdout-first-baseman-ready-to-join.html | BONURA ACCEPTS TERMS; Hold-Out First Baseman Ready to Join Minneapolis Team | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/green-urges-afl-to-avert-strikes-advises-submission-of-disputes-to.html | GREEN URGES A.F.L. TO AVERT STRIKES; Advises Submission of Disputes to Mediation and Arbitration Before Walkouts NATION, UNIONS AT STAKE Attacks Communists and Minorities Seeking Control as Menaces to Defense Program | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/anno-domini-by-kenneth-scott-latourette-248-pp-new-york-harper.html | ANNO DOMINI. By Kenneth Scott Latourette. 248 pp. New York: Harper & Brothers. $2.50. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/close-cooperation-with-us-is-welcomed-by-canadians-at-the-same-time.html | CLOSE COOPERATION WITH US IS WELCOMED BY CANADIANS; At the Same Time, the Dominion Never Loses Sight of the Fact That It Is a Free Nation | True | By P.j. Philipspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wheat-moves-up-as-volume-rises-advance-from-opening-of-the-market.html | WHEAT MOVES UP AS VOLUME RISES; Advance From Opening of the Market Brings Gains of 1 7/8 to 3 1/8 Cents a Bushel CORN GOES TO NEW GROUND Oats, Rye, Soy Beans and Lard Also Show Higher Quotations on Day | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/britains-hardhitting-bevin-britains-hardhitting-bevin.html | BRITAIN'S HARD-HITTING BEVIN; BRITAIN'S HARD-HITTING BEVIN | True | By Kathleen Woodwardlondon. (BY WIRELESS) | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/connecticut-badly-off.html | CONNECTICUT BADLY OFF | True | By Robert D. Byrnes | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/altering-for-offices-suburban-club-in-stamford-is-leased-for.html | ALTERING FOR OFFICES; Suburban Club in Stamford Is Leased for Business | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/clarification-by-sec-amendments-made-to-regulation-a-under.html | CLARIFICATION BY SEC; Amendments Made to Regulation A Under Securities Act | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bolivia-authorizes-bisect.html | BOLIVIA AUTHORIZES BISECT | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/matchek-demands-reported.html | Matchek Demands Reported | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wisconsin-quintet-wins-ncaa-title-beats-washington-state-by-3934.html | WISCONSIN QUINTET WINS N.C.A.A. TITLE; Beats Washington State by 39-34 Despite 21 Points for Gebert of Cougars | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rumania-to-rush-7-railroads.html | Rumania to Rush 7 Railroads | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sale-for-china-extended-proceeds-from-art-reported-enough-to-feed.html | SALE FOR CHINA EXTENDED; Proceeds From Art Reported Enough to Feed 1,000 Orphans | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rugby-game-goes-to-queens-by-85-rally-in-second-half-beats.html | RUGBY GAME GOES TO QUEENS BY 8-5; Rally in Second Half Beats Princeton -- Omack and Shelly Make Tallies | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bronx-bank-10-years-old-the-national-has-doubled-its-resources.html | BRONX BANK 10 YEARS OLD; The National Has Doubled Its Resources Since Merger | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/nyu-will-start-2-new-curricula-will-train-physical-and-occupational.html | N.Y.U. Will Start 2 New Curricula; Will Train Physical and Occupational Therapists in Rehabilitation | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/star-class-trophy-goes-to-shucks-ii-whites-yacht-beats-scout-on.html | STAR CLASS TROPHY GOES TO SHUCKS II; White's Yacht Beats Scout on Lake Pontchartrain | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hitler-and-hannibal-hope-expressed-that-former-may-meet-latters.html | Hitler and Hannibal; Hope Expressed That Former May Meet Latter's Fate | True | ALFRED T. MAHAN | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/radio-dial-changes-made-without-a-hitch-many-listeners-report.html | Radio Dial Changes Made Without a Hitch; Many Listeners Report Improved Reception | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-procedure-whereby-this-country-might-develop-its-own-opera.html | A Procedure Whereby This Country Might Develop Its Own Opera | True | By Max Brand | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-protest-sent-to-us-by-germany-berlin-calls-surrender-to-canada.html | NEW PROTEST SENT TO US BY GERMANY; Berlin Calls Surrender to Canada of 2 War Prisoners a Hague Violation NOT YET RECEIVED HERE State Department Declines Comment on Second Note Over Border Incident | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/netherlands-two-capitals.html | NETHERLANDS: Two Capitals | True | FRED BENJAMIN | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/london-has-brief-alert-united-states-airmen-in-action-with-the-raf.html | London Has Brief Alert; UNITED STATES AIRMEN IN ACTION WITH THE R.A.F. NAZI BOMBS STRIKE BRISTOL PORT AREA | True | By James MacDonaldspecial Cable To The New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-ann-a-dives-affianced.html | Miss Ann A. Dives Affianced | True | Special to THI NIW YORK TIIgS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/americas-1941-humor.html | AMERICA'S 1941 HUMOR | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/turks-hope-for-new-balkan-front-with-yugoslavs-and-greeks-they-plan.html | TURKS HOPE FOR NEW BALKAN FRONT; With Yugoslavs and Greeks They Plan A Firm Stand | True | By G.e.r. Gedyewireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/leaves-to-study-burma-road.html | Leaves to Study Burma Road | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/crude-oil-prices-raised-texan-and-new-mexican-product-up-as-humble.html | CRUDE OIL PRICES RAISED; Texan and New Mexican Product Up as Humble Makes Increases | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/horsetail-bad-for-horses.html | HORSETAIL: Bad for Horses | True | FLORENCE | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hot-springs-and-white-sulphur-attract-midsouth-visitors-in.html | Hot Springs and White Sulphur Attract Midsouth Visitors -- In Tennessee | True | By Marshall Sprague | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/coast-rain-comes-again.html | Coast Rain Comes Again | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/reports-ending-detroit-strike.html | Reports Ending Detroit Strike | True | By the United Press. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-old-missions-of-california-the-franciscan-missions-of.html | The Old Missions of California; THE FRANCISCAN MISSIONS OF CALIFORNIA. By John A. Berger. With photographs and map. 406 pp. New York: G.P. Putnam's Son. $3.50. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/defense-strike-situation.html | Defense Strike Situation | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/will-talk-on-birth-control.html | Will Talk on Birth Control | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/down-on-the-farm.html | DOWN ON THE FARM | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/not-beyond-the-law.html | NOT BEYOND THE LAW | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-wide-panorama-of-turkish-history-emil-lengyel-brings-the-story.html | A Wide Panorama of Turkish History; Emil Lengyel Brings the Story Down to Very Recent Events TURKEY. By Emil Lengyel. With photographs and map. 474 pp. New York: Random House. $3.75. | True | By Clair Price | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/belgians-wave-to-raf-fighters.html | Belgians Wave to R.A.F. Fighters | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cadman-memorial-delayed.html | Cadman Memorial Delayed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fairchild-reports-16030365-orders-engine-and-airplane-company-gives.html | FAIRCHILD REPORTS $16,030,365 ORDERS; Engine and Airplane Company Gives Data on Backlog at End of Last Year CRAFT FOR TRAINING LEAD Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/news-of-markets-in-european-cities-berlin-has-an-irregular-session.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Has an Irregular Session, With Small Gains Ruling at the Close BONDS CONTINUE STEADY Expectation of German Buying Causes Some Sharp Rises on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/plane-taxi-is-planned-seaplanes-may-fly-from-the-23d-street-ramp-to.html | PLANE TAXI IS PLANNED; Seaplanes May Fly From The 23d Street Ramp To La Guardia Field | True | By Charles G. Bennett | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/will-offer-eurydice-as-an-english-opera.html | Will Offer 'Eurydice' As an English Opera | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/barnard-alumnae-for-college-study-most-of-them-would-elect-to-go.html | BARNARD ALUMNAE FOR COLLEGE STUDY; Most of Them Would Elect to Go Again, They Say, if They Could Live Lives Over WOULD SEND DAUGHTERS 507 Replies to Questionnaire Reveal Attitudes on Higher Education | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/order-cars-locomotives-roads-announce-construction-and-purchases.html | ORDER CARS, LOCOMOTIVES; Roads Announce Construction and Purchases | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/by-air-and-by-sea-i-wanted-wings-and-the-sea-wolf-contrast-the-uses.html | BY AIR AND BY SEA; 'I Wanted Wings' and 'The Sea Wolf' Contrast the Uses of the Elements | True | By Bosley Crowther | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/railroads-fuel-bill-up-in-1940.html | Railroads' Fuel Bill Up in 1940 | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/clover-dulles-honored-debutante-guest-at-tea-dance-given-at-the.html | Clover Dulles Honored; Debutante Guest at Tea Dance Given at the Colony Club | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/northwest-is-hard-put.html | NORTHWEST IS HARD PUT | True | By Richard L. Neuberger | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/why-franco-is-nervous.html | "WHY FRANCO IS NERVOUS" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mr-buck-brings-em-back-alive-all-in-a-lifetime-by-frank-buck-with.html | Mr. Buck "Brings 'em Back Alive"; ALL IN A LIFETIME. By Frank Buck, with Ferrin Fraser. Illustrated. 277 pp. New York: Robert M. McBride & Co. $2.75. | True | EDWARD FRANK ALLEN. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bach-festival.html | BACH FESTIVAL | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/to-vote-on-extension-of-company-charter-fairbanks-stockholders-also.html | TO VOTE ON EXTENSION OF COMPANY CHARTER; Fairbanks Stockholders Also to Pass on Capital Plan | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/canada-lee-and-bigger-notes-on-the-former-prizefighter-who-now.html | CANADA LEE AND BIGGER; Notes on the Former Prizefighter Who Now Plays in 'Native Son' | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/events-of-interest-in-shipping-world-seventeen-12day-cruises-by-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seventeen 12-Day Cruises by the New Liner America Are Scheduled by U.S. Lines BOYKIN BILL SUPPORTED 3 Bronx Shipyards Active With $10,000,000 in Orders for Navy Construction | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sales-executives-pushing-programs-ama-survey-shows-managers-very.html | SALES EXECUTIVES PUSHING PROGRAMS; A.M.A. Survey Shows Managers Very Much on Job Despite Demands of Defense SALESMEN SAFEGUARDED Several Steps Planned to Solve Problems Relating to Men, Materials, Markets | True | By William J. Enright | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/meet-on-defense-plans-jewish-women-will-get-reports-of-committees.html | Meet on Defense Plans; Jewish Women Will Get Reports of Committees on Tuesday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-york.html | New York | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cotton-seat-4000-off-250.html | Cotton Seat $4,000; Off $250 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mental-tests-for-the-baby.html | MENTAL TESTS FOR THE BABY | True | By Catherine MacKenzie | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lee-of-baltimore-gains-mat-honors-tops-134pound-division-as.html | LEE OF BALTIMORE GAINS MAT HONORS; Tops 134-Pound Division as National A.A.U. Meet Ends -- Soukas Also Triumphs LEE OF BALTIMORE GAINS MAT HONORS | True | By Kingsley Childs | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lindley-rash.html | Lindley -- Rash | True | Sleelal to TRE NEW Yoax TrSS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/police-sergeant-dies-in-subway.html | Police Sergeant Dies in Subway | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/varian-smith.html | Varian -- Smith | True | pectal to THE bW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/150-girls-slated-to-run-state-american-legion-unit-plans-unique.html | 150 Girls Slated To Run 'State'; American Legion Unit Plans Unique Laboratory Test in Practical Democracy | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cuba-to-honor-roosevelt-portrait-will-be-placed-in-the-senate.html | CUBA TO HONOR ROOSEVELT; Portrait Will Be Placed in the Senate Gallery on April 14 | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fratello-in-bout-tuesday.html | Fratello in Bout Tuesday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-social-gospel-reexamined-by-f-ernest-johnson-261-pp-new-york.html | THE SOCIAL GOSPEL REEXAMINED. By F. Ernest Johnson. 261 pp. New York: Harper & Brothers. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/poole-wright.html | Poole -Wright | True | SD,'('IP.] I0 Tiig .gw YORK TIMKS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/continues-inquiry-on-federal-judges-philadelphia-grand-jury-will.html | CONTINUES INQUIRY ON FEDERAL JUDGES; Philadelphia Grand Jury Will Consider Another Case, Following Davis's Indictment | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/altering-for-trade-owners-renovating-new-rochelle-building-on-main.html | ALTERING FOR TRADE; Owners Renovating New Rochelle Building on Main Street | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/camden-attorney-suicide-louis-liberman-long-prominent-in-jersey.html | CAMDEN ATTORNEY SUICIDE; Louis Liberman, Long Prominent in Jersey, Killed in Plunge | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-catherine-clark-married-in-cambridge-sister-is-maid-of-honor.html | Miss Catherine Clark Married in Cambridge; Sister Is Maid of Honor at Her Wedding toJ. H.Alexandre 3d | True | Special to TI NEW YORK TB$. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-french-gardeners-way-of-growing-sweet-peas.html | A French Gardener's Way Of Growing Sweet Peas | True | By Anna L. Newsom | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/curb-group-elects-te-quinlan-heads-exchange-partners-association.html | CURB GROUP ELECTS; T.E. Quinlan Heads Exchange Partners Association | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/six-slain-in-syria-in-new-disorders-scores-of-natives-are-hurt-in.html | SIX SLAIN IN SYRIA IN NEW DISORDERS; Scores of Natives Are Hurt in Clashes With French and Senegalese Troops NAZI BACKING SUSPECTED De Gaulle Sources in Turkey Say Germans Are Inciting Revolt Against Vichy | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/willma-reagan-married-becomes-bride-in-moorestown-of-enos-pray-of.html | Willma Reagan Married; Becomes Bride in Moorestown of Enos Pray of Purdue Faculty | True | Special to THE NZW YORSr TS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cockney-valor-promoted-aid-bill-morrison-says.html | Cockney Valor Promoted Aid Bill, Morrison Says | True | Special Cable to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/advises-women-on-jobs-head-of-panhellenic-group-says-new-work-must.html | ADVISES WOMEN ON JOBS; Head of Panhellenic Group Says New Work Must Be Found | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/estapo-seen-busy-in-poland-again-renewal-of-mass-arrests-crowding.html | ESTAPO SEEN BUSY IN POLAND AGAIN; Renewal of Mass Arrests, Crowding of Concentration Camp Reported NEWS IN CRACOW SUFFER New York Conferees Ask Move by Roosevelt in Behalf of Poles Sent to Siberia | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/review-2-no-title-happy-landing-by-lenora-mattingly-weber-with.html | Review 2 -- No Title; HAPPY LANDING. By Lenora Mattingly Weber. With illustrations by Howard Simon. 287 pp. New York: Thomas Y. Crowell Company. $2. | True | By Ellen Lewis Buell | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hershey-gains-hockey-finals.html | Hershey Gains Hockey Finals | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/as-a-southerner-sees-it.html | AS A SOUTHERNER SEES IT | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/strike-revolt-assailed-union-organizer-says-brooklyn-shipyard.html | STRIKE REVOLT ASSAILED; Union Organizer Says Brooklyn Shipyard Meeting Was 'Packed' | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/arnold-to-speak-here-will-discuss-foga-decision-at-fashion-session.html | ARNOLD TO SPEAK HERE; Will Discuss F.O.G.A. Decision at Fashion Session April 23 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/appeal-sent-to-roosevelt.html | Appeal Sent to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/to-mark-chemical-discovery.html | To Mark Chemical Discovery | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hope-for-women-of-40-but-an-adviser-says-they-must-capitalize-their.html | Hope for Women of 40; But, an Adviser Says, They Must Capitalize Their Assets | True | HELEN TRIMPE | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/review-1-no-title-willamette-way-by-margot-austin-unpaged-new-york.html | Review 1 -- No Title; WILLAMETTE WAY. By Margot Austin. Unpaged. New York: Charles Scribner's Sons. $1.50. | True | By Covered Wagon | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/birth-control-fund-rises-chairman-of-group-reports-138971-gifts.html | BIRTH CONTROL FUND RISES; Chairman of Group Reports $138,971 Gifts Here | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/copper-import-up-in-year-total-was-39205-tons-in-february-against.html | COPPER IMPORT UP IN YEAR; Total Was 39,205 Tons in February, Against 35,816 in 1940 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fifteen-american-families-how-america-lives-by-jc-furnas-and-the.html | Fifteen American Families; HOW AMERICA LIVES. By J.C. Furnas and the Staff of the Ladies' Home Journal. 372 pp. New York: Henry Holt & Co. $3. Fifteen American Families | True | By Francis Brown | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/national-builders-to-discuss-trends-meeting-in-washington-will.html | NATIONAL BUILDERS TO DISCUSS TRENDS; Meeting in Washington Will Consider Questions of Defense Housing FEDERAL AGENTS INVITED Topics Will Include Field of Private Enterprise in Emergency Work | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/state-auto-deaths-higher-in-february-latest-figure-was-140-against.html | STATE AUTO DEATHS HIGHER IN FEBRUARY; Latest Figure Was 140, Against 115 a Year Before | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/auto-crashes-linked-to-war.html | Auto Crashes Linked to War | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/backs-auto-responsibility-bill.html | Backs Auto Responsibility Bill | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/are-movies-good-or-bad-for-them-pleasure-and-relaxation-are-movies.html | ARE MOVIES Good or Bad FOR THEM?; PLEASURE AND RELAXATION ARE MOVIES GOOD OR BAD? | True | By Elizabeth R. Valentine | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/canadians-arrange-party-musicale-will-be-presented-by-womens-club.html | Canadians Arrange Party; Musicale Will Be Presented by Women's Club on Friday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/no-use-to-protest-when-your-letters-bear-opened-mark.html | No Use to Protest When Your Letters Bear 'Opened' Mark | True | By Gerardine van Urk | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/airplanes-and-noise-silencing-of-plane-engine-and-propeller-proves.html | AIRPLANES AND NOISE; Silencing of Plane Engine And Propeller Proves Knotty Problem | True | By Walter Sullivan Jr. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/militant-in-earth-by-edward-richie-hardy-jr-255-pp-new-york-oxford.html | MILITANT IN EARTH. By Edward Richie Hardy Jr. 255 pp. New York: Oxford University Press. $3. | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lafayette-halts-penn-at-lacrosse-captain-stelles-three-goals-mark.html | LAFAYETTE HALTS PENN AT LACROSSE; Captain Stelle's Three Goals Mark 7-6 Triumph -- Stock Wastes Four Points NAVY DOWNS DARTMOUTH Second-Period Offense Brings 11-5 Victory -- City College Defeats Palisades, 8-5 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/italy-bewildered-by-yugoslav-stand-illogical-situation-is-seen.html | ITALY BEWILDERED BY YUGOSLAV STAND; 'Illogical' Situation Is Seen -- Policy of the New Regime Is Expected to Be Favorable REVOLT STORY IRKS ROME Rumor Laid to Belgrade, but Inquiry There Traces Report to Italians' Plot | True | By Herbert L. Matthewswireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/daughter-to-alfred-chabots.html | Daughter to Alfred Chabots | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/texas-spurs-aid-to-pan-america-study-there-show-nearly-400-colleges.html | Texas Spurs Aid To Pan America; Study There Show Nearly 400 Colleges Are Giving Courses | True | By C.w. Hackett | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/1400-attend-show-by-hasty-pudding-one-on-the-house-given-here-95th.html | 1,400 ATTEND SHOW BY HASTY PUDDING,; 'One On the House,' Given Here, 95th Annual Production of the Harvard Group JEZEBEL JONES IS A HIT Female Swindler Enacted by Robert Bacon -- Songs and Staging Win Applause | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lavington-riley.html | Lavington -- Riley | True | Special to TsE NEW YoK TIMES | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/from-the-horse-car-to-the-motor-bus-fares-please-by-john-anderson.html | From the Horse Car to the Motor Bus; FARES, PLEASE! By John Anderson Miller. With photographs and drawings. 204 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/5-italian-vessels-disabled-at-newark-piers-coast-guard-places-armed.html | 5 Italian Vessels Disabled at Newark Piers; Coast Guard Places Armed Men on 27 Ships; FIVE ITALIAN SHIPS DISABLED AT PIERS | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/twu-holds-city-breaks-compact-every-vital-provision-violated-after.html | T.W.U. HOLDS CITY BREAKS COMPACT; 'Every Vital Provision' Violated After IRT-BMT Deal, Union Head Says LA GUARDIA IS ASSAILED Many Protests Unheeded, Hogan Adds -- Transportation Board Also Is Scored | True | By Paul R. Crowellspecial to the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tobin-defends-fees-charged-by-unions-charger-to-norris-asserts.html | TOBIN DEFENDS FEES CHARGED BY UNIONS; Charger to Norris Asserts Levies Are Not Paid by Members but by 'Employment' GREEN IS POWERLESS Teamsters' Head Declares Own Group 'Would Not Accept Any Order' From A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/125-fort-dix-men-try-for-ball-team-candidates-brave-snow-flurry-and.html | 125 FORT DIX MEN TRY FOR BALL TEAM; Candidates Brave Snow Flurry and Chill Winds Sweeping Over New Diamonds LEAGUES TO BE FORMED East Side Delegation Arrives at Post to Investigate Army Living Conditions | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/johnstown-strike-settled-by-accord-same-terms-set-for-cambria.html | JOHNSTOWN STRIKE SETTLED BY ACCORD; Same Terms Set for Cambria Workers as Ended Steel Walkout at Bethlehem ACCORD SETTLES JOHNSTOWN STRIKE | True | By Milton Brackerspecial to the New York Times. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/begin-trinidad-base-this-week.html | Begin Trinidad Base This Week | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/british-nearing-diredawa.html | British Nearing Diredawa | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/convention-group-meets-today.html | Convention Group Meets Today | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lane-is-impressed-by-peters-bearing-summary-of-envoys-reports-from.html | LANE IS IMPRESSED BY PETER'S BEARING; Summary of Envoy's Reports From Belgrade Is Issued by the State Department YUGOSLAV UNITY STRESSED Minister Tells of the Ovation for United States Flag as He Rode to the Cathedral | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/maibelle-s-dickey-wed-she-becomes-bride-of-raymond-bartnett-in.html | Maibelle S. Dickey Wed; She Becomes Bride of Raymond Bartnett in Riverside Chapel | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dutch-licensing-decree-cites-exchange-gold-and-securities-trades.html | DUTCH LICENSING DECREE; Cites Exchange, Gold and Securities Trades With Non-Residents | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bill-would-endow-australian-children-benefits-starting-july-1-is.html | BILL WOULD ENDOW AUSTRALIAN CHILDREN; Benefits Starting July 1 Is Aim -- Cost Put at 13,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bombers-crated-for-britain.html | BOMBERS CRATED FOR BRITAIN | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/giants-lose-106-senators-making-7-runs-on-homers-lewis-drives-two.html | GIANTS LOSE, 10-6, SENATORS MAKING 7 RUNS ON HOMERS; Lewis Drives Two and Archie One Off Bowman in Team's 7th Straight Victory YOUNG'S WALLOP WASTED Washington Scores Thrice in First on 2 Hits, 2 Walks, Error and Double Play GIANTS LOSE, 10-6, TO THE SENATORS | True | By James P. Dawsonspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/clarissa-h-dana-bride-in-chapel-cincinnati-girl-is-married-to.html | Clarissa H. Dana Bride in Chapel; Cincinnati Girl Is Married to Wellington Hope Simpson In Episcopal Ceremony | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/republicans-assay-position-decide-to-go-along-on-defense-and-make.html | REPUBLICANS ASSAY POSITION; Decide to Go Along on Defense and Make 'Auditing' of Huge Sums Party's Chief Duty | True | By Henry N. Dorris | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/captain-william-gale.html | CAPTAIN WILLIAM GALE | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-delanos-dog-first-at-chicago-lea-girl-beats-mollie-oday-for.html | MISS DELANO'S DOG FIRST AT CHICAGO; Lea Girl Beats Mollie O'Day for Breed Laurels Among the Irish Setters | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/doubt-removed.html | DOUBT: Removed | True | HERBERT S. JONES | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/thoughts-on-technique.html | Thoughts on Technique | True | JOHN HASTINOS | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/notes-here-and-afield-kipnis-to-appear-in-production-of-oratorio.html | NOTES HERE AND AFIELD; Kipnis to Appear in Production of Oratorio Setting of 'The Golem' | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/an-engaging-rogue-thomasheen-james-by-maurice-walsh-311-pp-new-york.html | An Engaging Rogue; THOMASHEEN JAMES. By Maurice Walsh. 311 pp. New York: Frederick A. Stokes Company. $2.50. | True | ANITA MOFFET. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-dreadnought-in-service-april-9-35000ton-battleship-north.html | NEW DREADNOUGHT IN SERVICE APRIL 9; 35,000-Ton Battleship North Carolina, Fastest Built in U.S., to Be Commissioned CEREMONY IN BROOKLYN Secretary Knox and High Navy Officers to Attend -- Public Barred From Program | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/city-college-8-palisades-5.html | City College 8, Palisades 5 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/njc-parents-day-may-10.html | N.J.C. Parents Day May 10 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/thrift-during-war-urged-new-zealand-asked-to-reduce-imports-to-help.html | THRIFT DURING WAR URGED; New Zealand Asked to Reduce Imports to Help Empire | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/spring-sun-for-skiers-tuckerman-ravine-holds-corn-snow-through-may.html | SPRING SUN FOR SKIERS; Tuckerman Ravine Holds 'Corn Snow' Through May and June | True | By Gwendoline Keene | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/james-a-lightfoot.html | JAMES A, LIGHTFOOT | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/portuguese-ship-here-freighter-corte-real-brings-12-and-a-cargo-of.html | PORTUGUESE SHIP HERE; Freighter Corte Real Brings 12 and a Cargo of Cork | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/legislators-eject-nazi-consuls-aide-counsel-put-out-of-maryland.html | LEGISLATORS EJECT NAZI CONSUL'S AIDE; Counsel Put Out of Maryland State House for 'Lobbying' | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/but-the-yugoslavs-objected-.html | BUT THE YUGOSLAVS OBJECTED -- | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/carolina-cup-goes-to-memory-lane-ii-as-10000-look-on-rokeby-stable.html | CAROLINA CUP GOES TO MEMORY LANE II AS 10,000 LOOK ON; Rokeby Stable Annexes Hunts Race Third Year in Row - Killmalock Runner-Up CASTLETOWN FIRST AT 1-3 Gov. Maybank, F.D. Roosevelt Jr. Present Trophies for Two Feature Events CAROLINA CUP GOES TO MEMORY LANE II | True | By Bryan Fieldspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/antinazi-tension-pictured-hungary-hears-new-outbreaks-force-germans.html | ANTI-NAZI TENSION PICTURED; Hungary Hears New Outbreaks Force Germans to Flee | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/college-girls-in-allnight-tour-inspect-the-citys-great-markets-105.html | College Girls in All-Night Tour Inspect the City's Great Markets; 105 See How Milk, Bread and Other Foods Are Made Ready for Residents -- 2 From Syracuse Get Lost Briefly Downtown | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-beautiful-tale-from-iceland-the-good-shepherd-by-gunnar.html | A Beautiful Tale From Iceland; THE GOOD SHEPHERD. By Gunnar Gunnarsson. Translated by Kenneth C. Kaufman. Illustrated by Masha Simkovitch. 84 pp. New York: The Bobbs-Merrill Company. $1.50. | True | JANE PENCE SOUTHRON. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/two-eastern-areas-report-acute-need-for-homes-for-workers-families.html | Two Eastern Areas Report Acute Need for Homes for Workers' Families; PHILADELPHIA NEED ACUTE | True | By Lawrence E. Davies | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/20000-to-yale-music-school.html | $20,000 to Yale Music School | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/radio-is-honored-for-public-service-cbs-and-3-stations-receive.html | RADIO IS HONORED FOR PUBLIC SERVICE; CBS and 3 Stations Receive First Peabody Awards From the University of Georgia 'PULITZER PRIZES' OF AIR Presentation Made at Alumni Dinner Here -- WLW, WGAR and KFRU Other Medalists | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/british-civil-service-costs-rise.html | British Civil Service Costs Rise | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/for-drafting-students-gen-hershey-says-army-needs-educated-young.html | FOR DRAFTING STUDENTS; Gen. Hershey Says Army Needs Educated Young Leaders | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/french-feast-of-labor-substituted-for-may-day.html | French 'Feast of Labor' Substituted for May Day | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-dead-take-no-bows-by-richard-burke-238-pp-boston-houghton.html | THE DEAD TAKE NO BOWS. By Richard Burke. 238 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mrs-dennis-mgilt-icuddn.html | MRS. DENNIS M'GILt. ICUDDN | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/caley-sisters-join-cast-of-ice-show-four-bruises-also-to-skate-in.html | CALEY SISTERS JOIN CAST OF ICE SHOW; Four Bruises Also to Skate in Last Performances at the Garden | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wild-harvest-by-vingie-e-roe-243-pp-new-york-ms-mill-company-2.html | WILD HARVEST. By Vingie E. Roe. 243 pp. New York: M.S. Mill Company. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/165th-expert-with-rifle-twothirds-of-regiment-qualify-in-6-weeks-at.html | 165TH EXPERT WITH RIFLE; Two-thirds of Regiment Qualify in 6 Weeks at Fort McClellan | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/giving-her-the-gas.html | "GIVING HER THE GAS" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/defense-found-aid-to-consumer-aims-helps-movements-progress-in.html | DEFENSE FOUND AID TO CONSUMER AIMS; Helps Movement's Progress in Labeling, Standards and Retail Cooperation NEWARK TEST PLAN CITED Success With Informative Tags on Hosiery May Result in National Program | True | By Thomas F. Conroy | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cancer-education-held-inadequate-dr-ewing-pathologist-says-survey.html | CANCER EDUCATION HELD INADEQUATE; Dr. Ewing, Pathologist, Says Survey Shows That Medical Schools Lack Organization DEATH TOLL RISE SEEN Dr. Wilson Tells the American Society It Will Accompany Population's Age Shift | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/diners-must-pay-before-raids.html | Diners Must Pay Before Raids | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/jarcho-routs-lott-at-golf.html | Jarcho Routs Lott at Golf | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/barthold-elected-by-deepsea-group-barber-official-is-president-of.html | BARTHOLD ELECTED BY DEEP-SEA GROUP; Barber Official Is President of Shipping Association | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/britten-sinfonia-heard.html | Britten 'Sinfonia' Heard | True | N.S. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/10-variation-types-given-by-mdonald-composer-shows-development-of.html | 10 VARIATION TYPES GIVEN BY M'DONALD; Composer Shows Development of Orchestra at Carnegie Hall | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/no-one-is-fooled-by-the-stars.html | NO ONE IS FOOLED BY THE STARS | True | By Brooks Atkinson | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rehearsals-for-murder-by-e-ferrars-275-pp-new-york-published-for.html | REHEARSALS FOR MURDER. By E. Ferrars. 275 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hitler-observations-on-law.html | HITLER: Observations on Law | True | EDMUND S. GEAR | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dodgers-b-squad-bows-to-tigers-85-greenberg-hits-homer-double-and-2.html | DODGERS B SQUAD BOWS TO TIGERS, 8-5; Greenberg Hits Homer, Double and 2 Singles -- Stainback, Riggs Get Circuit Blows CRISSOM YIELDS ALL RUNS Cubs Overcome Pirates, 17-7 -- Bryant Released to Tulsa -- Other Baseball News | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/british-benefit-show-planned.html | British Benefit Show Planned | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-nation.html | THE NATION | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lighthouse-plays-brought-1461.html | Lighthouse Plays Brought $1,461 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mexican-bond-hearing-poletti-hears-testimony-on-the-distribution-of.html | MEXICAN BOND HEARING; Poletti Hears Testimony on the Distribution of Funds | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/serbs-aid-the-democracies-effects-of-a-popular-movement-against.html | SERBS AID THE DEMOCRACIES; Effects of a Popular Movement Against Dictatorship Are Already Being Felt | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/eckstrand-hoehn.html | Eckstrand -Hoehn | True | $:DI] tO THE .NIK' | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/george-porter.html | GEORGE PORTER | True | Special to THE IZW YOnK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/here-there-elsewhere-federal-mural-competitions-and-other-events.html | HERE, THERE, ELSEWHERE; Federal Mural Competitions and Other Events Current or on the Horizon | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cut-in-cars-deprecated-would-hit-defense-labor-taxes-and-6000000-in.html | CUT IN CARS DEPRECATED; Would Hit Defense Labor, Taxes and 6,000,000 In Allied Work | True | By William C. Callahan | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/300-italians-captured.html | 300 Italians Captured | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/germans-report-on-bristol-baid.html | Germans Report on Bristol Baid | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/xavier-victor-in-shoot-takes-school-rifle-event-with-a-906-cole.html | XAVIER VICTOR IN SHOOT; Takes School Rifle Event With a 906 -- Cole Sets Pace | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-constant-heart-by-ruby-m-ayres-270-pp-new-york-doubleday-doran.html | THE CONSTANT HEART. By Ruby M. Ayres. 270 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wider-aid-asked-from-bnai-brith-monsky-opening-triennial-session.html | WIDER AID ASKED FROM B'NAI B'RITH; Monsky, Opening Triennial Session, Stresses Refugee and War Relief Work DEFENSE PROGRAM ADDED Roosevelt Sends Greeting to Chicago Convention, Praising Humanitarian Aims | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yugoslav-bauxite-found-war-factor-german-industry-said-to-get-half.html | YUGOSLAV BAUXITE FOUND WAR FACTOR; German Industry Said to Get Half of Ore for Aluminum From Balkan Country ALL OUTPUT SENT TO REICH Hungary and Italy Remain as Sources -- New Flow From Unoccupied France YUGOSLAV BAUXITE FOUND WAR FACTOR | True | By Kenneth L. Austin | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/trailer-doctor-by-carlton-williams-304-pp-philadelphia-the-penn.html | TRAILER DOCTOR. By Carlton Williams. 304 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/newstyle-propeller-for-military-planes-steel-hollow-blade-will-be.html | NEW-STYLE PROPELLER FOR MILITARY PLANES; Steel Hollow Blade Will Be Made at Dayton Plant | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sale-here-will-aid-childrens-village-400-persons-to-participate-in.html | Sale Here Will Aid Children's Village; 400 Persons to Participate in Event Tuesday, Wednesday For Dobbs Ferry Charity | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dogs-readier-than-humans-in-dodging-home-machines.html | Dogs Readier Than Humans in Dodging Home Machines | True | J. SCHNURMACHER | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/architects-to-exhibit-work.html | Architects to Exhibit Work | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/to-name-new-liner-rio-daughter-of-president-of-brazil-will-fly.html | TO NAME NEW LINER RIO; Daughter of President of Brazil Will Fly North for Launching | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/3d-ballet-ball-april-17-will-help-relief-work-leaders-in-dance.html | 3d Ballet Ball April 17 Will Help Relief Work; Leaders in Dance World Will Appear at Philanthropic Fete | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/urges-4000-army-nurses-major-stimson-says-expansion-creates-acute.html | URGES 4,000 ARMY NURSES; Major Stimson Says Expansion Creates Acute Problem | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/buffalo-niagara-and-eastern-power-corporation.html | Buffalo, Niagara and Eastern Power Corporation | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-tale-of-murder-this-way-out-by-james-ronald-288-pp-philadelphia.html | A Tale of Murder; THIS WAY OUT. By James Ronald. 288 pp. Philadelphia: J.B. Lippincott Company. $2. | True | ISAAC ANDERSON. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/war-bonus-rows-hold-3-ships-here-all-vessels-heavily-loaded-and-due.html | WAR BONUS ROWS HOLD 3 SHIPS HERE; All Vessels Heavily Loaded and Due to Depart From Piers Several Days Ago MARITIME BOARD AIDING Freighters Are Robin Hood, Robin Locksley and Alcoa Prospector, a New Ship | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tests-for-teaching-jobs-school-board-prepares-to-fill-200-vacancies.html | TESTS FOR TEACHING JOBS; School Board Prepares to Fill 200 Vacancies Soon | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/gjalker-riker.html | gJalker -Riker | True | ,D-II] 'rl THE .E' '.'ORK TIIIF.I. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/nazi-bombs-strike-bristol-port-area-british-defense-fire-heavy-raf.html | NAZI BOMBS STRIKE BRISTOL PORT AREA; British Defense Fire Heavy -R.A.F. Fliers Skim Occupied Towns to Gun Foe | True | By the United Press. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/notes.html | NOTES | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/el-salvador-approves-us-aid.html | El Salvador Approves U.S. Aid | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/stargazing.html | "STAR-GAZING" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/city-explorers-hit-the-trail-on-rugged-uplands-not-far-from-new.html | CITY 'EXPLORERS' HIT THE TRAIL; On Rugged Uplands Not Far From New York, Groups of Hikers Find Health and Pleasure in Seeking Signs of Spring CITY 'EXPLORERS' HIT THE TRAIL | True | By Nathaniel Nitkin | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-british-envoy-arrives-on-clipper-prof-nf-hall-minister-for.html | NEW BRITISH ENVOY ARRIVES ON CLIPPER; Prof. N.F. Hall, Minister for Economic Activities, Among 9 Here on the Yankee SAYS OCEAN FIGHT IS ISSUE Asserts Germans Must Win in North Atlantic in Summer or 'Draw in Their Horns' | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hutchins-renews-warning-on-war-chicago-university-head-says-nation.html | HUTCHINS RENEWS WARNING ON WAR; Chicago University Head Says Nation Stands on 'Brink,' Advises 'Last Look' | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/courses-revised-in-yale-program-interdepartmental-work-is-made.html | Courses Revised In Yale Program; Inter-Departmental Work Is Made Possible for Majors Next Year | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/while-britain-burns.html | "WHILE BRITAIN BURNS" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/reviews.html | REVIEWS | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/springtime-fete-to-assist-british-war-relief-work-will-be-aided-by.html | Springtime Fete To Assist British; War Relief Work Will Be Aided by a Cocktail Party And Dance April 15 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/26806718-to-war-relief-state-department-reports-total-collected-for.html | $26,806,718 TO WAR RELIEF; State Department Reports Total Collected for Belligerents' Aid | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/edmund-haserodt-dies-in-cleveland-lawyer-whose-hobby-was-running.html | EDMUND HASERODT DIES IN CLEVELAND; Lawyer, Whose Hobby 'Was Running for Office,' Member Zoning Appeals Board TWICE RAN FOR MAYOR Former Councilman, County Clerk, Had Been Republican, Democrat, Independent | True | ,pecial to THE uw YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/family-programs-on-radio-scored-supervision-by-experts-in-the-field.html | 'FAMILY' PROGRAMS ON RADIO SCORED; Supervision by Experts in the Field of Marriage Urged by State Conference PROBLEMS HELD TRAGIC Dr. Goldstein Denounces Talks by 'Amateurs' That 'Merely Deceive the Public' | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rudolph-beats-procita-takes-two-matches-in-world-pocket-billiards.html | RUDOLPH BEATS PROCITA; Takes Two Matches in World Pocket Billiards | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/old-seventh-nears-its-war-strength-arrival-of-139-men-april-15-will.html | OLD SEVENTH NEARS ITS WAR STRENGTH; Arrival of 139 Men April 15 Will Increase Personnel of Regiment to 1,683 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/commodity-prices-at-peak-since-beginning-of-war.html | Commodity Prices at Peak Since Beginning of War | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tea-for-madison-house-aides.html | Tea for Madison House Aides | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/vichy-law-equalizes-rations-for-nation-quotas-for-april-apply-to.html | VICHY LAW EQUALIZES RATIONS FOR NATION; Quotas for April Apply to Both Occupied and Unoccupied Zones | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/on-mexicos-west-coast-a-romantic-road-leading-through-a-town-where.html | ON MEXICO'S WEST COAST; A Romantic Road Leading Through a Town Where Names From France Abound | True | By Dell Foster | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mislabeled-drug-causes-wide-hunt-police-checking-all-stores-for.html | MISLABELED DRUG CAUSES WIDE HUNT; Police Checking All Stores for Sulfathiazole Lot Made Dangerous by Error | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/soft-coal-parley-to-contnue-today-pay-issues-taken-up-here-40000-to.html | SOFT COAL PARLEY TO CONTNUE TODAY; Pay Issues Taken Up Here ~40,000 to Quit in Illinois | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/some-sharp-gains-in-amsterdam.html | Some Sharp Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/under-postage.html | UNDER POSTAGE | True | HANANIAH HARARI. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/becker-robson.html | Becker -- Robson | True | Special to TH Nw YoR Tiav.s. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/england-expects-change-in-air-war-attacks-of-luftwaffe-on-cities.html | ENGLAND EXPECTS CHANGE IN AIR WAR; Attacks of Luftwaffe on Cities Have Failed to Bring Results in the Battle of Britain PORTS NOW MAIN TARGETS | True | By Robert P. Postwireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/letters-lighten-grimness-of-draft-office-one-man-sends-his.html | Letters Lighten Grimness of Draft Office; One Man Sends His Resignation From Army | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/savings-depositors-receive-745000000-sum-represents-earnings-paid.html | SAVINGS DEPOSITORS RECEIVE $745,000,000; Sum Represents Earnings Paid to Members in 1940 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-things-in-the-city-shops-some-answers-to-the-spring-demands-for.html | New Things in The City Shops; Some Answers to the Spring Demands for Exercise for the Body | True | By Charlotte Hughes | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/agents-for-bonds-of-arkansas.html | Agents for Bonds of Arkansas | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rail-veteran-to-retire-ny-central-engineman-will-quit-today-after.html | RAIL VETERAN TO RETIRE; N.Y. Central Engineman Will Quit Today After Long Service | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/come-on-toots-lets-go.html | "COME ON, TOOTS -- LET'S GO!" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-strains-put-on-soldiers-aid-relief-society-proud-of-long-record.html | New Strains Put On Soldiers' Aid; Relief Society Proud of Long Record of Caring for Army Dependents | True | By Libby Lackman | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/louis-e-bushart.html | LOUIS E. BUSHART | True | Special to TE NEW YORK TIMJZS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mediation-panels-push-peace-plans-tentative-agreement-is-made-to.html | MEDIATION PANELS PUSH PEACE PLANS; Tentative Agreement Is Made to Reopen Cornell-Dubilier Plant in New Jersey HOPE IN HARVESTER CASE Davis Tells Union Leader Three of Four Conditions Are Met, Urges Return of Workers | True | By Louis Starkspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/greek-planes-blast-ammunition-dumps-report-successful-raids-and.html | GREEK PLANES BLAST AMMUNITION DUMPS; Report Successful Raids and Patrol and Artillery Action | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/new-store-in-white-plains-to-be-opened-saturday.html | NEW STORE IN WHITE PLAINS TO BE OPENED SATURDAY | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tales-of-mexico-cantina-by-kim-schee-illustrated-by-carl-critz-178.html | Tales of Mexico; CANTINA. By Kim Schee. Illustrated by Carl Critz. 178 pp. New York: Coward-McCann, Inc. $1.75. | True | BEATRICE SHERMAN. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tried-to-regain-altitude-pilot-acted-before-the-georgia-crash.html | TRIED TO REGAIN ALTITUDE; Pilot Acted Before the Georgia Crash, Rickenbacker Avers | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/charles-b-pearson.html | CHARLES B. PEARSON | True | specia-I to Tiie NEW ol TIES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/public-links-golfers-are-poised-for-early-drive-on-nearby-greens-10.html | Public Links Golfers Are Poised For Early Drive on Near-By Greens; 10 Metropolitan Courses Will Be Opened on April 12, With Westchester Following -Bethpage Layouts Available Today | True | By Lincoln A. Werden | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/streamlined-garb-tested-for-women-in-war-plants-ruth-obrien-is.html | Streamlined Garb Tested For Women in War Plants; Ruth O'Brien Is Director of Federal Research to Safeguard the Lives of Feminine Factory Aides | True | By Adelaide Handyspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/us-consulate-razed-in-plymouth-attack-no-casualties-in-staff-city.html | U.S. CONSULATE RAZED IN PLYMOUTH ATTACK; No Casualties in Staff -- City Guildhall Also Destroyed | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/pegasus-in-final-of-sherman-polo-beats-penguins-in-overtime-1918.html | PEGASUS IN FINAL OF SHERMAN POLO; Beats Penguins in Overtime, 19-18 -- Shamrocks Crush Westchester, 21-9 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/shortwave-pickups-america-draws-verbal-attacks-from-the-axis-in.html | SHORT-WAVE PICK-UPS; America Draws Verbal Attacks From the Axis in International Broadcasts | True | By W.t. Arms | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rail-equipment-cost-up-in-1940.html | Rail Equipment Cost Up in 1940 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bridge-more-teamoffour-prizes-vanderbilt-cup-play-in-april-test.html | BRIDGE: MORE TEAM-OF-FOUR PRIZES; Vanderbilt Cup Play in April -- Test Question | True | By Albert H. Morehead | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/looking-back-over-an-epoch-thirtyfour-years-ago-a-pioneer-with-a.html | LOOKING BACK OVER AN EPOCH; Thirty-four Years Ago a Pioneer With a Flaming Arc Lamp Transmitted Music and Voices Heard Four Miles Away | True | By T.r. Kennedy Jr. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/two-us-sailors-miss-ships.html | Two U.S. Sailors Miss Ships | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/toscanini-returns-to-nbc-orchestra-maestro-back-from-vacation.html | TOSCANINI RETURNS TO NBC ORCHESTRA; Maestro, Back From Vacation, Conducts Symphony No. 2 in C Major by Schumann BRUNA CASTAGNA SOLOIST Contralto Sings 'La Canzone dei Ricordi' by Martucci in First American Performance | True | By Olin Downes | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/presidents-address-to-jackson-day-diners.html | President's Address to Jackson Day Diners | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/radio-news-and-gossip.html | RADIO NEWS AND GOSSIP | True | By R.w. Stewart | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miej-k-ss-en-ms-becomes-bride-smith-college-graduat-wed-to-burson.html | MiEJ k' ss . en ms Becomes Bride; .Smith College Graduat Wed To Burson Wynkoop in a Ceremony at Pittsburgh | True | Speela] to TZ NIW YORK TIMII:8. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/drug-groups-plan-promotion.html | Drug Groups Plan Promotion | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/in-the-heart-of-the-racing-country-of-the-carolinas-equestrian.html | IN THE HEART OF THE RACING COUNTRY OF THE CAROLINAS; Equestrian Activities Hold Spotlight in Camden, S.C. 12th Running of Carolina Cup Races Is Feature -- Hunting and Tennis Are Attractions in Aiken Equestrian Events Held in Camden | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fordham-defeats-st-peter-by-60-rams-take-season-opener-limited-to-5.html | FORDHAM DEFEATS ST. PETER BY 6-0; Rams Take Season Opener Limited to 5 1/2 Innings -Alex, Anderson Star FORDHAM DEFEATS ST. PETER'S BY 6-0 | True | By Louis Effrat | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/selling-in-new-milford-jersey-builders-report-home-deals-in-bergen.html | SELLING IN NEW MILFORD; Jersey Builders Report Home Deals in Bergen County | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/10-new-courses-added-by-brooklyn-college-all-will-be-in-department.html | 10 New Courses Added By Brooklyn College; All Will Be in Department of Sociology, Just Started | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rumanias-budget-increases.html | Rumania's Budget Increases | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/smelt-fishing-towns-plan-jamborees.html | Smelt Fishing Towns Plan Jamborees | True | Special to THE NEW YORK TIMES.W.J.D. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/bruce-thomas-hunter.html | BRUCE THOMAS HUNTER | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/westchester-finds-spurt-in-building-of-private-homes-fha-program.html | WESTCHESTER FINDS SPURT IN BUILDING OF PRIVATE HOMES; FHA Program for Persons of Moderate Income Expected to Bring Active Season NEW ECONOMIES A LURE County Points to Its Facilities Already Financed, With Drop in Costs Already Begun WESTCHESTER SEES SPURT IN BUILDING | True | By Lee E. Cooper | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/larchmont-tops-princeton-boats-veteran-dinghy-sailors-win-from.html | LARCHMONT TOPS PRINCETON BOATS; Veteran Dinghy Sailors Win From College Rivals In Series of Five Races DODGE SCORES A SWEEP Gets Home First in Every Contest -- Pardee and Cox Excel for Tigers | True | By James Robbinsspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/newark-women-gird-for-defense-broad-campaign-starts-as-a-prelude-to.html | Newark Women Gird for Defense; Broad Campaign Starts as a Prelude to the City-Wide Blackout in May | True | By Rhoda Adererspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lucile-sheppard-is-wed-in-capital-daughter-of-texas-senator-married.html | Lucile Sheppard Is Wed in Capital; Daughter of Texas Senator Married in Parents' Home To Arthur Keyes Jr. | True | iipeclal to Till NEw YoRI TT,iB. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dr-wr-bagley-honored-named-to-duluth-hall-of-fame-for-conservation.html | DR. W.R. BAGLEY HONORED; Named to Duluth Hall of Fame for Conservation Efforts | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/professors-hear-attack-on-inquiry-they-are-best-judges-of-their.html | PROFESSORS HEAR ATTACK ON INQUIRY; They Are Best Judges of Their Colleagues, Says Dr. Himstead | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hamilton-adds-grants-it-will-give-eight-scholarships-worth-12800.html | HAMILTON ADDS GRANTS; It Will Give Eight Scholarships Worth $12,800 Next Year | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/broadcast-to-aid-fund-drive.html | Broadcast to Aid Fund Drive | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/shipyards-of-us-seen-deciding-war-as-sinkings-mount-naval-and.html | SHIPYARDS OF U.S. SEEN DECIDING WAR AS SINKINGS MOUNT; Naval and Merchant Tonnage Is Speeded Under Program Totaling $10,000,000,000 CRISIS DUE THIS YEAR Impending Visit of Sir Arthur Salter Is Held Likely to Accelerate the Building SHIPYARDS OF U.S. SEEN DECIDING WAR | True | By Hanson W. Baldwin | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/buying-at-montauk-nine-sales-closed-and-four-new-dwellings-being.html | BUYING AT MONTAUK; Nine Sales Closed and Four New Dwellings Being Erected | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wholesale-market-active-on-apparel-mail-orders-heavy-during-week-on.html | WHOLESALE MARKET ACTIVE ON APPAREL; Mail Orders Heavy During Week on Better Coats and Suits | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/honored-for-finnish-aid-mme-kaarlo-kuusamo-receives-merit-cross-in.html | HONORED FOR FINNISH AID; Mme. Kaarlo Kuusamo Receives Merit Cross in Helsinki | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/latin-american-wealth.html | LATIN AMERICAN WEALTH | True | PRESCOTT HOLDEN THORP. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/y-service-talk-by-lady-halifax-envoys-wife-will-make-her-first.html | 'Y' Service Talk By Lady Halifax; Envoy's Wife Will Make Her First Public Address in America Wednesday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/waseymartin.html | WaseyMartin | True | Special DO T NSW YOI TLtEa. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sonneborn-myerberg.html | Sonneborn -- Myerberg | True | Spsclal to THI NZW YOIK TIS. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/army-day-parade-to-include-30000-all-branches-of-the-armed-services.html | ARMY DAY PARADE TO INCLUDE 30,000; All Branches of the Armed Services and Veteran Units to Be Represented TRAINEES TO BE IN LINE March Saturday to Start at 99th St. and Move South on 5th Ave. to 62d St. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ann-thurston-married-she-is-the-bride-of-harold-bixler-in-church-of.html | Ann Thurston Married; She Is the Bride of Harold Bixler In Church of Transfiguration | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/greek.html | Greek | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mare-nostrum.html | "MARE NOSTRUM" | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/frederick-j-cawley.html | FREDERICK J. CAWLEY | True | pecia! to THE NIW YORIC TIMEg. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/exhibit-portrays-gift-aid-to-britain-what-contributions-provide-is.html | EXHIBIT PORTRAYS GIFT AID TO BRITAIN; What Contributions Provide Is Shown in Display by War Relief Society DESIGNED TO SPEED DRIVE $1 Gives Boots for Children -$10,000 Supplies Hospital and Feeding Kitchens | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hope-in-chinas-future-belief-held-that-solution-will-be-found-for.html | Hope in China's Future; Belief Held That Solution Will Be Found for Internal Problem | True | KENT CHANG | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/political-science-facing-a-setback-largescale-research-work-is-held.html | Political Science Facing a Setback; Large-Scale Research Work Is Held Necessary by Princeton Leader | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/farm-buying-power.html | FARM BUYING POWER | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-johnstons-unusual-novel-amiel-by-the-author-of-hanging-johnny.html | Miss Johnston's Unusual Novel; "Amiel," by the Author of "Hanging Johnny," Is an Original and Provocative Story AMIEL By Myrtle Johnston 383 pp New York D. AppletonCentury Company. $2.50. | True | By Katherine Woods | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/osbornes-chesapeake-records-brilliant-victory-in-limited-allage.html | Osborne's Chesapeake Records Brilliant Victory in Limited All-Age Stake; SHAGWONG GYPSY WINS IN MARYLAND Retriever Beats Bakewell's Rip by Narrow Margin in Field Trial Feature TAR OF ARDEN IS THIRD Keenest Competition Seen as Dogs Are Sent Through Five Severe Tests | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/british-ships-hit-axis-says-several-war-vessels-are-reported-bombed.html | BRITISH SHIPS HIT, AXIS SAYS; Several War Vessels Are Reported Bombed Off Crete | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/chamber-to-hear-campbell.html | Chamber to Hear Campbell | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/remarks-on-canes-and-spats-also-monocles-and-rubbers.html | Remarks on Canes and Spats Also Monocles and Rubbers | True | E. STANLEY JOHNSON | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/350000-garments-on-way-to-britain-1925-huge-boxes-are-taken-to.html | 350,000 GARMENTS ON WAY TO BRITAIN; 1,925 Huge Boxes Are Taken to Piers for Shipment to War Sufferers GOODS FOR BELGIANS ALSO Number of Adoptions Arranged -- One Man Here Promises to Support 3 Children | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/william-h-harder.html | WILLIAM H. HARDER | True | Ipect.l to TH NIW YORK TIMS. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/busboys-play-gets-hand-ruth-chatterton-in-treat-her-gently-cheered.html | BUSBOY'S PLAY GETS HAND; Ruth Chatterton in 'Treat Her Gently' Cheered in Amarillo | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ohlman-is-appointed.html | Ohlman Is Appointed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/more-about-film-shorts.html | MORE ABOUT FILM SHORTS | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/statistics-on-exports-figures-and-comparisons-given-for-february.html | STATISTICS ON EXPORTS; Figures and Comparisons Given for February | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/albright-lists-track-dates.html | Albright Lists Track Dates | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/c-w-whitlock-dead-founder-of-school-director-of-wilton-educational.html | C. W. WHITLOCK DEAD; FOUNDER OF SCHOOL; Director of Wilton Educational Institute for 35 Years Was 79 | True | Special to TH ll YORX Ts. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mme-lupescus-property-taken.html | Mme. Lupescu's Property Taken | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-anna-m-bear-engaged-to-marry.html | Miss Anna M. Bear Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/big-grants-to-japan-in-indochina-seen-secret-pact-said-to-give-her.html | BIG GRANTS TO JAPAN IN INDO-CHINA SEEN; Secret Pact Said to Give Her Military and Trade Rights | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mexico-city-to-regain-siestas.html | Mexico City to Regain Siestas | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/stuyvesant-fencers-take-sixth-in-row-top-clinton-93-in-psal-tourney.html | STUYVESANT FENCERS TAKE SIXTH IN ROW; Top Clinton, 9-3, in P.S.A.L. Tourney -- Townsend Wins | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-news-of-the-week-in-review-axis-defeat.html | THE NEWS OF THE WEEK IN REVIEW; Axis Defeat | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/what-makes-sammy-run-by-budd-schulberg-303-pp-new-york-random-house.html | WHAT MAKES SAMMY RUN By Budd Schulberg. 303 pp. New York. Random House $2.50 | True | ROBERT VAN GELDER. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rail-notes-new-trains-new-york-to-new-orleans-streamlinerflyer-on.html | RAIL NOTES: NEW TRAINS; New York to New Orleans Streamliner-Flyer on The Big Four | True | By Ward Allan Howe | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/medal-to-mrs-marshall-friend-of-national-parks-will-receive-tribute.html | Medal to Mrs. Marshall; Friend of National Parks Will Receive Tribute Thursday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/circle-of-chalk-run-extended.html | 'Circle of Chalk' Run Extended | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/safety-mark-set-in-private-flying-caa-report-for-1940-shows-991842.html | SAFETY MARK SET IN PRIVATE FLYING; CAA Report for 1940 Shows 991,842 Miles Were Flown Per Fatal Accident 5-YEAR TREND CONTINUES Rate in the Federal Student Program Is 3,160,000 Miles Flown for Each Death | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rome-reports-fighting.html | Rome Reports Fighting | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/schneider-takes-crown-annexes-aau-handball-singles-wins-with-silver.html | SCHNEIDER TAKES CROWN; Annexes A.A.U. Handball Singles -- Wins With Silver | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/machine-shop-for-a-war-of-machines-americas-empire-of-the.html | MACHINE SHOP FOR A WAR OF MACHINES; America's empire of the automobile turns its talents to defense and becomes a vast citadel of democracy. ON DETROIT'S SCHEDULE MACHINE SHOP OF WAR | True | By Hal Borlanddetroit. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/strikes-at-key-plants-hold-up-defense-work-cio-in-its-organizing.html | STRIKES AT KEY PLANTS HOLD UP DEFENSE WORK; C.I.O., in Its Organizing Drive, Provides Severe Test for President's Board | True | By Louis Stark | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/alexander-is-confident-briton-says-englishspeaking-nations-cannot.html | ALEXANDER IS CONFIDENT; Briton Says English-Speaking Nations Cannot Lose War | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/yankees-overwhelm-new-orleans-in-contest-featured-by-28-bases-on.html | Yankees Overwhelm New Orleans in Contest Featured by 28 Bases on Balls; M'CARTHY'S TEAM WINS ON 18 PASSES Yankees on Parade to First Base in 12-2 Victory Over Pelicans at New Orleans LOSERS DRAW 10 WALKS But Stanceau and Peek Hold Them to Three Hits -- Four Double Plays by Winners | True | By John Drebingerspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/275-on-liner-brazil-off-for-latin-ports-japanese-envoy-to-argentina.html | 275 ON LINER BRAZIL OFF FOR LATIN PORTS; Japanese Envoy to Argentina and Carey Are Passengers | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/citizen-aid-asked-on-industry-bias-lehman-invites-27-leaders-in.html | CITIZEN AID ASKED ON INDUSTRY BIAS; Lehman Invites 27 Leaders in Many Fields to Work on Defense Problem HEADED BY FRIEDA MILLER Governor Cites Need of Skills of 'Various Minorities' Now Not Being Employed | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-tradition-of-heroism.html | A TRADITION OF HEROISM | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/transport-reported-sunk-british-troops-took-to-boats-after-bomb-hit.html | TRANSPORT REPORTED SUNK; British Troops Took to Boats After Bomb Hit, Berlin Says | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/german.html | German | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/benefit-for-men-under-arms.html | Benefit for Men Under Arms | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/superscientific-tuning-fork.html | SUPER-SCIENTIFIC TUNING FORK | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/200-visit-man-o-war-great-horses-routine-not-upset-by-24th-birthday.html | 200 VISIT MAN O' WAR; Great Horse's Routine Not Upset by 24th Birthday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/in-vermont.html | IN VERMONT | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rutgers-to-hear-senator-taft.html | Rutgers to Hear Senator Taft | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/claremont-adopts-new-summer-policy-the-world-today-is-chosen-for.html | Claremont Adopts New Summer Policy; The World Today Is Chosen For Study Theme | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/more-than-1000-horses-at-bowie-for-start-of-eastern-racing-on.html | More Than 1,000 Horses at Bowie for Start of Eastern Racing on Tuesday; NIGHT-RACE CARDS AT MARYLAND MEET Bowie Expects Wagering Rise With One More Event Daily During 11-Day Session OUR STAKES ARE LISTED 2 Named for Rowe Memorial, First Fixture Wednesday -- $1,200 Minimum Purse | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-old-school-ties.html | THE OLD SCHOOL TIES | True | By Clair Price | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dinners-before-benefit-faith-home-will-be-assisted-by-that-hamilton.html | Dinners Before Benefit; Faith Home Will Be Assisted by 'That Hamilton Woman' | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/some-signs-of-spring-in-london-like-the-crocus-young-actresses.html | SOME SIGNS OF SPRING IN LONDON; Like the Crocus, Young Actresses Sprout in The Film Studios | True | By C.a. Lejeunelondon, March 1. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/chungking-to-reorganize-sweeping-changes-planned-to-promote.html | CHUNGKING TO REORGANIZE; Sweeping Changes Planned to Promote Efficiency | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lehman-approves-citys-tax-bills-emergency-levies-continued-with-the.html | LEHMAN APPROVES CITY'S TAX BILLS; Emergency Levies Continued, With the Rate on Business Turnover Cut in Half LAW AGAINST 'SMEARING' Governor Signs Curb on Campaign Literature -- Supplemental Budget Prepared | True | By Warren Moscowspecial To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/roads-handle-93-of-mail.html | Roads Handle 93% of Mail | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/radio-repeats-itself-ed-byron-idea-man-finds-that-todays-new.html | RADIO REPEATS ITSELF; Ed Byron, Idea Man, Finds That Today's New Program Is a Twice-Told Tale | True | By George A. Mooney | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dietz-in-defense-bond-drive.html | Dietz in Defense Bond Drive | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fencing-laurels-go-to-northwestern-illinois-second-in-nc-a-a-meet-a.html | FENCING LAURELS GO TO NORTHWESTERN; Illinois Second in N.C. A. A. Meet at Columbus | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/strange-races-mingle-with-netherlanders-in-a-dutch-city-in-the.html | Strange Races Mingle With Netherlanders In a Dutch City in the Guiana Jungles | True | By Sylvia P. Martin | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/finnish-ship-is-sunk-on-way-to-new-york-crew-and-passengers-are.html | FINNISH SHIP IS SUNK ON WAY TO NEW YORK; Crew and Passengers Are Saved as Freighter Is Torpedoed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dance-to-assist-children.html | Dance to Assist Children | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/shanghais-hunger-laid-to-profiteers-thousands-die-daily-because.html | SHANGHAI'S HUNGER LAID TO PROFITEERS; Thousands Die Daily Because Food of Yangtze Valley Is Sold to Exporters JAPANESE GET PRODUCTS Communists Agitating Among Starving, Causing Strikes and Enlisting Guerrillas | True | By Douglas Robertsonwireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/films-disturb-censor-australian-aide-sees-increase-in-objectionable.html | FILMS DISTURB CENSOR; Australian Aide Sees Increase in Objectionable Programs | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/swiss-choir-at-town-hall.html | Swiss Choir at Town Hall | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/chile-decorates-somoza-nicaraguan-president-then-honors-us-canal.html | CHILE DECORATES SOMOZA; Nicaraguan President Then Honors U.S. Canal Engineer | True | Special Cable to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cooper-union-helps-50-daily-who-seek-technical-training-for-defense.html | Cooper Union Helps 50 Daily Who Seek Technical Training for Defense Jobs; Information Center Supplies Data on 500 Schools Hereabouts and Advisory Service | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/for-the-photographer-news-photographers-show-their-work-at-exhibit.html | FOR THE PHOTOGRAPHER; News Photographers Show Their Work at Exhibit in Rockefeller Center | True | By Robert W. Brown | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/alice-r-carpender-is-wed-in-church-new-brunswick-girl-wears-blue.html | Alice R. Carpender Is Wed in Church; New Brunswick Girl Wears Blue Satin Gown at Marriage to Thomas A. Sharp | True | Special to TR NWW YORK TLZS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-roaring-forties-just-a-century-ago-the-nation-was-entering-a.html | THE ROARING FORTIES; Just a century ago the nation was entering a decade of explosive ideas and tremendous physical expansion. THE ROARING FORTIES OF THE PAST CENTURY | True | By Henry Steele Commager | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/proarsenic.html | Pro-"Arsenic" | True | MERRITT DAVIS | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/for-peace-in-industry-a-conciliators-creed-for-peace-in-industry.html | FOR PEACE IN INDUSTRY -- A CONCILIATOR'S CREED; FOR PEACE IN INDUSTRY | True | By Cabell Phillipswashington. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/turks-talk-of-war.html | Turks Talk of War | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/weightlifting-tourney-set.html | Weight-Lifting Tourney Set | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/i-rosamond-ellis-bride-i-married-to-david-harlow-scott-i-in-a-home.html | I Rosamond Ellis Bride; I ! Married to David Harlow Scott i In a Home Ceremony I I | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-crothers-is-cited-award-friday-to-be-linked-with-british-aid.html | Miss Crothers Is Cited; Award Friday to Be Linked With British Aid Work | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cities-get-honors-for-curbing-fires-hartford-wins-grand-award-of.html | CITIES GET HONORS FOR CURBING FIRES; Hartford Wins Grand Award of National Chamber for Best Record of 300 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/invested-capital-and-profits-taxes-adjustment-of-abnormalities.html | INVESTED CAPITAL AND PROFITS TAXES; 'Adjustment of Abnormalities' Section Admitted as Being 'Hastily Designed' NEW ACT OMITS PROVISION Present Law Contains No Authorization to Commissioner to Ease Hardships | True | By Godfrey N. Nelson | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/congress-gives-hints-it-may-act-on-strikes-warning-by.html | CONGRESS GIVES HINTS IT MAY ACT ON STRIKES; Warning by Representative Sumners Is One Clear Indication of the Way the Wind Is Now Blowing ADMINISTRATION IS CAUTIOUS | True | By Arthur Krock | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/10000-science-gift-sent-to-london-body-philosophical-society.html | $10,000 SCIENCE GIFT SENT TO LONDON BODY; Philosophical Society Stresses Royal Society as Its Model | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/clarence-darrow.html | Clarence Darrow | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/vichy-to-implement-antijewish-laws-lawyer-named-to-apply-decrees-in.html | VICHY TO IMPLEMENT ANTI-JEWISH LAWS; Lawyer Named to Apply Decrees in Unoccupied France | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/cotton-used-in-building-new-type-of-demountable-house-erected-in.html | COTTON USED IN BUILDING; New Type of Demountable House Erected in Washington | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sea-gulls-beat-eagles-54.html | Sea Gulls Beat Eagles, 5-4 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/canada-adds-two-to-washington-staff-financial-and-commercial.html | CANADA ADDS TWO TO WASHINGTON STAFF; Financial and Commercial Attaches Named to Legation | True | Special to THE NEW YORK TIMES. | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lady-fortescues-story-theres-rosemary-theres-rue-by-winifred.html | Lady Fortescue's Story; "THERE'S ROSEMARY. . . . THERE'S RUE. . ." By Winifred Fortescue. With frontispiece. 428 pp. Boston: Houghton, Mifflin Company. $3. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/a-new-early-hardy-mum-rose-pink-flower-developed-in-blizzard-belt.html | A New Early Hardy 'Mum; Rose Pink Flower, Developed In Blizzard Belt, Stands Maine Temperatures | True | By H. Roy Mosnat | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dispose-in-bluegrass-stakes.html | Dispose in Bluegrass Stakes | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/spread-of-measles-continues.html | Spread of Measles Continues | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/annual-dance-is-given-by-buckram-beagles-morgan-wings-jr-among.html | Annual Dance Is Given By Buckram Beagles; Morgan Wings Jr. Among Hosts Before Hunt Group Ball | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/annual-masses-today-mark-passion-sunday-catholic-organizations-to.html | ANNUAL MASSES TODAY MARK PASSION SUNDAY; Catholic Organizations to Hold Communion Breakfasts | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wound-kills-leader-of-lafayette-fliers-de-portalis-hit-in-gibraltar.html | WOUND KILLS LEADER OF LAFAYETTE FLIERS; De Portalis, Hit in Gibraltar Raid, Succumbs at Dakar | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/t-c-cherry-dies-utilities-official-leader-in-electric-railway-field.html | T. C, CHERRY DIES; UTILITIES OFFICIAL; Leader in Electric Railway Field in Syracuse for Years Stricken in South HEADED CAZENOVIA BANK Ex-Manager of the Interurban Lines -- Began With Rapid Transit Co. in 1898 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dartmouth-farm-aid.html | DARTMOUTH FARM AID | True | By Robert R. Rodgershanover, N.h. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/memorial-quintet-triumphs-in-final-west-new-york-team-defeats-la.html | MEMORIAL QUINTET TRIUMPHS IN FINAL; West New York Team Defeats La Salle M.A., 44-36, for Tournament Honors | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/british.html | British | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/along-wall-street.html | ALONG WALL STREET | True | By J.h. Carmical | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/drinking-laid-to-raid-boredom.html | Drinking Laid to Raid Boredom | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/michael-canning.html | MICHAEL CANNING | True | Special to T Nw YORK TKS. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/premier-seeks-a-formula.html | Premier Seeks a Formula | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/i-george-t-meech-i-queens-realty-man-appeared-on-the-stage-for.html | i GEORGE T. MEECH I; Queens Realty Man Appeared on the Stage for Forty Years | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tokyo-rulers-brother-to-wed.html | Tokyo Ruler's Brother to Wed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/moratorium-ruling-before-high-court-justice-hooley-orders-trial-to.html | MORATORIUM RULING BEFORE HIGH COURT; Justice Hooley Orders Trial to Determine Emergency | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/river-vale-victor-54.html | River Vale Victor, 5-4 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/columbia-victor-over-manhattan-registers-5to1-triumph-at-baker.html | COLUMBIA VICTOR OVER MANHATTAN; Registers 5-to-1 Triumph at Baker Field in Practice Game With Jaspers N.Y.U. TOPS ALUMNI NINE Prevails by 6-5, Scoring All Runs in the Second Frame -- City College Wins | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/three-axis-ships-sail-from-brazil-two-freighters-and-a-tanker-leave.html | THREE AXIS SHIPS SAIL FROM BRAZIL; Two Freighters and a Tanker Leave Different Ports at Same Time Mysteriously WARSHIPS REPORTED NEAR Both British and German Naval Forces Are Expected to Meet Vessels at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/56hour-week-for-defense.html | 56-Hour Week for Defense | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/scandals-retard-detroit.html | SCANDALS RETARD DETROIT | True | By Frank B. Woodford | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ball-at-sea-island.html | BALL AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/leaflets-warn-germans-raf-bombers-drop-promises-of-increasing.html | LEAFLETS WARN GERMANS; R.A.F. Bombers Drop Promises of Increasing Destruction | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/smith-displays-fine-pitching-form-as-navy-baseball-team-blanks.html | Smith Displays Fine Pitching Form as Navy Baseball Team Blanks Dartmouth; MIDDIES SET BACK BIG GREEN NINE, 9-0 Navy Batsmen Pound Gray and Hughes -- Werner Hits Homer With 2 on First SMITH YIELDS 4 SAFETIES Annapolis Captain Strikes Out 12 Men -- Penn Vanquishes Vermont Team by 5-4 | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/army-to-shift-depot-for-overseas-troops-move-to-fort-hamilton.html | ARMY TO SHIFT DEPOT FOR OVERSEAS TROOPS; Move to Fort Hamilton Planned -- Present Quarters Crowded | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mrs-george-alison-widow-of-actor-made-debut-under-direction-of.html | MRS. GEORGE ALISON; Widow of Actor Made Debut Under Direction of Frohman | True | Special to TB NW YORK TXM8. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/pickets-in-stripes-held-man-parading-in-convict-outfit-arrested-in.html | PICKETS IN STRIPES, HELD; Man Parading in Convict Outfit Arrested in Front of Shop | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/tea-will-give-help-to-civilians-of-britain-holland-division-of-war.html | Tea Will Give Help To Civilians of Britain; Holland Division of War Relief Society Sponsors Event | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/lorrainers-exile-is-one-of-hardship-people-expelled-from-native.html | LORRAINERS' EXILE IS ONE OF HARDSHIP; People Expelled From Native Land Struggling to Exist in Southwestern France 70,000 HOPE FOR RETURN Many Living on Dole -- Those Assigned to Farm Regions in Need of Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/some-must-watch-by-ethel-lina-white-319-pp-new-york-harper-brothers.html | SOME MUST WATCH. By Ethel Lina White. 319 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/pocono-easter-plans.html | POCONO EASTER PLANS | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/the-spell-is-broken.html | THE SPELL IS BROKEN | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/italy-mexico-in-ship-deal-romes-envoy-says-craft-on-this-side-may.html | ITALY, MEXICO IN SHIP DEAL; Rome's Envoy Says Craft on This Side May Be Transferred | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/miss-barcan-gains-fencing-laurels-nyu-girl-takes-all-bouts-in-teen.html | MISS BARCAN GAINS FENCING LAURELS; N.Y.U. Girl Takes All Bouts in 'Teen Age Tournament -- Miss Miller Second | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/benefit-parsifal-april-9-to-assist-music-school-scholarship-fund-of.html | Benefit 'Parsifal' April 9 To Assist Music School; Scholarship Fund of the Henry Street Settlement to Gain | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/wider-use-urged-of-diocesan-tests-catholic-teachers-propose-to.html | WIDER USE URGED OF DIOCESAN TESTS; Catholic Teachers Propose to Employ Them to Diagnose Deficiencies of Pupils FEW DISADVANTAGES SEEN Head of Parochial Schools at Meeting Here Says Instruction Has Been Improved | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/investment-buying-found-to-be-rising-broker-holds-defense-program.html | INVESTMENT BUYING FOUND TO BE RISING; Broker Holds Defense Program Is Favorable to Real Estate | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/on-stage-and-off.html | ON STAGE -- AND OFF | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/historic-prints-of-city-sought-lithographs-by-stephenson-of-new.html | Historic Prints Of City Sought; Lithographs by Stephenson of New York Streets Wanted -- Sales for This Week | True | By Thomas C. Linn. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/named-to-hospital-post.html | Named to Hospital Post | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/with-stress-on-the-contemporary-seventeenth-corcoran-biennial-in.html | WITH STRESS ON THE CONTEMPORARY; Seventeenth Corcoran Biennial in Washington -- Philadelphia Sees the Chrysler Collection -- Exhibitions in New York | True | By Edward Alden Jewell. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/random-notes-for-travelers-tours-to-alaska-in-june-new-harbor-work.html | RANDOM NOTES FOR TRAVELERS; Tours to Alaska in June -- New Harbor Work in Colombia -- Cruises Down South American Coasts -- Flying to Canada | True | By Diana Rice | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mr-lows-impression-of-the-axis-partnership.html | MR. LOW'S IMPRESSION OF THE AXIS PARTNERSHIP | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/price-of-milk-to-be-cut-14-cent-in-city-tuesday.html | Price of Milk to Be Cut 1/4 Cent in City Tuesday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/brazil-case-unsettled-ship-bombed-by-nazis-off-egypt-said-not-to.html | BRAZIL CASE UNSETTLED; Ship Bombed by Nazis Off Egypt Said Not to Have Been Convoyed | True | Special Cable to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/to-dedicate-bergenfield-school.html | To Dedicate Bergenfield School | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/banned-from-philately.html | Banned From Philately | True | R.R. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/injury-to-envoy-exaggerated.html | Injury to Envoy Exaggerated | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/store-sales-index-at-high-for-year-but-the-latest-weekly-figure-is.html | STORE SALES INDEX AT HIGH FOR YEAR; But the Latest Weekly Figure Is Below Year Ago, When Easter Trade Hit Peak USES 1935-39 AS ITS BASIS Number Is Based on Sales Data of Department Stores and Some Chain Units | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rc-lldead-boston-ljkwyer-67-1-served-as-fire-commissioner-in.html | r..c LLDEAD,! BOSTON LJkWYER, 67; I Served as Fire Commissioner in Fitzgerald Administration-Long Active in Politics EARLY BACKER OF WILSON Ex-State Committee Member Once Was Principal of High School in Ware, Mass, | True | Special to THg Ngw Yoa Ttss. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/air-cadet-corps-aided-li-university-to-prepare-more-applicants-for.html | AIR CADET CORPS AIDED; L.I. University to Prepare More Applicants for Admission | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/seamen-hearing-put-off-lawyer-wins-delay-for-eight-of-the-siboneys.html | SEAMEN HEARING PUT OFF; Lawyer Wins Delay for Eight of the Siboney's Crew | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/after-the-bombing.html | AFTER THE BOMBING | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/rural-sales-up-10-in-month.html | Rural Sales Up 10% in Month | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dellicurti-to-face-martin.html | Dellicurti to Face Martin | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/little-mothers-plan-party-aid-association-to-benefit-from-luncheon.html | Little Mothers Plan Party; Aid Association to Benefit From Luncheon on Thursday | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/transport-workers-denounced-as-reds-charge-is-made-by-exmember.html | TRANSPORT WORKERS DENOUNCED AS REDS; Charge Is Made by Ex-Member After Home is Picketed | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/halifax-follows-chester-hounds-envoy-in-pennsylvania-rides-in-his.html | HALIFAX FOLLOWS CHESTER HOUNDS; Envoy, in Pennsylvania, Rides in His First Fox Hunt in Fifteen Months THREE QUARRIES RAISED Last Chase Elates British Guest as 'a Hot Run of Eight Miles as Hounds Run' | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/postwar-problems-control-of-oceans-regarded-as-most-important.html | Post-War Problems; Control of Oceans Regarded as Most Important | True | FREDERIC C. LANE | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/spunky-creek-boy-excels-at-clinton-takes-allage-laurels-at-the.html | SPUNKY CREEK BOY EXCELS AT CLINTON; Takes All-Age Laurels at the Jockey Hollow Trials | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/mackenzie-king-may-visit-here.html | Mackenzie King May Visit Here | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hitler-mask-scares-cafe-man-to-death-pittsburgher-feared-ruin-of.html | HITLER MASK SCARES CAFE MAN TO DEATH; Pittsburgher Feared Ruin of His Business, Physician Says | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/old-brooklyn-firm-moves-to-dover-nj-metal-hose-co-buys-large-part.html | OLD BROOKLYN FIRM MOVES TO DOVER, N.J.; Metal Hose Co. Buys Large Part of Former Stove Plant | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/highway-areas-bombed.html | Highway Areas Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/years-work-for-man-on-box-car.html | Year's Work for Man on Box Car | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/boy-pianist-10-in-debut.html | Boy Pianist, 10, in Debut | True | R.P. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/sharp-rise-found-in-factory-output-secretary-of-commerce-tells-of.html | SHARP RISE FOUND IN FACTORY OUTPUT; Secretary of Commerce Tells of Upturn in Daily Flow of Goods in February SHIPMENT INDEX AT PEAK Inventories of Manufacturers Showed Little Increase in Period, Jones Says | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/margaret-brown-married.html | Margaret Brown Married | True | .CIDCIPI O THE *E 'OPK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/34-eligible-for-wood-20000-added-stake-is-slated-at-jamaica-on.html | 34 ELIGIBLE FOR WOOD; $20,000 Added Stake Is Slated at Jamaica on April 26 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/three-wives-and-the-jungle-life-i-was-a-headhunter-by-lewis-v.html | Three Wives and the Jungle Life; I WAS A HEAD-HUNTER. By Lewis V. Cummings. With decorative drawings by David Newell and a map. 338 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fascist-ship-sunk-italian-rout-reported-after-biggest-naval-battle.html | FASCIST SHIP SUNK; Italian Rout Reported After Biggest Naval Battle of War R.A.F. AND GREEKS HELP Ionian Sea Believed Scene -Axis Declares Its Planes Damaged British Craft In Convoy: Nazi Sea Offensive Puts Britain's 'Lifeline' Into the War's First Line ITALIAN WARSHIPS ROUTED BY BRITISH | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/us-business-seen-neglecting-latins-pearsall-back-finds-trade.html | U.S. BUSINESS SEEN NEGLECTING LATINS; Pearsall, Back, Finds Trade Possibilities With Mexico Not Appreciated Here LEE ALSO ASKS CHANGES He Urges Produce Exchange With Nations to South That Reverse Our Seasons | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/flowers-at-santa-barbara.html | FLOWERS AT SANTA BARBARA | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/gardens-may-be-glorified-by-allamerican-flowers-international.html | Gardens May Be Glorified By All-American Flowers; International Flower Show Stimulates Interest in the Mexican Marigolds, Argentina Petunias and Other Plants Shared by New World | True | By Dorothy H. Jenkins | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/hearses-dont-hurry-by-stephen-ransome-272-pp-new-york-published-for.html | HEARSES DON'T HURRY. By Stephen Ransome. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/deserters-slackers.html | DESERTERS: Slackers | True | MARY ANDERSON SANBORN | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/henry-g-penniman-t-baltimore-sportsman-once-oni-u-lacrosse-team-was.html | HENRY G. PENNIMAN t; [Baltimore Sportsman, Once onI U. $. Lacrosse Team, Was 77 | True | Special to THE Nsw YORK T&ls. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/eritrean-italians-fall-back-swiftly-british-forces-at-their-heels.html | ERITREAN ITALIANS FALL BACK SWIFTLY; British Forces at Their Heels -- Objectives Near Asmara Attacked by Airmen TROOP TRUCKS ARE RAIDED Fascist Flight to Addis Ababa Is Indicated -- Ethiopian Rail Line Being Battered | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/note-from-the-tour-of-the-lunts.html | NOTE FROM THE TOUR OF THE LUNTS | True | By Maurice Colbournelos Angeles. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/triumph-of-the-human-spirit-chinas-resistance-a-triumph-of-the.html | TRIUMPH of the HUMAN SPIRIT: CHINA'S RESISTANCE; A TRIUMPH OF THE HUMAN SPIRIT | True | By Nathaniel Peffer | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/falange-fails-to-end-spains-woes-basic-problems-remain-despite-two.html | FALANGE FAILS TO END SPAIN'S WOES; Basic Problems Remain Despite Two Years Of Franco Rule | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/fifth-avenue-elegance-for-the-easter-parade-pageant-of-femininity.html | FIFTH AVENUE ELEGANCE for the EASTER PARADE; Pageant of Femininity | True | By Virginia Pope | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/police-bar-5th-ave-to-may-day-parade-director-of-labor-celebration.html | POLICE BAR 5TH AVE. TO MAY DAY PARADE; Director of Labor Celebration Reports 8th Ave. Route Was City's Counter-Proposal PEACE PLEAS AT MEETING Painters' Leader Says People "Won't Stand for Shameless Repetition of 1917" | True | | C1B 490823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/brief-comment-by-readers-on-various-subjects-brady-information.html | Brief Comment by Readers on Various Subjects; BRADY: Information, Please | True | JOSEPH B. EGAN | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/armored-division-going-to-pine-camp-panzer-unit-of-3200-vehicles.html | ARMORED DIVISION GOING TO PINE CAMP; 'Panzer' Unit of 3,200 Vehicles Starts Moving In April 10 | True | | C1B 490823 |
| 1941-03-30 | 1941-03-30 | https://www.nytimes.com/1941/03/30/archives/ghost-of-billy-the-kid-does-a-doubletake-two-films-about-him-race.html | GHOST OF BILLY THE KID DOES A DOUBLE-TAKE; Two Films About Him Race for Release -- Sad Preview on the Bounding Main | True | By Douglas W. Churchillhollywood. | C1B 490823 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/elizabeth-bissell-is-engaged-to-w-lawrenoeville-girl-a-former.html | ELIZABETH BISSELL IS ENGAGED TO W; Lawrenoeville Girl, a Former Student at Vassar, Fiancee of David McW. Ludlum AN ALUMNA OF MISS FINE'S Bridegroom-Elect, a Graduate of Princeton, Studied Also at Newark Academy | True | Special to TR Ngw Yott Ttms. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/h-dudley-hawley-an-a-gr-46-years-doctor-in-webb-company-of-man-who.html | H. DUDLEY HAWLEY, AN A GT()R 46 YEARS; Doctor in Webb Company of 'Man Who Came to Dinner' Dies in Hospital at 62 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/greeks-decorate-young-wounded-american-ambulance-driver-receives.html | GREEKS DECORATE YOUNG; Wounded American Ambulance Driver Receives War Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/minor-grains-move-up-but-oats-and-rye-are-affected-only-moderately.html | MINOR GRAINS MOVE UP; But Oats and Rye Are Affected Only Moderately by General Rise | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/barudin-kandel.html | Barudin -- Kandel | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/arms-speed-urged-by-guaranty-trust-bank-warns-price-of-failure-may.html | ARMS SPEED URGED BY GUARANTY TRUST; Bank Warns Price of Failure May Be Permanent Loss of Our Liberties ARMS SPEED URGED BY GUARANTY TRUST | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rome-reports-cruiser-hit-axis-planes-bombed-enemy-craft-in-face-of.html | ROME REPORTS CRUISER HIT; Axis Planes Bombed 'Enemy' Craft in Face of Heavy Fire, Italy Says | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/italy-executes-an-alien-foreigner-named-spearces-shot-in-the-back-a.html | ITALY EXECUTES AN ALIEN; Foreigner Named Spearces Shot in the Back as a Spy | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/markets-active-in-south-cotton-responds-in-new-orleans-to-loan.html | MARKETS ACTIVE IN SOUTH; Cotton Responds in New Orleans to Loan Legislation News | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/heirs-sell-dwelling-hawkes-estate-disposes-of-home-in-east-65th.html | HEIRS SELL DWELLING; Hawkes Estate Disposes of Home in East 65th Street | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/convoy-loss-put-at-one-ship.html | Convoy Loss Put at One Ship | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vast-allied-albanian-drive-likely-yugoslav-aid-against-italy-seen.html | Vast Allied Albanian Drive Likely; Yugoslav Aid Against Italy Seen; VAST ALLIED DRIVE IN ALBANIA LIKELY | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/japanese-hit-in-ecuador-press-says-oil-concessionnaires-are-mixing.html | JAPANESE HIT IN ECUADOR; Press Says Oil Concessionnaires Are Mixing in Politics | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/kimmelman-linker.html | Kimmelman -- Linker | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/new-records-being-set-magazine-steel-cites-sales-volume-and.html | NEW RECORDS BEING SET; Magazine Steel Cites Sales Volume and Shipment Figures | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/supplies-are-produced.html | Supplies Are Produced | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-hutcheson-wins.html | Mrs. Hutcheson Wins | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/halifax-speech-approved-comfort-found-in-his-definition-of-war-aims.html | Halifax Speech Approved; Comfort Found in His Definition of War Aims and in His Assurances | True | GUY D'AULBY. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/free-aviation-study-at-nyu.html | Free Aviation Study at N.Y.U. | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/republicans-plan-ball-twelfth-north-club-will-hold-second-annual.html | REPUBLICANS PLAN BALL; Twelfth North Club Will Hold Second Annual Event on May 1 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special [o THE HEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mconnell-weighs-causes-of-the-war-bishop-asserts-primary-root-today.html | M'CONNELL WEIGHS CAUSES OF THE WAR; Bishop Asserts Primary Root Today Is Variance in Valuing Essential Worth of Man | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/claude-h-meredith-former-head-of-the-elizabeth-trust-co-dies-at-age.html | CLAUDE H. MEREDITH; Former Head of the Elizabeth Trust Co. Dies at Age of 54 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/will-discuss-utility-act.html | Will Discuss Utility Act | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/italians-evacuate-rail-city-in-africa-falling-back-from-diredawa.html | ITALIANS EVACUATE RAIL CITY IN AFRICA; Falling Back From Diredawa, Ethiopia, Toward Capital as the British Draw Near ASMARA DRIVE IS PRESSED Fascist Troops Taken Captive in Battle of Cheren Said to Number Nearly 4,000 | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/2-die-in-100000-oil-fire.html | 2 Die in $100,000 Oil Fire | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/edgar-g-gunn.html | EDGAR G, GUNN | True | ]Z)t'CI, I tO TIE !E%N % IDI{ | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/elizabeth-heckscher-plans-her-marriage-will-be-wed-to-e-macdonald.html | ELIZABETH HECKSCHER PLANS HER MARRIAGE; Will Be Wed to E. MacDonald oarey May 4 in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/wallace-warns-latins-on-danger-he-says-nazis-could-control-some.html | WALLACE WARNS LATINS ON DANGER; He Says Nazis Could Control Some Southern Republics in a Year if England Loses ASKS UNITY FOR DEFENSE Action to Maintain Religion and Democracy Is Urged at B'nai B'rith Session | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/seeks-haven-for-jews-united-synagogue-group-asks-britain-to-open.html | SEEKS HAVEN FOR JEWS; United Synagogue Group Asks Britain to Open Palestine | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rents-apartment-in-993-fifth-ave-nathaniel-singer-leases-a-suite-of.html | RENTS APARTMENT IN 993 FIFTH AVE.; Nathaniel Singer Leases a Suite of Fourteen Rooms on Entire Floor CHINESE TAKE QUARTERS Shanghai Telephone Official and an Electric I Engineer Reserve Apartments | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/st-sava-five-takes-title.html | St. Sava Five Takes Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/survivors-landed-in-greece.html | Survivors Landed in Greece | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/colgate-earnings-4044760-in-year-palmolivepeets-net-for-1940-equal.html | COLGATE EARNINGS $4,044,760 IN YEAR; Palmolive-Peet's Net for 1940 Equal to $1.72 a Share on Common Stock OFF FROM $2.74 IN 1939 English and Continental Units Are Excluded From Report for the Period | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/tribute-from-glasgow-mayor-says-city-is-cheered-by-support-of.html | TRIBUTE FROM GLASGOW; Mayor Says City Is Cheered by Support of United States | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mans-lethargy-assailed-dr-chalmers-says-christ-has-not-yet-overcome.html | MAN'S LETHARGY ASSAILED; Dr. Chalmers Says Christ Has Not Yet Overcome World | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/boerse-recovers-from-yield-scare-but-uncertainties-over-curb-on.html | BOERSE RECOVERS FROM YIELD SCARE; But Uncertainties Over Curb on Dividends Still Impart a Nervous Tone | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-pemberton-will-give-a-tea-theatre-wing-aides-planning-party-for.html | MRS. PEMBERTON WILL GIVE A TEA; Theatre Wing Aides Planning Party for Britain April 14 to Be Guests Tomorrow ELAINE PERRY CHAIRMAN Rachel Crothers Is President of Organization -- Gertrude Lawrence Also an Officer | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/police-hunt-tainted-drug.html | Police Hunt Tainted Drug | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/raf-to-mark-23d-year-anniversary-of-founding-will-be-observed.html | R.A.F. TO MARK 23D YEAR; Anniversary of Founding Will Be Observed Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/wheat-upturn-due-to-loan-prospect-indications-of-intention-of.html | WHEAT UPTURN DUE TO LOAN PROSPECT; Indications of Intention of Congress to Raise Rate Advance Week's Prices BIG GRAIN SURPLUS LOOMS 525,000,000 Bushel Total Seen -- May Delivery Lags -- Mill Demand Increases | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/emphasis-on-war-in-pulpits-scored-dr-mccomb-asserts-gospel-of.html | EMPHASIS ON WAR IN PULPITS SCORED; Dr. McComb Asserts Gospel of Christ Is More Vital Now | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/ny-amer-1-irishamer-1.html | N.Y. Amer. 1, Irish-Amer. 1 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/kansas-city-six-in-front-10.html | Kansas City Six in Front, 1-0 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/renardy-with-city-symphony.html | Renardy With City Symphony | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/denies-yugoslavs-joined-greeks.html | Denies Yugoslavs Joined Greeks | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/authorize-cement-strike-afl-union-members-vote-for-walkout-in-4.html | AUTHORIZE CEMENT STRIKE; A.F.L. Union Members Vote for Walkout in 4 Eastern States | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rovers-lose-64-to-atlantic-city-gulls-will-be-chosen-to-meet.html | ROVERS LOSE, 6-4, TO ATLANTIC CITY; Gulls Will Be Chosen to Meet Canadian Six if Eagles Refuse to Play Off | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/army-camps-costs-far-above-estimates-100000000-excess-forced-by.html | ARMY CAMPS' COSTS FAR ABOVE ESTIMATES; $100,000,000 Excess Forced by Haste, Says Somervell | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/murray-crawford.html | Murray -- Crawford | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-whittemore-victor-wins-three-titles-in-genesee-valley.html | MISS WHITTEMORE VICTOR; Wins Three Titles in Genesee Valley Badminton | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/tumbulfishkin.html | Tumbu!Fishkin | True | Special to THX Ngw | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/french-bank-pares-gold-by-large-sale-to-state.html | French Bank Pares Gold By Large Sale to State | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/title-boxing-meet-to-open-in-boston-national-amateur-tourney-on.html | TITLE BOXING MEET TO OPEN IN BOSTON; National Amateur Tourney On Today With Field of 146 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/c-h-dahmer-dies-bank-official-56-vice-president-and-cashier-of.html | C. H. DAHMER DIES; BANK OFFICIAL, 56; Vice President and Cashier of Fifth Ave, Institution Here Stricken in White Plains 39 YEAS WITH COMPANY Treasurer of United Lutheran Synod Served on the Board of Foreign Missions | True | Special to T Nw YORK Tlas. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/air-field-sends-aid-in-fire.html | Air Field Sends Aid in Fire | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/soccer-honors-go-to-kearny-eleven-scotsamericans-top-passon-by-10.html | SOCCER HONORS GO TO KEARNY ELEVEN; Scots-Americans Top Passon by 1-0 for Fifth League Championship in Row BROOKHATTAN LOSES, 2-0 Bows to Philadelphia Team -- N.Y. Americans in 1-1 Tie -- Other Contests | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/hope-comes-with-spring.html | Hope Comes With Spring | True | HARRY EDISON | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/acts-on-sabotage-coast-guard-swoops-on-ships-and-crews-in-a-score.html | ACTS ON SABOTAGE; Coast Guard Swoops on Ships and Crews in a Score of Ports FOILS SCUTTLING PLAN 300,000 Tons Taken With President's Approval -- Seamen Detained DANISH SHIPS NOW IN HANDS OF COAST GUARD HERE U.S. PUTS GUARDS ON 65 ALIEN SHIPS | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bill-cox-sweeps-class-b-events-in-dinghy-regatta-at-larchmont.html | Bill Cox Sweeps Class B Events In Dinghy Regatta at Larchmont; Isdale Tallies 19 Points to Beat Dodge and Reynolds in X Group -- De Coppet Triumphs in Series of Four Open Contests | True | By James Robbinsspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | 1:https://www.nytimes.com/1941/03/31/archives/foreign-exchange-rates-week-ended-march-29-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 29, 1941 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/science-winning-fight-on-cancer-increase-of-30-in-cures-of-breast.html | SCIENCE WINNING FIGHT ON CANCER; Increase of 30% in Cures of Breast Infection Is Reported by Dr. Frank E. Adair EARLY DIAGNOSIS IS VITAL Improvement Laid to Drive by American Society to Avoid Delay in Seeking Aid | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/war-relief-style-show-revue-and-luncheon-will-be-given-by-american.html | WAR RELIEF STYLE SHOW; Revue and Luncheon Will Be Given by American Youth, Inc. | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/dr-iluch-liadi-in-bergen-oounty-englewood-physigian-65-dies-after.html | DR. IlUCH,/ LIADI IN BERGEN OOUNTY; Englewood PhysiGian, 65, Dies After Speaking at 100th Anniversary of Church RAN FOR MAYOR 3 TIMES Democrat Beaten by Only 100 Votes in Home City Last Time -- Major in World War | True | Special to THn NEW YORK TrMss. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/casualties-put-at-5000.html | Casualties Put at 5,000 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/yugoslav-rioting-charged-by-rome-italian-press-gives-stories-of.html | YUGOSLAV RIOTING CHARGED BY ROME; Italian Press Gives Stories of Disorder but Displays Restraint in Comment | True | By Camille M. Cianfarraspecial Cable To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/entertained-at-rumson-dinner-given-for-lewis-e-warings-by-frederick.html | ENTERTAINED AT RUMSON; Dinner Given for Lewis E. Warings by Frederick Tatums | True | Special to THE NEW YORK TIMES. | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/dinghy-races-are-canceled.html | Dinghy Races Are Canceled | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rome-and-london-silent-on-seizures-italy-awaits-envoys-report-on.html | ROME AND LONDON SILENT ON SEIZURES; Italy Awaits Envoy's Report on Ships -- British Elated | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/119th-plane-unit-going-to-fort-dix-observation-squadron-now-at.html | 119TH PLANE UNIT GOING TO FORT DIX; Observation Squadron Now at Newark Airport to Be Based at New $1,000,000 Field | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/workers-defer-ge-protest.html | Workers Defer G.E. 'Protest' | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-gd-butler-feted-in-florida-prince-mikhail-a-goundoroff-gives-a.html | MRS. G.D. BUTLER FETED IN FLORIDA; Prince Mikhail A. Goundoroff Gives a Reception in Palm Beach for His Cousin FIVE ARE HOSTS AT PARTY They Join in Entertaining Miss Isabel Schaeffer, Engaged to Wed Alan Howard | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/maurois-to-speak-tomorrow.html | Maurois to Speak Tomorrow | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/enlarges-school-site-brooklyn-catholic-diocese-buys-more-land-in.html | ENLARGES SCHOOL SITE; Brooklyn Catholic Diocese Buys More Land in Kew Gardens | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/army-asks-men-for-parachutes-calls-for-enlisted-man-and-100.html | ARMY ASKS MEN FOR PARACHUTES; Calls for Enlisted Man and 100 Infantry Officers to Activate Three Battalions | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | T.S. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/chinese-report-victory-japanese-division-and-brigade-virtually.html | CHINESE REPORT VICTORY; Japanese Division and Brigade 'Virtually Annihilated' | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/survey-of-housing-shaped-by-lehman-governor-asks-local-defense.html | SURVEY OF HOUSING SHAPED BY LEHMAN; Governor Asks Local Defense Councils to List Dwellings, Canvass Future Needs IMPORTANCE IS STRESSED Urging Prompt Action, He Cites Shortages in Some Communities -- Offers State Help | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/glee-clubs-heard-in-joint-concert-harvard-group-and-radcliffe.html | GLEE CLUBS HEARD IN JOINT CONCERT; Harvard Group and Radcliffe Choral Society Sing Tallis and Byrd Compositions STRAUSS WORK IS OFFERED Excerpt From 'Reine Indigo,' Scene From 'Otello' and 'Rio Grande' by Lambert Given | True | By Olin Downes | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/yanks-sell-hildebrand-st-paul-gets-hurler-who-balked-at-transfer-to.html | YANKS SELL HILDEBRAND; St. Paul Gets Hurler Who Balked at Transfer to Minors | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/leaps-to-death-in-bay.html | Leaps to Death in Bay | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/british-bonds-up-on-turn-of-events-yugoslav-coup-the-advance-in.html | BRITISH BONDS UP ON TURN OF EVENTS; Yugoslav Coup, the Advance in Africa and Churchill's Optimism Are Factors NO BUDGET APPREHENSION Investors Take a Resigned Attitude on the Inevitable Fiscal Adjustments | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/westchester-homes-figure-in-trading-sales-activity-noted-in-new.html | WESTCHESTER HOMES FIGURE IN TRADING; Sales Activity Noted in New Rochelle and Scarsdale | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mines-loose-in-east-indies.html | Mines Loose in East Indies | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/italian.html | Italian | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/new-youth-group-upholds-the-isms-students-hiss-sponsor-of.html | NEW YOUTH GROUP UPHOLDS THE 'ISMS'; Students Hiss Sponsor of Resolution to Condemn Them as Council Is Formed COUDERT INQUIRY ASSAILED Cambridge Meeting Demands Seven Dropped at N.Y.U. Be Reinstated at Once | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/developments-in-trade-and-industrial-markets.html | Developments in Trade and Industrial Markets | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/nondefense-extravagance.html | NONDEFENSE EXTRAVAGANCE | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/cristobal-move-is-swift.html | Cristobal Move Is Swift | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/market-for-corn-buoyed-by-wheat-weeks-rise-also-reflects-talk-of.html | MARKET FOR CORN BUOYED BY WHEAT; Week's Rise Also Reflects Talk of Higher Loan Price, Small Country Offerings CASH GRAIN AT 61c SEEN Considerable Quantity Likely to Be Offered in Interior at This Figure | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/panama-sees-end-of-row-boundary-pact-with-costa-rica-is-expected.html | PANAMA SEES END OF ROW; Boundary Pact With Costa Rica Is Expected Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/police-are-praised-by-bishop-donahue-says-at-communion-breakfast.html | POLICE ARE PRAISED BY BISHOP DONAHUE; Says at Communion Breakfast Gestapo or Ogpu Could Not Produce Hero Like Maher HURLEY CALLS FOR UNITY Connecticut Governor Asserts It Alone Will Save Us -- Valentine Lauds Men | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/soldiers-likened-to-good-christians-bosch-of-the-grace-lutheran.html | SOLDIERS LIKENED TO GOOD CHRISTIANS; Bosch of the Grace Lutheran Church Asserts Both Obey Instantly, Unquestioning | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/british-have-edge-in-air-encounters-raf-pounds-invasion-ports-over.html | BRITISH HAVE EDGE IN AIR ENCOUNTERS; R.A.F. Pounds Invasion Ports Over Week-End, While Nazi Raids Are Desultory | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/149-increase-seen-for-carloadings-13-shippers-boards-give-apriljune.html | 14.9% INCREASE SEEN FOR CARLOADINGS; 13 Shippers' Boards Give April-June Forecast Over 1940 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/fund-held-too-big-in-job-insurance-2000000000-reserves-are-taken.html | FUND HELD TOO BIG IN JOB INSURANCE; $2,000,000,000 Reserves Are Taken From Buying Power, National Study Holds SMALL BENEFITS SCORED Average of $100 Is Said to Compare With $296 Relief and $663 on WPA | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/copper-concerns-report-on-income-subsidiaries-of-anaconda-give.html | COPPER CONCERNS REPORT ON INCOME; Subsidiaries of Anaconda Give Results of Operations for Last Year $13,929,216 FOR CHILE UNIT Andes Company Shows Profit of $4,262,018 -- $1,006,403 for Greene Cananea | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/matsuoka-leaves-berlin-for-rome-japans-foreign-minister-gets-a.html | MATSUOKA LEAVES BERLIN FOR ROME; Japan's Foreign Minister Gets a Flag-Waving Send-Off After Official Visit UPSHOT OF TALKS VEILED He Is Quoted as Having More Faith in Tokyo's Strength After Making Comparison | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bruins-off-to-toronto-boston-six-hopes-to-tie-series-with-leafs.html | BRUINS OFF TO TORONTO; Boston Six Hopes to Tie Series With Leafs Tomorrow | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/strikers-resume-johnstown-jobs-early-morning-settlement-is-ratified.html | STRIKERS RESUME JOHNSTOWN JOBS; Early Morning Settlement Is Ratified by Mass Meeting of C.I.O. Workers 'FULL FORCE FOR DEFENSE' Cambria Heads Give Keynote as Peace Is Made on Model of That at Bethlehem | True | By Milton Brackerspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/houses-in-bronx-sold-properties-on-eastern-boulevard-and-rombouts.html | HOUSES IN BRONX SOLD; Properties on Eastern Boulevard and Rombouts Ave. Bought | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/blind-here-aid-defense-and-knit-for-the-british.html | Blind Here Aid Defense And Knit for the British | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/broker-killed-in-morristown.html | Broker Killed in Morristown | True | Special tO TE N]'7 YORK TIXZES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/sports-of-the-times-a-running-story-about-horses.html | Sports of the Times; A Running Story About Horses | True | Reg. U.S. Pat. Off. By John Kieran | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/serious-crisis-faces-zoo-over-african-owls-young-are-due-but.html | Serious Crisis Faces Zoo Over African Owls; Young Are Due, but Parents Have No Names | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mosconi-beats-procita-wins-by-125107-and-12522-in-pocket-billiard.html | MOSCONI BEATS PROCITA; Wins by 125-107 and 125-22 in Pocket Billiard Tourney | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/11885000000-in-awards-726-of-arms-program-was-contracted-on-march-8.html | $11,885,000,000 IN AWARDS; 72.6% of Arms Program Was Contracted on March 8 | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/warners-to-make-film-on-life-of-george-m-cohan-with-cagney-in-name.html | Warners to Make Film on Life of George M. Cohan, With Cagney in Name Role; 8 OPENINGS THIS WEEK 'Free and Easy,' 'Hamilton Woman' and 'Pot o' Gold' Are Among the Newcomers | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rome-sea-loss-big-3-heavy-cruisers-and-2-destroyers-sunk-in-fight.html | ROME SEA LOSS BIG; 3 Heavy Cruisers and 2 Destroyers Sunk in Fight Off Greece BRITISH NAVY UNHURT Italian Survivors Land in Piraeus -- Axis Raid Reported ROME SEA LOSS BIG IN MEDITERRANEAN | True | By David Andersonspecial Cable To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/italian-gonsulate-is-still-operating-newark-office-is-open-despite.html | ITALIAN GONSULATE IS STILL OPERATING; Newark Office Is Open Despite U.S. Request on March 6 That It Be Closed | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/james-roosevelt-here-makes-nonstop-trip-from-the-coast-in-bomber.html | JAMES ROOSEVELT HERE; Makes Non-Stop Trip From the Coast in Bomber for Britain | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/cincinnati-stages-rally.html | Cincinnati Stages Rally | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/new-friends-play-the-art-of-fugue-new-version-of-work-by-bach.html | NEW FRIENDS PLAY THE 'ART OF FUGUE'; New Version of Work by Bach, Arranged by Fritz Stiedry, Heard at Carnegie Hall TWO PIANISTS TAKE PART Ernst Victor Wolff and Ignace Strasfogel Assist -- Ancient Instruments Add Color | True | N.S. | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/legislators-plan-to-speed-windup-most-important-problems-are.html | LEGISLATORS PLAN TO SPEED WIND-UP; Most Important Problems Are Settled as They Prepare to Quit Albany Thursday RETREAT ON DEFENSE FUND Republicans Will Add Amount for Brooklyn Arsenal, With Provision for More Later | True | By Warren Moscowspecial to The New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/to-mark-nazi-invasion-americans-of-scandinavian-descent-plan.html | TO MARK NAZI INVASION; Americans of Scandinavian Descent Plan Meetings | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/an-american-gift-to-britains-fire-fighters.html | AN AMERICAN GIFT TO BRITAIN'S FIRE FIGHTERS | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-edward-benson.html | MRS. EDWARD BENSON | True | Special to THE NIw YORK TIMS. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/move-by-union-pacific-offices-of-departments-will-be-in-rockefeller.html | MOVE BY UNION PACIFIC; Offices of Departments Will Be in Rockefeller Center | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/james-f-devins.html | JAMES F, DEVINS | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/icebound-lakes-chill-trout-anglers-hopes-season-opens-tomorrow-for.html | ICEBOUND LAKES CHILL TROUT ANGLERS' HOPES; Season Opens Tomorrow for This Species, Saturday for Others | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vitamins-and-war.html | VITAMINS AND WAR | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/star-class-race-won-by-nyes-yacht-gale-scout-second-and-puff-third.html | STAR CLASS RACE WON BY NYES' YACHT GALE; Scout Second and Puff Third in Contest at New Orleans | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/recital-is-given-by-frieda-hempel-noted-soprano-heard-here-first.html | RECITAL IS GIVEN BY FRIEDA HEMPEL; Noted Soprano, Heard Here First Time in Two Years, Enthusiastically Received SINGS WORKS OF MASTERS Beethoven, Mozart, Schubert, Brahms, Grieg, Wolf and Strauss on the List | True | N.S. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/morgenthau-asks-securities-data-letter-to-bankers-requests-them-to.html | MORGENTHAU ASKS SECURITIES DATA; Letter to Bankers Requests Them to Tell of Ownership of Federal Paper | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/aircraft-capacity-rose-28-in-59-days-shop-hands-up-19-to-march-1.html | AIRCRAFT CAPACITY ROSE 28% IN 59 DAYS; Shop Hands Up 19% to March 1, Says Aeronautical Chamber | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/foes-of-arming-scored-dr-ayer-calls-them-traitors-when-mad-dogs-are.html | FOES OF ARMING SCORED; Dr. Ayer Calls Them 'Traitors' When 'Mad Dogs Are Rampaging! | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mlndntchkerbs.html | MlndntchKerbs | True | Special to TH Ngw YORK Tr6. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/western-league-reorganized.html | Western League Reorganized | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/furniture-stores-increased-profits-1940-earnings-up-over-1939-but.html | FURNITURE STORES INCREASED PROFITS; 1940 Earnings Up Over 1939 but Taxes, Cost Rise Kept Them Well Below '37 19 OUT OF 20 IN THE BLACK This Compared With 17 Out of 20 in '39 -- Refrigerators Rose in Sales Proportion | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/knoll-club-offers-to-let-public-join-once-exclusive-jersey-golf.html | KNOLL CLUB OFFERS TO LET PUBLIC JOIN; Once Exclusive Jersey Golf 'Hide-Out' Offers Membership to Those of 'Average Means' | True | Special to THE NEW YORK TIMES. | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/dellicurti-to-box-martin.html | Dellicurti to Box Martin | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/luncheon-to-assist-childrens-shelter-funds-raised-at-event-april-22.html | LUNCHEON TO ASSIST CHILDREN'S SHELTER; Funds Raised at Event April 22 Will Aid McMahon Memorial | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/union-gets-100000-for-transit-fight-international-board-of-twu.html | UNION GETS $100,000 FOR TRANSIT FIGHT; International Board of T.W.U. Votes the Fund After Hogan Reports Situation Critical HAYWOOD BACKS LOCAL Court Ruling Is Cited to Show City Is Private Employer in Running Subways | True | By Paul R. Crowellspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/berkman-berman.html | Berkman -- Berman | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/party-to-aid-air-force-dinner-event-will-be-given-on-april-29-at-la.html | PARTY TO AID AIR FORCE; Dinner Event Will Be Given on April 29 at La Guardia Field | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/expresses-new-confidence.html | Expresses New Confidence | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/youngstown-will-pay-strikers.html | Youngstown Will Pay Strikers | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/reinsurance-bloc-formed-in-europe-munich-group-takes-over-business.html | REINSURANCE BLOC FORMED IN EUROPE; Munich Group Takes Over Business Formerly Conducted by British LONDON ONCE PARAMOUNT Reich Commentators Declare the Enterprise Is Step Toward Reich Hegemony | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/europe-the-spring-offensive-opens-in-the-mediterranean.html | Europe; The Spring Offensive Opens in the Mediterranean | True | By Anne O'Hare McCormick | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/the-bug-to-be-tried-for-schultz-killing-murder-ring-witness-will-be.html | 'THE BUG' TO BE TRIED FOR SCHULTZ KILLING; Murder Ring Witness Will Be Extradited to New Jersey | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/reich-repayments-gain.html | Reich Repayments Gain | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/37000-airplanes-on-order.html | 37,000 Airplanes on Order | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/troth-announced-of-iss-sanderson-graduate-student-at-the-pine-manor.html | TROTH ANNOUNCED OF ISS SANDERSON,; Graduate Student at the Pine Manor Junior College to Be Wed to William Beilby | True | Special to TSK Nw YORK TXMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/paumonok-draws-strong-field-of-37-trainer-fitzsimmons-winner-last-3.html | PAUMONOK DRAWS STRONG FIELD OF 37; Trainer Fitzsimmons, Winner Last 3 Years, Names 5 for Opening Jamaica Stake VALUE NOW $7,500 ADDED United Hunts to Have Mutuels for Spring Meet at Piping Rock Course June 14 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/dr-ernest-choquette-author-who-served-in-quebec-legislative-council.html | DR. ERNEST CHOQUETTE; Author Who Served in Quebec Legislative Council Dies | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/british-share-index-off-financial-newss-level-677-last-week-against.html | BRITISH SHARE INDEX OFF; Financial News's Level 67.7 Last Week, Against Previous 68 | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/canada-increases-size-of-navy.html | Canada Increases Size of Navy | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/illinois-shutdown-set.html | Illinois Shutdown Set | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/la-guardia-to-conduct-band.html | La Guardia to Conduct Band | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/says-convoys-mean-war.html | Says Convoys Mean War | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/siebert-chosen-at-ccny.html | Siebert Chosen at C.C.N.Y. | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/lillian-e-hubbard-sets-wedding-date-to-be-bride-of-james-barnard.html | LILLIAN E. HUBBARD SETS WEDDING DATE; To Be Bride of James Barnard April 19 in Summit, N. J. | True | Special to Tg Nzw YORK TIMS. I | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/jews-dedicate-school-open-new-building-of-yeshivah-torah-vodaath.html | JEWS DEDICATE SCHOOL; Open New Building of Yeshivah Torah Vodaath, Brooklyn | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/10-days-but-worth-it-commuter-in-jail-for-pushing-pie-in-gatemans.html | 10 DAYS, BUT WORTH IT; Commuter in Jail for Pushing Pie in Gateman's Face | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/john-b-stark.html | JOHN B. STARK | True | Special 1o THE lsw YORK Tl.t | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/the-financial-week-balkan-situation-dominates-stock-market-business.html | THE FINANCIAL WEEK; Balkan Situation Dominates Stock Market; Business and Political News Spurs Rails, Utilities | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/our-flag-flies-at-santa-lucia.html | Our Flag Flies at Santa Lucia | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mexican-debt-plan-seen-minister-said-to-have-mapped-it-with.html | MEXICAN DEBT PLAN SEEN; Minister Said to Have Mapped It With Investors Here | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mass-picketing-on-coast.html | Mass Picketing on Coast | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/floridabound-train-derailed.html | Florida-Bound Train Derailed | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/italys-naval-disaster.html | ITALY'S NAVAL DISASTER | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/wages-and-hours-raised-by-vichy-petains-new-social-measures-include.html | WAGES AND HOURS RAISED BY VICHY; Petain's New Social Measures Include Greater Allowances for Large Families ECONOMIC GAINS FOUND Carloadings Now 75% of 1939 Total -- Food Supply Is a Cause for Worry | True | By Fernand Maroniwireless To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/british.html | British | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/three-die-in-city-aeeidenfs.html | Three Die in City Aeeidenfs | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/tungsten-deposit-is-found-in-idaho-ore-is-high-grade-but-tonnage-is.html | TUNGSTEN DEPOSIT IS FOUND IN IDAHO; Ore Is High Grade, but Tonnage Is Not Determined | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/resigns-as-trustee-for-stock.html | Resigns as Trustee for Stock | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/henry-carter-don-carlos.html | HENRY CARTER DON CARLOS | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/veteran-units-join-singapore-defense-garrison-reinforced-by-crack.html | VETERAN UNITS JOIN SINGAPORE DEFENSE; Garrison Reinforced by Crack Fighter Pilots and Troops That Served in France | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-lenore-tingle-a-prospective-bride-junior-at-connecticut.html | MISS LENORE TINGLE A PROSPECTIVE BRIDE; Junior at Connecticut College Is Engaged to Harry S. Howard Jr. | True | Special to TH NIW YnRK Tt.mS. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mr-matsuokas-pilgrimage.html | MR. MATSUOKA'S PILGRIMAGE | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-guthrie-a-bride-officers-daughter-wed-to-lieut-francis.html | MISS GUTHRIE A BRIDE; Officer's Daughter Wed to Lieut. Francis Newcomer in Panama | True | 'trel*-ss to TH' NE.V YORK TI.iES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/43-elected-at-princeton-named-to-the-triangle-club-musical-comedy.html | 43 ELECTED AT PRINCETON; Named to the Triangle Club, Musical Comedy Troupe | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/saracoglu-trip-reported.html | Saracoglu Trip Reported | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/soviet-sees-strong-greece-nation-secure-against-military-surprise.html | SOVIET SEES STRONG GREECE; Nation Secure Against Military Surprise, Red Star States | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/midtown-women-bowl-2496.html | Midtown Women Bowl 2,496 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/music-school-concert-greenwich-house-group-will-be-assisted-on.html | MUSIC SCHOOL CONCERT; Greenwich House Group Will Be Assisted on Friday Night | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/nazis-enroll-1000000-children.html | Nazis Enroll 1,000,000 Children | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/cleaners-accept-pact-3000-cio-members-ratify-a-new-contract-for-100.html | CLEANERS ACCEPT PACT; 3,000 C.I.O. Members Ratify a New Contract for 100 Plants | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/queensland-labor-wins-forgan-smith-regime-in-australia-gets-fourth.html | QUEENSLAND LABOR WINS; Forgan Smith Regime in Australia Gets Fourth Term | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/g-laurence-perkins-art-connoisseur-was-y-m-c-a-aide-in-france-in.html | G. LAURENCE PERKINS; Art Connoisseur Was Y. M. C. A. Aide in France in War | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/columbia-student-stones-aid.html | Columbia Student Stone's Aid | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/program-changed-by-skating-show-two-numbers-added-to-garden.html | PROGRAM CHANGED BY SKATING SHOW; Two Numbers Added to Garden Carnival for Performances Tonight and Wednesday | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bethamy-posner-a-bride-wears-gown-of-pastel-blue-at-wedding-to.html | BETH-AMY POSNER A BRIDE; Wears Gown of Pastel Blue at Wedding to Martin Erlanger | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/compares-job-to-france.html | Compares Job to France | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/renancooper-recital.html | Renan-Cooper Recital | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/retailers-to-meet-in-chicago.html | Retailers to Meet in Chicago | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/germans-prepare-to-leave.html | Germans Prepare to Leave | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/duke-alumni-dance-concert-will-be-feature-of-event-to-take-place-to.html | DUKE ALUMNI DANCE; Concert Will Be Feature of Event to Take Place Today | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bayonne-bowlers-excel-rickvalsky-tops-k-of-c-singles-and-bonner.html | BAYONNE BOWLERS EXCEL; Rickvalsky Tops K. of C. Singles and Bonner All-Events | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/new-tax-is-urged-by-state-chamber-retail-sales-or-defense-levy.html | NEW TAX IS URGED BY STATE CHAMBER; Retail Sales or Defense Levy Collected at the Source of Income Is Suggested ALSO 6% NORMAL RETURN Congress Will Be Asked Also to Defer All Unessential Non-Defense Expenditures | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/east-river-houses-gets-first-tenants-115-families-to-move-into-new.html | EAST RIVER HOUSES GETS FIRST TENANTS; 115 Families to Move Into New Project Tomorrow | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bigelow-5-prague-0.html | Bigelow 5, Prague 0 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-william-h-mersereau-i.html | MRS. WILLIAM H. MERSEREAU I | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/reds-top-red-sox-21-as-waiters-and-turner-hurl-5hit-ball-cubs-win.html | Reds Top Red Sox, 2-1, as Waiters and Turner Hurl 5-Hit Ball -- Cubs Win, 8-2, From Pirates -- Other Baseball News | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-clampffer-victor.html | Miss Clampffer Victor | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/six-midget-autos-pile-up-four-cars-damaged-but-none-is-injured-at.html | SIX MIDGET AUTOS PILE UP; Four Cars Damaged, but No One Is Injured at Coliseum | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/former-princeton-aide-is-made-dean-at-stevens.html | Former Princeton Aide Is Made Dean at Stevens | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/asks-service-for-god-rev-rc-knox-says-humane-nations-will-triumph.html | ASKS SERVICE FOR GOD; Rev. R.C. Knox Says 'Humane' Nations Will Triumph | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/french-guns-fire-attack-british-warships-off-algeria-as-they-hail.html | FRENCH GUNS FIRE; Attack British Warships Off Algeria as They Hail Cargo Craft SHORE BATTERIES HIT London Charges Vessels Bore Nazi Materiel -- Vichy Denies It FRENCH AND BRITISH AGAIN BRUSH AT SEA FRENCH GUNS FIRE IN FRAY OFF AFRICA | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mildred-bakewell-wed-daughter-of-exyale-professoe-bride-of-richard.html | MILDRED BAKEWELL WED; Daughter of Ex-Yale Professoe Bride of Richard Hooker Jr. | True | Special to THE NEW YOK Tl.!. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/frank-j-sweenen.html | FRANK J. SWEENEN | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vichy-rivets-new-chain-on-gen-de-larminats-3.html | Vichy Rivets New Chain On Gen. de Larminat's $3 | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/first-2-life-policies-paid-under-new-plan-for-army.html | First 2 Life Policies Paid Under New Plan for Army | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/tea-dance-will-help-the-maple-leaf-fund-benefit-april-15-to-be-in.html | TEA DANCE WILL HELP THE MAPLE LEAF FUND; Benefit April 15 to Be in the Interests of War Program | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/hotel-bonds-pay-interest-ritz-tower-investors-to-get-first-checks.html | HOTEL BONDS PAY INTEREST; Ritz Tower Investors to Get First Checks Since 1937 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/1500000-debenture-issue-sold.html | $1,500,000 Debenture Issue Sold | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/carmen-reggio-is-heard.html | Carmen Reggio Is Heard | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/lois-hooper-to-be-wed-engagement-to-harry-s-gould-jr-announced-in.html | LOIS HOOPER TO BE WED; Engagement to Harry S. Gould Jr. Announced in Westwood, N.J. | True | Special t TH Nzw YoR Ts. | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/124-lead-campaign-of-jewish-appeal-lehman-mack-dr-ss-wise-among.html | 124 LEAD CAMPAIGN OF JEWISH APPEAL; Lehman, Mack, Dr. S.S. Wise Among Honorary Chairmen | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/darlington-hails-2-small-nations-greece-and-yugoslavia-have-proved.html | DARLINGTON HAILS 2 SMALL NATIONS; Greece and Yugoslavia Have Proved Their Valor and Love for Freedom, He Says HOLDS U.S. SEEKS PEACE But It Is Prepared to Use Force, He Declares on Radio to Fifty Countries | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/restrains-electrical-concern.html | Restrains Electrical Concern | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/stranahan-takes-links-title.html | Stranahan Takes Links Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vanderbilts-in-berkshire-exgovernor-and-wife-take-in-maplesugar.html | VANDERBILTS IN BERKSHIRE; Ex-Governor and Wife Take In Maple-Sugar Harvesting | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/selverne-finke.html | Selverne -- Finke | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/madrid-banishes-beggars-arrests-and-fines-decreed-in-war-against.html | MADRID BANISHES BEGGARS; Arrests and Fines Decreed in War Against Typhus | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/morale-of-italians-has-sunk-in-albania-greeks-report-listlessness.html | MORALE OF ITALIANS HAS SUNK IN ALBANIA; Greeks Report Listlessness of Troops Still Under Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/expoliceman-at-mission-father-gleason-is-conducting-services-in-the.html | EX-POLICEMAN AT MISSION; Father Gleason Is Conducting Services in the Bronx | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/students-golf-on-today-college-and-school-players-in-new-tourney-at.html | STUDENTS' GOLF ON TODAY; College and School Players in New Tourney at Pinehurst | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/us-shipping-feels-strain-of-war-aid-demands-upon-our-merchant.html | U.S. SHIPPING FEELS STRAIN OF WAR AID; Demands Upon Our Merchant Marine Mounting Fast as British Tonnage Dwindles OUR IMPORTS AT STAKE Virtually Every Vessel That Can Be Operated Is On Seas, With Yards Overtaxed | True | By Hanson W. Baldwin | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/marines-act-at-puerto-rico.html | Marines Act at Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/ships-seized-in-17-after-war-entry-risk-of-trouble-avoided-until.html | SHIPS SEIZED IN '17 AFTER WAR ENTRY; Risk of Trouble Avoided Until Then Despite Known Disabling of 109 German Craft | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/condition-of-the-crops-wide-precipitation-in-winter-wheat-belt.html | CONDITION OF THE CROPS; Wide Precipitation in Winter Wheat Belt Helps Growth WHEAT UPTURN DUE TO LOAN PROSPECT | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vichy-has-lipstick-rush-as-women-fear-rationing.html | Vichy Has Lip-Stick Rush As Women Fear Rationing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/aid-bill-held-no-bar-to-our-relief-effort-need-for-civilian-help-is.html | AID BILL HELD NO BAR TO OUR RELIEF EFFORT; Need for Civilian Help Is Not Reduced, Barkley Declares | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/84-of-parolees-reported-in-jobs-of-5423-working-4747-hold-fulltime.html | 84% OF PAROLEES REPORTED IN JOBS; Of 5,423 Working, 4,747 Hold Full-Time Positions and 676 Are on Part Time | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/6eorgiana-powell-to-become-a-bride-cambridge-girl-an-alumna-of.html | 6EORGIANA POWELL TO BECOME A BRIDE; Cambridge Girl, an Alumna of Smith College, Is Engaged to Brent M. Abel MADE DEBUT IN 1935-36 Fiance, a Graduate of Harvard Law School, Is on Active Duty With Naval Reserve | True | Special to TH Nmw OR. Tl3,E8. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/teachers-assail-inquiry-leaders-they-tell-legislature-coudert-and.html | TEACHERS ASSAIL INQUIRY LEADERS; They Tell Legislature Coudert and Windels Seek Publicity in City Investigation MORE FUNDS ARE OPPOSED Circulars Say Persons Named Had No Chance to Reply to 'Slurs' at Hearings | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/building-permits-rose-last-month-62-gain-in-nonresidential-work.html | BUILDING PERMITS ROSE LAST MONTH; 62% Gain in Non-Residential Work Puts Total 26.6% Higher Than Year Ago OFF 4.6% FROM JANUARY Reports From 2,185 Cities Show Increase in First Two Months of 1941 | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bridges-as-alien-tests-new-law-west-coast-cio-leader-faces-hearing.html | BRIDGES AS ALIEN TESTS NEW LAW; West Coast C.I.O. Leader Faces Hearing Today on Ever Having Tie to a Subversive Group COMMUNISTS NOT NAMED 'New Evidence' Is Said to Be Ready -- Defense Will Plead Double Jeopardy | True | By Foster Haileyspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/gray-takes-handicap.html | Gray Takes Handicap | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/axis-nationals-leave-allied-offensive-in-balkan-envisaged-yugoslav.html | Axis Nationals Leave; ALLIED OFFENSIVE IN BALKAN ENVISAGED YUGOSLAV BORDER CLOSED, NAZIS SAY | True | By Ray Brockwireless To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/pennsylvania-oil-blast-kills-2.html | Pennsylvania Oil Blast Kills 2 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/directors-of-ability-needed-high-level-of-corporate-responsibility.html | Directors of Ability Needed; High Level of Corporate Responsibility Regarded as Necessary | True | RICHARD C. PATTERSON Jr. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/resident-offices-report-on-trade-readytowear-buying-for-easter.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Buying for Easter Leads Wholesale Activity During Week COAT DELIVERIES SLOWED Pre-Holiday Rush Tightens the Situation -- Men's Wear Orders Heavy | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/upton-to-get-instructor-lieut-col-vn-diaz-infantry-to-report-on.html | UPTON TO GET INSTRUCTOR; Lieut. Col. V.N. Diaz, Infantry, to Report on April 8 | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/softcoal-strike-expected-tonight-barring-miracle-union-agrees-to.html | SOFT-COAL STRIKE EXPECTED TONIGHT, BARRING 'MIRACLE'; Union Agrees to Keep Maintenance Men on Duty as Owners Refuse Retroactive Plan 330,000 MINERS AFFECTED Dr. Steelman Joins Conference in a Last-Minute Effort to Avert Appalachian Tie-Up SOFT-COAL STRIKE EXPECTED TONIGHT | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/houston-profits-by-yankee-mixup-wins-43-scoring-twice-after-rivals.html | HOUSTON PROFITS BY YANKEE MIX-UP; Wins, 4-3, Scoring Twice After Rivals, Thinking Game Over, Hurry Off the Field DICKEY MISSES PUT-OUT Umpire Holds He Did Not Tag Runner to End Contest -- Keller Drives Homer | True | By John Drebingerspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/five-ships-at-newport-news.html | Five Ships at Newport News | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/clergyman-is-injured.html | Clergyman Is Injured | True | Special to T13E NEW YORK TI.MES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/union-vote-ends-harvester-strike-cio-workers-return-today-to-plants.html | UNION VOTE ENDS HARVESTER STRIKE; C.I.O. Workers Return Today to Plants as Defense Board Takes Up Points in Dispute UNION VOTE ENDS HARVESTER STRIKE | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/composers-hear-own-works.html | Composers Hear Own Works | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/deals-in-new-jersey-homes-are-bought-at-long-branch-and-west-deal.html | DEALS IN NEW JERSEY; Homes Are Bought at Long Branch and West Deal | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/renews-farm-problem-study.html | Renews Farm Problem Study | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/yugoslavs-praised-by-dean-de-wolfe-compares-nations-that-have-given.html | YUGOSLAVS PRAISED BY DEAN DE WOLFE; Compares Nations That Have Given In to 'Wicked' Power of Germany to Judas | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/urges-pooling-of-british-assets.html | Urges Pooling of British Assets | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/sabotage-is-found-on-most-most-axis-ships-boarding-parties-at.html | SABOTAGE IS FOUND ON MOST AXIS SHIPS; Boarding Parties at Philadelphia and Elsewhere Tell of Damage to Engines | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/attorney-leases-midtown-offices-i-gainsburg-leaves-wall-street-for.html | ATTORNEY LEASES MIDTOWN OFFICES; I. Gainsburg Leaves Wall Street for Chanin Building | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/wheeler-hastings.html | Wheeler -- Hastings | True | Special to TH NEW YORK TIMEB. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/col-john-d-sutton-a-union-veteran-97-elected-to-the-west-virginia.html | COL. JOHN D. SUTTON, A UNION VETERAN, 97; Elected to the West Virginia Legislature at Age of 79 | True | gpecial to THE fquW 'YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/another-130000000.html | ANOTHER 130,000,000 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/food-for-france-american-red-cross-ship-arrives.html | FOOD FOR FRANCE: AMERICAN RED CROSS SHIP ARRIVES | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/fire-in-bed-fatal-to-boy-child-3-ill-with-measles-is-burned-to.html | FIRE IN BED FATAL TO BOY; Child, 3, Ill With Measles, Is Burned to Death in Brooklyn | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/revenues-up-37-for-power-system-gulf-states-utilities-company.html | REVENUES UP 3.7% FOR POWER SYSTEM; Gulf States Utilities Company Derived Half of 1940 Gain From Homes and Farms OTHER CONCERNS REPORT Southern Natural Gas Looks for Increases -- Data by Connecticut River Power | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/thomas-l-mercer-jr.html | THOMAS L. MERCER JR. | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/dr-claxton-scores-materialism-of-us-but-he-finds-that-religion-is.html | DR. CLAXTON SCORES MATERIALISM OF U.S.; But He Finds That Religion Is Being Re-emphasized | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/f-mrs-george-e-ross-i-i-daughter-of-p-a-nash-chicago-political.html | F MRS. GEORGE E. ROSS; I I Daughter of P. A. Nash, Chicago Political Leader, Dies in South | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/sees-no-mystery-in-prayer.html | Sees No Mystery in Prayer | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/democracy-urged-to-accept-cross-sheen-warns-that-alternative-is-to.html | DEMOCRACY URGED TO ACCEPT CROSS; Sheen Warns That Alternative Is to Perish, Since Christ Holds Our Only Hope SEES 'DIFFICULTY' FOR U.S. Peace Something That Must Be Won From Day to Day, He Says at Cathedral | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/karas-feat-unique-in-ncaa-boxing-idaho-ringmen-first-brothers-to.html | KARAS' FEAT UNIQUE IN N.C.A.A. BOXING; Idaho Ringmen First Brothers to Win Crowns in 7-Year History of Tourney TED VOTED OUTSTANDING Third Title in 3 Seasons for 1936 Olympic Captain Aided in His Team's Victory | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/find-sabotage-at-jacksonville.html | Find Sabotage at Jacksonville | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-phyllis-bonn-a-brideelecti.html | Miss Phyllis Bonn a Bride-Electi | True | Specia. 1 to THE 1' YOR | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/to-discuss-wool-labels-knitted-outerwear-group-opens-annual.html | TO DISCUSS WOOL LABELS; Knitted Outerwear Group Opens Annual Sessions Tomorrow | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/borough-presidents-plan-for-brooklyn-bridge-approach.html | BOROUGH PRESIDENT'S PLAN FOR BROOKLYN BRIDGE APPROACH | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/morini-plays-beethoven-work.html | Morini Plays Beethoven Work | True | R.P. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rome-reports-withdrawal-new-positions-west-of-diredawa-taken-up-by.html | ROME REPORTS WITHDRAWAL; New Positions West of Diredawa Taken Up by Italian Army | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/barr-robb.html | Barr -- Robb | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/cunningham-brothers-admiral-and-general-have-good-score-in-fight.html | Cunningham Brothers, Admiral and General, Have Good Score in Fight With the Italians | True | By the United Press. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/ferdinand-h-pfal-tz.html | FERDINAND H. PFAL, TZ | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/hunter-girls-fence-tonight.html | Hunter Girls Fence Tonight | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/british-view-strikes-here-without-alarm-recall-cooperation-of-their.html | British View Strikes Here Without Alarm; Recall Cooperation of Their Own Industry | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/advisory-service-on-health-set-up-dr-kingsley-roberts-directs-the.html | ADVISORY SERVICE ON HEALTH SET UP; Dr. Kingsley Roberts Directs the Medical Administration Service, Inc., Here A NON-PROFIT ENTERPRISE Organization Will Serve as a National Clearing House -- 29 Sponsors Named | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/st-marys-3-hispano-1.html | St. Mary's 3, Hispano 1 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/news-of-food-product-of-old-maine-canning-firm-is-now-offered.html | NEWS OF FOOD; Product of Old Maine Canning Firm Is Now Offered - - British Biscuits Arrive | True | By Jane Holt | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/the-need-of-ships.html | THE NEED OF SHIPS | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/nazis-claim-hits-on-ships-7000-tons-declared-destroyed-in-one.html | NAZIS CLAIM HITS ON SHIPS; $7,000 Tons Declared Destroyed in One British Convoy | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/armed-patrols-board-ships-at-newark-to-seize-crews-coast-guardsmen.html | Armed Patrols Board Ships At Newark to Seize Crews; Coast Guardsmen Move on 5 Vessels Swiftly to Transfer 122 Men to Ellis Island — Danish Craft Also Taken Over U.S. SEIZES 122 MEN ON FIVE SHIPS HERE | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/turner-russell.html | Turner -- Russell | True | Special to TH2 Ngw YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/price-ceilings-set-for-zinc-products-henderson-fixes-scrap-and.html | PRICE CEILINGS SET FOR ZINC PRODUCTS; Henderson Fixes Scrap and Secondary Slab Maxima Based on East St. Louis 'INFLATIONARY RISE' HIT Curbs Are Also Near on Iron and Steel Scrap -- Copper, Brass Action Possible | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mungos-team-triumphs-van-hurls-for-montreal-in-40-victory-over.html | MUNGO'S TEAM TRIUMPHS; Van Hurls for Montreal in 4-0 Victory Over Durham | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/22day-auto-strike-ends-325-return-to-work-at-federal-motor-truck-co.html | 22-DAY AUTO STRIKE ENDS; 325 Return to Work at Federal Motor Truck Co. in Detroit | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-ambrose-married-bride-of-jacques-kunstenaar.html | MISS AMBROSE MARRIED; Bride of Jacques Kunstenaar | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vichy-denies-provocation.html | Vichy Denies Provocation | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/chile-names-council-on-americas-trade-fifth-of-21-being-set-up-to.html | CHILE NAMES COUNCIL ON AMERICAS' TRADE; Fifth of 21 Being Set Up to Help Hemisphere Commerce | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-w-b-humphrey-friend-of-the-indian-president-for-many-years-of.html | MRS. W. B. HUMPHREY, FRIEND OF THE INDIAN; President for Many Years of the American Indian League | True | Specltl to THE NBW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/reichbalkan-trade-has-economic-basis-metal-exports-an-important.html | REICH-BALKAN TRADE HAS ECONOMIC BASIS; Metal Exports an Important Factor for Germany | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/basketball-code-under-discussion-standard-equipment-favored-with.html | BASKETBALL CODE UNDER DISCUSSION; Standard Equipment Favored, With Fan-Shaped Backboard Likely to Be Official | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/government-maturities-3093103600-in-year.html | Government Maturities $3,093,103,600 in Year | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/canadians-not-foreigners.html | Canadians Not 'Foreigners' | True | HUGH K. ROBINSON | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/cards-turn-back-phils-9-3.html | Cards Turn Back Phils, 9 -- 3 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/leo-high-of-chicago-wins-national-title-beats-st-francis-five-4941.html | LEO HIGH OF CHICAGO WINS NATIONAL TITLE; Beats St. Francis Five, 49-41, in Catholic Final | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/vatican-publishes-criticism-of-nazis-suppressed-pastoral-letter-of.html | VATICAN PUBLISHES CRITICISM OF NAZIS; Suppressed Pastoral Letter of the Archbishop of Freiburg Printed in Osservatore | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/london-tempers-hopes-the-city-sees-likely-distant-gain-in-yugoslav.html | LONDON TEMPERS HOPES; The City Sees Likely Distant Gain in Yugoslav Coup | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/roosevelt-sends-more-arms-abroad-additional-shipments-are-made-to.html | ROOSEVELT SENDS MORE ARMS ABROAD; Additional Shipments Are Made to Britain and Greece -- President Heads North THE VACATION IS OVER ROOSEVELT SENDS MORE ARMS ABROAD | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/orders-by-attache-quoted-by-skipper-italian-ship-master-at-houston.html | 'ORDERS' BY ATTACHE QUOTED BY SKIPPER; Italian Ship Master at Houston Lays Damaging to Embassy | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/greek.html | Greek | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/turks-see-a-blow-through-bulgaria-adrianople-is-apex-of-troop-and.html | TURKS SEE A BLOW THROUGH BULGARIA; Adrianople Is Apex of Troop and Trench Concentration -- Civilians Evacuated RIVER FLOODING PLANNED Army Sees Maritza as Bulwark -- Dardanelles Viewed as Main Worry for Russia | True | By Eugen Koyacsspecial Correspondence. the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/lucille-mcauleys-plans-to-be-wed-to-george-e-keenen-jr-on-may-3-in.html | LUCILLE M'CAULEY'S PLANS; To Be Wed to George E. Keenen Jr. on May 3 in Hillside, N. J. | True | Special to TH NEW YORX TIXIF. S. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/field-stake-goes-to-carolina-jake-dr-miles-handles-winner-in.html | FIELD STAKE GOES TO CAROLINA JAKE; Dr. Miles Handles Winner in Amateur All-Age Trial of Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/crucible-dispute-ends-cio-local-accepts-pay-offer-by-jersey-city.html | CRUCIBLE DISPUTE ENDS; C.I.O. Local Accepts Pay Offer by Jersey City Plant | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/essex-troop-gains-final-defeats-mulberry-plantation-in-camden-sc.html | ESSEX TROOP GAINS FINAL; Defeats Mulberry Plantation in Camden, S.C., Polo, 8-6 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/french.html | French | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-ruth-shaw-betrothed.html | Miss Ruth Shaw Betrothed | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/dallas-victor-31-on-dodgers-error-brooklyn-soldiers-stationed-in.html | DALLAS VICTOR, 3-1, ON DODGERS ERROR; Brooklyn Soldiers Stationed in Texas Jeer Lavagetto for 2-Run Wild Throw in 8th | True | By Roscoe McGowenspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bulldog-is-best-at-chicago-show-kamel-white-knight-is-named-for.html | BULLDOG IS BEST AT CHICAGO SHOW; Kamel White Knight Is Named for Chief Honors -- Setter Maro of Maridor Wins | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/virginia-r-boy-triumphs-driggers-pointer-wins-allage-field-stake-at.html | VIRGINIA R. BOY TRIUMPHS; Driggers Pointer Wins All-Age Field Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/damage-found-on-other-ships.html | Damage Found on Other Ships | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/willkie-warns-us-of-hitlers-menace-totalitarian-victory-seen.html | WILLKIE WARNS U.S. OF HITLER'S MENACE; Totalitarian Victory Seen Choking Us by Trade Barriers | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/head-german-methodists-jhf-boese-and-fc-hausser-named-as-conference.html | HEAD GERMAN METHODISTS; J.H.F. Boese and F.C. Hausser Named as Conference Closes | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/church-leadership-is-lacking-says-speers-at-the-very-crucial-time.html | Church Leadership Is Lacking, Says Speers, At the Very Crucial Time It is Most Needed | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/17600-autocar-7s-called.html | $17,600 Autocar 7s Called | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/income-payments-up-10-in-february-6150000000-total-for-individuals.html | INCOME PAYMENTS UP 10% IN FEBRUARY; $6,150,000,000 Total for Individuals Reported by the Secretary of Commerce TREND CONTINUES HIGHER Index Rises From 96.6 in January to 96.8 -- Army Factor in Federal Payrolls | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/nations-arsenals-key-defense-drive-they-build-basic-weapons-and.html | NATION'S ARSENALS KEY DEFENSE DRIVE; They Build Basic Weapons and Provide Blueprints for Private Arms Making ROCK ISLAND SHOPS HUM Quiet Peacetime Output and Research Give Nucleus for Emergency Speed | True | By Charles Hurdspecial To the New York Times. | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/hits-willkie-doctor-bill-martin-holds-party-should-pay-but-13000-is.html | HITS WILLKIE DOCTOR BILL; Martin Holds Party Should Pay, but $13,000 Is Too High | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/greenwich-council-plans-tea.html | Greenwich Council Plans Tea | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/french-retail-prices-steadier.html | French Retail Prices Steadier | True | Wireless to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/168944-tons-of-italian-shipping-are-seized-total-exceeds-half.html | 168,944 Tons of Italian Shipping Are Seized; Total Exceeds Half Fascist Losses to Allies | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/sales-13-higher-for-independents-february-retail-gain-brought.html | SALES 13% HIGHER FOR INDEPENDENTS; February Retail Gain Brought Two-Month Volume to 14% Above Year Ago AUTO DEALERS UP MOST Showed 33% Rise -- Jewelry Stores Next With 25%, Census Bureau Finds | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/wheeler-and-fish-see-war-in-convoys-but-general-oryan-and-jc.html | WHEELER AND FISH SEE WAR IN CONVOYS; But General O'Ryan and J.C. Baldwin Hold Them Vital Need | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/francis-e-hight.html | FRANCIS E. HIGHT | True | pectal tn THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/warns-of-misuse-of-freedom.html | Warns of Misuse of Freedom | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/waltonmbreiby.html | WaltonmBreiby | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/law-governing-seizures.html | Law Governing Seizures | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/elaborate-welcome-prepared.html | Elaborate Welcome Prepared | True | Special Cable to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/feller-strikes-out-ten.html | Feller Strikes Out Ten | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/italian-supply-ships-hit-near-own-coast-british-report-two-laden.html | ITALIAN SUPPLY SHIPS HIT NEAR OWN COAST; British Report Two Laden Craft Victims of Daring Raid | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/congress-receives-strike-curb-pleas-plans-for-a-tenday-easter.html | CONGRESS RECEIVES STRIKE CURB PLEAS; Plans for a Ten-Day Easter Recess Face Curtailment if Defense Tie-Ups Continue REMEDIAL BILLS WEIGHED Republican Support Reported for Move to Take Over Plants Closed by Labor Disputes | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/barge-floated-after-2-years.html | Barge Floated After 2 Years | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/warns-against-fee-for-defense-work-opm-says-any-one-wishing-to-sell.html | WARNS AGAINST FEE FOR DEFENSE WORK; OPM Says Any One Wishing to Sell to Army or Navy Is 'Foolish' to Pay for 'Contact' OFFICES SET UP FOR THIS D.M. Nelson Asks Business Men to Report Any One Saying He Can Expedite Contract | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/news-of-the-stage-premiere-of-your-loving-son-postponed-to-friday.html | NEWS OF THE STAGE; Premiere of 'Your Loving Son' Postponed to Friday -- 'They Walk Alone' Closes at the Golden | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/give-up-life-on-the-range-two-bronx-lads-bent-on-cowboy-careers.html | GIVE UP LIFE ON THE RANGE; Two Bronx Lads Bent on Cowboy Careers Lose Zeal in Denver | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/son-born-to-maugham-goulds.html | Son Born to Maugham Goulds | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/jersey-league-tea-today-short-hills-service-group-will-mark-tenth.html | JERSEY LEAGUE TEA TODAY; Short Hills Service Group Will Mark Tenth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/miss-janet-keene-affianced.html | Miss Janet Keene Affianced | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/nazis-voice-hope-of-yugoslav-split-press-says-croats-are-still.html | NAZIS VOICE HOPE OF YUGOSLAV SPLIT; Press Says Croats Are Still Undecided and Thinks They May End Up on Reich Side ZAGREB UNIVERSITY SHUT German News Agency Reports Slight Disorders but Says Police Are in Full Control | True | By C. Brooks Petersspecial Cable To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/honors-unknown-soldier-american-legion-holds-7th-ceremony-in-the.html | HONORS UNKNOWN SOLDIER; American Legion Holds 7th Ceremony in the Bronx | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/german.html | German | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/commodity-average-advances-further-fisher-index-up-last-week-from.html | COMMODITY AVERAGE ADVANCES FURTHER; Fisher Index Up Last Week From 87.8 to 88.3 | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/envoy-leaves-for-belgrade.html | Envoy Leaves for Belgrade | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/status-of-the-seized-men-to-be-considered-today.html | Status of the Seized Men To Be Considered Today | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/105-lost-on-destroyer-exmoor.html | 105 Lost on Destroyer Exmoor | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/alcoa-ship-sails-today-union-denies-war-bonus-row-has-delayed.html | ALCOA SHIP SAILS TODAY; Union Denies War Bonus Row Has Delayed Sailings | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/sanman-leads-four-divisions-at-nyac-traps-veteran-triumphs-at.html | Sanman Leads Four Divisions at N.Y.A.C. Traps; VETERAN TRIUMPHS AT TRAVERS ISLAND Sanman Hits 96 for Scratch Prize and Tops Field in Three Other Events DEMOTT VICTOR WITH 95 Sets Pace in Tamarack Shoot -- Loeb Wins at Rye, Knoll at Whitcomb Club | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/purser-sets-auto-mark-wins-daytona-beach-stock-car-race-with-7619.html | PURSER SETS AUTO MARK; Wins Daytona Beach Stock Car Race With 76.19 M.P.H. | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/witek-triple-wins-for-terrymen-74-blow-falls-with-bases-full-in.html | WITEK TRIPLE WINS FOR TERRYMEN, 7-4; Blow Falls With Bases Full in Giants' 4-Run Eighth, When Senators' Defense Cracks JURGES SHINES ON RETURN Handles 7 Chances as Rivals Direct Fire at Him -- Terry Denies Danning Deal Is On | True | By James P. Dawsonspecial To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/that-storm-is-back-again-magnetic-disturbance-hampers-shortwave.html | THAT STORM IS BACK AGAIN; Magnetic Disturbance Hampers Short-Wave Radio Programs | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/new-personnel-chief-for-western-electric.html | New Personnel Chief For Western Electric | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/yugoslavia-and-turkey-study-balkan-bloc-ankara-leader-reported.html | Yugoslavia and Turkey Study Balkan Bloc; Ankara Leader Reported Going to Belgrade | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/patrick-bassano.html | PATRICK BASSANO | True | Special t. ltg IIW YORK TIMEll. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/cotton-prices-up-sharply-in-week-favorable-prospects-of-house-and.html | COTTON PRICES UP SHARPLY IN WEEK; Favorable Prospects of House and Senate Action Are Factors in Rise NET GAINS 51 TO 53 POINTS Heavy Trade Price-Fixing on Saturday -- Market for Cloth Strong | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/tea-for-miss-m-van-norman.html | Tea for Miss M. Van Norman | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/bus-head-scores-new-union-policy-ritchie-criticizes-take-all-give.html | BUS HEAD SCORES 'NEW UNION POLICY; Ritchie Criticizes 'Take All, Give Nothing' Attitude | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/eagles-turned-back-32-quit-hockey-playoffs-after-defeat-by-olympics.html | EAGLES TURNED BACK, 3-2; Quit Hockey Play-Offs After Defeat by Olympics | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/new-fiscal-policy-buoys-amsterdam-foreign-exchange-hopes-and-pledge.html | NEW FISCAL POLICY BUOYS AMSTERDAM; Foreign Exchange Hopes and Pledge of Stable Guilder Reflected on Bourse | True | By Paul Catzwireless To the New York Times. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/alien-ships-in-our-ports.html | ALIEN SHIPS IN OUR PORTS | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/phila-geramer-2-brookhtn-0.html | Phila. Ger.-Amer. 2, Brookh't'n 0 | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/rockne-tribute-paid-by-notre-dame-club-tenth-communion-breakfast-in.html | ROCKNE TRIBUTE PAID BY NOTRE DAME CLUB; Tenth Communion Breakfast in Honor of Conch Is Held | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/gravediggers-strike-workmen-at-jersey-cemetery-picket-and-post.html | GRAVEDIGGERS STRIKE; Workmen at Jersey Cemetery Picket and Post Signs | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/hysteria-over-labor-is-assailed-by-green-curbs-on-rights-would.html | 'HYSTERIA' OVER LABOR IS ASSAILED BY GREEN; Curbs on Rights Would Assist 'Extremists,' He Warns Here | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/2-fatally-burned-asaijtooyerturns-door-handle-damaged-in-previous.html | 2 FATALLY BURNED ASAIJTOOYERTURNS; Door Handle, Damaged in Previous Crash, Jams and Locks Vineland Victims in Car | True | Special to Ttt IqEv YOIK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/swiss-minister-warned-paper-citing-yugoslav-coup-advises-against.html | SWISS MINISTER WARNED; Paper, Citing Yugoslav Coup, Advises Against 'Pilgrimages' | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/output-curtailed-by-steel-strike-bethlehemstieups-last-week-kept-in.html | OUTPUT CURTAILED BY STEEL STRIKE; Bethlehem'sTie-Ups Last Week Kept Ingot Tonnage Below the Highest on Record BOOKINGS STILL STRONG This Continues in Spite of Growing Backlogs -- Scrap Not Yet Fully Clarified OUTPUT CURTAILED BY STEEL STRIKES | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/mrs-stanley-r-stager-wellesley-alumna-once-active-in-club-work-in.html | MRS. STANLEY R, STAGER; Wellesley Alumna Once Active in Club Work in Philadelphia | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/2-axis-cargo-ships-seized-at-boston-reports-spread-that-engines-of.html | 2 AXIS CARGO SHIPS SEIZED AT BOSTON; Reports Spread That Engines of German Tanker Are Damaged | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/hopkins-honors-ferguson.html | Hopkins Honors Ferguson | True | | C1B 490824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/manhattan-club-keeps-chess-lead-marshall-team-also-captures.html | MANHATTAN CLUB KEEPS CHESS LEAD; Marshall Team Also Captures Metropolitan League Match -- Miss Karff Triumphs | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/lafayette-elects-zirinsky.html | Lafayette Elects Zirinsky | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/grand-central-loses-station-man-today-wa-cramer-to-retire-after-45.html | GRAND CENTRAL LOSES STATION MAN TODAY; W.A. Cramer to Retire After 45 Years of Railroading | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/gharlotte-tanner-engaged-to-marry-alumna-of-wells-college-and.html | GHARLOTTE TANNER ENGAGED TO MARRY; Alumna of Wells College and Packer Institute Betrothed to William H. Timbers | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/evacuees-reach-belgrade.html | Evacuees Reach Belgrade | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/inbound-clipper-delayed-a-day.html | Inbound Clipper Delayed a Day | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/sees-institutions-waning.html | Sees Institutions Waning | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/health-education-urged-dr-gordon-asks-better-methods-at-osteopathic.html | HEALTH EDUCATION URGED; Dr. Gordon Asks Better Methods at Osteopathic Meeting | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/640-packed-aboard-liner-from-lisbon-passengers-here-on-the-serpa.html | 640 PACKED ABOARD LINER FROM LISBON; Passengers Here on the Serpa Pinto Tell of Being Crowded in 'Tween Deck Quarters HELD 3 DAYS AT BERMUDA Naoum Aronson, Sculptor, Left All Works in Paris -- Rabbi and Wife Tell of Flight | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/general-charles-charpo.html | GENERAL CHARLES CHARPO | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/chicagoans-roll-1300-in-doubles-reichard-sets-pace-with-672-as-he.html | CHICAGOANS ROLL 1,300 IN DOUBLES; Reichard Sets Pace With 672 as He and Peters Go Into Second Place in A.B.C. PARTNER HAS 628 TOTAL Day and Koch of Milwaukee Now Lead by Only 7 Pins in St. Paul Tourney | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/australia-lists-munitions-aid.html | Australia Lists Munitions Aid | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/gets-6-years-for-chicken-theft.html | Gets 6 Years for Chicken Theft | True | | C1B 490824 |
| 1941-03-31 | 1941-03-31 | https://www.nytimes.com/1941/03/31/archives/roads-report-on-income-texas-pacific-and-wabash-give-data-for-1940.html | ROADS REPORT ON INCOME; Texas & Pacific and Wabash Give Data for 1940 | True | | C1B 490824 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hugh-fulton-quits-as-aide-to-correa-he-accepts-post-of-counsel-to.html | HUGH FULTON QUITS AS AIDE TO CORREA; He Accepts Post of Counsel to Senate Defense Committee | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/nazis-bar-swiss-visits-monthly-opening-of-the-alsatian-frontier-is.html | NAZIS BAR SWISS VISITS; Monthly Opening of the Alsatian Frontier Is Canceled | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/savannah-praised-for-soldiers-club-marshall-extols-enlisted-mens.html | SAVANNAH PRAISED FOR SOLDIERS' CLUB; Marshall Extols Enlisted Men's Social Center, Said to Be Only One of Its Kind MECCA FOR STEWART BOYS More Than 2,000 Visit It Over Week-End -- Camp to Hold Review Army Day | True | Special to THE NEW YORK TIMES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/urges-transport-care-secretary-jones-cites-perfect-shipping-month.html | URGES TRANSPORT CARE; Secretary Jones Cites 'Perfect Shipping Month' Drive | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/breakdown-by-types.html | Breakdown by Types | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/senate-votes-ban-on-foreign-foods-new-argentine-beef-issue-is-lost.html | SENATE VOTES BAN ON FOREIGN FOODS; New 'Argentine Beef' Issue Is Lost as Administration Forces Are Scattered RECONSIDERATION SOUGHT Barkley Summons Absentees for Test of 34-29 Vote on Wide Purchasing Curb | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sea-victory-laid-to-clever-tactics-cunningham-relied-on-guess-as-to.html | SEA VICTORY LAID TO CLEVER TACTICS; Cunningham Relied on Guess as to Italian Strategy to Bring On Naval Action FIRST WARNED BY PLANES British Steamed All the Way From Egypt to Intercept and Crush Their Foe | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/138750-radio-suit-filed.html | $138,750 Radio Suit Filed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/harlem-buses-attacked-windows-smashed-by-missiles-50-police.html | HARLEM BUSES ATTACKED; Windows Smashed by Missiles -- 50 Police Disperse Crowd | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/battery-park-plan-proposed-remodeling-suggested-to-make-area-into.html | Battery Park Plan Proposed; Remodeling Suggested to Make Area Into Desirable Residential Section | True | HAROLD A. CAPARN. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/last-war-horse-to-march-jeanne-darc-veteran-of-world-war-to-be-in.html | LAST WAR HORSE TO MARCH; Jeanne d'Arc, Veteran of World War, to Be In Line on Army Day | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/road-opens-traffic-office.html | Road Opens Traffic Office | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/police-department.html | Police Department | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/santa-fe-is-up-118-in-freight-traffic-revenues-from-movement-rose-7.html | SANTA FE IS UP 11.8% IN FREIGHT TRAFFIC; Revenues From Movement Rose 7% in 1940, Report by the Railway's President Shows 1,306,067 CARS LOADED Up-State Army Manoeuvres in August Required 74 Special Trains on Rutland Road | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/march-dividends-highest-singe-1937-total-of-268584978-declared-by.html | MARCH DIVIDENDS HIGHEST SINCE 1937; Total of $268,584,978 Declared by 1,429 Corporations Was Below February RISE IN FIRST QUARTER Three Months' Distribution This Year Is Record for Period in Four Years | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/reach-an-agreement-on-mortgage-relief-legislators-decide-to-extend.html | REACH AN AGREEMENT ON MORTGAGE RELIEF; Legislators Decide to Extend Moratorium a Full Year | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/zengaras-boxes-draw-floors-zodda-twice-in-main-tenround-newark-bout.html | ZENGARAS BOXES DRAW; Floors Zodda Twice in Main Ten-Round Newark Bout | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/senate-committee-to-probe-defense-orders-will-call-stimson-on.html | Senate Committee to Probe Defense Orders; Will Call Stimson on Alleged Inequities | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/danes-here-happy-at-ship-seizures-crews-hope-to-man-own-craft-for.html | DANES HERE HAPPY AT SHIP SEIZURES; Crews Hope to Man Own Craft for Britain -- Some Returned to Share Care of Vessels DANES HERE HAPPY AT SHIP SEIZURES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/underwriters-cut-rates-on-mediterranean-risks.html | Underwriters Cut Rates On Mediterranean Risks | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hitler-has-to-choose.html | HITLER HAS TO CHOOSE | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/62-graduate-awards-made-at-bryn-mawr-fellowships-and-scholarships.html | 62 GRADUATE AWARDS MADE AT BRYN MAWR; Fellowships and Scholarships Granted for Next Year | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cite-farmaid-activity-ny-state-bankers-participated-in-40266.html | CITE FARM-AID ACTIVITY; N.Y. State Bankers Participated in 40,266 Projects in 1940 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/appeals-to-senate-group-ship-line-says-labor-row-here-delays-mail.html | APPEALS TO SENATE GROUP; Ship Line Says Labor Row Here Delays Mail to Africa | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fritz-henrikson.html | FRITZ HENRIKSSON | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/to-cut-butter-exports-new-zealand-expects-further-shifts-in.html | TO CUT BUTTER EXPORTS; New Zealand Expects Further Shifts in Production | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/conlanmatthews.html | ConlanMatthews | True | Specii io TH. iEV YORK TIXES, | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/walter-coughlins-hosts-give-party-in-bermuda-for-the-williams.html | WALTER COUGHLINS HOSTS; Give Party in Bermuda for the Williams College Glee Club | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/bees-rookies-triumph.html | Bees' Rookies Triumph | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/trading-off-in-chicago-stock-exchange-reports-for-march-and-first.html | TRADING OFF IN CHICAGO; Stock Exchange Reports for March and First Quarter | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/reviews-new-guard-unit-major-gen-ottman-is-pleased-by-showing-of.html | REVIEWS NEW GUARD UNIT; Major Gen. Ottman Is Pleased by Showing of 17th Regiment | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/characters-in-fiction.html | CHARACTERS IN FICTION | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fl-carlisle-to-head-special-gift-group-will-direct-committee-in-new.html | F.L. CARLISLE TO HEAD SPECIAL GIFT GROUP; Will Direct Committee in New York Fund's Campaign | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/1000-norse-ships-now-aiding-britiain-most-of-the-prewar-merchant.html | 1,000 NORSE SHIPS NOW AIDING BRITIAIN; Most of the Pre-War Merchant Fleet Plying Between U.S. and England, Sunde Says | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/afl-and-cio-clash-in-ohio.html | A.F.L. and C.I.O. Clash in Ohio | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/charles-o-kreymborg.html | CHARLES O. KREYMBORG | True | Special ta THE iEIV YOEK TIldES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/towboat-workers-issue-strike-call-threaten-harbor-tieup-if-20-rise.html | TOWBOAT WORKERS ISSUE STRIKE CALL; Threaten Harbor Tie-Up if $20 Rise Monthly Is Not Granted by Midnight Tomorrow MEDIATOR TO ACT TODAY Maritime Labor Board Aide Sees Defense Threatened -- 2,500 Men Involved | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/greeks-claim-new-gains-take-prisoners-and-guns-at-3-points-elbasan.html | GREEKS CLAIM NEW GAINS; Take Prisoners and Guns at 3 Points -- Elbasan Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/adequacy-of-pulp-forecast-for-1941-federal-report-bases-findings-on.html | ADEQUACY OF PULP FORECAST FOR 1941; Federal Report Bases Findings on Domestic Output and Imports From Canada A SPECIFIC MARGIN CITED Increased Demand for the Unbleached Sulphite Grade Might Cause Scarcity | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/war-art-of-british-to-be-shown-here-shipment-that-was-feared-lost.html | WAR ART OF BRITISH TO BE SHOWN HERE; Shipment That Was Feared Lost at Sea Last Fall Has Arrived for Exhibition MORE ITEMS ARE ON WAY Some of Work Done in First World Conflict Included -- Display Set for May 23 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hays-sees-screen-as-aid-in-defense-he-tells-producers-films.html | HAYS SEES SCREEN AS AID IN DEFENSE; He Tells Producers Films Maintain Morale -- Cites Technical Aid to Army RENAMED FOR FIVE YEARS Head of Industry Declares in Report That Movies Help Solidarity of Americas | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tap-dormant-fund-to-cut-state-cost-legislative-leaders-move-to-use.html | TAP DORMANT FUND TO CUT STATE COST; Legislative Leaders Move to Use $7,300,000 Abandoned Condemnation Awards HALF TO EASE CITY REALTY Rest Will Go Toward Increasing Prospective Surplus to $4,100,000 on July 1, 1942 | True | By Warren Moscowspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/drop-in-measles-outbreak.html | Drop in Measles Outbreak | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dr-danport8-educator-is-dead-dean-of-agriculture-coliego-at.html | DR. DANPORT;'8, EDUCATOR, IS DEAD; Dean of Agriculture Coliege at University of !Ilinols for 22 Years Till He Retired AIDED FARMERS OF STATE Developed Crop Rotation and Organized Farm Groups–AWrote Much on His Field | True | Spedat to T qzv7 No TZxES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/the-tnec-report.html | THE TNEC REPORT | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/canada-seeks-radio-specialists.html | Canada Seeks Radio Specialists | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/loewenstein-killed-wealthy-belgian-was-ferrying-planes-for-britains.html | LOEWENSTEIN KILLED; Wealthy Belgian Was Ferrying Planes for Britain's Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/martha-stephenson-engaged.html | Martha Stephenson Engaged | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/2-nazi-sea-raiders-attacked-at-brest-raf-strikes-at-scharnhorst-and.html | 2 NAZI SEA RAIDERS ATTACKED AT BREST; R.A.F. Strikes at Scharnhorst and Gneisenau in the French Port -- Result Inconclusive BREMEN AND EMDEN HIT British Report 'Good Show' at German Ports -- Town in North England Assaulted | True | By David Andersonspecial Cable To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/janet-smith-betrothed-engagement-to-john-c-phillips-announced-in.html | JANET SMITH BETROTHED; Engagement to John C. Phillips Announced in Mercersburg, Pa. | True | pecial to THE NEW YOllK TIE8. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-locomotives-at-fort-dix-tested-2-gasolinepowered-engines-will.html | NEW LOCOMOTIVES AT FORT DIX TESTED; 2 Gasoline-Powered Engines Will Replace 'Dinkies' on Rifle Range Line TO PULL OLD '40 AND 8'S' Narrow-Gauge Road Numbers Among Rolling Stock Cars Like Those Used in France | True | Special to THE NEW YORK TIMES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/medical-advisers-will-assist-draft-council-set-up-at-washington.html | MEDICAL ADVISERS WILL ASSIST DRAFT; Council Set Up at Washington Will Meet First Time Today | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/phone-tax-bill-opposed.html | Phone Tax Bill Opposed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/aid-for-state-taxpayers-additional-staff-put-on-to-help-with-income.html | AID FOR STATE TAXPAYERS; Additional Staff Put On to Help With Income Returns | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/abraham-straus-earns-1072643-net-profit-of-department-store-equal.html | ABRAHAM & STRAUS EARNS $1,072,643; Net Profit of Department Store Equal to $6.26 a Share, Up From $5.82 SALES TOTAL $24,167,486 Turnover Shows Gain of 3.16% Over Previous Year -- Other Corporations Report | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/shoe-firm-leases-penn-zone-offices-international-company-takes.html | SHOE FIRM LEASES PENN ZONE OFFICES; International Company Takes Quarters in 225-41 West Thirty-fourth St. CANDY CHAIN GETS STORE Fourth Manhattan Unit of the Barton Group to Go Into Space Near Terminal | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cleveland-drive-beats-adams-54-hadleys-successor-on-mound-for.html | CLEVELAND DRIVE BEATS ADAMS, 5-4; Hadley's Successor on Mound for Giants Allows 3 Runs in Final 2 Innings MILNAR LOSES CONTROL Slips for 2 Tallies After 6 Scoreless Frames -- Indians Tie Series at 44 Each | True | By James P. Dawsonspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/president-insists-on-softcoal-peace-as-strike-is-called-executive.html | PRESIDENT INSISTS ON SOFT-COAL PEACE AS STRIKE IS CALLED; Executive Sends Notice to Negotiators Here That Mines Must Be Kept Open CONFERENCE DEADLOCKED 400,000 in 11 States Called Out as Contract Expires -- Blow to Defense Seen PRESIDENT INSISTS ON SOFT-COAL PEACE | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/budget-in-last-throes-pruned-and-slashed-it-will-be-reported-by.html | BUDGET IN LAST THROES; Pruned and Slashed, It Will Be Reported by Mayor Today | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/endangered-forest.html | ENDANGERED FOREST | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/congress-is-urged-to-forbid-convoys-tobey-says-action-on-resolution.html | CONGRESS IS URGED TO FORBID CONVOYS; Tobey Says Action on Resolution Will Show if Administration Seeks Peace QUOTES KNOX ON EFFECT Senator Notes Secretary Saw War as Result -- Not Up to Us, Barkley Replies | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/british-in-africa-speed-two-drives-chase-fleeing-italians-toward.html | BRITISH IN AFRICA SPEED TWO DRIVES; Chase Fleeing Italians Toward Addis Ababa and Dog Heels of Others Near Asmara AIM FOR EARLY VICTORY Hope to Complete Task Before Rains Begin -- Ethiopian Collapse Believed Near | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/utility-to-add-to-plant.html | Utility to Add to Plant | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/guard-exrumanian-ship-west-coast-bluejackets-visit-the-prahova-now.html | GUARD EX-RUMANIAN SHIP; West Coast Bluejackets Visit the Prahova, Now Renamed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/miss-m-l-greeff-wed-becomes-the-bride-of-dr-carl-e-gischer-of-st.html | MISS M. L. GREEFF WED; Becomes the Bride of Dr. Carl E gischer of St. Lni | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/t-w-u-asks-parley-with-la-guardia-seeks-to-discuss-agreement-for.html | T. W. U. ASKS PARLEY WITH LA GUARDIA; Seeks to Discuss Agreement for All City Transit Workers | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/canadian-dollar-hardens.html | Canadian Dollar Hardens | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/city-college-aide-suspended-as-red-ackley-registrar-is-removed.html | CITY COLLEGE AIDE SUSPENDED AS RED; Ackley, Registrar, Is Removed Pending Trial Before Board of Higher Education 'INDECENT HASTE' SCORED Defense Group Denounces Move by Wright, Who Denies It Is a 'Prejudgment' | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/shoe-bids-asked.html | Shoe Bids Asked | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/the-presidents-mother-attends-an-easter-party.html | THE PRESIDENT'S MOTHER ATTENDS AN EASTER PARTY | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/british.html | British | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fur-show-styles-are-usinspired-gunther-reveals-luxurious-pelts-in.html | FUR SHOW STYLES ARE U.S.-INSPIRED; Gunther Reveals Luxurious Pelts in Smart, Practical Fashions for Summer SHOULDERS ARE NATURAL Padded Subtly, They Follow the Trend of Fabric Coats -- Capes Are Numerous | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/big-industrial-plant-sold-in-jersey-city-asbestos-corp-gets.html | BIG INDUSTRIAL PLANT SOLD IN JERSEY CITY; Asbestos Corp. Gets Property of Amsco Wire | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/red-wings-lose-fisher.html | Red Wings Lose Fisher | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/edmund-oconnor-was-commissioner-of-records-191221rain-assembly.html | EDMUND O'CONNOR; Was Commissioner of Records, 1912-21rain Assembly, 1910-11 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ponzi-beats-kelly-twice-mosconi-also-double-victor-in-world-pocket.html | PONZI BEATS KELLY TWICE; Mosconi Also Double Victor in World Pocket Billiards | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/reds-active-in-canada-reported-stirring-resentment-among-men-called.html | REDS ACTIVE IN CANADA; Reported Stirring Resentment Among Men Called to Army | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/leasedmine-coal-is-not-pricebound-supreme-court-rules-against.html | LEASED-MINE COAL IS NOT PRICE-BOUND; Supreme Court Rules Against Government in Seaboard Case | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/east-side-parcels-attract-buyers-chinatown-yorkville-and-east.html | EAST SIDE PARCELS ATTRACT BUYERS; Chinatown, Yorkville and East Harlem Properties Pass to New Owners OLD JOSS HOUSE BOUGHT Mott Street Landmark Sold to China Lane Restaurant, the Present Tenant | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C.linn | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/arthur-samuel-michel.html | ARTHUR SAMUEL MICHEL | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/british-say-french-help-arm-hitler-charge-metals-wool-and-the-like.html | BRITISH SAY FRENCH HELP ARM HITLER; Charge Metals, Wool and the Like, Imported as 'Food,' Are Re-exported to Reich VICHY PROTESTS SEA CLASH Denies Through U.S. Envoy That Convoy Challenged Off Africa Had War Cargoes | True | By Craig Thompsonwireless To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/redemption-of-bonds-set-a-march-record-prepayment-for-month-largest.html | REDEMPTION OF BONDS SET A MARCH RECORD; Prepayment for Month Largest for Month in 15 Years | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/john-f-peniston-jr.html | JOHN F. PENISTON JR. | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/asks-indemnity-for-board-c-o-to-put-amendment-to-bylaws-before.html | ASKS INDEMNITY FOR BOARD; C. & O. to Put Amendment to By-Laws Before Stockholders | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mens-wear-rise-of-35-in-february-best-in-years.html | Men's Wear Rise of 35% In February Best in Years | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/alonzo-b-gilpatriok.html | ALONZO B. GILPATRIOK | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/george-d-vanderwerp.html | GEORGE D. VANDERWERP | True | Special to Tm NEw YOR TLiES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/3-yachts-donated-to-aid-us-britain-gb-lambert-gives-famous-schooner.html | 3 YACHTS DONATED TO AID U.S., BRITAIN; G.B. Lambert Gives Famous Schooner Atlantic and Motor Tender to Coast Guard YANKEE WILL BE JUNKED $10,000 Proceeds Will Be Gift to England to Help Buy a Spitfire Fighter Plane | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/claude-heger-engaged-belgian-girl-to-be-bride-of-lieut-j-j-smith-u.html | CLAUDE HEGER ENGAGED; Belgian Girl to Be Bride of Lieut. J. J. Smith, U, S. A. | True | „qpecJa] to Tt{E NEW'2'ORK TII'dES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/news-of-food-research-reveals-genealogy-of-cheese-and-some-very.html | NEWS OF FOOD; Research Reveals Genealogy of Cheese and Some Very Interesting Old Recipes | True | By Jane Holt | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/admits-airlines-stock.html | Admits Airlines Stock | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/a-few-saw-the-fire-too-traffic-jam-results-as-thinly-clad-ballet.html | A FEW SAW THE FIRE, TOO; Traffic Jam Results as Thinly Clad Ballet Flees Blaze | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/business-failures-rise-latest-level-302-against-255-week-before-287.html | BUSINESS FAILURES RISE; Latest Level 302, Against 255 Week Before, 287 Year Ago | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/business-world.html | Business World | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/foreign-funds-bill-is-passed.html | Foreign Funds Bill Is Passed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italy-bans-cbs-reporter-cancels-cecil-browns-permit-for-hostile.html | ITALY BANS CBS REPORTER; Cancels Cecil Brown's Permit for 'Hostile Attitude' | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/schreiber-is-guilty-of-gambling-charge-republican-leader-admits-he.html | SCHREIBER IS GUILTY OF GAMBLING CHARGE; Republican Leader Admits He Used Club for Gaming | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ogden-corps-net-580575-in-1940-successor-to-the-utilities-power-and.html | OGDEN CORP.'S NET $580,575 IN 1940; Successor to the Utilities Power and Light Had Total Income of $1,239,735 INVESTMENTS ARE REDUCED Company Moves Rapidly Toward Integration of Units -- Other Utility Reports | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/buys-massachusetts-estate.html | Buys Massachusetts Estate | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/two-west-side-flats-are-sold-at-auction-emigrant-bank-bids-in.html | TWO WEST SIDE FLATS ARE SOLD AT AUCTION; Emigrant Bank Bids In Houses on 57th and 58th Streets | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/2-ships-fired-in-costa-rica.html | 2 Ships Fired in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/bond-notes.html | BOND NOTES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/holiday-at-shipyard.html | "Holiday" at Shipyard | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/par-canadian-dollar-reported-as-likely-lifting-of-import-curbs-on.html | PAR CANADIAN DOLLAR REPORTED AS LIKELY; Lifting of Import Curbs on U.S. Goods Expected in Deal | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/citrus-grower-dies-at-81-s-o-chase-sr-is-victim-of-injury-in.html | CITRUS GROWER DIES AT 81; S. O. Chase Sr. is Victim of Injury in Automobile Accident | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/barnard-bulletin-editor-named.html | Barnard Bulletin Editor Named | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/nazi-losses-are-listed.html | Nazi Losses Are Listed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-john-mdougall.html | MRS. JOHN M'DOUGALL | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/princeton-cancels-invitation-games-track-meet-famous-for-its.html | PRINCETON CANCELS INVITATION GAMES; Track Meet Famous for Its Records Is Ended During 'Critical Period' | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/concert-for-french-war-relief.html | Concert for French War Relief | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/financial-markets-neutral-attitude-dominates-stock-market-with-low.html | FINANCIAL MARKETS; Neutral Attitude Dominates Stock Market, With Low Priced Rails and Utilities Center of Interest | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cotton-futures-meet-pressure-list-recovers-part-of-extreme-loss-of.html | COTTON FUTURES MEET PRESSURE; List Recovers Part of Extreme Loss of 10 to 15 Points to End 1 to 8 Points Down MILLS ON THE BUYING SIDE Sales at Spot Markets in the South Are 65,813 Bales, Heaviest of the Season | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/in-the-nation-the-government-learns-the-lesson-of-1917.html | In The Nation; The Government Learns the Lesson of 1917 | True | By Arthur Krock | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/liquor-prices-hold-in-new-contracts-principal-provision-requires.html | LIQUOR PRICES HOLD IN NEW CONTRACTS; Principal Provision Requires Signing by Each Store to Get Deliveries DEALERS FALL IN LINE Generally Approve New Try to Stabilize the Market, Even Though Margins Are Small | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/would-relieve-city-of-transit-board-bill-at-albany-would-require.html | WOULD RELIEVE CITY OF TRANSIT BOARD; Bill at Albany Would Require State to Finance Agency | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/gain-in-canadian-trade-favorable-balance-in-february-against-debit.html | GAIN IN CANADIAN TRADE; Favorable Balance in February, Against Debit in January | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fear-for-private-property-us-ship-seizures-protested-by-axis.html | Fear for "Private Property"; U.S. SHIP SEIZURES PROTESTED BY AXIS | True | By C. Brooks Peterswireless To the New York Times. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/premier-asks-calm-calls-on-yugoslavs-to-shun-panic-and-stand-fast.html | PREMIER ASKS CALM; Calls on Yugoslavs to Shun Panic and Stand Fast in the Crisis FOREIGNERS FLEE COUNTRY Nazis Are Said to Be Massing Troops on Hungarian Border -- Matchek Accord Reported PREMIER ASKS CALM IN YUGOSLAV CRISIS | True | By Ray Brockby Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/transfers-to-curacao-royal-dutch-petroleum-reports-freedom-in.html | TRANSFERS TO CURACAO; Royal Dutch Petroleum Reports 'Freedom' in Operations | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/416400-ugi-salaries-utility-lists-fiscal-year-total-paid-to-its.html | $416,400 U.G.I. SALARIES; Utility Lists Fiscal Year Total Paid to Its Officials | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/books-authors.html | Books -- Authors | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/pacific-can-co-lifts-sales.html | Pacific Can Co. Lifts Sales | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/bank-debits-increase-in-reserve-districts-total-is-124226000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,226,000,000 for Quarter Ended March 26 | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/unmasking-brooklyn-bridge.html | UNMASKING BROOKLYN BRIDGE | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mislabeled-drug-spurs-wide-hunt-police-of-9-states-warned-by.html | MISLABELED DRUG SPURS WIDE HUNT; Police of 9 States Warned by Washington to Search for Sulphathiazole Tablets | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/palm-beach-holds-a-farewell-party-till-we-meet-again-dance-draws-to.html | PALM BEACH HOLDS A FAREWELL PARTY; 'Till We Meet Again' Dance Draws to Everglades Club One of Largest Throngs FRANK HENDERSONS HOSTS Mrs. Sayman Lane Entertains -- Mr. and Mrs. Chester M. Williams Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/weeks-steel-schedule-off-a-fraction-to-992.html | Week's Steel Schedule Off a Fraction to 99.2% | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hohenlohe-case-off-to-april-30.html | Hohenlohe Case Off to April 30 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/man-trapped-by-leg-high-in-elevator-shaft-is-supported-by-policeman.html | Man, Trapped by Leg High in Elevator Shaft, Is Supported by Policeman for 15 Minutes | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $71,000,000 in Advances to Brokers and Dealers U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $73,000,000 Higher in the Week Ended March 26 | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/yugoslav-minister-in-germany-leaves-andritch-visits-foreign-office.html | YUGOSLAV MINISTER IN GERMANY LEAVES; Andritch Visits Foreign Office Before Going to Belgrade -- Relations More Tense NAZI PRESS ASSAILS SERBS New Regime Held Responsible for Hostile Action -- Croats Exempt From Attacks | True | By Guido Enderis Wireless to the New York Times. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cuba-takes-over-italian-freighter-seizes-5441ton-craft-and-detains.html | CUBA TAKES OVER ITALIAN FREIGHTER; Seizes 5,441-Ton Craft and Detains Crew in a Gesture of Solidarity With U.S. TWO AXIS SHIPS SET AFIRE Blazes Flare as Police Near to Board Vessels in Costa Rica -- Mexico Planning Action | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/reich-oil-industry-put-under-state-merger-formed-to-safeguard.html | REICH OIL INDUSTRY PUT UNDER STATE; Merger Formed to Safeguard Supplies and End Dominance of Anglo-U.S. Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/yugoslavia-is-seen-by-turks-as-ally-cooperation-against-any-axis.html | YUGOSLAVIA IS SEEN BY TURKS AS ALLY; Cooperation Against Any Axis Aggression in the Balkans Regarded as Certain HITLER HELD UNPREPARED Germans Face Possibility of Having Initiative in Balkans Wrested From Them | True | By G.e.r. Gedyewireless To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/rules-west-point-in-highlands.html | Rules West Point in Highlands | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/radiator-copy-in-1500-papers.html | Radiator Copy in 1,500 Papers | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/reports-railroad-earnings.html | Reports Railroad Earnings | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sports-of-the-times-the-vitamin-b-battle-second-round.html | Sports of the Times; The Vitamin B Battle, Second Round | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-keith-allison.html | MRS. KEITH ALLISON | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-tyrrel-plans-tea-for-auxiliary-to-entertain-young-women-who.html | MRS. TYRREL PLANS TEA FOR AUXILIARY; To Entertain Young Women Who Will Assist at Event Aiding Home for Incurables | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/to-promote-plastics-bloomingdale-show-will-push-their-use-as.html | TO PROMOTE PLASTICS; Bloomingdale Show Will Push Their Use as Substitute | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/s-r-bradleys-have-a-son.html | S. R. Bradleys Have a Son | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/lee-morrison.html | LEE MORRISON | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/brooklyn-college-drill-today.html | Brooklyn College Drill Today | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-ship-for-squalus-rescuer.html | New Ship for Squalus Rescuer | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/exhibition-aids-greece-miniature-rooms-are-shown-to-raise-funds-for.html | EXHIBITION AIDS GREECE; Miniature Rooms Are Shown to Raise Funds for War Relief | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/trading-in-shares-touches-low-mark-volume-on-stock-exchange-in.html | TRADING IN SHARES TOUCHES LOW MARK; Volume on Stock Exchange in Month Was Lightest for a March in 23 Years 10,111,344 WERE HANDLED Bond Dealings Increased to $214,882,100-Par Value, a Record Since 1937 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italians-to-be-removed.html | Italians to Be Removed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/newark-airport.html | NEWARK AIRPORT | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/virginia-nine-prevails-turns-back-dartmouth-by-61-as-cave-excels-in.html | VIRGINIA NINE PREVAILS; Turns Back Dartmouth by 6-1 as Cave Excels in Box | True | Special to THE NEW YORK TIMES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/skating-encores-for-caley-sisters-canadian-stars-draw-applause-in.html | SKATING ENCORES FOR CALEY SISTERS; Canadian Stars Draw Applause in Debut at Garden Show -- 10,000 See Program | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/news-of-the-stage-watch-on-the-rhine-opens-tonight-critics-select.html | NEWS OF THE STAGE; 'Watch on the Rhine' Opens Tonight -- Critics Select Best Plays After Arrival of Saroyan Work | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/exacting-treason-penalty-asked-for-strikes-on-national-defense.html | Exacting Treason Penalty Asked For Strikes on National Defense; House Gets Bill Providing 25 Years in Prison or, in Case of Fatalities, Death -- Ban on Unions Failing to Drop Reds Also Talked | True | By Henrey N. Dorrisspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/greek.html | Greek | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italian.html | Italian | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/amsterdam-closing-mixed.html | Amsterdam Closing Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dr-herbert-freundlich-professor-of-colloid-chemistry-at-university.html | DR. HERBERT FREUNDLICH; Professor of Colloid Chemistry at University of Minnesota | True | Special to THE NEW YORK TreES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hayden-estate-put-at-52410065-net-48376531-is-listed-in-tax.html | HAYDEN ESTATE PUT AT $52,410,065 NET; $48,376,531 Is Listed in Tax Appraisal as Going to the Foundation He Set Up $997,759 IS PAID IN TAXES Banker's Gifts in 1932-37 Were $580,000, Including $150,000 for the Planetarium | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/roosevelt-reveals-guns-going-to-greece-rebuilt-75s-at-fort-bragg.html | Roosevelt Reveals Guns Going to Greece; Rebuilt 75s at Fort Bragg Are 'Only Part'; FRENCH 75'S TO BE SENT FROM U.S TO GREECE PRESIDENT SENDING CANNON TO GREECE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/crews-are-put-in-jail.html | Crews Are Put in Jail | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/high-bid-for-rail-issue-otis-co-make-best-offer-for-1680000.html | HIGH BID FOR RAIL ISSUE; Otis & Co. Make Best Offer for $1,680,000 Certificates | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/drive-on-to-oust-knewitz-in-bronx-luncheon-launches-campaign-to.html | DRIVE ON TO OUST KNEWITZ IN BRONX; Luncheon Launches Campaign to 'Revitalize' Republican Unit and Elect Craft WILLKIE CLUBS BACKBONE First Step Is to Start Suit to Compel an Accounting of Campaign Funds | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/german.html | German | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/home-wares-best-in-february-sales-registered-increase-of-15-store.html | HOME WARES BEST IN FEBRUARY SALES; Registered Increase of 15%, Store Breakdown Shows | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/garage-parleys-go-on-mediator-continues-efforts-to-settle-strike.html | GARAGE PARLEYS GO ON; Mediator Continues Efforts to Settle Strike | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/canadian-urges-us-lift-curbs-on-travel-finance-minister-blames-us.html | CANADIAN URGES U.S. LIFT CURBS ON TRAVEL; Finance Minister Blames Us for Falling Off of Tourists | True | Special to THE NEW YORK TIMES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/outside-brokers-to-present-plan-national-group-of-exchange-partners.html | OUTSIDE BROKERS TO PRESENT PLAN; National Group of Exchange Partners Arrive to Seek a Majority on Board COMMITTEE MEETS TODAY Holds Proposal Would Offset the Nation-Wide Prejudice Against Wall Street | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/berlin-softens-near-the-close.html | Berlin Softens Near the Close | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dr-banting-left-72300-toronto-university-to-benefit-under.html | DR. BANTING LEFT $72,300; Toronto University to Benefit Under Scientist's Will | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/flag-raised-on-trinidad-base.html | Flag Raised on Trinidad Base | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/art-notes.html | Art Notes | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/warns-on-danger-in-steel-policies-senate-group-studying-1937.html | WARNS ON DANGER IN STEEL POLICIES; Senate Group, Studying 1937 Independent Strikes, Says Companies Were at Fault DEFENSE DELAY IS FEARED Employers Cannot Be Allowed Again to Fight Bargaining, Committee Declares | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/patrici-plunkett-sets-weddilq6-day-will-be-married-on-saturday-to.html | PATRICI PLUNKETT SETS WEDDIlq6 DAY; Will Be Married' on Saturday to Joseph T. Hall in St. James Episcopal Church Here SISTER MATRON OF HONOR Lila Kilner Maid of Honor and Jesse Hall to Be Best Man Reception Will Be Held | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/helene-bach-to-be-bride-barnard-junior-is-engaged-to-marry-paul-c.html | HELENE BACH TO BE BRIDE; Barnard Junior Is Engaged to Marry Paul C. Jamieson | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/prisoners-at-greek-ports.html | Prisoners at Greek Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/shell-union-earns-15654678-net-1940-income-equals-105-a-share-on.html | SHELL UNION EARNS $15,654,678 NET; 1940 Income Equals $1.05 a Share on Common, Against 76c the Year Before CURRENT ASSETS HIGHER Tax Total Put at $80,500,000 -- Concern Reports Business Dominated by the War | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/iba-directors-named-two-are-chosen-as-governors-for-threeyear-terms.html | I.B.A. DIRECTORS NAMED; Two Are Chosen as Governors for Three-Year Terms | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/may-talk-with-london-envoy.html | May Talk With London Envoy | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dr-john-hunton-moss-binghamton-specialist-officer-in-world-war-dies.html | DR. JOHN HUNTON MOSS; Binghamton Specialist, Officer in .World War, Dies at 55 | True | special to ,xzm E YOR Tms. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/not-act-of-friendship.html | Not "Act of Friendship" | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/bank-sells-in-brooklyn-building-at-6524-eleventh-ave-among.html | BANK SELLS IN BROOKLYN; Building at 6524 Eleventh Ave. Among Properties Deeded | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/censors-to-pass-swiss-mail.html | Censors to Pass Swiss Mail | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/refugees-in-france-hopeful-of-us-aid-visits-of-correspondents-bring.html | REFUGEES IN FRANCE HOPEFUL OF U.S. AID; Visits of Correspondents Bring a Flood of Personal Details | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/french-define-stand-on-jewish-questions-new-commissioner-to-draft.html | FRENCH DEFINE STAND ON JEWISH QUESTIONS; New Commissioner to Draft All Legislation on Subject | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/45-at-yale-begin-gridiron-practice-coach-nelson-expects-fifteen.html | 45 AT YALE BEGIN GRIDIRON PRACTICE; Coach Nelson Expects Fifteen More Candidates This Week -- Contact Work Planned | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/gruntal-allen.html | Gruntal -- Allen | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/re-v-danie-l-ward.html | RE, V, DANIE. L WARD | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fredric-march-gets-lead-in-one-foot-in-heaven-leah-baird-returns-to.html | Fredric March Gets Lead in 'One Foot in Heaven' -- Leah Baird Returns to Films; A LATIN-AMERICAN SERIES 'Santiago de Chile,' First of Shorts on 21 Republics, at Rockefeller Center Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/antisemitism-here-called-hitlers-aim-livingston-asks-bnai-brith-to.html | ANTI-SEMITISM HERE CALLED HITLER'S AIM; Livingston Asks B'nai B'rith to Fight Poison With Truth | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/heads-nyu-students-entering-phi-beta-kappa.html | Heads N.Y.U. Students Entering Phi Beta Kappa | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/four-ships-taken-in-philippines.html | Four Ships Taken in Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hall-burr.html | Hall -- Burr | True | Special to TX {E NEW YORK TLIES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cuban-ministers-home-bombed.html | Cuban Minister's Home Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/draft-objector-inducted-one-of-5-brothers-who-made-a-pledge-to.html | DRAFT OBJECTOR INDUCTED; One of 5 Brothers Who Made a Pledge to Mother Off to Camp | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/allots-24800-for-cancer-study.html | Allots $24,800 for Cancer Study | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/railroads-set-mark-in-material-bought-outlay-in-1940-for-fuel-and.html | RAILROADS SET MARK IN MATERIAL BOUGHT; Outlay in 1940 for Fuel and Supplies Totals $854,463,000 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/prof-john-earl-purdn-on-faculty-of-brooklyn-law-school-for-last-ten.html | PROF. JOHN EARL PURDN; On Faculty of Brooklyn Law School for Last Ten Years | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ontarios-gasoline-tax-gains.html | Ontario's Gasoline Tax Gains | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sofia-fears-for-belgrade-feels-only-a-strong-leader-can-save.html | SOFIA FEARS FOR BELGRADE; Feels Only a Strong Leader Can Save Yugoslavia From Disaster | True | By Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/chaplin-testifies-as-schenck-friend-recalls-actors-choice-of-man-we.html | CHAPLIN TESTIFIES AS SCHENCK FRIEND; Recalls Actors' Choice of 'Man We Could Trust' for United Artists Producing Post IRVING BERLIN A WITNESS Chief Justice of California Supreme Court Also Aids Defense in Tax Trial | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/alibi-at-labor-trial-witnesses-support-stories-of-electrical-union.html | ALIBI AT LABOR TRIAL; Witnesses Support Stories of Electrical Union Leaders | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/westchesters-troubles-outlined.html | Westchester's Troubles Outlined | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-bayard-thayer-leader-in-civic-life-also-prominent-in-society-of.html | MRS. BAYARD THAYER, LEADER IN CIVIC LIFE; Also Prominent in Society of Boston and Other Cities | True | Spe'cial to THE NEW YORK TLES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/approves-lehman-cancer-appeal.html | Approves Lehman Cancer Appeal | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/william-w-frasbr-patent-attorney-former-partner-of-warfield-watson.html | WILLIAM W. FRASBR, PATENT ATTORNEY; Former Partner of Warfield & Watson Law Firm Dies in St. Luke's at 56 SERVED GENERAL ELECTRIC Member of Man}, Professional GroupsHe Was Also on the Manhattan Scout Council | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/care-for-former-tuberculars.html | Care for Former Tuberculars | True | J.J. GOLDSTEIN, M.D. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/macphail-disputes-terry-on-danning-trade-denial.html | MacPhail Disputes Terry On Danning Trade Denial | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/noted-geologist-named-professor-at-columbia.html | Noted Geologist Named Professor at Columbia | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/robert-laurent-has-art-display-oneman-show-at-valentine-gallery.html | ROBERT LAURENT HAS ART DISPLAY; One-Man Show at Valentine Gallery Presents Mostly Small Sculptures FOUR LARGE ITEMS SEEN Heroic-Sized Piece Is Entitled 'The River' -- 'The Swan' Included in the Group | True | By Edward Alden Jewell | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/childrens-work-on-view-annual-exhibit-of-village-at-dobbs-ferry-is.html | CHILDREN'S WORK ON VIEW; Annual Exhibit of Village at Dobbs Ferry Is Prepared | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tax-on-marks-in-holland.html | Tax on Marks in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/koppers-company-files-22000000-bonds-and-8000000-of-serial-notes.html | Koppers Company Files $22,000,000 Bonds And $8,000,000 of Serial Notes With SEC | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/yugoslavs-hasten-defense-measures-general-mobilization-of-the-army.html | YUGOSLAVS HASTEN DEFENSE MEASURES; General Mobilization of the Army to Put Nation on War Footing Held Imminent FORCES ARE SEEN UNITED General Staff Being Altered -- Belgrade Schools Closed -- To be Turned Into Barracks | True | By C. L. Sulzbergerby Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/col-a-h-barkley-59-stricken-in-lisbon-retired-ft-officer-served-in.html | COL A. H. BARKLEY, 59, STRICKEN IN LISBON; Retired ft. $. Officer Served in the World War and Philippines | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/to-honor-dead-brokers-membership-of-stock-exchange-to-hold-special.html | TO HONOR DEAD BROKERS; Membership of Stock Exchange to Hold Special Service | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tin-output-increased-world-production-in-february-put-at-17800-tons.html | TIN OUTPUT INCREASED; World Production in February Put at 17,800 Tons | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/12-get-lord-taylor-medals.html | 12 Get Lord & Taylor Medals | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/wholesale-trade-up-20-in-february-33-of-35-lines-had-advances-with.html | WHOLESALE TRADE UP 20% IN FEBRUARY; 33 of 35 Lines Had Advances, With 5 Registering Gains of More Than 50% METALS SHOWED 83% RISE Inventories Increased 1% in Month -- Collections Again Improved | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hungary-seizes-refugees-gems.html | Hungary Seizes Refugees' Gems | True | By Telephone To the New York Times. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/insurance-pension-plan-the-equitable-life-announces-scheme-for.html | INSURANCE PENSION PLAN; The Equitable Life Announces Scheme for Agents | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/would-bar-prices-in-ads-for-liquor-state-authority-asserts-such.html | WOULD BAR PRICES IN ADS FOR LIQUOR; State Authority Asserts Such Copy 'Entices' Consumers to Buy Beyond Needs | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sun-oil-extends-exchange.html | Sun Oil Extends Exchange | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/pick-nominating-group-cotton-exchange-managers-prepare-for-june.html | PICK NOMINATING GROUP; Cotton Exchange Managers Prepare for June Election | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/paper-workers-vote-strike.html | Paper Workers Vote Strike | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/lawyers-title-corp-expands.html | Lawyers Title Corp. Expands | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ccny-five-to-be-honored.html | C.C.N.Y. Five to Be Honored | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/nazi-units-reported-ready.html | Nazi Units Reported Ready | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/army-called-red-target.html | Army Called Red Target | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/scrolls-presented-to-allmetropolitan-quintet-players-honored-at.html | Scrolls Presented to All-Metropolitan Quintet; PLAYERS HONORED AT WRITERS' DINNER Holzman, Kaplowitz, Garfinkel, Kasner and Hasslinger Are on Metropolitan Five LAMPOON COURT FIGURES Scribes Offer 'Hoop-La,' With Coaches, Officials, Promoters As Targets of Jests | True | By Arthur Daley | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/matsuoka-in-rome-denies-war-motive-tokyo-minister-says-visit-is-to.html | MATSUOKA IN ROME; DENIES WAR MOTIVE; Tokyo Minister Says Visit Is to 'Exchange Greetings,' Not to Make Commitments CROWDS HAIL MUSSOLINI Premier Appears on Balcony -- Japan's Envoy in London May Join Italy's Visitor | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mary-curtis-married-to-wed-in-upper-montclair-home-charles-ward.html | MARY CURTIS MARRIED; to Wed in Upper Montclair Home Charles Ward Weston Jr. | True | [ Special to TH ZV YOK Tztgg [ | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dimaggios-3-doubles-and-homer-mark-yanks-164-rout-of-texans-keller.html | DiMaggio's 3 Doubles and Homer Mark Yanks' 16-4 Rout of Texans; Keller Also Hits for Circuit and Rizzuto Extends Streak With Three Singles -- San Antonio Contributes 8 Errors | True | By John Drebingerspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/douglas-raises-wages-aircraft-company-gives-2-12-to-5-cents-an-hour.html | DOUGLAS RAISES WAGES; Aircraft Company Gives 2 1/2 to 5 Cents an Hour More to 25,000 | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/patricide-19-gains-hope-judge-hints-probation-for-boy-as-social-not.html | PATRICIDE, 19, GAINS HOPE; Judge Hints Probation for Boy as Social, Not Legal, Case | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dushkin-presents-stravinsky-work-violinist-is-heard-in-the-first.html | DUSHKIN PRESENTS STRAVINSKY WORK; Violinist Is Heard in the First Performance of Composer's Tango at Town Hall | True | By Howard Taubman | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/backs-city-on-old-title-supreme-court-bars-review-of-gerritsen.html | BACKS CITY ON OLD TITLE; Supreme Court Bars Review of Gerritsen Basin Dispute | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/martha-m-michalis-to-be-wed-april-19-will-become-bride-of-robert.html | MARTHA M. MICHALIS TO BE WED APRIL 19; Will Become Bride of Robert Hare in Episcopal Ceremony | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/4664225-cleared-by-tool-companies-trade-commission-issues-data-on.html | $4,664,225 CLEARED BY TOOL COMPANIES; Trade Commission Issues Data on Operations of Seven Concerns for 1939 RATE OF EARNINGS 13.5% Of Total Sales, $34,268,515, or 80.6% Represented Domestic Business | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tnec-asks-us-law-on-trade-charters-report-urges-repeal-of-tydings.html | TNEC ASKS U.S. LAW ON TRADE CHARTERS; Report Urges Repeal of Tydings Resale Price Law and Some Control of Mergers PATENT CURBS SOUGHT Summarizes 20,000 Pages of Testimony by 552 Witnesses, at Cost of $1,062,000 | True | By John MacCormacspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/eden-and-dill-in-athens-resume-strategy-studies.html | Eden and Dill in Athens; Resume Strategy Studies | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/williams-alexander.html | Williams -- Alexander | True | Special to Tltg NE%⁄% YORK TL%lES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/british-hospitals-aided-40000-sent-from-us-in-new-policy-of-giving.html | BRITISH HOSPITALS AIDED; 40,000 Sent From U.S. in New Policy of Giving Cash | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/76000000-tolls-paid-to-cross-rivers-in-1938.html | $76,000,000 Tolls Paid To Cross Rivers in 1938 | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tour-of-estates-to-assist-britain-annual-trip-to-historic-homes-in.html | TOUR OF ESTATES TO ASSIST BRITAIN; Annual Trip to Historic Homes in Virginia Will Be Made From April 28 to May 3 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/over-assessment-in-state-attacked-joint-legislative-committee.html | OVER ASSESSMENT IN STATE ATTACKED; Joint Legislative Committee Declares Some New Form of Review Is Direly Needed WOULD AID SMALL OWNER Report, Based on Preliminary Study, Promises Remedial Proposals Next Year | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/big-british-shipment-blessed-by-manning-largest-consignment-so-far.html | BIG BRITISH SHIPMENT BLESSED BY MANNING; Largest Consignment So Far Is Ready at Relief Warehouse | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/two-seized-in-arsenal-detectives-make-arrests-when-they-inspect.html | TWO SEIZED IN 'ARSENAL'; Detectives Make Arrests When They Inspect House in Queens | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/starts-trade-on-lake-michigan.html | Starts Trade on Lake Michigan | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/red-cross-sends-4000000-relief-total-for-war-victims-up-to-march-1.html | RED CROSS SENDS $4,000,000 RELIEF; Total for War Victims Up to March 1 Put at $22,981,942 | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/runyan-in-auto-mishap-golfer-hurt-as-car-turns-over-may-not-play-at.html | RUNYAN IN AUTO MISHAP; Golfer Hurt as Car Turns Over, May Not Play at Augusta | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/french-protest-to-britain-deny-convoy-challenged-off-algeria.html | FRENCH PROTEST TO BRITAIN; Deny Convoy Challenged Off Algeria Carried War Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/more-stocks-sold-by-british-treasury-long-list-of-issues-liquidated.html | MORE STOCKS SOLD BY BRITISH TREASURY; Long List of Issues Liquidated Last Month, Agent Announces | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/kern-to-be-subpoenaed-will-be-called-to-testify-at-private-council.html | KERN TO BE SUBPOENAED; Will Be Called to Testify at Private Council Hearing | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/crude-oil-prices-raised-sohio-corp-announces-quotations-for.html | CRUDE OIL PRICES RAISED; Sohio Corp. Announces Quotations for Illinois and Indiana | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/eliza-rodney-married-daughter-of-judge-is-bride-of-daniel-wolcott.html | ELIZA RODNEY MARRIED; Daughter of Judge Is Bride of Daniel Wolcott in Delaware | True | Special to THE NEW YORK TLfES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/veteran-railmen-retire-2-whose-total-of-service-was-101-years.html | VETERAN RAILMEN RETIRE; 2 Whose Total of Service Was 101 Years Relieved | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/30-alleged-reds-held-in-brazil.html | 30 Alleged Reds Held in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/youth-and-dog-saved-from-ice.html | Youth and Dog Saved From Ice | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/city-appeals-on-bus-ban-files-notice-of-action-to-sustain-police.html | CITY APPEALS ON BUS BAN; Files Notice of Action to Sustain Police Regulations | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/investor-takes-over-apartment-in-bronx-west-gunhill-road-property.html | INVESTOR TAKES OVER APARTMENT IN BRONX; West Gunhill Road Property Assessed at $225,000 Sold | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/audrey-t-barlow-ehgaged-to-marry-daughter-of-composer-will-be-bride.html | AUDREY T. BARLOW EHGAGED TO MARRY; Daughter of Composer Will Be Bride of Lewis Snyder of Anti-Aircraft Regiment SHE ATTENDED BREARLEY Also-Studied at Swiss Schools -- Joel Barlow, Once Envoy to France Her Ancestor | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/serb-outrages-reported.html | Serb "Outrages" Reported | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tax-credit-to-standardvacuum.html | Tax Credit to Standard-Vacuum | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/bridge-gets-stubborn-span-in-queens-raised-for-test-stays-up-six.html | BRIDGE GETS STUBBORN; Span in Queens, Raised for 'Test,' Stays Up Six Hours | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-mcormick-honored-journalist-receives-medal-of-roosevelt.html | MRS. M'CORMICK HONORED; Journalist Receives Medal of Roosevelt Memorial Society | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/parachutists-drill-in-indies.html | Parachutists Drill in Indies | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/britain-gratified-by-step-spokesman-notes-the-shortage-of-merchant.html | BRITAIN 'GRATIFIED' BY STEP; Spokesman Notes the Shortage of Merchant Shipping | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/durochers-squad-halts-dallas-83-dodger-regulars-make-up-for-defeat.html | DUROCHER'S SQUAD HALTS DALLAS, 8-3; Dodger Regulars Make Up for Defeat by Texas Leaguers With Resurgence at Bat CAMILLI DRIVES 2 HOMERS Waner Blasts One With Man on Base -- Casey Gives Up All Runs to Losers | True | By Roscoe McGowenspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/strike-ban-is-voted-by-building-unions-afl-group-bars-defense.html | STRIKE BAN IS VOTED BY BUILDING UNIONS; A.F.L. Group Bars Defense Tie-Ups by Own Jurisdictional Rows -- Vanadium Strike Ends STRIKE BAN VOTED BY BUILDING UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/rochester-trolleys-die-city-holds-obsequies-for-last-street-cars.html | ROCHESTER TROLLEYS DIE; City Holds Obsequies for Last Street Car's Last Trip | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/harvard-nine-victor-over-maryland-53-three-double-plays-help-turn.html | HARVARD NINE VICTOR OVER MARYLAND, 5-3; Three Double Plays Help Turn Back Old Liners | True | Special to THE NEW YORK TIMES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/reassures-pulp-men-ontarios-premier-holds-ban-on-exports-unlikely.html | REASSURES PULP MEN; Ontario's Premier Holds Ban on Exports Unlikely | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/addis-ababa-isolated.html | ADDIS ABABA ISOLATED | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/st-louis-pair-rolls-1306-for-2d-place-burtonbobmeyer-excel-in-st.html | ST. LOUIS PAIR ROLLS 1,306 FOR 2D PLACE; Burton-Bobmeyer Excel in St. Paul Bowling | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/court-approves-mkesson-plan-directs-drug-companys-trustee-to-submit.html | COURT APPROVES M'KESSON PLAN; Directs Drug Company's Trustee to Submit Set-Up for Acceptance Vote FINAL HEARINGS ARE SET If Change Is Affirmed, Owners May Be Returned to Control About July 1 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/bridges-pictured-as-3time-radical-government-says-he-has-been-a-red.html | BRIDGES PICTURED AS 3-TIME RADICAL; Government Says He Has Been a Red, 'Wobblie' and Marine Worker Industrial Unionist GITLOW CITES PARTY AIMS Defense at Opening Hearing Charges Double Jeopardy for West Coast C.I.O. Chief | True | By Foster Hatleyspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/indicted-in-a-plot-on-insulin-prices-eli-lilly-sharp-dohme-and-er.html | INDICTED IN A PLOT ON INSULIN PRICES; Eli Lilly, Sharp & Dohme and E.R. Squibb Are Accused by Justice Department | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sea-fight-details-raise-italys-loss-two-more-warships-believed-sunk.html | SEA FIGHT DETAILS RAISE ITALY'S LOSS; Two More Warships Believed Sunk as British Tell How They Trapped Fascisti SEA FIGHT DETAILS RAISE ITALY'S LOSS | True | Copyright, 1941, by the United Press. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mooremcormack-plans-stock-sale-steamship-concern-files-with-sec.html | MOORE-M'CORMACK PLANS STOCK SALE; Steamship Concern Files With SEC 30,000 Preferred and 235,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/onarlbsadkis-781-bxgonressman-served-in-washington-1924-to-1932.html | OnARLBSADKIS, 781 BX-GONRESSMAN; Served in Washington, 1924 to 1932 -- Former Speaker in Illinois House Dies SOUGHT FARM PROTECTION Was an Advocate of Tariff to Solve Agricultural Problems -- Was Practical Farmer | True | Special to THE NEW YORE TaES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/price-of-raw-sugar-advances.html | Price of Raw Sugar Advances | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/poultry-judge-dies-at-91-traffic-accident-fatal-to-wj-stanton-of.html | POULTRY JUDGE DIES AT 91; Traffic Accident Fatal to W.J. Stanton of East Orange | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/three-big-liners-seen-at-bombay-passengers-arriving-here-tell-story.html | THREE BIG LINERS SEEN AT BOMBAY; Passengers Arriving Here Tell Story -- Dr. Kovacs Is Held at Ellis Island | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/british-index-lists-importers-in-17-lines-more-than-100-sources.html | BRITISH INDEX LISTS IMPORTERS IN 17 LINES; More Than 100 Sources Covered in New Directory | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/advanced-by-martin-co-wk-ebel-named-vice-president-in-charge-of.html | ADVANCED BY MARTIN CO.; W.K. Ebel Named Vice President in Charge of Engineering | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hateful-vexation-noted.html | "Hateful Vexation" Noted | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/postal-frank-for-soldiers.html | Postal Frank for Soldiers | True | BENJAMIN BLACK. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/masters-school-alumnae-party.html | Masters School Alumnae Party | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/lehman-gets-bill-to-let-city-borrow-for-its-subway-needs-senate.html | Lehman Gets Bill to Let City Borrow for Its Subway Needs; Senate Passes Last Tax Measure, Adding Gross Utility Levy -- Sends to Assembly Cut in Teachers' Retiring Age | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/seek-alcohol-in-canadas-wheat.html | Seek Alcohol in Canada's Wheat | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/musicale-today-to-aid-british.html | Musicale Today to Aid British | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/attorney-leases-suite-al-newman-2d-gets-10room-unit-in-125-east-72d.html | ATTORNEY LEASES SUITE; A.L. Newman 2d Gets 10-Room Unit in 125 East 72d St. | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/gum-gives-up-foil-for-defense.html | Gum Gives Up Foil for Defense | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/boston-moves-to-ban-new-marquand-book-council-says-hm-pulham-esq.html | BOSTON MOVES TO BAN NEW MARQUAND BOOK; Council Says 'H.M. Pulham, Esq.,' Assails City's Womanhood | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-hearing-asked.html | New Hearing Asked | True | By the United Press. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/british-laugh-at-gas-in-drill-with-masks-test-alarm-with-tear-fumes.html | BRITISH LAUGH AT GAS IN DRILL WITH MASKS; Test Alarm With Tear Fumes in Streets Amuses Crowd | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dr-thomas-v-hynes-expresident-of-staff-at-grace-hospital-new-haven.html | DR. THOMAS V. HYNES; Ex-President of Staff at Grace Hospital, New Haven | True | Special to THe. ['OR TZEB.' | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/nassau-yacht-first-in-star-class-race-concubine-leads-solo-and-gale.html | NASSAU YACHT FIRST IN STAR CLASS RACE; Concubine Leads Solo and Gale in Close Finish at New Orleans | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/alcoa-freighter-sails-two-robin-line-ships-still-held-at-piers-by.html | ALCOA FREIGHTER SAILS; Two Robin Line Ships Still Held at Piers by War Bonus Row | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/alleghany-reports-pay-of-its-officers-report-shows-r-r-young-got.html | ALLEGHANY REPORTS PAY OF ITS OFFICERS; Report Shows R. R. Young Got $20,220 as Chairman | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/government-loses-antitrust-case-it-cant-ask-triple-damages-on.html | GOVERNMENT LOSES ANTI-TRUST CASE; It Can't Ask Triple Damages on Charge of Collusive Bidding, Supreme Court Rules BENCH DIVIDED 4 TO 3 Majority Decision Says Right to Sue Belongs to a 'Person' but Not to the Government | True | By Lewis Woodspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/migration-inquiry-extended.html | Migration Inquiry Extended | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/heinz-signs-union-contract.html | Heinz Signs Union Contract | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/jacob-rosenberg-republican-leader-of-2d-a-d-east-stricken-in.html | JACOB ROSENBERG; Republican Leader of 2d A. D., { East, Stricken in Georgia { | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-purchases-listed.html | New Purchases Listed | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/lists-73-defense-tieups-opm-reports-22-over-demands-for-union.html | LISTS 73 DEFENSE TIE-UPS; OPM Reports 22 Over Demands for Union Recognition, 21 Wages | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-chanler-to-give-tea.html | Mrs. Chanler to Give Tea | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fleet-without-eyes.html | FLEET WITHOUT EYES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-president-elected-by-jewish-federation.html | New President Elected By Jewish Federation | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/costantino-stops-garcia-wins-in-sixth-round-at-st-nick-streak-now.html | COSTANTINO STOPS GARCIA; Wins in Sixth Round at St. Nick -- Streak Now 40 Bouts in Row | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/acreage-in-queens-to-go-to-builders-farm-near-whitestone-said-to-be.html | ACREAGE IN QUEENS TO GO TO BUILDERS; Farm Near Whitestone Said to Be Largest Near City Slated for Development DWELLINGS SALES MADE Title and Mortgage Firm and Other Owners Dispose of Holdings in the Borough | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/85th-meeting-held-by-jersey-press-governor-sees-us-unshaken-by.html | 85TH MEETING HELD BY JERSEY PRESS; Governor Sees U.S. Unshaken by 'Crafty Promises' Made by Totalitarian Powers HE FEARS 'LONG STRUGGLE' Edison Says Newspapers Fail Sometimes in Presenting Background of Stories | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ford-strike-issue-pressed.html | Ford Strike Issue Pressed | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/warrants-issued-for-875-seamen-germans-and-italians-face-internment.html | WARRANTS ISSUED FOR 875 SEAMEN; Germans and Italians Face Internment -- F.B.I. Starts Ship-Sabotage Inquiry WARRANTS ISSUED FOR 875 SEAMEN IT'S THUMBS UP FOR THESE DANISH SEAMEN | True | By Bertram Hulen special To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mackinaws-ordered.html | Mackinaws Ordered | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/moses-to-miss-season-opener.html | Moses to Miss Season Opener | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tokyo-reports-envoys-trip.html | Tokyo Reports Envoy's Trip | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ban-on-parade-is-upheld.html | Ban on Parade Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/1020000-drive-for-hospital.html | $1,020,000 Drive for Hospital | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/franco-to-free-30000-minor-civil-war-prisoners-to-be-released-at.html | FRANCO TO FREE 30,000; Minor Civil War Prisoners to Be Released at Fete Today | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/news-of-markets-in-european-cities-better-military-news-buoys.html | NEWS OF MARKETS IN EUROPEAN CITIES; Better Military News Buoys Market in London -- Prime Bonds Continue Gains BERLIN SOFT AT THE CLOSE But Reich's Loans and Tax Paper Are Firm -- Recession on Amsterdam's Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/warned-of-saboteurs-jersey-legislators-asked-to-pass-protective.html | WARNED OF SABOTEURS; Jersey Legislators Asked to Pass Protective Laws | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/connbarlund-bout-approved.html | Conn-Barlund Bout Approved | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/walgreen-stock-sold-after-the-market-block-of-general-refractories.html | WALGREEN STOCK SOLD AFTER THE MARKET; Block of General Refractories Also Is Distributed | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/concert-features-music-of-viennese-2400-at-carnegie-hall-for-the.html | CONCERT FEATURES MUSIC OF VIENNESE; 2,400 at Carnegie Hall for the Second of Season's Benefits for Artists in Need SIX SOLOISTS TAKE PART Sixty-five Members From the Philharmonic-Symphony Make Up Orchestra | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/to-invade-moon-today-planetarium-rocket-trip-has-only-slight-april.html | TO 'INVADE' MOON TODAY; Planetarium Rocket Trip Has Only Slight April 1 Angle | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/enriched-bread-defined.html | 'Enriched Bread' Defined | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/quits-as-chairman-of-american-can-henry-w-phelps-however-will.html | QUITS AS CHAIRMAN OF AMERICAN CAN; Henry W. Phelps, However, Will Continue With Company in Advisory Role | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/toronto-favored-over-boston-six-leafs-rule-58-to-end-their-hockey.html | TORONTO FAVORED OVER BOSTON SIX; Leafs Rule 5-8 to End Their Hockey Play-Off Series With Bruins Tonight | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/5year-plan-urged-for-abitibi-power-royal-board-presents-findings-to.html | 5-YEAR PLAN URGED FOR ABITIBI POWER; Royal Board Presents Findings to Ontario Legislature -- Would Extend Bonds ALSO AID STOCKHOLDERS Suggestions, However, Are Held Far From a Definite and Complete Solution | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/action-urged-last-month.html | Action Urged Last Month | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fscc-asks-offers-of-cheese.html | FSCC Asks Offers of Cheese | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/public-debt-and-inflation-former-of-itself-is-not-regarded-as-cause.html | Public Debt and Inflation; Former, of Itself, Is Not Regarded as Cause of Latter | True | PAUL SIMON. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cant-sue-government.html | Can't Sue Government | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/fisherman-gets-labeled-pelican.html | Fisherman Gets Labeled Pelican | True | Special Cable to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/secretary-of-loft-candy-corp.html | Secretary of Loft Candy Corp. | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-jersey-leads-in-defense-orders-gets-107-of-total-while-new-york.html | NEW JERSEY LEADS IN DEFENSE ORDERS; Gets 10.7% of Total, While New York State Receives 10.5 %, OGR Announces $12,811,318,063 IS TOTAL Private Concerns Will Spend $279,174,000 to Expand Defense Facilities | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cornell-nine-bows-41-north-carolina-state-triumphs-by-3run-rally-in.html | CORNELL NINE BOWS, 4-1; North Carolina State Triumphs by 3-Run Rally in Fifth | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/westchester-acts-for-cut-in-board-committee-is-authorized-to-study.html | WESTCHESTER ACTS FOR CUT IN BOARD; Committee Is Authorized to Study Reducing Supervisors From 44 to 10 or 12 2 OTHER ITEMS BEFORE IT They Call for Creation of a County Tax Bureau and a Debt Commission | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/arthur-m-laframboise.html | ARTHUR M. LAFRAMBOISE | True | Wireless to TE l%Tmw YOR TIAIES. | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/oldline-financier-in-japans-cabinet-naming-of-head-of-sumitomo.html | OLD-LINE FINANCIER IN JAPAN'S CABINET; Naming of Head of Sumitomo Interests Seen as Further Swing to Conservatism PRODUCTION IS STRESSED New Totalitarians Restricted to 'Spiritual' Side -- Note Issue Still Mounting | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/edward-f-shaffer.html | EDWARD F. SHAFFER | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/curb-on-strikes-urged-trade-group-proposes-ban-on-jurisdictional.html | CURB ON STRIKES URGED; Trade Group Proposes Ban on Jurisdictional Walkouts | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/britain-to-provide-funds-for-burmachina-railway.html | Britain to Provide Funds For Burma-China Railway | True | By the United Press. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/marion-a-crozer-is-wed-marriage-to-john-sailer-takes-place-in-palm.html | MARION A. CROZER IS WED; Marriage to John Sailer Takes Place in Palm Beach Church | True | Special to THS NSW No TZars. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tanker-blast-laid-to-vapors-in-hold-officers-and-members-of-crew-of.html | TANKER BLAST LAID TO VAPORS IN HOLD; Officers and Members of Crew of Denver Unable to Tell What Set Off Oil Fumes TWELVE WITNESSES HEARD Explosion Described as Like the Report of Six-Inch Gun -- Ship Violently Shaken | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/opposes-insurance-bills.html | Opposes Insurance Bills | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/armored-car-used-by-police-to-rout-3000-allis-pickets-fortress-is.html | ARMORED CAR USED BY POLICE TO ROUT 3,000 ALLIS PICKETS; 'Fortress' Is Driven Into C.I.O. Crowd and 150 Tear Bombs Fired to Disperse It CLASH AT SHIFT CHANGE Workers Declared Threatened as They Leave Plant -- Ford Strike Plan Pressed ARMORED CAR USED AGAINST STRIKERS | True | By the United Press. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/kenneth-w-pierce.html | KENNETH W. PIERCE | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cornell-tennis-victor-routs-george-washington-81-in-first-meet-of.html | CORNELL TENNIS VICTOR; Routs George Washington, 8-1, in First Meet of Tour | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/josef-wagner-appears-pianist-plays-his-own-works-in-carnegie.html | JOSEF WAGNER APPEARS; Pianist Plays His Own Works in Carnegie Chamber Hall | True | R.P. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/tell-of-sea-attack-by-silent-planes-passengers-here-on-dutch-ship.html | TELL OF SEA ATTACK BY 'SILENT' PLANES; Passengers Here on Dutch Ship Say Bombers Were Not Heard Even at 1,000-Foot Altitude NAZIS 1,000 MILES AT SEA German Aircraft Said to Have Struck at Convoy 5 Days Out of Liverpool | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/prof-burke-to-retire-classical-languages-chairman-served-city.html | PROF. BURKE TO RETIRE; Classical Languages Chairman Served City College 50 Years | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/puts-problem-to-icc-court-refuses-petition-by-the-chicago-north.html | PUTS PROBLEM TO I.C.C.; Court Refuses Petition by the Chicago & North Western | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/new-england-telephone-telegraph.html | New England Telephone & Telegraph | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/virgin-wool-rule-opposed-by-group-association-says-ftc-lacks.html | VIRGIN WOOL RULE OPPOSED BY GROUP; Association Says FTC Lacks Authority to Establish a New Category CLARIFICATION IS SOUGHT Eight Questions Which Cover Other Phases Are Asked in Detailed Brief | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/elvin-schmitt-in-recital.html | Elvin Schmitt in Recital | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/overlin-defeats-massey.html | Overlin Defeats Massey | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sales-in-westchester-pelham-manor-dwelling-and-scarsdale-plot.html | SALES IN WESTCHESTER; Pelham Manor Dwelling and Scarsdale Plot Traded | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italy-has-other-worries-now.html | Italy Has Other Worries Now | True | By Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/rome-reports-sinking-of-ship.html | Rome Reports Sinking of Ship | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/three-hurt-at-25000-fire.html | Three Hurt at $25,000 Fire | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/heavy-hedge-sales-send-wheat-down-market-for-futures-is-erratic.html | HEAVY HEDGE SALES SEND WHEAT DOWN; Market for Futures Is Erratic With Close at Losses of 5/8 to 3/4c a Bushel FARMS SELL CASH GRAIN Corn Fails to Regain Early Losses -- Oats Lower, Rye Up -- Soy Beans Decline HEAVY HEDGE SALES SEND WHEAT DOWN | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cement-union-may-cool-off.html | Cement Union May "Cool Off" | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sforza-felicitates-belgrade-on-revolt-italian-exforeign-minister-in.html | SFORZA FELICITATES BELGRADE ON REVOLT; Italian Ex-Foreign Minister, in Exile Here, Cables Good Wishes | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/march-securities-total-259744000-months-offerings-cover-42-bond.html | MARCH SECURITIES TOTAL $259,744,000; Month's Offerings Cover 42 Bond Issues of $202,013,000 and $57,731,000 in Stocks NEARLY DOUBLE FEBRUARY State, Municipal Financing Help Set 4-Year Record for the Period | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/twin-sons-to-mrs-a-m-sadler.html | Twin Sons to Mrs. A. M. Sadler | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/our-soldiers-to-be-aided-showing-of-hats-tomorrow-for-benefit-of.html | OUR SOLDIERS TO BE AIDED; Showing of Hats Tomorrow for Benefit of Service Men | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italian-crew-accused-sabotage-charged-to-52-of-the-leme-at-portland.html | ITALIAN CREW ACCUSED; Sabotage Charged to 52 of the Leme at Portland, Ore. | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/hudson-sales-up-sharply-spring-increase-best-in-history-gh-pratt.html | HUDSON SALES UP SHARPLY; Spring Increase Best in History, G.H. Pratt Reports | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/rev-george-l-scherger-pastor-of-st-pauls-lutheran-church-in-chicago.html | REV. GEORGE L. SCHERGER; Pastor of St.' Paul's Lutheran Church in Chicago Dies | True | Spectal to TH Nmw YORK TL'ES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/daughter-to-walter-tituses-jr.html | Daughter to Walter Tituses Jr. | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/rally-wins-for-reds.html | Rally Wins for Reds | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/veterans-to-honor-col-donovan.html | Veterans to Honor Col. Donovan | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/coach-myers-greets-56-new-football-mentor-at-boston-college-orders.html | COACH MYERS GREETS 56; New Football Mentor at Boston College Orders Scrimmage | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/labor-act-ruling-denied-high-court-asks-more-facts-on-local.html | LABOR ACT RULING DENIED; High Court Asks More Facts on Local Business on State Borders | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/class-gives-hunter-paintings.html | Class Gives Hunter Paintings | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italy-admits-loss-of-five-warships-bad-news-of-heavy-damage-to-once.html | ITALY ADMITS LOSS OF FIVE WARSHIPS; Bad News of Heavy Damage to Once Proud Navy Broken to People Officially | True | By Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/air-raid-class-graduated-30-men-and-women-certified-for-precautions.html | AIR RAID CLASS GRADUATED; 30 Men and Women Certified for Precautions Work Here | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/denis-gallahue.html | DENIS GALLAHUE | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/italians-widen-empire-latest-african-maps-magnify-temporary-british.html | ITALIANS WIDEN 'EMPIRE'; Latest African Maps Magnify Temporary British Losses | True | By Telephone To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/sovietgerman-rift-over-nickel-rumored-canadians-said-to-have-sold.html | SOVIET-GERMAN RIFT OVER NICKEL RUMORED; Canadians Said to Have Sold to Russia Their Petsamo Shares | True | Wireless to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/100571000-of-bills-are-placed-at-99986-treasury-also-gives-final.html | $100,571,000 OF BILLS ARE PLACED AT 99.986; Treasury Also Gives Final Data on Recent Financing | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/submarines-in-sound-this-week.html | Submarines in Sound This Week | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cotton-crop-in-brazil-record-output-estimated-for-the-state-of-sao.html | COTTON CROP IN BRAZIL; Record Output Estimated for the State of Sao Paulo | True | Special to THE NEW YORK TIMES. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/models-in-fashion-tour-british-girls-arrive-in-canada-for-trip.html | MODELS IN FASHION TOUR; British Girls Arrive in Canada for Trip Through South America | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/gallagher-homer-downs-tigers-65-snaps-seventhinning-tie-and-wins.html | GALLAGHER HOMER DOWNS TIGERS, 6-5; Snaps Seventh-Inning Tie and Wins for Dodger B Team -- Other Baseball News | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/two-reich-ports-raided.html | Two Reich Ports Raided | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/beer-sale-on-sunday-is-held-illegal-in-test-ruling-on-appeal-finds.html | Beer Sale on Sunday Is Held Illegal in Test; Ruling on Appeal Finds Sabbath Laws Broken | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/municipal-loans-sought-awarded-allegheny-county-pa-to-offer-4500000.html | MUNICIPAL LOANS SOUGHT, AWARDED; Allegheny County, Pa., to Offer $4,500,000 Road, Bridge and Park Bonds April 22 CALIFORNIA ISSUE IS SOLD R.H. Moulton & Co. Gets State Warrants for $2,270,200 -- No Bids at Fort Lauderdale | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/frank-gorcheck.html | FRANK GORCHECK | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/salvation-army-aided-womens-division-of-campaign-reports-42729-in.html | SALVATION ARMY AIDED; Women's Division of Campaign Reports $42,729 in Gifts | True | | C1B 490883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/burnet-manson-to-merge-today-two-of-oldest-firms-on-stock-exchange.html | BURNET, MANSON TO MERGE TODAY; Two of Oldest Firms on Stock Exchange Will Operate as W.E. Burnet & Co. | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/dont-buy-wildly-retailers-warned-ji-straus-and-ma-watson-tell.html | DON'T BUY WILDLY, RETAILERS WARNED; J.I. Straus and M.A. Watson Tell Retail Shoe Group Shortage Is Unlikely LEATHER PRICES UP 2-3c Tanner Reject Orders Far in Advance -- Attendance Above Last Year's Show | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mussolini-responds-to-crowd.html | Mussolini Responds to Crowd | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/naomi-campbell-aide-of-gift-horse-party-funds-from-event-to-assist.html | NAOMI CAMPBELL AIDE OF GIFT HORSE PARTY; Funds From Event to Assist Woman's Work Exchange | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/nine-horses-in-bowie-inaugural-feature-today-wagering-records.html | Nine Horses in Bowie Inaugural Feature Today; WAGERING RECORDS LIKELY AT MEETING Bowie Welcomes New 8-Race Programs for Session That Gets Under Way Today AIR BRIGADE TOP WEIGHT Clarksville Looms as a Keen Contender in Belair Purse for 3-Year-Olds | True | By Bryan Fieldspecial To the New York Times. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mrs-sebastian-a-conill.html | MRS. SEBASTIAN A. CONILL | True | Special to T lw YoR Ts. | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/mexico-planning-seizures-spokesmen-forecast-action-on-12-axis-ships.html | MEXICO PLANNING SEIZURES; Spokesmen Forecast Action on 12 Axis Ships in Her Ports | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/ziegfeld-fete-aide.html | ZIEGFELD FETE AIDE | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/us-ready-for-a-chemical-war.html | U.S. Ready for a Chemical War | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/64suite-apartment-sold-in-irvington-nj-bloomfield-union-city-and.html | 64-SUITE APARTMENT SOLD IN IRVINGTON, N.J.; Bloomfield, Union City and Jersey City Houses Traded | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/cocoa-outpoints-jessurun.html | Cocoa Outpoints Jessurun | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/e-h-richards-in-new-post.html | E. H. Richards in New Post | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/never-had-chance-to-fire.html | Never Had Chance to Fire | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/pat-collins-exhibits.html | Pat Collins Exhibits | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/4-barge-canals-to-open-april-15.html | 4 Barge Canals to Open April 15 | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/nazis-report-activity.html | Nazis Report Activity | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/kettledrum-party-event-assisting-the-samaritan-home-to-have.html | KETTLEDRUM PARTY; Event Assisting the Samaritan Home to Have Carnival Motif | True | | C1B 490883 |
| 1941-04-01 | 1941-04-01 | https://www.nytimes.com/1941/04/01/archives/wallace-to-be-dinner-guest.html | Wallace to Be Dinner Guest | True | | C1B 490883 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/8vote-majority-defeats-sunday-shows-in-britain.html | 8-Vote Majority Defeats Sunday Shows in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/admits-neglecting-tanker-inspections-master-of-ship-that-burned.html | ADMITS NEGLECTING TANKER INSPECTIONS; Master of Ship That Burned Testifies at Hearing | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/john-h-schumacher.html | JOHN H. SCHUMACHER | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bronx-republicans-sued-for-accounting-insurgents-charge-campaign.html | BRONX REPUBLICANS SUED FOR ACCOUNTING; Insurgents Charge Campaign Statement Is Illegal | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/more-drugs-for-finland-fourth-hoover-shipment-will-reach-petsamo.html | MORE DRUGS FOR FINLAND; Fourth Hoover Shipment Will Reach Petsamo Shortly | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cahill-honored-at-dinner-us-attorney-who-recently-quit-receives-a.html | CAHILL HONORED AT DINNER; U.S. Attorney Who Recently Quit Receives a Wrist Watch | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/defense-inquiries-speeded-in-house-rules-committee-reports-for.html | DEFENSE INQUIRIES SPEEDED IN HOUSE; Rules Committee Reports for Action Today a Bill to Sift Strikes and Other Phases LAND DEAL STUDY ORDERED Military Affairs Group Acts After Hearing Somervell -- Engel Hits Blanding Site | True | By Henry N. Dorrisspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/pittsburgh-places-17900000-of-notes-housing-authority-sells-several.html | PITTSBURGH PLACES $17,900,000 OF NOTES; Housing Authority Sells Several Series on Three Group Bids at 0.36% to 0.38% LOS ANGELES FINANCING City Awards $3,108,000 Refunding Issue -- Other Operations by Municipalities | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/investigates-group-of-italian-veterans-state-department-sifts.html | INVESTIGATES GROUP OF ITALIAN VETERANS; State Department Sifts Charge It Misuses Relief Money | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cornell-victor-in-cuba-defeats-vedado-quintet-4035-in-opener-of.html | CORNELL VICTOR IN CUBA; Defeats Vedado Quintet, 40-35, in Opener of Series | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/italian.html | Italian | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sugar-trading-increases-domestic-futures-deals-in-march-the-highest.html | SUGAR TRADING INCREASES; Domestic Futures Deals in March the Highest in 6 Years | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/engellfps.html | EngelLfps | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/levy-jacobson.html | Levy -- Jacobson | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/gov-edison-inducts-exaide-to-state-job-swears-in-former-assistant.html | GOV. EDISON INDUCTS EX-AIDE TO STATE JOB; Swears In Former Assistant in Navy as Finance Head | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/miss-rolfe-whitlow.html | MISS ROLFE WHITLOW | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/giants-defeat-indians-on-homer-yanks-and-dodgers-win-arnovichs.html | Giants Defeat Indians on Homer; Yanks and Dodgers Win; ARNOVICH'S SMASH TOPPLES TRIBE, 3-1 Shut Out Until Eighth, Giants Win on 2-Run Homer Before 3,500 at Decatur, Ala. WHITEHEAD GETS 4 BLOWS Indians Spoil Perfect Hurling by Schumacher With 3 Hits for a Run in the Fifth | True | By James P. Dawsonspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/barbara-burnett-wed-becomes-bride-in-kentucky-of-eimercoombs-mullen.html | BARBARA BURNETT WED; Becomes Bride in Kentucky of Elmer'Coombs Mullen Jr, | True | Spectat to THIn NEW YOR: TZars. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/skyscraper-gets-15-more-tenants-mills-are-among-concerns-taking.html | SKYSCRAPER GETS 15 MORE TENANTS; Mills Are Among Concerns Taking Space in Empire State Building SIX ENLARGE QUARTERS Other Activity in Business Leasing Field Is Reported by Agents | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/pepper-urges-a-safety-zone.html | Pepper Urges a "Safety Zone" | True | By the United Press. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/warners-buys-the-corn-is-green-for-bette-davis-free-and-easy.html | Warners Buys 'The Corn Is Green' for Bette Davis -- 'Free and Easy' Arrives at Criterion | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/profit-is-increased-by-utility-system-northern-states-power-of.html | PROFIT IS INCREASED BY UTILITY SYSTEM; Northern States Power of Delaware Cleared $6,186,057 in '40 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/jersey-properties-in-new-ownership-newly-modernized-suites-in-west.html | JERSEY PROPERTIES IN NEW OWNERSHIP; Newly Modernized Suites in West New York Listed in Deals | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/orders-13-freighters-maritime-board-gives-contract-to-alabama-yard.html | ORDERS 13 FREIGHTERS; Maritime Board Gives Contract to Alabama Yard at Mobile | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/scalzo-and-bybee-box-to-draw.html | Scalzo and Bybee Box to Draw | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/liquor-stores-vexed-by-new-low-margins-but-retailers-continue-to.html | LIQUOR STORES VEXED BY NEW LOW MARGINS; But Retailers Continue to Sign Fair Trade Contracts | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rice-and-boyce-advance-top-fitzgeraldcarr-in-mixsell-squash-tennis.html | RICE AND BOYCE ADVANCE; Top Fitzgerald-Carr in Mixsell Squash Tennis Tourney | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sports-of-the-times-going-over-the-baseball-magnates.html | Sports of the Times; Going Over the Baseball Magnates | True | Reg. U.S. Pat. Off. By John Kieran | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/james-b-berry-vice-president-of-quaker-state-oil-refining-corp-is.html | JAMES B. BERRY; Vice President of Quaker State Oil Refining Corp. Is Dead | True | Specfal to T N-W YOR TS. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/french-cheer-the-us.html | French Cheer the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/fortune-out-as-a-dessert-teller-must-cease-reading-future-of.html | FORTUNE OUT AS A DESSERT; Teller Must Cease Reading Future of Restaurant Patrons | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/populace-is-inflamed.html | Populace Is Inflamed | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/avers-communists-would-rule-unions-gitlow-at-bridges-hearing.html | AVERS COMMUNISTS WOULD RULE UNIONS; Gitlow, at Bridges Hearing, Declares Party Here Revolutionary Agent of Moscow C.I.O. PART OF TACTICS Witness Asserts Denial of Membership in Party by Leaders Is Fixed Policy | True | By Foster Haileyspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-william-n-dykman.html | MRS. WILLIAM N. DYKMAN | True | Special to TH Nmw YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/coal-accord-near-disorder-flares-steelman-expects-peace-in-48-hours.html | COAL ACCORD NEAR; DISORDER FLARES; Steelman Expects Peace in 48 Hours -- Mine Guard Is Killed in Kentucky COAL ACCORD NEAR; DISORDER FLARES | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/william-j-sloan.html | WILLIAM J. SLOAN | True | Specfal to TH N%V YORK TUEB. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/samuel-a-parrott-sr.html | SAMUEL A, PARROTT SR. | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/exhibition-at-hunter-to-open.html | Exhibition at Hunter to Open | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/puerto-rico-titles-hazy-acquisition-of-defense-sites-reveals-legal.html | PUERTO RICO TITLES HAZY; Acquisition of Defense Sites Reveals Legal Tangles | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/2-tenements-traded-by-bank-in-brooklyn-32unit-houses-in-greene-ave.html | 2 TENEMENTS TRADED BY BANK IN BROOKLYN; 32-Unit Houses in Greene Ave. Pass to New Hands | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/lipstick-burglar-robs-actress.html | Lipstick Burglar Robs Actress | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/miss-c-p-owght-95-a-retired-educator-served-as-professor-at-elmira.html | MISS C. P. OW!GHT, 95,-' A RETIRED EDUCATOR; Served as Professor at Elmira College and as 'Missionary | True | Special to Ta W YoE TrES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/british-may-revise-french-aid-policy-minister-says-navicerts-for.html | BRITISH MAY REVISE FRENCH AID POLICY; Minister Says Navicerts for Two U.S. Food Cargoes Do Not Set a Precedent CASE PUT TO WASHINGTON Dalton Reveals Figures Cited Show Axis Gets 50 to 80 Per Cent of Vichy's Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/18000-to-parade-in-fort-dix-review-entire-44th-division-to-take.html | 18,000 TO PARADE IN FORT DIX REVIEW; Entire 44th Division to Take Part in Observance of Army Day Next Monday PUBLIC GETS INVITATION Representative Powers to Be Guest -- Pennsylvania to Be 'Enemy' Territory Today | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/yangtze-grip-tightened-japanese-cut-permits-further-troop-movements.html | YANGTZE GRIP TIGHTENED; Japanese Cut Permits -- Further Troop Movements Seen | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/extends-sterling-area.html | Extends "Sterling Area" | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/virginia-utility-elects.html | Virginia Utility Elects | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/2-army-fliers-killed-hunting-dead-pilot-crash-after-circling.html | 2 ARMY FLIERS KILLED HUNTING DEAD PILOT; Crash After Circling Wreckage of His Plane in Texas | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/dr-william-f-roth.html | DR. WILLIAM F. ROTH | True | Special to TN. W NOK Trs.' | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/transit-board-bill-an-april-fool-joke-bookkeeping-measure-turns-out.html | TRANSIT BOARD BILL AN APRIL FOOL JOKE; Bookkeeping Measure Turns Out to Abolish the Agency | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/andrew-van-pelts-palm-beach-hosts-archduke-and-archduchess-franz.html | ANDREW VAN PELTS PALM BEACH HOSTS; Archduke and Archduchess Franz Josef Among Guests at the Beach Club COCKTAIL PARTY IS GIVEN Sir William Garthwaite and Wife Entertain and the Eric Loders Hold a Dinner | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/severe-quake-recorded-fordham-seismograph-indicates-big-shock-in-or.html | SEVERE QUAKE RECORDED; Fordham Seismograph Indicates Big Shock in or Near Peru | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nfllliam-s-walsh.html | NflLLIAM S. WALSH | True | Special to T Nsv YOR TLSS. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/george-c-worth.html | GEORGE[ C. WORTH | True | 8Decfa! to T NSW YORK TnUES. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/asks-bids-to-extend-pipe-line.html | Asks Bids to Extend Pipe Line | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/airport-reopening-hailed-at-newark-field-closed-since-may-31-1940.html | AIRPORT REOPENING HAILED AT NEWARK; Field, Closed Since May 31, 1940, Has Light Traffic on First Day of Resumption U.S. AIDES ARE VISITORS Forecast Official Sanction for Use by Carriers -- Lease Negotiations Scheduled | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/italian-fleet-much-larger.html | Italian Fleet Much Larger | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/murray-listing-approved.html | Murray Listing Approved | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/second-dolphin-dance-held.html | Second Dolphin Dance Held | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bookings-are-small-at-leather-showing-attendance-heavy-but-tanners.html | BOOKINGS ARE SMALL AT LEATHER SHOWING; Attendance Heavy, but Tanners Decline Far Forward Orders | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/eleanor-w-bloom-prospectiye-bride-graduate-of-brearley-will-be-wed.html | ELEANOR W. BLOOM PROSPECTIYE BRIDE:; Graduate of Brearley Will Be Wed to Ronald AIlwork of Forest Hills, Queens ALSO STUDIED IN EUROPE Fiance Is'Alumnus of Columbia College-and the University's School of Architecture | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/neighborhood-playhouse-host.html | Neighborhood Playhouse Host | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hadassah-group-meets-today.html | Hadassah Group Meets Today | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/chile-takes-precautions.html | Chile Takes Precautions | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/back-fair-trade-penalty-clause.html | Back Fair Trade Penalty Clause | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/russos-hurling-priddys-homer-help-yanks-conquer-dallas-52.html | Russo's Hurling, Priddy's Homer Help Yanks Conquer Dallas, 5-2; Left-Hander Effective for 7 Innings, Then Washburn Blanks Rebels for 2 -- Crosetti and Gordon Collect 3 Hits Apiece | True | By John Drebingerspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cubs-drop-four-rookies.html | Cubs Drop Four Rookies | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/savings-to-public-in-packaging-cited-ama-session-told-modern.html | SAVINGS TO PUBLIC IN PACKAGING CITED; A.M.A. Session Told Modern Methods Cut Cost and Waste and Speed Turnover FOR INFORMATIVE LABELS Hecht of Sears Says Consumer Wants Certain Data, Not Mere 'Sales Talks' | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/222-subway-police-are-added-to-force-expectation-of-labor-trouble.html | 222 SUBWAY POLICE ARE ADDED TO FORCE; Expectation of Labor Trouble Is Not Reason, Chief Warns | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/buys-plot-in-flushing-investor-to-erect-an-apartment-house-in.html | BUYS PLOT IN FLUSHING; Investor to Erect an Apartment House in Parsons Blvd. | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/greek.html | Greek | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/quito-engineer-wins-rpi-fund.html | Quito Engineer Wins R.P.I. Fund | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/de-gaulle-flies-to-cairo-free-french-leader-believed-to-be-watching.html | DE GAULLE FLIES TO CAIRO; 'Free French' Leader Believed to Be Watching Syria | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/britain-spending-13000000-a-day-war-costs-rose-in-last-three-months.html | BRITAIN SPENDING 13,000,000 A DAY; War Costs Rose in Last Three Months -- Total for Year Is 3,867,245,670 REVENUE ABOVE ESTIMATE But New Taxes Will Be Asked, as Annual Deficit Is Put at 2,458,378,573 | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/new-zealand-gets-tanks.html | New Zealand Gets Tanks | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/plans-of-miss-jaeger-she-will-be-wed-to-kenneth-f-welch-in-home-on.html | PLANS OF MISS JAEGER; She Will Be Wed to Kenneth F. Welch in Home on April 19 | True | Special to T lv YOK TnB. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-peter-a-smith.html | MRS. PETER A. SMITH | True | Sleclal to TH IEV YORK T[SS. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/fight-continues-rome-says.html | Fight Continues, Rome Says | True | By Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/grain-trading-increases-march-46-above-february-but-less-than-half.html | GRAIN TRADING INCREASES; March 46% Above February but Less Than Half 20-Year Average | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/yugoslavs-in-rush-to-a-war-footing-mobilization-to-be-completed-by.html | YUGOSLAVS IN RUSH TO A WAR FOOTING; Mobilization to Be Completed by Tomorrow -- Cities Are Emptied of Manhood 'DOWN WITH HITLER!' CRY Croats Are Among Officers Promoted -- Country Has 600 Planes for Warfare | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/kills-ban-on-liquor-price-copy.html | Kills Ban on Liquor Price Copy | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-william-swindells-specfai-to-trs-sv-york-tiaes.html | MRS. WILLIAM SWINDELLS; Specfai to TrS sV YORK TIaES. | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/fashion-show-to-aid-the-nearly-new-shop-mrs-ralph-w-robey-chairman.html | FASHION SHOW TO AID THE NEARLY NEW SHOP; Mrs. Ralph W. Robey Chairman of Event to Be Held May 8 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/joins-mccannerickson-as-west-coast-executive.html | Joins McCann-Erickson As West Coast Executive | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/j-s-vhipple-dies-exstate-official-forest-game-commissioner-0510.html | J. S. VHIPPLE DIES; EX-STATE OFFICIAL; Forest, Game Commissioner, '05-'10, Established Patrol, Hunting License System ONCE CLERK INSENATE Assemblyman, 1887-90, Was Expert on Indians -- Served on Industrial Board | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/94-bills-reported-by-assembly-group-rules-committee-backs-proposal.html | 94 BILLS REPORTED BY ASSEMBLY GROUP; Rules Committee Backs Proposal to Tighten Motor Liability Insurance Requirements FOR AID TO KINDERGARTENS Lower Teacher-Retirement Age and Dual Vocational Jobs Are Urged for Passage | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/exchange-suspends-2-issues.html | Exchange Suspends 2 Issues | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/fred-h-ramsdell.html | FRED H. RAMSDELL | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rail-plan-hearing-on-april-21.html | Rail Plan Hearing on April 21 | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sets-new-pacific-record-japanese-liner-two-days-ahead-of-schedule.html | SETS NEW PACIFIC RECORD; Japanese Liner Two Days Ahead of Schedule at San Francisco | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/tokyo-cabinet-job-accepted-by-ogura-business-man-expected-to-give.html | TOKYO CABINET JOB ACCEPTED BY OGURA; Business Man Expected to Give Substance to Cooperation With Finance Circles INNER REGIME INDICATED New Minister on Unofficial War Council -- Konoye Puts 'Economic Problems' to Him | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/norman-again-heads-the-bank-of-england.html | Norman Again Heads The Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/4317658-cleared-by-continental-oil-company-increased-sales-of.html | $4,317,658 CLEARED BY CONTINENTAL OIL; Company Increased Sales of Refined Products in '40, but Received Lower Prices NET EQUALS 92c A SHARE Gross Operating Income Was Improved at $84,221,960 -- Current Assets Eased. | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/newport-is-named-as-base-for-navy-admiral-kalbfus-will-command-all.html | NEWPORT IS NAMED AS BASE FOR NAVY; Admiral Kalbfus Will Command All Operations in the Area | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nicaraguans-errors-now-costly.html | Nicaraguans' Errors Now Costly | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/charlu-f-teven-i-danbury-publisher-one-of-seven-brothers-whose.html | CHARLuS" F. STEVENS, .:' i DANBUR Y PUBLISHER; One .of Seven Brothers Whose I.Father Taught Them Printing | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/madrid-curb-irks-french-liberals-suggest-food-bargain-to-free.html | MADRID CURB IRKS FRENCH; Liberals Suggest Food Bargain to Free Spanish Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/handy-tom-wins-sprint-by-half-length-at-opening-of-eastern-racing.html | Handy Tom Wins Sprint by Half Length at Opening of Eastern Racing Season; 8,000 SEE FAVORITE DEFEAT AIR BRIGADE Meade Victor With Handy Tom in Belair Purse on First 8-Race Card at Bowie JOCKEYS WIN INSURANCE Track Agrees to Pay Premium -- Representative of Riders Denies Strike Threat | True | By Bryan Fieldspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/many-ships-seized-by-latin-america-mexico-holds-12-peru-takes-nazi.html | MANY SHIPS SEIZED BY LATIN AMERICA; Mexico Holds 12 -- Peru Takes Nazi Airline -- 4 Vessels Are Scuttled in Venezuela MANY SHIPS SEIZED BY LATIN AMERICA LATIN AMERICA ACTS ON AXIS SHIPPING | True | By the United Press. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/freighter-fired-in-ecuador.html | Freighter Fired in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mdonald-in-canada-new-british-high-commissioner-is-due-at-ottawa.html | M'DONALD IN CANADA; New British High Commissioner Is Due at Ottawa Today | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/little-registers-a-68-open-golf-champion-sets-pace-in-practice-at-a.html | LITTLE REGISTERS A 68; Open Golf Champion Sets Pace in Practice at Augusta | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/lafayette-high-victor-20.html | Lafayette High Victor, 2-0 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/columbia-feeling-pinch-of-wartime-butler-reports-tuition-fees-are.html | COLUMBIA FEELING PINCH OF WARTIME; Butler Reports Tuition Fees Are Down 'Several Hundred Thousand Dollars' Now INCOME IS STILL FALLING Educator, 79 Today, Says Job Is Unfinished and He Has No Plans to Retire | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ionian-victorylaid-to-fliers-attacks-british-say-the-battle-was.html | IONIAN VICTORYLAID TO FLIERS' ATTACKS; British Say the Battle Was Historic Because of Help of Planes to Fleet FLEEING ITALIANS DELAYED London Still Believes That One Battleship Was Badly Hurt -- Rome Denies It | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/tea-to-aid-chatham-school.html | Tea to Aid Chatham School | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/croppers-in-south-fewer-census-bureau-reports-decline-of-234987.html | CROPPERS IN SOUTH FEWER; Census Bureau Reports Decline of 234,987 There in Decade | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/george-acannan.html | GEORGE A..CANNAN | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/disorders-in-bulgaria-students-stage-demonstration-against-nazi.html | DISORDERS IN BULGARIA; Students Stage Demonstration Against Nazi Occupation | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/prices-withdrawn-by-more-canners-uncertainties-on-labor-extent-of.html | PRICES WITHDRAWN BY MORE CANNERS; Uncertainties on Labor, Extent of Plantings Cause Move by Food Packers BRITISH BUYING WATCHED Data on Defense Purchasing Held Incomplete Without Figures for Allies | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/dr-george-wheeler-exassociate-superintendent-of-philadelphia.html | DR. GEORGE WHEELER; Ex-Associate Superintendent of' Philadelphia Schools Dies, 75 | True | Special to Tm Nsv YoR Ts. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/british-sea-losses-set-low-for-spring-17-ships-totaling-59141-tons.html | BRITISH SEA LOSSES SET LOW FOR SPRING; 17 Ships Totaling 59,141 Tons in Week Ended March 23 Listed by Admiralty NAZIS CLAIM 5 TANKERS Credit Bombers With Sinking Craft Off Ireland -- 2 More Added to One Day's Toll | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/one-way-to-lose-friends.html | ONE WAY TO LOSE FRIENDS | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/senate-votes-labor-day-week-later-for-new-york.html | Senate Votes Labor Day Week Later for New York | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/national-city-sees-inflation-danger-survey-by-bank-finds-defense.html | NATIONAL CITY SEES INFLATION DANGER; Survey by Bank Finds Defense Program Disturbing Normal Business Conditions WAGE-SCALE RISE CITED Upward Revision of Estimates of Demand for Materials and Labor Held Necessary | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/news-of-food-swiss-black-cherry-jam-returns-pork-shoulder-now.html | NEWS OF FOOD; Swiss Black Cherry Jam Returns -- Pork Shoulder Now Streamlined | True | By Jane Holt | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rev-john-naylor.html | REV. JOHN NAYLOR | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/arthur-h-taber.html | ARTHUR H. TABER | True | special to T N YoK Ts | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/200-in-us-tourney-here-play-to-start-today-in-table-tennis.html | 200 IN U.S. TOURNEY HERE; Play to Start Today in Table Tennis Championships | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/crude-oil-output-higher-last-week-daily-average-of-3746550-barrels.html | CRUDE OIL OUTPUT HIGHER LAST WEEK; Daily Average of 3,746,550 Barrels Was 65,500 Above the Previous Period STOCKS OF GASOLINE RISE Total 99,727,000 Barrels -- Imports of Petroleum for Domestic Use Up | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/the-late-de-lancey-k-jay-tribute-to-one-who-gave-outstanding.html | The Late De Lancey K. Jay; Tribute to One Who Gave Outstanding Service to Country | True | GRENVILLE CLARK | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mcrea-fifth-in-singles-fargo-postal-clerk-bowls-704-in-st-paul.html | M'CREA FIFTH IN SINGLES; Fargo Postal Clerk Bowls 704 in St. Paul Tourney | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/of-local-origin.html | Of Local Origin | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/yonkers-store-building-leased.html | Yonkers Store Building Leased | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/britons-here-not-drafted-law-has-no-provision-for-recall-of-those.html | BRITONS HERE NOT DRAFTED; Law Has No Provision for Recall of Those Outside the Country | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/louis-d-kornfield-former-paris-correspondent-and-producer-of-plays.html | LOUIS D. KORNFIELD; Former Paris Correspondent and Producer of Plays Here | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/gesell-of-sec-joins-law-firm.html | Gesell of SEC Joins Law Firm | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/japanese-conditions-denied.html | Japanese Conditions Denied | True | ERIC M. NORTH. General Secretary, American Bible Society | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/herbert-m-case-engineer-was-65-consultant-to-the-long-island.html | HERBERT M. CASE, ENGINEER, WAS 65; Consultant to the Long Island Lighting Co. Since 1932 Dies in Amityvil{e CIVIC LEADER IN VILLAGE Fellow of American Electrical, Institute, a Bank Director and Education Official | True | Special to 'ro Nw YOnE TIES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/two-shows-augur-modes-for-easter-lord-taylor-stages-striking.html | TWO SHOWS AUGUR MODES FOR EASTER; Lord & Taylor Stages Striking Display in Spring Festival at the Ritz-Carlton BLACK IS THE KEY COLOR Saks Fifth Avenue Discloses Hat Collection Designed in Ingenious New Styles | True | By Virginia Pope | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/heads-slate-nominated-by-the-advertising-club.html | Heads Slate Nominated By the Advertising Club | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/disorders-in-kentucky.html | Disorders In Kentucky | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/realty-bonds-again-rise-ninth-consecutive-monthly-gain-shown-for.html | REALTY BONDS AGAIN RISE; Ninth Consecutive Monthly Gain Shown for March | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/athletics-measure-listed-for-reading-halpern-school-sports-bill-up.html | ATHLETICS MEASURE LISTED FOR READING; Halpern School Sports Bill Up at Albany Today | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/goodwill-luncheon-series-at-williamsburg-will-present-international.html | Good-Will Luncheon Series at Williamsburg Will Present International Dishes Weekly | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/selling-reflected-in-wheat-market-continued-liquidation-finds.html | SELLING REFLECTED IN WHEAT MARKET; Continued Liquidation Finds Support Less Aggressive -- Losses Are 1 1/8 to 1 5/8c TRADING VOLUME REDUCED Corn Develops a Heavy Tone and Is Set Back 5/8 to 1c -- Soy Beans End Mixed | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/the-softcoal-strike.html | THE SOFT-COAL STRIKE | True |  | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cuba-ratifies-trade-pact-senate-approves-the-reciprocity-treaty.html | CUBA RATIFIES TRADE PACT; Senate Approves the Reciprocity Treaty With Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/italian-pride-shrinks-again.html | ITALIAN PRIDE SHRINKS AGAIN | True | By Hanson W. Baldwin | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/store-to-be-built-on-lexington-ave-two-tenements-at-16357-sold-as.html | STORE TO BE BUILT ON LEXINGTON AVE.; Two Tenements at 1635-7 Sold as Site for A. & P. Super Market LEASES 39TH ST. SPACE United Parcel Service Obtains Site for Truck Station on the East Side | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ellison-to-manage-fostoria.html | Ellison to Manage Fostoria | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/parents-die-when-auto-skids.html | Parents Die When Auto Skids | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/another-italian-colonial-capital-falls.html | ANOTHER ITALIAN COLONIAL CAPITAL FALLS | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/coast-guard-lists-damages-to-ships-reports-in-detail-what-italian.html | COAST GUARD LISTS DAMAGES TO SHIPS; Reports in Detail What Italian and German Crews Did to Machinery ONE REICH CRAFT INTACT Sabotage in Most of Others Completely Disabled Engines, Boilers and Auxiliary Parts | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/billion-allocated-for-aid-to-britain-president-takes-first-step-to.html | BILLION ALLOCATED FOR AID TO BRITAIN; President Takes First Step to Contract New Supplies From 7 Billion Lease-Lend Fund ALL PHASES ARE EMBRACED He Makes No Comment on Return to Capital on Axis Protests Against Ship Seizures | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/western-union-to-pay-bonds.html | Western Union to Pay Bonds | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cadet-wins-robt-e-lee-saber.html | Cadet Wins Robt. E. Lee Saber | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/group-asks-changes-in-wool-label-rules-knitwear-men-urge-ftc-not-to.html | GROUP ASKS CHANGES IN WOOL LABEL RULES; Knitwear Men Urge FTC Not to Expand Act's Requirements | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/italian-version-of-battle.html | Italian Version of Battle | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/auto-safety-contest-won-by-connecticut-national-awards-for-cities.html | AUTO SAFETY CONTEST WON BY CONNECTICUT; National Awards for Cities Go to Dallas and Kansas City | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cotton-continues-downward-move-another-break-results-from-the.html | COTTON CONTINUES DOWNWARD MOVE; Another Break Results From the Possibility of Further Federal Stabilization PRICES OFF 7 TO 10 POINTS Rally in Final Hour of Trading Reduces Earlier Losses of 8 to 17 Points | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/new-settlement-plan-drapted-in-shanghai-us-and-britain-would.html | NEW SETTLEMENT PLAN DRAPTED IN SHANGHAI; U.S. and Britain Would Increase Japanese Council Members | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/clevelandcliffs-iron-co-4382079-cleared-last-year-against-3378394.html | CLEVELAND-CLIFFS IRON CO.; $4,382,079 Cleared Last Year, Against $3,378,394 in 1939 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/parkway-land-awards-made.html | Parkway Land Awards Made | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazi-shift-in-tactics-noted.html | Nazi Shift in Tactics Noted | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/brooklyn-crushes-shreveport-9-to-3-medwick-hits-homer-and-two.html | BROOKLYN CRUSHES SHREVEPORT, 9 TO 3; Medwick Hits Homer and Two Doubles for Dodgers -- Head on Mound Seven Innings | True | By Roscoe McGowenspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/seeks-cut-for-soldiers.html | Seeks Cut for Soldiers | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/times-london-up-to-3-d-paper-will-raise-its-price-for-first-time.html | TIMES, LONDON, UP TO 3 D; Paper Will Raise Its Price for First Time Since 1923 | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bees-beat-texas-u.html | Bees Beat Texas U. | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/italian-ship-leaves-shanghai.html | Italian Ship Leaves Shanghai | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bleakley-is-reported-considering-new-job-westchester-chief-may-quit.html | BLEAKLEY IS REPORTED CONSIDERING NEW JOB; Westchester Chief May Quit to Aid State Reapportionment | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hungary-to-tighten-rations.html | Hungary to Tighten Rations | True | By Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/miss-perkins-in-quandary.html | Miss Perkins in Quandary | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/new-raf-bombs-do-havoc-in-emden-missiles-of-increased-explosive.html | NEW R.A.F. BOMBS DO HAVOC IN EMDEN; Missiles of Increased Explosive Power Sent Building Into Air, Fliers Report RAIDS ON BREST CONTINUE British Attacks in Day Along Coast Strike at Nazi Troops on Netherland Islands | True | By David Andersonspecial Cable To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazi-vessel-founders.html | Nazi Vessel Founders | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/british-claim-4-raiders.html | British Claim 4 Raiders | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/three-more-guilty-in-club-gambling-convicted-for-conducting-games.html | THREE MORE GUILTY IN CLUB GAMBLING; Convicted for Conducting Games in Republican Rooms | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/princeton-rewards-two-winter-teams-grants-24-major-letters-in.html | PRINCETON REWARDS TWO WINTER TEAMS; Grants 24 Major Letters in Hockey and Basketball | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/german.html | German | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/exbusboy-goes-far-to-see-his-play-done-new-yorker-catches-up-with.html | EX-BUSBOY GOES FAR TO SEE HIS PLAY DONE; New Yorker Catches Up With Ruth Chatterton in Fort Worth | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/copper-exports-decrease-37.html | Copper Exports Decrease 37 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cobb-krattebol.html | Cobb -- Krattebol | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/press-condemns-seizures.html | Press Condemns Seizures | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/economic-problems-stressed-by-chiang-chinese-leader-asks-party-for.html | ECONOMIC PROBLEMS STRESSED BY CHIANG; Chinese Leader Asks Party for 'Positive Reconstruction' | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/irish-artist-is-honored-reception-given-for-pat-collins-expugilist.html | IRISH ARTIST IS HONORED; Reception Given for Pat Collins, Ex-Pugilist, Ex-Fisherman | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazi-mail-18-months-on-way.html | Nazi Mail 18 Months on Way | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/the-torpedo-plane.html | THE TORPEDO PLANE | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/four-ships-burned-in-venezuela.html | Four Ships Burned in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/clue-in-bearded-faces-bookmaking-charged-after-20-leave-barbershop.html | CLUE IN BEARDED FACES; Bookmaking Charged After 20 Leave Barbershop Unshaved | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/berlin-notes-new-raid-on-brest.html | Berlin Notes New Raid on Brest | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/doubt-leaks-on-sailings-new-zealand-board-finds-germans-do-not-get.html | DOUBT LEAKS ON SAILINGS; New Zealand Board Finds Germans Do Not Get Information | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/howell-triumphs-with-two-horses-takes-first-with-posterity-and.html | HOWELL TRIUMPHS WITH TWO HORSES; Takes First With Posterity and Figures in Dead Heat Victory on Largo Mint EADS RETURNS TO SADDLE Jockey Hurt Last Month Rides Flag Post in Nightcap at Tropical Park | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/citizens-union-supports-mayor-for-third-term.html | Citizens Union Supports Mayor for Third Term | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/frederick-n-bungey.html | FREDERICK N. BUNGEY | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/calls-seizure-logical-former-french-official-asserts-most-nations.html | CALLS SEIZURE 'LOGICAL'; Former French Official Asserts Most Nations Have Same Law | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/subversive-activity-barred-in-council-bill.html | Subversive Activity Barred in Council Bill | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/foreign-spy-gets-a-year-in-prison-germanborn-american-admits-he.html | FOREIGN SPY GETS A YEAR IN PRISON; German-Born American Admits He Sent Reports Abroad on British Ships Here EXTENT OF GUILT A SECRET Prosecutor Reveals Only Scanty Facts Against Ex-Cook on Liner Manhattan | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/utility-promotion-urged-edison-group-told-cooperation-with-farm.html | UTILITY PROMOTION URGED; Edison Group Told Cooperation With Farm Co-ops Pays | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/crazy-with-heat-closing-on-april-19-dramatists-guild-announces-the.html | 'CRAZY WITH HEAT' CLOSING ON APRIL 19; Dramatists Guild Announces the Rockefeller Fellowships for Playwriting SERLIN BOOKS 63 CITIES Raphael Hakim Intends to Put Zoe Akins's Version of 'The Happy Days' on Stage | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cobb-challenges-ruth-to-golf-duel-ty-feeling-competitive-urge-at-55.html | COBB CHALLENGES RUTH TO GOLF DUEL; Ty, Feeling Competitive Urge at 55, Would Play Babe for War Relief Fund ASKS SERIES OF MATCHES Ready to Tee Off at Any Time and Any Place -- Corcoran Forwards His Bid | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/army-rejects-bids-on-sleeve-insignia-will-negotiate-contracts.html | ARMY REJECTS BIDS ON SLEEVE INSIGNIA; Will Negotiate Contracts -- Burlap Awards Made | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/planes-taken-in-peru.html | Planes Taken in Peru | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/scrap-steel-prices-to-go-under-control-washington-hears-level-will.html | SCRAP STEEL PRICES TO GO UNDER CONTROL; Washington Hears Level Will Be Under Current Market | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/employment-in-steel-at-record-in-february.html | Employment In Steel At Record in February | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hostak-scores-knockout-finishes-brown-in-third-round-of-bout-at.html | HOSTAK SCORES KNOCKOUT; Finishes Brown in Third Round of Bout at Seattle | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/art-notes.html | Art Notes | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/aluminumparts-lag-slows-bomber-output-opm-says-boeing-and-martin.html | ALUMINUM-PARTS LAG SLOWS BOMBER OUTPUT; OPM Says Boeing and Martin Operate Below Capacity | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/british-girls-here-excited-by-butter-20-convoyweary-models-call.html | BRITISH GIRLS HERE EXCITED BY BUTTER; 20 'Convoy-Weary' Models Call Restaurant Portions Whole Week's Supply at Home SILK IS ALSO THRILLING They Want to Buy Up All the Stockings in Sight -- To Show Styles in South America | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/polish-premier-lands-in-canada.html | Polish Premier Lands in Canada | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/asks-railrate-cut-for-grain.html | Asks Rail-Rate Cut for Grain | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/business-world.html | Business World | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/text-of-mayors-message-submitting-his-executive-budget-to-estimate.html | Text of Mayor's Message Submitting His Executive Budget to Estimate Board; Outlay Reductions Permit Absorption of $13,588,160 in Mandatory Increases TEXT OF MESSAGE ON CITY BUDGET | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/lorna-peterkin-to-wed-she-will-becomethe-bride-of-dr-robert-randall.html | LORNA PETERKIN TO WED; She Will Become the Bride of Dr. Robert Randall Cadmus | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/marines-take-over-bayonne-terminal-armed-men-guard-site-of-huge.html | MARINES TAKE OVER BAYONNE TERMINAL; Armed Men Guard Site of Huge Drydock as Work Is Started | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/radio-industry-studied-by-ftc-7-of-more-important-companies-had.html | RADIO INDUSTRY STUDIED BY F.T.C.; 7 of More Important Companies Had Combined Sales of $203,263,233 in 1939 91.3% OF TOTAL DOMESTIC Rates of Return Ranged From Profit of 0.7% to 58.4% -- Net Income $12,055,265 | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazis-anger-rises-on-yugoslav-stand-berlin-charges-mistreatment-of.html | NAZIS' ANGER RISES ON YUGOSLAV STAND; Berlin Charges Mistreatment of Germans Is a Deliberate Policy of 'Partner' TALK WITH EDEN ALLEGED Dill Also in Belgrade, Press Asserts -- Neighbor Reminded of Axis Adherence | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/44146297-earned-by-aluminum-co-operations-last-year-yielded-a-net.html | $44,146,297 EARNED BY ALUMINUM CO.; Operations Last Year Yielded a Net of $25.12 a Share, Against $19.77 in '39 PRODUCTION SETS RECORD Earnings Results Are Reported by Other Corporations, With Comparative Data. | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/moscow-denies-congratulating-yugoslavs-but-says-gesture-would-have.html | Moscow Denies Congratulating Yugoslavs, But Says Gesture Would Have Been Apt | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rome-for-compromise-wants-yugoslavia-to-demobilize-part-of-army-as.html | ROME FOR 'COMPROMISE'; Wants Yugoslavia to Demobilize Part of Army as Gesture | True | By Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/to-mark-banking-anniversaries.html | To Mark Banking Anniversaries | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/deadlock-holds-in-towboat-row-us-mediator-fails-to-bring-operators.html | DEADLOCK HOLDS IN TOWBOAT ROW; U.S. Mediator Fails to Bring Operators and Men Together on Contract Terms HARBOR TIE-UP FEARED Owners Vote to 'Stand Pat' for Arbitration on Union's Pay-Rise Demand | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/parkersburg-steel-strike-ends.html | Parkersburg Steel Strike Ends | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/circus-coming-tomorrow-animals-will-parade-from-mott-haven-yards-to.html | CIRCUS COMING TOMORROW; Animals Will Parade From Mott Haven Yards to the Garden | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/three-companies-plan-stock-sales-higgins-industries-inc-of-new.html | THREE COMPANIES PLAN STOCK SALES; Higgins Industries, Inc., of New Orleans Will Offer Preferred at $20 | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/new-syrian-regime-appeals-for-order-french-say-they-cannot-grant.html | NEW SYRIAN REGIME APPEALS FOR ORDER; French Say They Cannot Grant Autonomy in These Times | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mmitchell-is-honored-star-nyu-miler-is-elected-indoor-track-captain.html | M'MITCHELL IS HONORED; Star N.Y.U. Miler Is Elected Indoor Track Captain | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rally-develops-in-amsterdam.html | Rally Develops in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-anthony-cervin.html | MRS. ANTHONY CERVIN! | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sabotage-in-puerto-rico.html | Sabotage in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/32037-for-girl-scouts.html | $32,037 for Girl Scouts | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/us-increases-its-pressure-in-economic-war-on-axis-us-puts-pressure.html | U.S. Increases Its Pressure In Economic War on Axis; U.S. PUTS PRESSURE ON AXIS ECONOMIES | True | By James B. Restonspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/frederick-w-singleton-former-brooklyn-alderman-and-assemblyman-was.html | FREDERICK W. SINGLETON; Former Brooklyn Alderman and Assemblyman Was Accountant | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/british.html | British | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/matsuoka-is-feted-by-italian-leaders-but-romes-prime-interest-now.html | MATSUOKA IS FETED BY ITALIAN LEADERS; But Rome's Prime Interest Now Is Expected Attack by Yugoslav Forces CLASH IS HELD INEVITABLE Germans in Italy Are Grim -- Belgrade's Diplomats Are Ready to Leave | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/excess-teacher-taboo-term-is-officially-changed-to-reorganization.html | 'EXCESS TEACHER' TABOO; Term Is Officially Changed to 'Reorganization Transferee' | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/french-report-11-casualties.html | French Report 11 Casualties | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/powers-watch-closely-argentina-and-brazil-may-make-changes-in.html | POWERS WATCH CLOSELY; Argentina and Brazil May Make Changes in Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/the-play-lillian-hellmans-watch-on-the-rhine-acted-with-paul-lukas.html | THE PLAY; Lillian Hellman's 'Watch on the Rhine' Acted With Paul Lukas in the Leading Part | True | By Brooks Atkinson | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/listwind-boy-wins-stake-at-medford-pointer-handled-by-his-new-owner.html | LISTWIND BOY WINS STAKE AT MEDFORD; Pointer, Handled by His New Owner, Dr. Ames, Is Victor in Members' Derby BOBBITT DOGS ARE NEXT Peerless Jack, Fannie Annex Second and Third Prizes -- Merry Mary Excels | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazis-silent-on-reprisals.html | Nazis Silent on Reprisals | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mary-noaks-to-be-bride-fiancee-of-henry-s-gartner-an-ensign-in.html | MARY NOAKS TO BE BRIDE; Fiancee of Henry S. Gartner, an Ensign in Naval Reserve | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ponzi-defeats-mosconi-takes-two-games-from-leader-in-title-pocket.html | PONZI DEFEATS MOSCONI; Takes Two Games From Leader in Title Pocket Billiards | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/schmukler-stayman.html | Schmukler -- Stayman | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/red-sox-triumph-over-reds-by-104-batter-four-of-cincinnatis.html | RED SOX TRIUMPH OVER REDS BY 10-4; Batter Four of Cincinnati's Pitchers for 14 Blows -- Draw Nine Passes CARDS SUBDUE SENATORS Gain 8-1 Victory, Spoiling Sundra's Debut -- Tigers Down Louisville, 7-6 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/exchange-seat-at-22000-price-3000-below-previous-sale-and-lowest.html | EXCHANGE SEAT AT $22,000; Price $3,000 Below Previous Sale and Lowest Since 1898 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/prices-soften-in-berlin.html | Prices Soften in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hat-chain-buys-broadway-parcel-adam-company-takes-over-two-loft.html | HAT CHAIN BUYS BROADWAY PARCEL; Adam Company Takes Over Two Loft Buildings Running Through to Mercer St. 510-14 WEST 27TH ST. SOLD Mutual Paper Company to Move There From Greene St. Where It Remained 30 Years | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/east-river-homes-get-first-tenants-115-lowincome-families-spend-day.html | EAST RIVER HOMES GET FIRST TENANTS; 115 Low-Income Families Spend Day Moving Into 102d St. Housing Development DOORS OPEN AT 7:30 A.M. Mechanic Beats All Entering New Apartments -- 9 Other Buildings Are Prepared | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/martha-pollak-in-recital.html | Martha Pollak in Recital | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hays-on-the-stand-praises-schenck-calls-reputation-good-despite.html | HAYS ON THE STAND PRAISES SCHENCK; Calls Reputation Good Despite Reports of Movie Man's Links to Gamblers FOWLER ALSO TESTIFIES Author Describes Character of Moskowitz, Accused in Tax Fraud, 'the Best' | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/costa-rica-rejects-protest.html | Costa Rica Rejects Protest | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-max-reiss.html | MRS. MAX RE[ISS | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/italians-yield-asmara-to-british-asmara-captured-in-british-sweep.html | Italians Yield Asmara to British;; ASMARA CAPTURED IN BRITISH SWEEP | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/seagull-protection-plea-reveals-norwegian-diet.html | Seagull Protection Plea Reveals Norwegian Diet | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/work-stopped-at-the-allis-plant-gov-heil-brings-halt-after-riots.html | Work Stopped at the Allis Plant; Gov. Heil Brings Halt After Riots; State Executive Wires Roosevelt Civil Forces Are Helpless -- Federal Troops Asked -- 48 Are Injured in 3-Hour Battle ALLIS PLANT SHUT AFTER NEW RIOTS STRIKE SCENES AT FORD AND ALLIS-CHALMERS PLANTS | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/packard-shows-new-car-clipper-model-departs-sharply-from-companys.html | PACKARD SHOWS NEW CAR; 'Clipper' Model Departs Sharply From Company's Design Policy | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cruise-plans-completed-indian-harbor-yc-to-have-three-runs-in-june.html | CRUISE PLANS COMPLETED; Indian Harbor Y.C. to Have Three Runs in June Event | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/in-the-nation-the-consolidation-plan-for-official-press-agents.html | In The Nation; The Consolidation Plan for Official Press Agents | True | By Arthur Krock | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazi-plane-crashes-in-ireland.html | Nazi Plane Crashes in Ireland | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/lafayette-editors-elected.html | Lafayette Editors Elected | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/opposes-impounding-of-utility-holdings-special-master-would-bar.html | OPPOSES IMPOUNDING OF UTILITY HOLDINGS; Special Master Would Bar Move by Frank J. Lewis | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rouge-unit-halts-picket-line-is-called-by-uaw-leaders-as-men-walk.html | ROUGE UNIT HALTS; Picket Line Is Called by U.A.W. Leaders as Men Walk Out GOVERNOR DELAYS ACTION Company Charges Illegal Act -- Union Says Its Overtures Were Rejected STRIKE IS CALLED AT BIG FORD PLANT | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/3-policemen-inducted-westchester-deputy-sheriff-also-is-sent-to.html | 3 POLICEMEN INDUCTED; Westchester Deputy Sheriff Also Is Sent to Army Camp | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/caplin-loses-fight-for-appeal.html | Caplin Loses Fight for Appeal | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/benjamin-watkins-leigh.html | BENJAMIN WATKINS LEIGH | True | Spec!al to TH NW YOaK TL,S. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/camp-upton-plans-band.html | Camp Upton Plans Band | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mayor-trails-in-st-louis-republican-leads-in-returns-of-about-half.html | MAYOR TRAILS IN ST. LOUIS; Republican Leads in Returns of About Half the Precincts | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/break-in-epidemic-of-measles-is-seen-for-first-time-since-it-began.html | BREAK IN EPIDEMIC OF MEASLES IS SEEN; For First Time Since It Began New Cases Show Decrease | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/odd-poll-is-held-in-jersey-station-summit-voters-most-of-them.html | ODD POLL IS HELD IN JERSEY STATION; Summit Voters, Most of Them Commuters, Oppose Convoys by Navy in Close Result | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/new-setup-for-larkin-co.html | New Set-Up for Larkin Co. | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sec-sets-delisting-hearing.html | SEC Sets Delisting Hearing | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazi-news-agency-banned-peru-ousting-transocean-says-dispatches.html | NAZI NEWS AGENCY BANNED; Peru, Ousting Transocean, Says Dispatches Hurt Relations | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/more-italians-are-rescued.html | More Italians Are Rescued | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nova-impressive-in-4round-drill-ends-heavy-training-for-his-bout.html | NOVA IMPRESSIVE IN 4-ROUND DRILL; Ends Heavy Training for His Bout With Max Baer and Weighs 205 Pounds | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/all-show-grave-concern.html | All Show Grave Concern | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/seacocks-are-opened.html | Seacocks Are Opened | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/arellano-beats-fratello.html | Arellano Beats Fratello | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/praise-for-contractors-some-credit-held-due-for-good-work-on.html | Praise for Contractors; Some Credit Held Due for Good Work on Emergency Defense Projects | True | H.O. LOCHER | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/lloyd-dorsey-mayhew.html | LLOYD DORSEY MAYHEW | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/president-opposes-new-strike-curbs-favors-fair-trial-for-present.html | PRESIDENT OPPOSES NEW STRIKE CURBS; Favors Fair Trial for Present Conciliation Machinery -- Seizures Bill Filed PRESIDENT AGAINST NEW STRIKE CURBS | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/horace-mann-dance-friday.html | Horace Mann Dance Friday | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/fencing-bout-postponed.html | Fencing Bout Postponed | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/us-admits-dr-kovacs-immigration-board-lets-former-correspondent.html | U.S. ADMITS DR. KOVACS; Immigration Board Lets Former Correspondent Enter for Visit | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/stokowski-leads-passion-by-bach-the-st-matthew-version-is-presented.html | STOKOWSKI LEADS 'PASSION' BY BACH; The St. Matthew Version Is Presented by Philadelphia Symphony Orchestra WESTMINSTER CHOIR SINGS John Baumgartner Is Heard in Jesus Role of Composition at Carnegie Hall | True | By Olin Downes | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/women-of-katonah-give-goodwill-day-nine-latin-americans-now-staying.html | WOMEN OF KATONAH GIVE GOOD-WILL DAY; Nine Latin Americans Now Staying in New York Are Entertained by Them 'RURAL LIFE IS DISPLAYED' Visits Are Made to Homes, School and Bedford Prison -- Guests Are Impressed | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/says-roosevelt-bars-censorship-mellett-informs-senate-group-only.html | SAYS ROOSEVELT BARS CENSORSHIP; Mellett Informs Senate Group Only Military News Would Be Guarded in War DEFENDS REPORTS AGENCY Members at Hearing Express Fear It Might Be Used to Curb Press or Radio | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bank-sells-pelham-residence.html | Bank Sells Pelham Residence | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/canadian-dollar-rises-2-14c-in-day-final-quotation-8744-cents-as.html | CANADIAN DOLLAR RISES 2 1/4C IN DAY; Final Quotation 87.44 Cents as Result of Rumors of Par-Exchange Plan BUYERS CAUGHT IN SPIRAL Trading Volume, as a Result, Was Light -- Cuban Peso Is 1c Off -- Pound Unchanged | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazis-in-day-raid-claim-20-planes-attackers-dived-to-within-50-feet.html | NAZIS IN DAY RAID CLAIM 20 PLANES; Attackers Dived to Within 50 Feet of Ground, Berlin Says, to Wreck Airdrome Craft | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/selverne-finke.html | Selverne -- Finke | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/us-rome-embassy-guarded.html | U.S. Rome Embassy Guarded | True | By Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/blast-in-destroyer-kills-2-injures-one-workers-on-craft-being-built.html | BLAST IN DESTROYER KILLS 2, INJURES ONE; Workers on Craft Being Built in Kearny Explosion Victims | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/kingsmen-start-drills-30-report-for-football-practice-at-brooklyn.html | KINGSMEN START DRILLS; 30 Report for Football Practice at Brooklyn College | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/podell-myers.html | Podell -- Myers | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/greeks-report-gains-in-localized-drives-tell-of-wiping-out-a.html | GREEKS REPORT GAINS IN LOCALIZED DRIVES; Tell of Wiping Out a Battalion in Surprise Encirclement | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/knoxville-halts-dodgers-b-team-pounds-mills-to-record-53-triumph.html | KNOXVILLE HALTS DODGERS' B TEAM; Pounds Mills to Record 5-3 Triumph -- Phils Rally in 11th to Win, 9-8 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ccny-quintet-honored-special-award-goes-to-phillips-at-alumni-club.html | C.C.N.Y. QUINTET HONORED; Special Award Goes to Phillips at Alumni Club Dinner | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hospital-corps-reserves-sought.html | Hospital Corps Reserves Sought | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hysteria-settles-nothing.html | HYSTERIA SETTLES NOTHING | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cardinal-dougherty-returns.html | Cardinal Dougherty Returns | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rigney-seriously-ill-white-sox-pitcher-confined-to-hotel-in.html | RIGNEY SERIOUSLY ILL; White Sox Pitcher Confined to Hotel in Pasadena | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/frank-r-dubois.html | FRANK R. DUBOIS | True | Specla to THE NEW YORK TZMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/woman-in-bronx-slain-by-policeman-assailant-then-tries-suicide-in.html | WOMAN IN BRONX SLAIN BY POLICEMAN; Assailant Then Tries Suicide in Victim's Apartment | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/6-soldiers-get-medal-war-department-honors-rescue-efforts-at.html | 6 SOLDIERS GET MEDAL; War Department Honors Rescue Efforts at Flaming Plane | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/new-zealand-reassured-good-news-includes-pledge-to-respect-40hour.html | NEW ZEALAND REASSURED; Good News Includes Pledge to Respect 40-Hour Week | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/city-bank-farmers-trust-appoints-new-executive.html | City Bank Farmers Trust Appoints New Executive | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/women-of-press-chaff-roosevelts-white-house-leased-to-china-for.html | WOMEN OF PRESS CHAFF ROOSEVELTS; White House Leased to China for Great Wall to Surround American Isolationists A 'SUNDAY NIGHT SUPPER' Guest List Annoys 'President' but First Lady, a Member of Club, Enjoys the Show | True | By Winifred Mallonspecial To the New York Times. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/legal-says-hull-immediate-prosecution-on-sabotage-charges-asked-by.html | LEGAL, SAYS HULL; Immediate Prosecution on Sabotage Charges Asked by Jackson GERMAN NOTE STRONGEST Sent to State Department by Messenger -- Both Silent on Damage Done to Vessels HULL WILL REJECT AXIS SHIP PROTEST | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/quisling-is-held-slander.html | 'Quisling' Is Held Slander | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/c-ei-proposes-to-reduce-assets-recently-reorganized-railroad-would.html | C. & E.I. PROPOSES TO REDUCE ASSETS; Recently Reorganized Railroad Would Make $8,162,300 Cut 'to Reflect Sound Values' MAINE CENTRAL REPORTS Drop in Canadian Traffic Laid to Misunderstanding of Entrance Requirements | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/french-salute-us-flag-500-at-lyon-hail-roosevelt-and-cheer.html | FRENCH SALUTE U.S. FLAG; 500 at Lyon Hail Roosevelt and Cheer Yugoslavs | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/belgrade-is-firm-goes-on-preparing-for-war-while-denying-german.html | BELGRADE IS FIRM; Goes On Preparing for War While Denying German Charges ACTION IS EXPECTED SOON Serb-Croat Unity Is Gaining as Nazi Troops Mass on the Yugoslav Frontier ROME PLEA FAILING IN YUGOSLAV CRISIS | True | By Ray Brockby Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ftc-drops-moskin-complaint.html | FTC Drops Moskin Complaint | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bricks-gas-fire-hose-used.html | Bricks, Gas, Fire Hose Used | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/gold-receipts-decrease-were-7873720-in-week-to-march-26-silver.html | GOLD RECEIPTS DECREASE; Were $7,873,720 in Week to March 26 -- Silver Imports Up | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/vatican-accuses-nazis-broadcast-says-curbs-on-religion-continue-in.html | VATICAN ACCUSES NAZIS; Broadcast Says Curbs on Religion Continue in Germany | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/reichdutch-exchange-pact.html | Reich-Dutch Exchange Pact | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-john-kerr.html | MRS. JOHN KERR | True | Special to TI lsW'OR Tn, lg | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/plan-free-austrian-unit-men-led-by-count-czernin-to-form-antinazi.html | PLAN 'FREE AUSTRIAN' UNIT; Men Led by Count Czernin to Form Anti-Nazi 'Action' Here | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/elizabeth-wi66in-engaged-to-marry-troth-of-garden-city-girl-to.html | ELIZABETH WI66IN$ ENGAGED TO MARRY; Troth of Garden City Girl to Bruce W, Hall, Engineer Announced by Parents | True | Special to T, Nmw YORK Thugs. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/even-shad-know-april-1-only-a-lone-fish-is-netted-in-hudson-on-all.html | EVEN SHAD KNOW APRIL 1; Only a Lone Fish Is Netted in Hudson on All Fools' Day | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/unsafe-drug-found-here-part-of-sulfathiazole-lot-traced-to-brooklyn.html | UNSAFE DRUG FOUND HERE; Part of Sulfathiazole Lot Traced to Brooklyn and Richmond | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/may-department-stores-net-profit-for-year-5046798-equal-to-410-a.html | MAY DEPARTMENT STORES; Net Profit for Year $5,046,798, Equal to $4.10 a Share | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/96-building-loans-made-299300-in-financing-arranged-by-j-halperin.html | 96 BUILDING LOANS MADE; $299,300 in Financing Arranged by J. Halperin & Co. | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bronx-apartment-sold-79room-building-in-west-184th-st-goes-to-new.html | BRONX APARTMENT SOLD; 79-Room Building in West 184th St. Goes to New Owners | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sanderson-takes-new-golf-post.html | Sanderson Takes New Golf Post | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/failures-drop-in-3-lines-retail-and-construction-groups-showed.html | FAILURES DROP IN 3 LINES; Retail and Construction Groups Showed Increases in Week | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/council-backs-bill-to-raze-elevated-wrangling-precedes-approval-of.html | COUNCIL BACKS BILL TO RAZE ELEVATED; Wrangling Precedes Approval of State Measure to Allow Demolition of 2d Ave. Link QUEENS MEMBERS FIGHT IT They Assert Line Over Bridge Is Needed, and Delay Seating of Baum, a New Member | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/stay-on-right-mr-quill-labor-head-fined-2-and-cautioned-on-traffic.html | STAY ON RIGHT, MR. QUILL; Labor Head Fined $2 and Cautioned on Traffic Violation | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/public-hearing-on-budget-set-by-city-for-april-16.html | Public Hearing on Budget Set by City for April 16 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/yachting-to-start-april-23.html | Yachting to Start April 23 | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/reich-accuses-us-of-dual-violation-holds-ship-seizure-contrary-to.html | REICH ACCUSES U.S. OF DUAL VIOLATION; Holds Ship Seizure Contrary to International Law and to Our Sabotage Act ROME EMBASSY GUARDED Troops Stationed Close By to Prevent Demonstrations, Which Fail to Develop | True | By Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/stock-sold-off-market-bankers-handle-national-dairy-shares-for.html | STOCK SOLD OFF MARKET; Bankers Handle National Dairy Shares for British Account | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/business-advised-to-step-up-selling-macy-official-says-consumer.html | BUSINESS ADVISED TO STEP UP SELLING; Macy Official Says Consumer Will Go On Spending; Warns on Curtailed Promotion LUXURY GOODS TO GAIN Study of Market Changes Will Repay Alert Concerns, Sales Executives Are Told | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/park-ave-buildings-obtain-new-tenants-large-apartment-at-993-taken.html | PARK AVE. BUILDINGS OBTAIN NEW TENANTS; Large Apartment at 993 Taken by H.M. Goodman | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/demands-7cent-subway-fare.html | Demands 7-Cent Subway Fare | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/news-of-markets-in-european-cities-business-in-london-restrained.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business in London Restrained -- Gilt-Edge Section Reacts Slightly on Profit-Taking PRICES DECLINE IN BERLIN Amsterdam Bourse Improved as Dutch-German Exchange Barriers Are Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/sales-lifted-15-by-american-can-most-of-advance-is-credited-to.html | SALES LIFTED 15% BY AMERICAN CAN; Most of Advance Is Credited to General Line Division -- Tin Stocks Increasing OTHER ANNUAL MEETINGS Columbian Carbon, American Bosch and Atlantic Coast Line Companies Report SALES LIFTED 15% BY AMERICAN CAN | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-r-w-mculloch-novelist-and-former-new-york-newspaper-writer-dies.html | MRS. R. W. M'CULLOCH; Novelist and Former New York Newspaper Writer Dies | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/columbia-opener-put-off-baseball-game-with-ccny-to-be-played.html | COLUMBIA OPENER PUT OFF; Baseball Game With C.C.N.Y. to Be Played Tomorrow | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/service-aid-bill-is-sent-to-lehman-only-one-vote-in-the-senate.html | SERVICE AID BILL IS SENT TO LEHMAN; Only One Vote in the Senate Opposes Omnibus Measure on Civil Liabilities JOB GUARANTEE PROVIDED Home Guard Uniform Plan Is Adopted -- Scores of Proposals Approved in Both Houses | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/us-naval-group-at-fiji-islands.html | U.S. Naval Group at Fiji Islands | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/3-held-in-broker-case-warrant-out-for-fourth-as-chicage-firm-is.html | 3 HELD IN BROKER CASE; Warrant Out for Fourth as Chicage Firm is Herd Insolvent | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/harry-e-lowery-exassoclate-of-lehman-bros-bankers-dies-in-new.html | 'HARRY E. LOWERY; Ex-Associate of Lehman Bros., Bankers, Dies in New Rochelle | True | special to TE NEW YORK TZMSS.. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/shows-offer-art-of-impressionists-pissarro-paintings-covering.html | SHOWS OFFER ART OF IMPRESSIONISTS; Pissaro Paintings Covering Period of 40 Years Are at Durand-Ruel Galleries MONET AND SISLEY SEEN Oils Hung Along With Former Artist's at Knoedler's -- Works Are Compared | True | By Howard Devree | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/backs-cotton-freezing-senate-committee-approves-bill-dealing-with.html | BACKS COTTON 'FREEZING'; Senate Committee Approves Bill Dealing With Loan Stock | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/perry-married-in-mexico.html | Perry Married in Mexico | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/desi-halban-in-debut.html | Desi Halban in Debut | True | H.T. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/rise-for-ingersollrand-6999390-net-profit-for-1940-equal-to-703-a.html | RISE FOR INGERSOLL-RAND; $6,999,390 Net Profit for 1940, Equal to $7.03 a Share | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/a-sealevel-panama-canal-representative-mansfield-would-have.html | A Sea-Level Panama Canal; Representative Mansfield Would Have Conversion Work Started Promptly | True | J.J. MANSFIELD, Chairman, House Committee on Rivers and Harbors | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/crew-is-arrested.html | Crew Is Arrested | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/pratt-barach.html | Pratt -- Barach | True | Special to Tu Nm YoR TaxEs. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/the-tempo-quickens.html | THE TEMPO QUICKENS | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/garage-strike-seen-as-nearing-its-end-workers-to-take-up-proposals.html | GARAGE STRIKE SEEN AS NEARING ITS END; Workers to Take Up Proposals for Settlement Today | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/our-position-criticized.html | Our Position Criticized | True | CHARLES SCHEPPERLE | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/handsoff-resolution-gives-europe-warning.html | Hands-Off Resolution Gives Europe Warning | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/charles-h-luerssen.html | CHARLES H. LUERSSEN | True | special! to TE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/stock-brings-1000000-axtonfisher-tobacco-shares-to-go-to-capital.html | STOCK BRINGS $1,000,000; Axton-Fisher Tobacco Shares to Go to Capital Company | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/us-mexico-agree-on-air-reciprocity-bases-and-routes-of-each-are.html | U.S., MEXICO AGREE ON AIR RECIPROCITY; Bases and Routes of Each Are Open to Other Under Pact Signed by Welles and Envoy CANAL DEFENSE STRONGER Transit and Landing Rights Would Shorten Flights of Reinforcements to Panama | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/twids-are-featured-wanamakers-shows-wide-variety-of-womens-and.html | TWI-DS ARE FEATURED; Wanamaker's Shows Wide Variety of Women's and Girls' Styles | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mayor-will-close-information-unit-cost-of-the-center-exceeds-its.html | MAYOR WILL CLOSE INFORMATION UNIT; Cost of the Center Exceeds Its Revenue, He Says -- Staff Protests the Action | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/petition-is-filed-to-add-new-area-to-navy-yard.html | Petition Is Filed to Add New Area to Navy Yard | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/fathers-day-fund-at-10721.html | Father's Day Fund at $10,721 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/deserters-attack-civilians.html | "Deserters" Attack Civilians | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/army-orders-ships-for-coast-patrol-rescue-boats-for-use-with.html | ARMY ORDERS SHIPS FOR COAST PATROL; 'Rescue Boats,' for Use With Aircraft Operation, Would Be Helpful to British | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/50608-theft-admitted-exbaking-company-official-to-be-sentenced.html | $50,608 THEFT ADMITTED; Ex-Baking Company Official to Be Sentenced April 15 | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/dollars-dormant.html | DOLLARS DORMANT | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/outoftown-group-meets-in-exchange-national-committee-of-stock.html | OUT-OF-TOWN GROUP MEETS IN EXCHANGE; National Committee of Stock Markets Pushes Efforts to Increase Representation | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bills-amending-parimutuel-law-pass-senate-and-go-to-assembly-heavy.html | Bills Amending Pari-Mutuel Law Pass Senate and Go to Assembly; Heavy Penalties Imposed for Race-Fixing -- Associations Required to Post Larger Bonds -- Other Changes Are Made | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/early-fall-of-ethiopia-predicted.html | Early Fall of Ethiopia Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/state-senate-kills-mercy-verdict-bill-measure-permitting-juries-to.html | STATE SENATE KILLS MERCY VERDICT BILL; Measure Permitting Juries to Urge Life in First-Degree Murder Rejected, 27-16 HAD PASSED ASSEMBLY Opposition Stresses Argument That Passage Would Mean Abolishing Death Penalty | True | Special to THE NEW YORK TIMES. | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/phranerrowe.html | PhranerRowe | True | Special to TH. EW YORX TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/industrial-profits-up-only-slightly-in40-due-to-steeper-taxes.html | Industrial Profits Up Only Slightly in'40, Due to Steeper Taxes, Reserve Bank Finds | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hungary-pictured-as-shunning-war-but-nation-has-no-choice-and-may.html | HUNGARY PICTURED AS SHUNNING WAR; But Nation Has No Choice and May Be Forced to Fight, Returning Envoy Says NOTABLES HERE ON CLIPPER Sir Quintin Hill, British Food Official, and Ex-Lord Mayor of Melbourne on Dixie | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/antifascist-groups-join-five-organizations-will-launch-drive-for.html | ANTI-FASCIST GROUPS JOIN; Five Organizations Will Launch Drive for $100,000 Fund | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/speechmaker-fools-congress.html | Speechmaker Fools Congress | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/salter-reaches-canada-churchills-agent-on-shipping-affairs-on-way.html | SALTER REACHES CANADA; Churchill's Agent on Shipping Affairs on Way to Washington | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/brazilian-plans-obscure.html | Brazilian Plans Obscure | True | Special Cable to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/most-banks-show-rise-in-deposits-guaranty-trust-reveals-record-item.html | MOST BANKS SHOW RISE IN DEPOSITS; Guaranty Trust Reveals Record Item at $2,520,172,054 in Quarterly Statement RESOURCES ALSO NEWPEAK Government Securities Holdings Drop to $1,104,851,361 -- Undivided Profits Up MOST BANKS SHOW RISE IN DEPOSITS | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/trade-zone-overtaxed-jones-reports-additional-facilities-delayed-by.html | TRADE ZONE OVERTAXED; Jones Reports Additional Facilities Delayed by Court Suit | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/bill-accepts-lindbergh-estate.html | Bill Accepts Lindbergh Estate | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/employes-share-in-profits.html | Employes Share in Profits | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/charles-f-barrett.html | CHARLES F. BARRETT | True | Special to T IqEw YOR TS. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/loriel-r-mpherson-willbeco____e-bride-daughter-ofbrooklyn-pastor.html | LORIEL R. M'PHERSON "WILLBECO? ___ E BRIDE; Daughter of-Brooklyn Pastor Engaged tO Peter Darmi . | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/state-lobby-seen-for-job-fund-bill-labor-office-is-accused-of.html | STATE LOBBY SEEN FOR JOB FUND BILL; Labor Office Is Accused of Defying General Opposition to Benefit Date Change | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/drops-live-shell-on-feet-fort-dix-private-in-hospital-after.html | DROPS LIVE SHELL ON FEET; Fort Dix Private in Hospital After 'Souvenir' Explodes | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/killer-again-gets-30year-sentence-receives-no-allowance-for-nine.html | KILLER AGAIN GETS 30-YEAR SENTENCE; Receives No Allowance for Nine Years He Has Served | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/senate-eases-ban-on-argentine-beef-accepts-compromise-offered-by.html | SENATE EASES BAN ON ARGENTINE BEEF; Accepts Compromise Offered by Senator Adams Modifying Its Vote of Monday ISSUE RETURNED TO HOUSE Hull Protest Against Original Provision Revealed -- Two Funds Bills Advanced | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/almon-a-bush.html | ALMON A, BUSH | True | Spctat to T NEW YORK TLMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mayor-cuts-budget-7307710-to-keep-tax-rate-at-284-warns-573741123.html | MAYOR CUTS BUDGET $7,307,710 TO KEEP TAX RATE AT $2.84; Warns $573,741,123 Total Is Set on Peace Basis, but War Would Upset Finances ASKS 4 YEARS FOR COUNCIL Acts to Reduce Election Costs -- Mandatory Increases Cost $13,588,160 MAYOR CUTS BUDGET TO RETAIN TAX RATE | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/cut-aluminum-use-for-beds.html | Cut Aluminum Use for Beds | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/dr-dinireraised-cltljrclt-fjds-0-religiousfinanoial-export-had.html | DR, DINIRE;;RAISED CltlJRClt FIJDS, 0; Religious'Finanoial Export Had Obtained $35,000,000 in 20 Years -- Dies in Brboklyn IN BAPTIST MISSION GROUP Secretary, New York District, 1908-1918Had Planned New Drive This Week | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/weir-quits-party-finance-post.html | Weir Quits Party Finance Post | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/heavy-bombs-aimed-at-nazi-ships.html | Heavy Bombs Aimed at Nazi Ships | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/tide-water-associated-oil-increase-to-9519083-shown-in-net-profit.html | TIDE WATER ASSOCIATED OIL; Increase to $9,519,083 Shown in Net Profit for 1940 $44,146,297 EARNED BY ALUMINUM CO. | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/frederick-h-meyerer.html | FREDERICK H. MEYERER | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/hearings-at-ellis-island-immigration-officials-go-into-case-of-150.html | HEARINGS AT ELLIS ISLAND; Immigration Officials Go Into Case of 150 Italian Seamen | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/ship-losses-down-again.html | SHIP LOSSES DOWN AGAIN | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/nazi-compromise-doubted-hungary-sees-tension-grow-on-belgrade.html | NAZI COMPROMISE DOUBTED; Hungary Sees Tension Grow on Belgrade -- Refugees Arrive | True | By Telephone To the New York Times. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-w-j-henderson-widow-of-musio-critio-dies-after-a-brief-illness.html | MRS, W. J. HENDERSON; Widow of Musio Critio Dies After a Brief Illness | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/state-may-give-aid-in-defense-housing-legislature-advances-bill-for.html | STATE MAY GIVE AID IN DEFENSE HOUSING; Legislature Advances Bill for Loans to Crowded Areas Building for Workers CITIES WOULD REPAY ALL Lehman Proposal Calls for Reversion to Low-Rent Category After Emergency | True | Special to THE NEW YORK TIMES. | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/financial-markets-stock-market-improves-irregularly-under.html | FINANCIAL MARKETS; Stock Market Improves Irregularly Under Leadership of Rails -- Parity Reports Help Canadian Issues | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mancini-prevails-in-8round-fight-defeats-marquart-at-arena-martin.html | MANCINI PREVAILS IN 8-ROUND FIGHT; Defeats Marquart at Arena -- Martin Gains a Draw in Bout With Dellicurti | True | | C1B 490884 |
| 1941-04-02 | 1941-04-02 | https://www.nytimes.com/1941/04/02/archives/mrs-f-l-otis-to-be-wed-widow-engaged-to-rev-william-d-f-hughes-of.html | MRS. F. L. OTIS TO BE WED; Widow Engaged to Rev. William D, F. Hughes of Hastings Church | True | | C1B 490884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/chris-campbbll-long-builder-here-head-of-campbell-pentz-inc.html | CHRIS. CAMPBBLL, LONG BUILDER HERE; Head of Campbell & Pentz, Inc., Successor to Firm Whioh He Founded in 1896, Dies HAD ERECTED CHURCHES NewYorkTelephone Company, Jersey Bell and John J. Raskob Among Clients | True | Special to the New York Times | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/2-more-seats-at-22000-stock-exchange-memberships-hold-at-43year-low.html | 2 MORE SEATS AT $22,000; Stock Exchange Memberships Hold at 43-Year Low Level | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/2-nazi-craft-burn-off-coast-of-peru-escaping-freighters-found-in.html | 2 NAZI CRAFT BURN OFF COAST OF PERU; Escaping Freighters Found in Flames by Cruiser -- Funds of 3 Companies Seized | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nelson-portrait-at-music-hall.html | Nelson Portrait at Music Hall | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/train-police-in-bayonet-use.html | Train Police in Bayonet Use | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ooron-leith-62-banroflomon-former-partner-of-kuhn-loeb-co-retired.html | 'OOR])ON LEITH, 62, BANROFLOm)ON; Former Partner of Kuhn, Loeb & Co, Retired From Firm in 1930Dies in England | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/asks-exemption-for-store-stocks.html | Asks Exemption for Store Stocks | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pegasus-trio-beats-midtown.html | Pegasus Trio Beats Midtown | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/warren-newark-goes-to-easton.html | Warren, Newark, Goes to Easton | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italian-submarine-sunk-british-undersea-craft-reports-it-later.html | ITALIAN SUBMARINE SUNK; British Undersea Craft Reports It Later Destroyed Tanker | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/japanese-troop-withdrawal.html | Japanese Troop Withdrawal | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/companies-assets-seized.html | Companies' Assets Seized | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/miss-e-jean-pearce-will-be-wed-april-12-father-to-officiate-at.html | MISS E. JEAN PEARCE WILL BE WED APRIL 12; Father to Officiate at Nuptials to William Stevenson Jr. | True | Specla! to T NIT 'OR "rMg. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/lord-r0ckley-75-an-m-p-3-years-british-baron-once-an-aide-to-uncle.html | LORD R0CKLEY, 75, AN M. P. 3 YEARS; British Baron, Once an Aide to Uncle, Late Prime Minister Salisbury, Dies in Home CAMPAIGNED IN AUTO IN '98 Lawyer, an Expert on Railway and Shipping Matters, Sat on Many Commissions | True | %Vireles to ' l%v /oR 's. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/push-fathers-day-drive-mens-wear-industries-step-up-campaign-to.html | PUSH FATHER'S DAY DRIVE; Men's Wear Industries Step Up Campaign to Raise $25,000 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/news-of-food-50-varieties-of-fish-available-to-break-monotony-of.html | NEWS OF FOOD; 50 Varieties of Fish Available to Break Monotony of Lenten Diet | True | By Jane Holt | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/coast-guard-acts-to-double-force-opening-of-recruiting-offices-in.html | COAST GUARD ACTS TO DOUBLE FORCE; Opening of Recruiting Offices in Key Ports of Nation Is Expected Soon | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/princeton-cornell-penn-and-rutgers-triumph-on-diamond-rutter-of.html | Princeton, Cornell, Penn and Rutgers Triumph on Diamond; RUTTER OF TIGERS STOPS LEHIGH, 6-1 Hurls Five Hitless Innings for Princeton -- Losers Make 8 Errors in Opening Test CORNELL VICTOR IN SOUTH Defeats North Carolina, 4-2 -- Penn Overpowers Drexel -- Rutgers Halts Temple | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rate-on-rupee-is-fixed-official-price-put-at-3033c-canadian-dollar.html | RATE ON RUPEE IS FIXED; Official Price Put at 30.33c -- Canadian Dollar Off | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/tax-saving-on-children-in-college-is-advanced.html | Tax Saving on Children In College Is Advanced | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/richmond-17-wesleyan-2.html | Richmond 17, Wesleyan 2 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/four-us-citizens-arrested-by-nazis-gestapo-in-berlin-says-action.html | FOUR U.S. CITIZENS ARRESTED BY NAZIS; Gestapo in Berlin Says Action May Be a Reprisal for Our Seizure of Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/solo-allen-fitzpatricks.html | So-l'o Allen Fitzpatricks | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/james-hamilton-colket.html | JAMES HAMILTON COLKET | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/old-store-elects-woman-director-arnold-constable-breaks-115year.html | OLD STORE ELECTS WOMAN DIRECTOR; Arnold Constable Breaks 115-Year Tradition in Naming Mrs. Dorothy Anderson | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/new-zealand-warns-doctors.html | New Zealand Warns Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bill-barring-a-subway-strike-here-voted-in-albany-sent-to-lehman.html | Bill Barring a Subway Strike Here Voted in Albany, Sent to Lehman; ASSEMBLY PASSES ANTI-STRIKE BILL | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/belgians-raise-22000-fund-here-is-to-aid-refugees-in-great-britain.html | BELGIANS RAISE $22,000; Fund Here Is to Aid Refuges in Great Britain | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bivins-beats-knox-on-points.html | Bivins Beats Knox on Points | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/no-bite-but-its-news-dog-didnt-chew-man-or-vice-versa-and-city-is.html | NO BITE, BUT IT'S NEWS; Dog Didn't Chew Man, or Vice Versa, and City Is Satisfied | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nyu-nine-at-hofstra-today.html | N.Y.U. Nine at Hofst'ra Today | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazi-invasion-game-crushed-on-sept-16-british-airplane-annual.html | NAZI INVASION GAME CRUSHED ON SEPT. 16; British Airplane Annual Reveals Attack on Troop-Laden Barges | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/luncheon-to-aid-theatre-wing.html | Luncheon to Aid Theatre Wing | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bevin-labor-draft-assailed-by-mps-british-minister-is-accused-of.html | BEVIN LABOR DRAFT ASSAILED BY M.P.'S; British Minister Is Accused of Being Too Tender With the Employers and Workers HE DEFENDS HIS SYSTEM Declares He Seeks Willing Service, Not a Nation of Industrial Slaves | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pegasus-poloists-triumph-by-1715-beat-shamrocks-for-sherman.html | PEGASUS POLOISTS TRIUMPH BY 17-15; Beat Shamrocks for Sherman Memorial Tourney Honors, Oliver Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/10000-film-check-aids-british.html | $10,000 Film Check Aids British | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/army-awards-60000000-in-contracts.html | Army Awards $60,000,000 in Contracts; | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/big-airplane-factory-completed.html | Big Airplane Factory Completed | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nicholas-f-hoffnian.html | NICHOLAS F. HOFFNIAN | True | specfal to Tr N' YoR: Tlzss | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/singapores-chief-confers-in-manila-brookepopham-in-defense-talks.html | SINGAPORE'S CHIEF CONFERS IN MANILA; Brooke-Popham in Defense Talks With Admiral Hart and General MacArthur | True | By H. Ford Wilkins | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/army-urges-physicians-and-clergy-to-join-ranks.html | Army Urges Physicians And Clergy to Join Ranks | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/chamber-to-study-aquarium-removal-state-body-will-hear-report-today.html | CHAMBER TO STUDY AQUARIUM REMOVAL; State Body Will Hear Report Today by Committee | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mr-quill-in-the-left-lane.html | MR. QUILL IN THE LEFT LANE | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/connecticut-houses-bought.html | Connecticut Houses Bought | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/victim-of-law-twice-truck-drivers-merchandise-is-stolen-while-he.html | 'VICTIM' OF LAW TWICE; Truck Driver's Merchandise Is Stolen While He Pays Fine | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/conference-backs-defense-fund-bill-compromise-is-reached-on-the.html | CONFERENCE BACKS DEFENSE FUND BILL; Compromise Is Reached on the $4,390,000,000 Measure to Be Submitted Today | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rise-of-40-to-50-in-stock-fee-seen-increase-in-commissions-said-to.html | RISE OF 40 TO 50% IN STOCK FEE SEEN; Increase in Commissions Said to Be Proposed by the Dean Committee of Exchange MARKET SILENT ON MOVE Approval for Change Required From Board of Governors and Federal Agency | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ftc-orders-study-of-atts-rates-reduction-in-longdistance-charges.html | F.T.C. ORDERS STUDY OF A.T.&T.'S RATES; Reduction in Long-Distance Charges Sought -- Rise in Concern's Profits Cited F.T.C. ORDERS STUDY OF A.T.&T.'S RATES | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/testifies-bridges-advised-red-group-ecommunist-new-witness-was-told.html | TESTIFIES BRIDGES ADVISED RED GROUP; E-Communist New Witness Was Told to 'Follow Party Line Harry Laid Down' | True | By Foster Hailey | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/larkin-thobndike-tbulli-lowell-banker-and-lawyer-dies-in-florida-at.html | LARKIN THOBNDIKE TBULLi; Lowell Banker and Lawyer' Dies in Florida at Age of 83 | True | ' Bpecia! o T[ ]';W YOR T:S. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mosconi-defeats-caras-triumphs-12562-and-12568-in-world-pocket.html | MOSCONI DEFEATS CARAS; Triumphs, 125-62 and 125-68, in World Pocket Billiard Play | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/80000-tons-claimed-sunk-berlin-says-nazi-planes-are-concentrating.html | 80,000 TONS CLAIMED SUNK; Berlin Says Nazi Planes Are Concentrating on British Tankers | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italian-surrender-reported-weighed-berne-hears-aosta-has-asked.html | ITALIAN SURRENDER REPORTED WEIGHED; Berne Hears Aosta Has Asked Wavell for Conditions of Truce in Ethiopia | True | By Daniel T. Brigham | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/release-of-ships-again-demanded-by-axis-embassies-new-protests.html | RELEASE OF SHIPS AGAIN DEMANDED BY AXIS EMBASSIES; New Protests Assert Crews Are Mistreated in Custody and Demand Fair Play | True | By Bertram D. Hulen | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/william-p-fisher-sr.html | WILLIAM P, FISHER SR, | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/long-island-house-sold-colonialtype-dwelling-in-hollis-is-traded.html | LONG ISLAND HOUSE SOLD; Colonial-Type Dwelling in Hollis Is Traded | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/senate-agrees-to-vacation-for-house-evades-vote-but-may-take-3day.html | Senate Agrees to Vacation for House; Evades Vote but May Take 3-Day Recesses | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/steamship-line-clears-5200297-mooremccormack-reports-for-1940-with.html | STEAMSHIP LINE CLEARS $5,200,297; Moore-McCormack Reports for 1940, With Assets of $24,063,377 on Dec. 31 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/research-group-gets-attitude-of-chile-hears-reasons-for-halt-in.html | RESEARCH GROUP GETS ATTITUDE OF CHILE; Hears Reasons for Halt in Debt Payment and Other Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/french-industry-works-for-reich-germans-supply-materials-trucks-and.html | FRENCH INDUSTRY WORKS FOR REICH; Germans Supply Materials -- Trucks and Parachute Silk Are Among Items Made | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/panama-is-gratified-ambassador-cites-its-satisfaction-over-new-debt.html | PANAMA IS GRATIFIED; Ambassador Cites Its Satisfaction Over New Debt Plan | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bond-offerings-in-canada-drop.html | Bond Offerings in Canada Drop | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ford-defense-contracts-amount-to-158700000.html | Ford Defense Contracts Amount to $158,700,000 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/720-bowled-by-bucholz-minneapolis-entry-takes-third-place-in-abc.html | 720 BOWLED BY BUCHOLZ; Minneapolis Entry Takes Third Place in A.B.C. Singles | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italians-yielding-eritrea-to-british-coast-units-cut-off-as-troops.html | ITALIANS YIELDING ERITREA TO BRITISH; Coast Units Cut Off as Troops Flee to Ethiopia -- Warship Fleeing Massawa Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazi-troops-mass-at-border-points-fast-units-sent-to-southwest.html | NAZI TROOPS MASS AT BORDER POINTS; Fast Units Sent to Southwest Banat, Opposite Yugoslavia -- Others in South Hungary BELGRADE IS PREPARING Planes Fly Over Capital All Day -- Foreign Aircraft Seen at Two Points in Country | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/film-will-assist-home-performance-of-that-hamilton-woman-to-be.html | FILM WILL ASSIST HOME; Performance of 'That Hamilton Woman!' to Be Given Tomorrow | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/senate-gets-pact-on-mexican-bases-president-asks-early-approval-of.html | SENATE GETS PACT ON MEXICAN BASES; President Asks Early Approval of Reciprocal Plan Covering Air Field Use Also | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/brazil-prepares-for-action.html | Brazil Prepares for Action | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/cornell-4-no-carolina-2.html | Cornell 4, No. Carolina 2 | True | Special to THE NEW YORK TIMES. | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/japans-new-party-announces-reform-it-will-act-primarily-as-an.html | JAPAN'S NEW PARTY ANNOUNCES REFORM; It Will Act Primarily as an Adjunct to the Cabinet to Influence the Public DIRECTORATE IS ABOLISHED Principal Bureau Has Charge of Local Organizations and Spread of Propaganda | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/lace-ball-to-aid-british-relief.html | Lace Ball to Aid British Relief | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/john-klotz-sun.html | JOHN KLOTZ SUN | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/brooklyn-victor-in-fencing.html | Brooklyn Victor in Fencing | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/adolph-george-crave.html | ADOLPH GEORGE CRAVE. | True | Specta! tO Tz Nw YORK TXmS. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/1542-in-17-spa-stakes-saratoga-announces-alltime-high-in.html | 1,542 IN 17 SPA STAKES; Saratoga Announces All-Time High in Nominations | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/san-juan-plans-air-raid-shelters.html | San Juan Plans Air Raid Shelters | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/saved-in-yacht-fire-lynbrook-physician-and-twin-sons-rescued-off.html | SAVED IN YACHT FIRE; Lynbrook Physician and Twin Sons Rescued Off Miami Beach | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/defense-health-groups-named.html | Defense Health Groups Named | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/benson-ford-fails-draft-test.html | Benson Ford Fails Draft Test | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/news-of-markets-in-european-cities-london-session-quiet-because-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Quiet Because of Budget Uncertainty and Yugoslav Mobilization | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/late-gen-mitchells-sister-joins-yugoslav-komitaji-to-fight-nazis.html | Late Gen. Mitchell's Sister Joins Yugoslav Komitaji to Fight Nazis; The American Woman Enters Death Corps -- Gets Poison Phial and Is Told to Be Ready to Die as Guerrilla | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/help-for-the-mentally-ill.html | HELP FOR THE MENTALLY ILL | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mayor-gets-music-medal.html | Mayor Gets Music Medal | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/price-ceiling-put-on-coal-scrap-iron-henderson-freezes-quotations.html | PRICE CEILING PUT ON COAL, SCRAP IRON; Henderson Freezes Quotations on Fuel at or Below Level Before Mine Shutdown | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/german.html | German | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pagliaro-in-3d-round-of-us-table-tennis-champion-conquers-delery.html | PAGLIARO IN 3D ROUND OF U.S. TABLE TENNIS; Champion Conquers Delery and Ablin as Tourney Starts | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/burt-l-rich.html | BURT L. RICH | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/soccer-players-honored.html | Soccer Players Honored | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/british.html | British | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/art-notes.html | Art Notes | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/scientists-in-ottawa-eminent-research-men-arrive-from-england-for.html | SCIENTISTS IN OTTAWA; Eminent Research Men Arrive From England for Study | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/lehman-asks-roll-of-defense-skills-calls-on-unemployed-men-and.html | LEHMAN ASKS ROLL OF DEFENSE SKILLS; Calls on Unemployed Men and Women to Register With 93 State Placement Agencies | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/patricia-thoraen-married.html | Patricia Thoraen Married | True | Bpeelal to m N Nolc TrMWS. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/foldes-gives-piano-recital.html | Foldes Gives Piano Recital | True | N.S. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/iss-jai-gordon-prospbctibride-iformer-student-at-teachers-college.html | ISS JAI GORDON PROSPBCTI-BRIDE; iFormer Student at Teachers College Becoomes Engaged to Charles William Loeb ATTENDED HORACE' MANN Fiance Was Graduated 'From Swarthmore in 1937 and *Yale Law in 1940 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/imarjorie-e-smith-to-be-bride.html | IMarjorie E. Smith to Be Bride | True | Special to T Nmr Yoax rl's. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/aid-program-broadened-bnai-brith-endorses-relief-for-british.html | AID PROGRAM BROADENED; B'nai B'rith Endorses Relief for British Civilians | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/11-at-camp-stewart-get-war-games-posts-38th-brigade-officers.html | 11 AT CAMP STEWART GET WAR GAMES POSTS; 38th Brigade Officers Umpires in New England Exercises | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/out-of-the-frying-pan-brings-40000-for-film-rights-langners-to.html | 'Out of the Frying Pan' Brings $40,000 for Film Rights -- Langners to Operate Westport House | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/identified-himself-as-lord-haw-haw.html | IDENTIFIED HIMSELF AS 'LORD' HAW HAW' | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/alpini-reported-annihilated-on-albanian-central-front.html | Alpini Reported 'Annihilated' on Albanian Central Front | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/second-spring.html | SECOND SPRING | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/price-advances-laid-to-delay-in-covering-knitwear-session-told.html | PRICE ADVANCES LAID TO DELAY IN COVERING; Knitwear Session Told Hesitant Buying Policy Is to Blame | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/auto-liability-bill-sent-to-gov-lehman-insurance-after-an-accident.html | AUTO LIABILITY BILL SENT TO GOV. LEHMAN; Insurance After an Accident Is Made Virtually Mandatory | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/price-schedule-on-scrap-iron-steel.html | Price Schedule on Scrap Iron, Steel | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rifle-title-to-minnesota-team-gains-national-laurels-with-lehigh.html | RIFLE TITLE TO MINNESOTA; Team Gains National Laurels, With Lehigh the Runner-Up | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/g-selibr-fougnbr-critic-of-food-dies-wine-trailcolumnist-of-sun-had.html | G. SELIBR FOUGNBR, CRITIC OF FOOD, DIES; 'Wine Trail'-Columnist of Sun Had Long Career Reporting in the U. S, and Europe | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/stage-show-tonight-for-troops-at-upton-first-unit-to-tour-camps-has.html | STAGE SHOW TONIGHT FOR TROOPS AT UPTON; First Unit to Tour Camps Has Girl Band and Chorus of 8 | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/children-frolic-at-kettledrum-carnival-atmosphere-marks-annual.html | CHILDREN FROLIC AT KETTLEDRUM; Carnival Atmosphere Marks Annual Entertainment in Aid of Samaritan Home for Aged BALLET PROGRAM FEATURE Games, Toys, Refreshments Enliven Fete -- Beneficiary Celebrating 75th Year | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/tells-of-nazi-orders.html | Tells of Nazi Orders | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wool-label-rules-fought-at-hearing-ftc-proposals-are-criticized.html | WOOL LABEL RULES FOUGHT AT HEARING; FTC Proposals Are Criticized Sharply by Clothing and Woolen Producers | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italy-lists-british-losses.html | Italy Lists British "Losses" | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bans-du-barry-musical-st-paul-council-acts-on-protests-of-legion-of.html | BANS 'DU BARRY' MUSICAL; St. Paul Council Acts on Protests of Legion of Decency | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/new-talks-in-berlin-likely.html | New Talks in Berlin Likely | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/greenwichs-lenten-play-500-residents-give-spectacle-depicting-life.html | GREENWICH'S LENTEN PLAY; 500 Residents Give Spectacle Depicting Life of Christ | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/drug-embargo-extended-all-sulfathiazole-tablets-to-be-returned-to.html | DRUG EMBARGO EXTENDED; All Sulfathiazole Tablets to Be Returned to Winthrop Concern | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/tower-maid-wins-with-eads-riding-jockey-scores-first-victory-at.html | TOWER MAID WINS WITH EADS RIDING; Jockey Scores First Victory at Tropical Since Injured in Spill on March 7 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/vichy-retires-scientists-professors-langevin-and-rivet-previously.html | VICHY RETIRES SCIENTISTS; Professors Langevin and Rivet Previously Suspended as Reds | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/musters-first-guard-unit.html | Musters First Guard Unit | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/export-curb-in-hong-kong.html | Export Curb in Hong Kong | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/county-trust-co-shows-gain.html | County Trust Co. Shows Gain | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/chase-bank-shows-record-resources-3890245379-compares-with.html | CHASE BANK SHOWS RECORD RESOURCES; $3,890,245,379 Compares With $3,345,528,389 Year Before -- Deposits at New Peak | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/350000-cash-paid-in-fort-tryon-deal-471room-apartment-house-on-west.html | $350,000 CASH PAID IN FORT TRYON DEAL; 471-Room Apartment House on West 193d Street Goes to New Ownership HOUSE IN HARLEM BOUGHT 10-Unit Dwelling on W. 137th St. in New Hands -- Investor Buys Chelsea Parcel | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/british-hope-for-ships-think-giving-of-seized-craft-would-be-act-of.html | BRITISH HOPE FOR SHIPS; Think Giving of Seized Craft Would Be Act of Justice | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/asks-aid-for-children-mrs-roosevelt-urges-wider-interest-in.html | ASKS AID FOR CHILDREN; Mrs. Roosevelt Urges Wider Interest in Handicapped | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rent-apartments-on-the-east-side-buildings-on-park-avenue-draw-new.html | RENT APARTMENTS ON THE EAST SIDE; Buildings on Park Avenue Draw New Tenants in Leasing Activity PENTHOUSE SUITE TAKEN Russell Wright Signs for Rooms in the House at 140 East 40th St. | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/balks-at-seaway-slur-state-senate-after-debate-defeats-caffrey.html | BALKS AT SEAWAY SLUR; State Senate After Debate Defeats Caffrey Resolution | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/union-jack-over-asmara.html | UNION JACK OVER ASMARA | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/4-dead-5-wounded-in-harlan-gunplay-battle-at-crummies-creek-mine.html | 4 DEAD, 5 WOUNDED IN HARLAN GUNPLAY; Battle at Crummies Creek Mine Comes as Groups of Pickets Roam the County | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/cabinet-convenes-meets-urgently-as-talks-with-rome-and-berlin-reach.html | CABINET CONVENES; Meets Urgently as Talks With Rome and Berlin Reach a Deadlock | True | By Ray Brock | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wpa-case-defendant-brutally-assaulted-due-to-testify-at-fraud-trial.html | WPA CASE DEFENDANT BRUTALLY ASSAULTED; Due to Testify at Fraud Trial, He Is Beaten and May Lose Sight | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/houses-with-stores-bought-in-brooklyn-two-and-3story-dwellings.html | HOUSES WITH STORES BOUGHT IN BROOKLYN; Two and 3-Story Dwellings Traded in Various Areas | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/1500000000-aids-defense-expansion-governments-taking-over-of.html | $1,500,000,000 AIDS DEFENSE EXPANSION; Government's Taking Over of British Contracts Increases Loans to Manufacturers | True | By Charles Hurd | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/seeks-rule-on-variations-textile-group-also-urges-ftc-to-clarify.html | SEEKS RULE ON VARIATIONS; Textile Group Also Urges FTC to Clarify Virgin Wool Term | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/baer-finishes-training-max-flashes-speed-in-drill-for-nova-bout.html | BAER FINISHES TRAINING; Max Flashes Speed in Drill for Nova Bout Tomorrow | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazi-sees-us-raid-on-british-assets-writer-ridicules-unselfish-aim.html | NAZI SEES U.S. RAID ON BRITISH ASSETS; Writer Ridicules 'Unselfish' Aim in Viscose Purchase -- Cites Compensation | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/tigers-sell-seats-to-seals.html | Tigers Sell Seats to Seals | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/moses-f-peltier-head-of-illinois-coal-operators-worked-in-mines-in.html | MOSES F. PELTIER; Head of Illinois Coal Operators Worked in Mines in Youth | True | Special to T 11 Yoa Ts. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mrs-crothers-to-get-award.html | Mrs. Crothers to Get Award | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/lake-erie-ports-guard-tightened.html | Lake Erie Ports Guard Tightened | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/curb-expels-2-members-js-reardon-wj-hennessey-barred-for-cuppia.html | CURB EXPELS 2 MEMBERS; J.S. Reardon, W.J. Hennessey Barred for Cuppia Deals | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/detroit-official-ousted-on-bribe.html | Detroit Official Ousted on Bribe | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/to-aid-financial-district-board-of-trade-organizes-new-group-to.html | TO AID FINANCIAL DISTRICT; Board of Trade Organizes New Group to Deal With Problems | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italian.html | Italian | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/asks-army-ban-on-times-rev-el-curran-urges-barring-of-2.html | ASKS ARMY BAN ON TIMES; Rev. E.L. Curran Urges Barring of 2 Publications as 'Red' | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/1day-strike-is-ended-by-munitions-makers-afl-union-ratifies-terms.html | 1-DAY STRIKE IS ENDED BY MUNITIONS MAKERS; A.F.L. Union Ratifies Terms of Settlement at Buffalo Plant | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mrs-samuel-holmes.html | MRS, SAMUEL HOLMES | True | special to THe. Nsw YoR Trs. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/taxpayers-postpone-dinner.html | Taxpayers Postpone Dinner | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/geminer-oleck.html | Geminer -- Oleck | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/plans-to-encourage-food-production-rise-agriculture-department-may.html | PLANS TO ENCOURAGE FOOD PRODUCTION RISE; Agriculture Department May Peg Prices in Lease-Lend Spurt | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/british-admirals-shifted-plunkettemleerledrax-turns-over-the-nore.html | BRITISH ADMIRALS SHIFTED; Plunkett-Ernle-Erle-Drax Turns Over the Nore Command | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nyu-debaters-in-south.html | N.Y.U. Debaters in South | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/guido-adler-leader-in-viennese-music-professor-for-lany-years-at.html | GUIDO ADLER, LEADER IN VIENNESE MUSIC; Professor for lany Years at University Was an Author | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/yugoslav-formula-sought-by-italy-rome-shows-fear-of-bringing-the.html | YUGOSLAV FORMULA SOUGHT BY ITALY; Rome Shows Fear of Bringing the War Any Closer to Southern Axis Partner IMPORTS ARE A FACTOR Facisti Admit Decision Is Up to Germany and That They Will Follow Her | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mayor-proclaims-monday-as-army-day-calls-on-citizens-to-display-the.html | MAYOR PROCLAIMS MONDAY AS ARMY DAY; Calls on Citizens to Display the Flag Generously | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/blitzkrieg-repels-jersey-invasion-44th-divisions-mechanized-units.html | BLITZKRIEG REPELS JERSEY 'INVASION'; 44th Division's Mechanized Units Chase Back Imaginary Pennsylvania Marauders | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazi-skipper-indicted-captain-of-tanker-and-aides-accused-of.html | NAZI SKIPPER INDICTED; Captain of Tanker and Aides Accused of Sabotage at Boston | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/buffalo-beats-newsom-2-1.html | Buffalo Beats Newsom, 2 -- 1 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/archduke-fined-for-parking.html | Archduke Fined for Parking | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/trading-is-active-in-loft-buildings-12story-structure-on-west-17th.html | TRADING IS ACTIVE IN LOFT BUILDINGS; 12-Story Structure on West 17th Street, Fully Rented, Is Among Sales THREE OTHERS PURCHASED Wooster, Bleecker and Water Street Properties Disposed Of, Two by Banks | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/income-tax-collections-1180008000-in-march.html | Income Tax Collections $1,180,008,000 in March | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/chinese-name-quo-foreign-minister-ambassador-to-london-to-take-new.html | CHINESE NAME QUO FOREIGN MINISTER; Ambassador to London to Take New Post as Kuomintang Strengthens Its Rule | True | By F. Tillman Durdin | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rev-william-j-robertson.html | REV. WILLIAM J. ROBERTSON | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ionian-battle-won-in-only-4-minutes-capt-morgan-of-the-valiant-sees.html | IONIAN BATTLE WON IN ONLY 4 MINUTES; Capt. Morgan of the Valiant Sees 'Most Extraordinary Record' in Naval History | True | Copyright, 1941, by United Press. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/dartmouth-13-maryland-3.html | Dartmouth 13, Maryland 3 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/applause-in-nicaragua.html | Applause in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/latinamericans-to-be-navys-guests-sea-force-chiefs-of-republics-of.html | LATIN-AMERICANS TO BE NAVY'S GUESTS; Sea Force Chiefs of Republics of This Hemisphere Are Invited to Visit Our Establishment | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/300-paid-for-rare-print-first-editions-autographed-letters-also.html | $300 PAID FOR RARE PRINT; First Editions, Autographed Letters Also Sold at Auction | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/old-astor-holding-sold-in-times-square-area.html | Old Astor Holding Sold In Times Square Area | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/de-gaulle-aids-in-fight-free-french-leader-joins-eastern.html | DE GAULLE AIDS IN FIGHT; 'Free French' Leader Joins Eastern Mediterranean Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/garage-strikers-go-back-to-work-8day-walkout-of-6000-in-manhattan.html | GARAGE STRIKERS GO BACK TO WORK; 8-Day Walkout of 6,000 in Manhattan and Bronx Ends -- Arbitration Accepted WAGE RISES GUARANTEED Precise Amount to Be Fixed Not Later Than April 15 by Three-Man Board | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italian-lecture-to-stress-mrs-lindberghs-effort.html | Italian Lecture to Stress Mrs. Lindbergh's 'Effort' | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/form-car-card-institute.html | Form Car Card Institute | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/committee-formed-to-help-yugoslavs-greeks-assist-in-organizing.html | COMMITTEE FORMED TO HELP YUGOSLAVS; Greeks Assist in Organizing Provisional Relief Group Similar to Their Own | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/robert-e-klett.html | ROBERT. E. KLETT' | True | Special to TIE iNIEW YO TIM;. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/our-envoy-talks-to-matsuoka.html | Our Envoy Talks to Matsuoka | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/american-girl-killed-ernestine-roentgen-of-chicago-in-bicycle-crash.html | AMERICAN GIRL KILLED; Ernestine Roentgen of Chicago in Bicycle Crash in Switzerland | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/william-w-sykes.html | WILLIAM W. SYKES | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/curtiss-lewis.html | Curtiss -- Lewis | True | 3peaial to TJmw Nn'w' 'oa TI. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/hoyt-house-resold-on-east-75th-st-buyer-in-february-disposes-of.html | HOYT HOUSE RESOLD ON EAST 75TH ST.; Buyer in February Disposes of 5-Story Dwelling for Change to Apartments | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/liberals-held-in-france-american-visas-urged-for-many-now-in.html | Liberals Held in France; American Visas Urged for Many Now in Southern Refugee Camps | True | J. VENTURA SUREDA. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/windy-spot-first-in-medford-stake-wins-members-shooting-dog.html | WINDY SPOT FIRST IN MEDFORD STAKE; Wins Members' Shooting Dog Competition for Pearce, Making Five Finds | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/joyce-poems-are-sold-volume-brings-20-at-graphic-arts-institute.html | JOYCE POEMS ARE SOLD; Volume Brings $20 at Graphic Arts Institute Auction | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/william-a-rodd.html | WILLIAM A. RODD | True | SPecial to THE IW YoR TIMS. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/2300-women-here-hail-lady-halifax-as-honor-guest-of-ywca-and-other.html | 2,300 WOMEN HERE HAIL LADY HALIFAX; As Honor Guest of Y.W.C.A. and Other Groups She Tells of Nazi Victims' Courage | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/new-zealand-recruiting-weeks-drive-for-fliers-opens-as-training-is.html | NEW ZEALAND RECRUITING; Week's Drive for Fliers Opens as Training Is Expanded | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/edward-j-masterson.html | EDWARD J. MASTERSON | True | Special to THE NEW YORX TIAIES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/monrovia-legation-open-us-minister-says-new-home-is-the-most-modern.html | MONROVIA LEGATION OPEN; U.S. Minister Says New Home Is the Most Modern in Liberia | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mrs-w-l-ransom-pelham-manor-resident-was-a-leader-in-variouscauses.html | MRS. W. L. RANSOM; Pelham Manor Resident Was a Leader in Various.Causes | True | Special to Tm Nw' YORK TI,rs. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/miss-katherine-mcabe.html | MISS KATHERINE M'CABE | True | Special to THE IEV YORK T[MS. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/yugoslav-plane-reported-on-way-to-russia.html | Yugoslav Plane Reported on Way to Russia | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazi-crew-overpowered.html | Nazi Crew Overpowered | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/excolumbian-named-track-aide-dye-gets-post-at-brown.html | Ex-Columbian Named Track Aide -- Dye Gets Post at Brown | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/denmark-orders-protest.html | Denmark Orders Protest | True | By the United Press. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/martin-hails-vote-in-missouri-cities-republican-victories-tuesday-a.html | MARTIN HAILS VOTE IN MISSOURI CITIES; Republican Victories Tuesday Accelerate a Trend Since November, He Says CALLS TAX RISE A REASON Roosevelt's Foreign Moves Another -- Duluth Outcome Also Cited by Chairman | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/oil-prices-advanced-standard-of-indiana-also-to-post-as-other.html | OIL PRICES ADVANCED; Standard of Indiana Also to Post as Other Companies Act | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/tarrytown-bank-to-absorb-others-washington-irving-will-take-over.html | TARRYTOWN BANK TO ABSORB OTHERS; Washington Irving Will Take Over First National and Mutual, Port Chester | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/passes-fair-trade-measure.html | Passes Fair Trade Measure | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/typhus-rages-in-madrid-20000-doses-of-vaccine-sought-us-embassy.html | TYPHUS RAGES IN MADRID; 20,000 Doses of Vaccine Sought -- U.S. Embassy Staff Inoculated | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/gets-3-years-for-embezzlement.html | Gets 3 Years for Embezzlement | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/well-think-of-canaries-budding-musical-geniuses-lose-plea-that-jail.html | WELL, THINK OF CANARIES; Budding Musical Geniuses Lose Plea That Jail Is Foe of Art | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/beach-grass-bids-received.html | Beach Grass Bids Received | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/brazil-protests-to-reich-asks-reparation-for-bombing-of-freighter.html | BRAZIL PROTESTS TO REICH; Asks Reparation for Bombing of Freighter Off Egyptian Port | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/preview-of-new-packard-clipper-model-to-be-introduced-at-company.html | PREVIEW OF NEW PACKARD; Clipper Model to Be Introduced at Company Meeting Today | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/dance-to-aid-hospital-proceeds-of-event-april-23-to-equip-nursery.html | DANCE TO AID HOSPITAL; Proceeds of Event, April 23, to Equip Nursery at St. Clare's | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/carpenters-against-defense-halt.html | Carpenters Against Defense Halt | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/in-the-nation-notes-on-the-progress-of-national-defense.html | In The Nation; Notes on the Progress of National Defense | True | By Arthur Krock | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/douglas-fairbanks-jr-signed-for-corsican-brothers-role-for-glenn.html | Douglas Fairbanks Jr. Signed for 'Corsican Brothers' -- Role for Glenn Anders; 4 FILMS OPEN HERE TODAY | True | By Douglas W. Churchill | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/woman-to-survey-south-america.html | Woman to Survey South America | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/left-100-to-each-pallbearer.html | Left $100 to Each Pallbearer | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wheat-prices-soar-on-eastern-buying-futures-rise-3c-from-early-low.html | WHEAT PRICES SOAR ON EASTERN BUYING; Futures Rise 3c From Early Low Levels to End With Net Gains of 2 1/2 to 2 3/4c | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sasse-pmc-director-new-athletic-head-also-will-assist-college.html | SASSE P.M.C. DIRECTOR; New Athletic Head Also Will Assist College President | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mayor-eliminates-1200-school-posts-saves-2500000-in-salaries-by.html | MAYOR ELIMINATES 1,200 SCHOOL POSTS; Saves $2,500,000 in Salaries by Budget Slashes Cutting $6,603,000 Off Request | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/miss-louise-eagle-engaged-to-marry-graduate-of-brantwood-hall-to-be.html | MISS LOUISE EAGLE ENGAGED TO MARRY; Graduate of Brantwood Hall to Be Bride of Perry K. SeUon | True | Special to T Nmw Yom TBS. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/paris-aids-retired-actor.html | Paris Aids Retired Actor | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/to-address-bond-club-today.html | To Address Bond Club Today | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/some-italians-missing-coast-guard-will-concentrate-ships-in-hoboken.html | SOME ITALIANS MISSING; Coast Guard Will Concentrate Ships in Hoboken and Bayonne | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/venezuela-sends-notes.html | Venezuela Sends Notes | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/martin-petry-long-in-newspaper-work-member-of-herald-staff-for-31.html | MARTIN PETRY, LONG IN NEWSPAPER WORK; Member of Herald Staff for 31 Decades'Stricken at 72 J | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mrswilliam-s-cluett-has-soni.html | Mrs..William S. Cluett Has SonI | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/called-stab-in-back.html | Called 'Stab in Back' | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/miss-fountain-engaged-she-and-fianoe-m-p-callaway-are-theological.html | MISS FOUNTAIN ENGAGED; She and Fianoe, M. P. Callaway, Are Theological Student6 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/george-f-mattuck-lawyer-53-had-large-practice-in-theatrical-circles.html | GEORGE F. MATTUCK; Lawyer, 53, Had Large Practice in Theatrical Circles Here | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sharp-rally-in-amsterdam.html | Sharp Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/railroads-to-vote-on-new-directors-changes-planned-by-several.html | RAILROADS TO VOTE ON NEW DIRECTORS; Changes Planned by Several Companies at Meetings to Be Held Soon | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/german-minority-leader-calls-nazi-reports-fakes.html | German Minority Leader Calls Nazi Reports Fakes | True | By the United Press. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/matsuoka-unable-to-use-mussolinis-gift-launch.html | Matsuoka Unable to Use Mussolini's Gift Launch | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/charges-against-mrs-shanley.html | Charges Against Mrs. Shanley | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italians-say-many-died.html | Italians Say Many Died | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazi-ship-flees-chile.html | Nazi Ship Flees Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/capital-expects-president-to-act-he-is-believed-to-be-moving-toward.html | CAPITAL EXPECTS PRESIDENT TO ACT; He Is Believed to Be Moving Toward Drastic Step to Put End to Defense Strikes CAPITAL EXPECTS PRESIDENT ACT | True | By Turner Catledgespecial To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/australia-to-let-aliens-enlist.html | Australia to Let Aliens Enlist | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/promoted-by-the-santa-fe.html | Promoted by the Santa Fe | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/cottons-gains-cut-in-late-dealings-belief-75-parity-loan-plan-will.html | COTTON'S GAINS CUT IN LATE DEALINGS; Belief 75% Parity Loan Plan Will Be Adopted Boosts Prices 6 to 20 Points | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/elected-vice-president-of-sperry-gyroscope-co.html | Elected Vice President Of Sperry Gyroscope Co. | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/molyneux-on-way-to-the-us.html | Molyneux on Way to the U.S. | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mediation-barred-by-coal-strikers-4-killed-in-harlan-bituminous.html | MEDIATION BARRED BY COAL STRIKERS; 4 KILLED IN HARLAN; Bituminous Parleys Continue as Lewis Spurns Resort to New Federal Board | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nam-stand-is-given-on-use-of-abstracts-cooperation-with-educators.html | N.A.M. STAND IS GIVEN ON USE OF ABSTRACTS; Cooperation With Educators Is Pledged by Fuller | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/secrecy-on-food-for-britain-scored-traders-say-nopublicity-plan-of.html | SECRECY ON FOOD FOR BRITAIN SCORED; Traders Say No-Publicity Plan of SMA Results in Rumors Likely to Boost Prices | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/the-screen-at-loews-criterion.html | THE SCREEN; At Loew's Criterion | True | By Bosley Crowther | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ea-tracey-heads-majestic.html | E.A. Tracey Heads Majestic | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/appeal-for-financial-aid.html | Appeal for Financial Aid | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/snead-and-nelson-cofavorites-in-masters-golf-tourney-links-stars.html | Snead and Nelson Co-Favorites, in Masters' Golf Tourney; LINKS STARS OPEN TITLE QUEST TODA | True | By William D. Richardson | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/trading-narrow-in-berlin.html | Trading Narrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pennsylvania-disciplines-welter-champion-and-manager.html | Pennsylvania Disciplines Welter Champion and Manager | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/gp-skouras-home-burns-loss-of-rye-ny-house-set-at-70000-by-theatre.html | G.P. SKOURAS HOME BURNS; Loss of Rye, N.Y., House Set at $70,000 by Theatre Owner | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/greek.html | Greek | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/caes-symoos-i-uxmassaehusetts-legislator-75-i-was-close-friend-of.html | C.A.ES SYMO.OS; I ux-Massaehusetts Legislator, 75, I Was Close Friend of Coolidge '1 | True | [ Special to T Iaw YoR Ts. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/defending-lincoln.html | Defending Lincoln | True | CHARLES H. STRONG. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/tourists-go-to-japan-100-german-men-leave-china-other-axis.html | 'TOURISTS' GO TO JAPAN; 100 German Men Leave China -- Other Axis Nationals Booked | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/files-stock-with-the-sec-american-brake-shoe-to-offer-preferred-to.html | FILES STOCK WITH THE SEC; American Brake Shoe to Offer Preferred to Common Holders | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/lists-latin-agents-in-proaxis-camp-commerce-dept-gives-reports-on.html | LISTS LATIN AGENTS IN PRO-AXIS CAMP; Commerce Dept. Gives Reports on Anti-U.S. Representatives of Exporters Here | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/dimaggios-homers-mark-104-triumph-joe-connects-twice-as-yanks-crush.html | DIMAGGIO'S HOMERS MARK 10-4 TRIUMPH; Joe Connects Twice as Yanks Crush Oklahoma City With an 18-Hit Onslaught | True | By John Drebinger | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/hurt-rescuing-2-children-patrolman-leaps-into-path-of-truck-to-save.html | HURT RESCUING 2 CHILDREN; Patrolman Leaps Into Path of Truck to Save Boy and Sister | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/milwaukee-cio-calls-city-holiday-60000-workers-are-asked-to-parade.html | MILWAUKEE C.I.O. CALLS CITY HOLIDAY; 60,000 Workers Are Asked to Parade Tomorrow to Support Allis-Chalmers Strike | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pickets-leaving-uaw-and-management-confer-on-a-formula-for-return.html | PICKETS LEAVING; U.A.W. and Management Confer on a Formula for Return to Jobs IRON BARS FLY IN RIOTING Company Asks Roosevelt to Help Peace Effort -- Union Offers Aid on Arms Work FORD PLANT SHUTS; PEACE TALKS BEGIN ANNOUNCING A TRUCE IN FORD STRIKE AT DEARBORN | True | By Louis Starkspecial To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/britain-suspends-orders-for-steel-all-except-alloys-for-shipment.html | BRITAIN SUSPENDS ORDERS FOR STEEL; All Except Alloys for Shipment Held Up for 2 Months or Until Further Notice DELIVERIES EXCEED NEEDS Transport Space a Factor Together With Procedures Under Lease-Lend Plan | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/vegetarians-to-receive-more-cheese-in-britain.html | Vegetarians to Receive More Cheese in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/10000-to-hebrew-university.html | $10,000 to Hebrew University | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/two-yugoslav-ships-sunk.html | Two Yugoslav Ships Sunk | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/virginia-woolf-believed-dead-novelist-is-thought-to-have-been.html | VIRGINIA WOOLF BELIEVED DEAD; Novelist Is Thought to Have Been Drowned Friday -- Had Been Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/navy-rally-beats-harvard-nine-76-middies-register-twice-in-the.html | NAVY RALLY BEATS HARVARD NINE, 7-6; Middies Register Twice in the Eighth to Win -- Dartmouth Crushes Maryland, 13-3 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ecuador-interns-crew.html | Ecuador Interns Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/court-frees-1-of-16-in-glendale-strike-charges-against-union-member.html | COURT FREES 1 OF 16 IN GLENDALE STRIKE; Charges Against Union Member in Electric Case Dropped | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/veneroso-to-pilot-clippers.html | Veneroso to Pilot Clippers | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/naval-action-announced.html | Naval Action Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/football-course-added-change-in-coaching-school-at-manhattan-beach.html | FOOTBALL COURSE ADDED; Change in Coaching School at Manhattan Beach Announced | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sales-in-westchester-buyer-pays-cash-for-large-house-in-new.html | SALES IN WESTCHESTER; Buyer Pays Cash for Large House in New Rochelle | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/leto-scores-knockout.html | Leto Scores Knockout | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nyes-yacht-wins-in-a-close-finish-beats-de-marigny-boat-for-2d.html | NYE'S YACHT WINS IN A CLOSE FINISH; Beats de Marigny Boat for 2d Straight in Star Series | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/issue-of-convoys-raised-in-senate-tobey-urges-committee-report-on.html | ISSUE OF CONVOYS RAISED IN SENATE; Tobey Urges Committee Report on Resolution Prohibiting Such Use of Our Navy BARKLEY SCOFFS AT IDEA Says He 'Cannot Quite Understand What Fuss Is All About' -- Wheeler Assails Willkie | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/miss-katherine-l-fenimore-cooper-heads-invitations-committee-for.html | Miss Katherine L. Fenimore Cooper Heads Invitations Committee for Waltzing Party | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/union-ultimatum-backs-exconvict-brooklyn-painters-told-to-reinstate.html | UNION ULTIMATUM BACKS EX-CONVICT; Brooklyn Painters Told to Reinstate 'Jake the Bum' Wellner or Lose Charter | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rejects-railloan-bids-chicago-st-paul-minneapolis-omaha-holds-up.html | REJECTS RAIL-LOAN BIDS; Chicago, St. Paul, Minneapolis & Omaha Holds Up Sale | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/eagles-steelers-trade-franchises-bellrooney-team-to-move-to.html | EAGLES, STEELERS TRADE FRANCHISES; Bell-Rooney Team to Move to Pittsburgh and Thompson's Eleven to Philadelphia PIEPUL SIGNS WITH LIONS National Football League to Meet at Chicago Today and Induct Layden Tomorrow | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pirates-stop-athletics-8-2.html | Pirates Stop Athletics, 8 -- 2 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/american-tobacco-bars-pay-revision-stockholders-defeat-proposal-to.html | AMERICAN TOBACCO BARS PAY REVISION; Stockholders Defeat Proposal to Change the Incentive Income of Officers VOTE ON AUDITORS TAKEN Choice by the Directors Also Reaffirmed at Company's Annual Meeting | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/leaves-general-electric-to-join-opm-in-washington.html | Leaves General Electric To Join OPM in Washington | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/end-of-lake-huron-free-of-ice.html | End of Lake Huron Free of Ice | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/the-mayors-budget.html | THE MAYOR'S BUDGET | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/hold-memorial-service-exchange-members-and-brokers-pay-tribute-at.html | HOLD MEMORIAL SERVICE; Exchange Members and Brokers Pay Tribute at Trinity Church | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazis-asks-british-admission.html | Nazis Asks British Admission | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/japan-pressed-on-trade-british-dissatisfied-with-status-of-open.html | JAPAN PRESSED ON TRADE; British Dissatisfied With Status of Open Door Policy, Says Butter | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sees-appliance-gains-despite-substitutes-clark-forecasts-47000000.html | SEES APPLIANCE GAINS DESPITE SUBSTITUTES; Clark Forecasts $47,000,000 Sales This Year | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/says-germans-cut-our-aluminum-yield-arnold-charges-selfseeking-men.html | SAYS GERMANS CUT OUR ALUMINUM YIELD; Arnold Charges 'Self-Seeking' Men Plotted to Curb Our Supply | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazis-admit-reprisal-motive.html | Nazis Admit Reprisal Motive | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/financial-markets-stocks-continue-apathetic-to-news-developments.html | FINANCIAL MARKETS; Stocks Continue Apathetic to News Developments -- Prices Irregularly Higher; Commodities Spurt | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/japanese-hail-alliance-mass-meeting-in-tokyo-attended-by-axis-and.html | JAPANESE HAIL ALLIANCE; Mass Meeting in Tokyo Attended by Axis and Hungarian Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/chutist-dangles-from-plane.html | 'Chutist Dangles From Plane | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/republicans-to-give-accounting-in-bronx-insurgent-group-to-get-full.html | REPUBLICANS TO GIVE ACCOUNTING IN BRONX; Insurgent Group to Get Full Information on Expenditures | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/swift-co-issues-on-market-today-25000000-offered-equally-in-20year.html | SWIFT & CO. ISSUES ON MARKET TODAY; $25,000,000 Offered Equally in 20-Year Debenture 2 3/4s and Serial Maturities | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/charles-a-prescott.html | CHARLES A, PRESCOTT | True | Special to Ttm NEV YORK TLIES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mrs-daniel-redmond.html | MRS. DANIEL REDMOND | True | Special to THE iEW YORX r]['[EB. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/judge-transforms-idea-two-workers-sell-transformers-at-fair-get.html | JUDGE TRANSFORMS IDEA; Two Workers Sell Transformers at Fair -- Get Suspended Terms | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bentley-l-rinehart.html | BENTLEY L. RINEHART | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/april-1-steel-backlog-bigger-than-in-march-iron-age-sees-slower.html | APRIL 1 STEEL BACKLOG BIGGER THAN IN MARCH; Iron Age Sees Slower Buying Due to Stand of Mills | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/stars-visit-press-exhibit.html | Stars Visit Press Exhibit | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wyatt-victor-80-for-dodger-b-team-blanks-valdosta-with-3-hits-red.html | WYATT VICTOR, 8-0, FOR DODGER B TEAM; Blanks Valdosta With 3 Hits -- Red Sox Beat Reds, 3-0 -- Other Baseball News | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/lifts-gasoline-price-standard-oil-of-indiana-advances-levels-in-ten.html | LIFTS GASOLINE PRICE; Standard Oil of Indiana Advances Levels in Ten States | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/major-wells-going-to-london.html | Major Wells Going to London | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/embassy-in-rome-guarded.html | Embassy in Rome Guarded | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/oshawa-wins-hockey-title.html | Oshawa Wins Hockey Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/a-fair-trial-for-mediation.html | A FAIR TRIAL FOR MEDIATION | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/matsuoka-enjoys-talk-with-pontiff-pope-also-happy-over-hours.html | MATSUOKA ENJOYS TALK WITH PONTIFF; Pope Also Happy Over Hour's Conversation With the Tokyo Foreign Minister JAPANESE SEES MUSSOLINI He Leaves Today for Berlin -- Result of Visit to Rome Is Believed Negative | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/a-p-workers-reject-unions.html | A. & P. Workers Reject Unions | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/fete-aids-service-men-young-women-manikins-at-easter-bonnet-parade.html | FETE AIDS SERVICE MEN; Young Women Manikins at Easter Bonnet Parade and Luncheon | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/got-200-a-race-for-pulling-horses-four-jockeys-fixed-witness.html | GOT $200 A RACE FOR PULLING HORSES; Four Jockeys 'Fixed,' Witness Testifies in Los Angeles | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/roosevelt-council-maps-further-aid-cabinet-leaders-and-heads-of.html | ROOSEVELT COUNCIL MAPS FURTHER AID; Cabinet Leaders and Heads of Armed Forces Confer With President for 3 Hours STRICT SECRECY OBSERVED Question of Convoys or Ship Transfers Believed Among the Problems Discussed | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/trust-reports-on-assets-phoenix-securities-had-value-of-10148787-on.html | TRUST REPORTS ON ASSETS; Phoenix Securities Had Value of $10,148,787 on Feb. 28 | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/reassures-bermuda-on-shipping-of-goods-major-gilman-denies-us-will.html | REASSURES BERMUDA ON SHIPPING OF GOODS; Major Gilman Denies U.S. Will Flood Base With Merchandise | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/cornell-loses-at-lacrosse.html | Cornell Loses at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sidney-housing-site-approved.html | Sidney Housing Site Approved | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pushes-us-chromium-search.html | Pushes U.S. Chromium Search | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rome-hints-at-bad-news.html | Rome Hints at Bad News | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/c-ellis-moore-ohio-attorney-served-in-congress-for-14-consecutive.html | C. ELLIS MOORE; Ohio Attorney Served in Congress for 14 Consecutive Terms | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/many-bills-voted-in-rush-at-albany-republicans-moving-to-quit-today.html | MANY BILLS VOTED IN RUSH AT ALBANY; Republicans, Moving to Quit Today; Will Pass Loan Rate Bills for Choice by Lehman | True | By Warren Moscow | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sign-new-liquor-pacts-brooklyn-stores-find-contracts-fairly.html | SIGN NEW LIQUOR PACTS; Brooklyn Stores Find Contracts Fairly Satisfactory | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/food-index-up-3-cents-latest-level-272-against-269-week-before-228.html | FOOD INDEX UP 3 CENTS; Latest Level $2.72, Against $2.69 Week Before, $2.28 Year Ago | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/made-treasurer-of-rubber-group.html | Made Treasurer of Rubber Group | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/ra-meixell-new-bank-cashier.html | R.A. Meixell New Bank Cashier | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/juilliard-students-present-falstaff-verdis-composition-is-given-in.html | JUILLIARD STUDENTS PRESENT 'FALSTAFF'; Verdi's Composition Is Given in English at the School | True | R.P. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/early-indian-drive-topples-giants-31-gumbert-permits-six-hits-in.html | EARLY INDIAN DRIVE TOPPLES GIANTS, 3-1; Gumbert Permits Six Hits in First Three Innings, but Only One Thereafter | True | By James P. Dawson | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mediation-board-gets-allis-strike-miss-perkins-certifies-it-cio.html | MEDIATION BOARD GETS ALLIS STRIKE; Miss Perkins Certifies It -- C.I.O. Sets Tomorrow for a Labor 'Holiday' in Milwaukee MEDIATION BOARD GETS ALLIS STRIKE SHATTERED WINDOWS ON A STRIKE BATTLEGROUND | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/approves-edison-holiday-bill.html | Approves Edison Holiday Bill | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/skilled-men-available.html | Skilled Men Available | True | CHARLES MILTON HAMBURGER. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/to-fete-grand-duchess-philadelphia-ambulance-unit-to-honor.html | TO FETE GRAND DUCHESS; Philadelphia Ambulance Unit to Honor Charlotte of Luxembourg | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/named-for-syrian-post-damad-ahmed-naami-bey-is-expected-to-become.html | NAMED FOR SYRIAN POST; Damad Ahmed Naami Bey Is Expected to Become Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/esposito-trial-opens-thursday.html | Esposito Trial Opens Thursday | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/british-retail-sales-up-29-in-february-food-volume-35-higher-other.html | BRITISH RETAIL SALES UP 2.9% IN FEBRUARY; Food Volume 3.5% Higher; Other Merchandise Rose 1.8% | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/britain-to-insist-on-searching-ships-declares-france-is-neither.html | BRITAIN TO INSIST ON SEARCHING SHIPS; Declares France Is Neither Independent Nor Neutral, but a Tool of Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/offers-uniform-code-on-security-deals-nasd-seeks-national-rules-on.html | OFFERS UNIFORM CODE ON SECURITY DEALS; N.A.S.D. Seeks National Rules on Between-Member Business | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/asks-state-bonds-for-mental-health-governor-commends-proposal-to.html | ASKS STATE BONDS FOR MENTAL HEALTH; Governor Commends Proposal to Place Before Voters $50,000,000 Issue for Hospitals | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/raf-harries-foe-on-long-coastline-german-ship-torpedoed-off-denmark.html | R.A.F. HARRIES FOE ON LONG COASTLINE; German Ship Torpedoed Off Denmark -- Naval and Shore Forces Gunned NAZI RAIDERS PUNISHED Five Downed in Daylight Over Britain Tuesday -- London Again Has Quiet Night | True | By David Andersonspecial Cable To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/medwick-continues-batting-streak-as-brooklyn-beats-ft-worth-64.html | Medwick Continues Batting Streak As Brooklyn Beats Ft. Worth, 6-4; Dodger Slugger Slams 2 Homers and Single and Has Hit Safely in Last 17 Games -- Davis Effective on Mound | True | By Roscoe McGowen | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/mrs-john-h-windel.html | MRS. JOHN H, WINDEL$ | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/defense-strikes-stir-congress-house-votes-inquiries-324-to-1-two.html | Defense Strikes Stir Congress; House Votes Inquiries, 324 to 1; Two Committees Ordered to Weigh Remedy by Law -- 'Reds' and 'Anarchy' Seen -- Senators Advocate Plant Seizures | True | By Henry N. Dorris | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/business-world.html | Business World | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazis-put-new-curbs-on-jewish-workers-no-pay-for-time-spent-in.html | NAZIS PUT NEW CURBS ON JEWISH WORKERS; No Pay for Time Spent in Air-Raid Shelters One Rule | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/new-hangar-approved-planning-commission-favors-389000-seaplane.html | NEW HANGAR APPROVED; Planning Commission Favors $389,000 Seaplane Building | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/bruins-favored-tonight-take-home-ice-against-leafs-in-decisive.html | BRUINS FAVORED TONIGHT; Take Home Ice Against Leafs in Decisive Play-Off Test | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/changes-in-curb-memberships.html | Changes in Curb Memberships | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/20128-is-obtained-by-barnard-alumnae-part-of-fund-will-be-used-for.html | $20,128 IS OBTAINED BY BARNARD ALUMNAE; Part of Fund Will Be Used for Unrestricted Scholarships | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/green-denounces-defense-strikes-but-selfdiscipline-of-labor-and-not.html | GREEN DENOUNCES DEFENSE STRIKES; But Self-Discipline of Labor and Not Legislative Curb Is Remedy, He Asserts FORD 'MINORITY' ACCUSED Walkout Was Caused by Communists, Federation Head Says in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/child-o-daniel-g-kaplans.html | Child :o Daniel g. Kaplans | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/named-cherry-fete-queen-miss-nancy-a-strong-is-chosen-for.html | NAMED CHERRY FETE QUEEN; Miss Nancy A. Strong Is Chosen for Washington Festival | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/more-policemen-called-for-assemblyman-glancy-wants-legislature-to.html | More Policemen Called For; Assemblyman Glancy Wants Legislature to Act on Situation Here | True | WILLIAM J.A. GLANCY. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/eastern-fighters-win-4-us-titles-mulligan-andrews-leonard-all-of.html | EASTERN FIGHTERS WIN 4 U.S. TITLES; Mulligan, Andrews, Leonard, All of Massachusetts, Take National A.A.U. Finals | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/delays-data-tying-up-options-on-raw-wool.html | Delays Data, Tying Up Options on Raw Wool | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/striking-printers-invade-waldorf-100-lounge-in-foyer-to-protest-use.html | STRIKING PRINTERS INVADE WALDORF; 100 Lounge in Foyer to Protest Use by Hotel of Menus Set by Non-Union Men | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/italian-troops-in-paris-replace-some-germans-for-duty-elsewhere.html | ITALIAN TROOPS IN PARIS; Replace Some Germans for Duty Elsewhere, Vichy Hears | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/public-bond-issues-off-during-march-were-101103385-against.html | PUBLIC BOND ISSUES OFF DURING MARCH; Were $101,103,385 Against $190,425,025 in February | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/exchange-fraud-laid-to-chilean-rightists-funds-declared-diverted-to.html | EXCHANGE FRAUD LAID TO CHILEAN RIGHTISTS; Funds Declared Diverted to 1938 Campaign of Gustavo Ross | True | Special Cable to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/first-lady-advises-industry-on-labor-she-says-its-leaders-must.html | FIRST LADY ADVISES INDUSTRY ON LABOR; She Says Its Leaders Must Learn to Consider Problems From Workers' Standpoint URGES LIBERTY FOR ALL Mrs. Roosevelt Suggests 'New Kind of Thinking' to 2,000 Jewish Congress Women | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/skating-club-show-closes.html | Skating Club Show Closes | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wk-ebel-on-martin-board.html | W.K. Ebel on Martin Board | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/florida-fete-given-by-eg-howeses-they-entertain-in-palm-beach-with.html | FLORIDA FETE GIVEN BY E.G. HOWESES; They Entertain in Palm Beach With Tea and Cocktails for Group of Colonists CLEGG MONROES HOSTS Vincenzo Lo Monacos, Hunt T. Dickinsons and the Nicholas Holmsens Have Guests | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rock-island-to-buy-equipment.html | Rock Island to Buy Equipment | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/3500000-of-bonds-bought-from-rfc-18-investment-firms-get-4s-of-the.html | $3,500,000 OF BONDS BOUGHT FROM RFC; 18 Investment Firms Get 4s of the Merced Irrigation District, California | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/dutch-circulation-at-peak.html | Dutch Circulation at Peak | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/pintsize-league-is-looking-great-or-it-would-anyway-if-you-could.html | PINT-SIZE LEAGUE IS LOOKING GREAT; Or It Would, Anyway, if You Could See Players Beneath Big Brothers' Uniforms | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/matchek-said-to-fear-war-croat-leader-contends-situation-is-very.html | MATCHEK SAID TO FEAR WAR; Croat Leader Contends Situation Is 'Very, Very Serious' | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/joins-advertising-company.html | Joins Advertising Company | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/argentine-delays-action-axis-gives-reassurance-on-ships-but-chamber.html | ARGENTINE DELAYS ACTION; Axis Gives Reassurance on Ships, but Chamber Debates Move | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/frances-debt-seen-almost-at-a-trillion-bank-of-france-sets-47300000.html | FRANCE'S DEBT SEEN ALMOST AT A TRILLION; Bank of France Sets 47,300,000 Francs Aside for Dividend | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/powers-of-bureaus-decried-recent-action-of-sec-is-held-to-point.html | Powers of Bureaus Decried; Recent Action of SEC Is Held to Point Need for Early Curb | True | JAY EMANUEL | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/traffic-speedup-suggested.html | Traffic Speed-Up Suggested | True | PETER A. LEAVENS. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/school-sports-bill-fails-to-pass-senate-halpern-predicts-victory-in.html | School Sports Bill Fails to Pass Senate; Halpern Predicts Victory in Vote Today | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/campaign-recalls-the-days-before-actions-against-the-czechs-and.html | Campaign Recalls the Days Before Actions Against the Czechs and Poland; DRIVE IS HELD IMMINENT | True | By Telephone To the New York Times. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/wage-rise-averts-towboat-strike-agreement-is-reached-a-few-hours.html | WAGE RISE AVERTS TOWBOAT STRIKE; Agreement Is Reached a Few Hours Before Deadline Set by 2,500 Local Workers | True | | C1B 490921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/cornell-triumphs-4226-beats-vedado-quintet-again-in-the-series-at.html | CORNELL TRIUMPHS, 42-26; Beats Vedado Quintet Again in the Series at Havana | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/french-excitement-subsides.html | French Excitement Subsides | True | Wireless to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/penn-14-drexel-7.html | Penn 14, Drexel 7 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/topseeded-stars-gain-in-mixsell-tournament.html | Top-Seeded Stars Gain In Mixsell Tournament | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/milk-companys-rise-over-century-traced-dinner-celebrates-100th-year.html | MILK COMPANY'S RISE OVER CENTURY TRACED; Dinner Celebrates 100th Year of Sheffield Farms | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/convoy-ship-at-marseille.html | Convoy Ship at Marseille | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/29unit-house-sold-in-east-orange-nj-jersey-city-union-city-west-new.html | 29-UNIT HOUSE SOLD IN EAST ORANGE, N.J.; Jersey City, Union City, West New York Properties Traded | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/jg-brill-strike-is-over-settlement-reached-and-men-will-go-back-to.html | J.G. BRILL STRIKE IS OVER; Settlement Reached and Men Will Go Back to Job Today | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/nazis-claim-libyan-gains.html | Nazis Claim Libyan Gains | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/german-school-in-mexico-shut.html | German School in Mexico Shut | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/patent-firm-leases-floor-in-east-57th-st-druggists-rent-three.html | PATENT FIRM LEASES FLOOR IN EAST 57TH ST.; Druggists Rent Three Stores in Midtown Area | True | | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/yale-crushes-mit-190.html | Yale Crushes M.I.T., 19-0 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/barbirolli-gives-viennese-program-he-conducts-philharmonic-at.html | BARBIROLLI GIVES VIENNESE PROGRAM; He Conducts Philharmonic at Carnegie Hall in Mozart's 'Impresario' Overture PRESENTS SUPPE WORK Schubert Symphony in B Flat and Strauss's 'Artists' Life' Waltz Also Presented | True | By Howard Taubman | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/sports-of-the-times-some-possible-shortages-in-baseball.html | Sports of the TIMES; Some Possible Shortages in Baseball | True | Reg. U.S. Pat. Off. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/rutgers-6-temple-3.html | Rutgers 6, Temple 3 | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/oppose-law-to-fix-size-of-packages-industry-members-criticize.html | OPPOSE LAW TO FIX SIZE OF PACKAGES; Industry Members Criticize Standards Bills Reported by Pisciotta to A.M.A. | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-03 | 1941-04-03 | https://www.nytimes.com/1941/04/03/archives/us-ends-dominican-customs-receivership-started-in-05-as-depositary.html | U.S. Ends Dominican Customs Receivership, Started in '05, as Depositary Bank Is Named | True | Special to THE NEW YORK TIMES. | C1B 490921 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/two-avenues-to-chaos-both-of-same-name-in-same-area-cause-long.html | TWO AVENUES TO CHAOS; Both of Same Name in Same Area Cause Long Island Headaches | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/2-navy-officers-off-for-london-will-be-embassy-attaches-3-others.html | 2 NAVY OFFICERS OFF FOR LONDON; Will Be Embassy Attaches -- 3 Others Leave on Clipper on Official Missions | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/denies-winchester-change.html | Denies Winchester Change | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/boston-police-wont-ban-novel.html | Boston Police Won't Ban Novel | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/house-votes-to-keep-3c-stamps.html | House Votes to Keep 3c Stamps | True | Special to THE NEW YORK TIMES. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/berlin-americas-fear-new-arrests-arrange-for-frequent-calls-so.html | BERLIN AMERICANS FEAR NEW ARRESTS; Arrange for Frequent Calls So Friends Will Know if Any Is Seized by Gestapo POLICE QUESTION PASTOR Germans Ridicule Grounds of Sabotage on Which U.S. Seized Axis Ships | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/us-soccer-squad-sails.html | U.S. Soccer Squad Sails | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/union-defeats-lehigh-capitalizes-on-rival-nines-misplays-for-54.html | UNION DEFEATS LEHIGH; Capitalizes on Rival Nine's Misplays for 5-4 Triumph | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/iron-gets-first-call-on-lakes.html | Iron Gets 'First Call' on Lakes | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italians-get-the-news.html | Italians Get the News | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fordham-dinner-date-set.html | Fordham Dinner Date Set | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/cleveland-six-wins-31.html | Cleveland Six Wins, 3-1 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/both-houses-approve-4-billion-defense-aid-bill-goes-to-president.html | BOTH HOUSES APPROVE 4 BILLION DEFENSE AID; Bill Goes to President for Signing Without Debate | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dance-of-almoners-to-be-given-easter-annual-candelight-fete-to-aid.html | DANCE OF ALMONERS TO BE GIVEN EASTER; Annual Candelight Fete to Aid New York Foundling Hospital | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/city-college-to-get-portrait.html | City College to Get Portrait | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/aid-stamp-is-considered.html | Aid Stamp Is Considered | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/di-giorgio-fruit.html | Di Giorgio Fruit | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/blackout-ball-tonight-london-terrace-residents-will-sponsor-event.html | 'BLACKOUT BALL' TONIGHT; London Terrace Residents Will Sponsor Event for British Aid | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/3-axis-freighters-detained-in-brazil-held-on-court-order-sought-by.html | 3 AXIS FREIGHTERS DETAINED IN BRAZIL; Held on Court Order Sought by British, Who Ask That Fourth Be Pursued 25 PREPARE TO PUT TO SEA Concerted Attempt to Break Blockade Seen -- Mexican Confiscation Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/food-brokers-find-trading-difficult-some-packers-are-withdrawn.html | FOOD BROKERS FIND TRADING DIFFICULT; Some Packers Are Withdrawn, Others Sold Up or Holding Stocks at High Levels PEACH SITUATION TIGHT New Pace Quotations Not Due Until June -- Dried Lima Bean Buying Slows | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/miss-green-victor-advances-to-final-us-table-tennis-champion.html | MISS GREEN VICTOR; ADVANCES TO FINAL; U.S. Table Tennis Champion Pressed by Mrs. Monness -Miss Germaine Gains | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/civic-ignorance-charged-we-uphold-democracy-but-some-do-not-even.html | Civic Ignorance Charged; We Uphold Democracy, but Some Do Not Even Know Their Voting Districts | True | JUNE AULICK. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/son-born-to-mrs-alton-childs.html | Son Born to Mrs. Alton Childs | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/raymond-massey-signed-by-de-mille-for-king-cutler-role-in-reap-the.html | Raymond Massey Signed by De Mille for King Cutler Role in 'Reap the Wild Wind'; PREMIERE AT BELMONT 'King of White Elephant,' Made in Thailand, Opens Tonight -- 'Sea Wolf' Held Over | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lawson-sold-to-montreal.html | Lawson Sold to Montreal | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/vitamin-b1-alone-found-to-be-toxic-it-may-produce-symptoms-if-other.html | VITAMIN B-1 ALONE FOUND TO BE TOXIC; It May Produce Symptoms if Other B Units Are Lacking, Dr. Mills Reports Here TESTS MADE ON HUMANS Studies in Panama Indicate Limits to Value of Thiamin, Ohio Expert Declares | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fiantini-outpoints-gentile.html | Fiantini Outpoints Gentile | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/play-and-ice-show-opening-tonight-your-loving-son-in-premiere-at.html | PLAY AND ICE SHOW OPENING TONIGHT; 'Your Loving Son' in Premiere at Little -- 2d Edition of 'It Happens on Ice' at Center ROLE FOR LENORE ULRIC She Will Appear Here in Fall in Comedy -- 'DuBarry' Will Be Given in Minneapolis | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-in-greece-nazis-tell-people-germans-hear-news-for-first.html | BRITISH IN GREECE, NAZIS TELL PEOPLE; Germans Hear News for First Time -- Force Reported as Large as 350,000 HITLER THREAT RECALLED Yugoslavia Denounced Anew -- Reich's Forces in Bulgaria at 'Final Destination' | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/taxes-influence-rents-dr-king-says-high-rates-lower-net-income.html | TAXES INFLUENCE RENTS; Dr. King Says High Rates Lower Net Income Return | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/news-of-food-weekend-meat-prices-down-slightly-rectors-recipe-for.html | NEWS OF FOOD; Week-End Meat Prices Down Slightly Rector's Recipe for Escallopine of Veal | True | By Jane Holt | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/maryland-lacrosse-victor.html | Maryland Lacrosse Victor | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/in-the-nation-the-pressure-for-labor-action-nears-its-peak.html | In The Nation; The Pressure for Labor Action Nears Its Peak | True | By Arthur Krock | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/harvey-names-quill-and-thomas-donors-of-5000000-fund-to-dear-old.html | Harvey Names Quill and Thomas 'Donors' Of '$5,000,000 Fund' to Dear Old Curran U. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/camp-stewart-plans-first-work-on-guns-antiaircraft-firing-practice.html | CAMP STEWART PLANS FIRST WORK ON GUNS; Anti-Aircraft Firing Practice Will Begin Next Week | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/damrosch-guest-leader-in-philharmonic-jubilee.html | Damrosch Guest Leader In Philharmonic Jubilee | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dilemma-to-sail-again-50yearold-yacht-will-leave-mariners-museum.html | DILEMMA TO SAIL AGAIN; 50-Year-Old Yacht Will Leave Mariners Museum | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/a-report-on-food-for-france-our-shipments-said-to-be-fairly.html | A Report on Food for France; Our Shipments Said to Be Fairly Distributed, but Germans Seize Equivalent | True | ANN INGALLS WARBURTON. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/housing-for-alexandria-va.html | Housing for Alexandria, Va. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nazis-claim-big-toll-of-ships.html | Nazis Claim Big Toll of Ships | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/renting-covers-wide-area-fur-executive-takes-central-park-west.html | RENTING COVERS WIDE AREA; Fur Executive Takes Central Park West Apartment | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/a-mountain-fortress.html | A MOUNTAIN FORTRESS | True | By Hanson W. Baldwin | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/afl-aid-pledged-in-listing-for-jobs-green-backs-employment-program.html | A.F.L. AID PLEDGED IN LISTING FOR JOBS; Green Backs Employment Program in Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/cornell-five-sweeps-3game-havana-series.html | Cornell Five Sweeps 3-Game Havana Series | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/plans-garden-for-tenants.html | Plans Garden for Tenants | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mayor-kress-assaulted-binghamton-police-character-is-held-by-police.html | MAYOR KRESS ASSAULTED; Binghamton 'Police Character' Is Held by Police | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/renting-forest-hills-homes.html | Renting Forest Hills Homes | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/capitulation-held-near-italian-surrender-in-ethiopia-still-expected.html | CAPITULATION HELD NEAR; Italian Surrender in Ethiopia Still Expected in Berne | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/sanatorium-group-plans-charity-fete-auxiliary-of-stony-wold-to-give.html | SANATORIUM GROUP PLANS CHARITY FETE; Auxiliary of Stony Wold to Give 'South American Fiesta' April 25 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/22000000-bonds-in-publig-offering-revenue-issue-of-consumers-public.html | $22,000,000 BONDS IN PUBLIG OFFERING; Revenue Issue of Consumers Public Power District of Nebraska on Market INTEREST AT 2 1/2 TO 3 1/2% Syndicate Headed by Blair & Co. and John Nuveen & Co. Handling Securities $22,000,000 BONDS IN PUBLIC OFFERING | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/army-car-output-halted.html | Army Car Output Halted | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/hunter-president-rolls-em-in-the-aisles-as-smirking-poet-in-college.html | Hunter President Rolls 'Em in the Aisles As Smirking Poet in College Melodrama | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/president-urges-hiring-older-idle-proclaiming-employment-week.html | PRESIDENT URGES HIRING OLDER IDLE; Proclaiming Employment Week, Stresses Jobless War Veterans | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/john-c-rosenburg.html | JOHN C. ROSENBURG | True | Special to Tzs IW YORE. TES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/costa-rica-in-power-deal-national-congress-approves-contract-with.html | COSTA RICA IN POWER DEAL; National Congress Approves Contract With Electric Bond | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bids-republicans-police-new-deal-martin-asserts-party-must-be-ready.html | BIDS REPUBLICANS 'POLICE NEW DEAL'; Martin Asserts Party Must Be Ready to Meet Problems Unsolved by Administration WARNS INCREASING DEBT Declares Some Groups May Seek to Use Emergency to Destroy Our System | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mdonald-finds-war-tide-turning-british-air-force-imposes-its-will.html | M'DONALD FINDS WAR TIDE TURNING; British Air Force Imposes Its Will on Germans, He Tells Canadians on Arrival SHIP SITUATION STRESSED New High Commissioner Says Threat to England's Life Line Will Be Countered | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-convoys-raided-italians-say-they-sank-5-ships-nazis-report.html | BRITISH CONVOYS RAIDED; Italians Say They Sank 5 Ships -- Nazis Report Hitting 2 | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/designs-on-australia-alleged.html | Designs on Australia Alleged | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/soft-coal-accord-held-likely-today-reopening-of-mines-monday-seen.html | SOFT COAL ACCORD HELD LIKELY TODAY; Reopening of Mines Monday Seen as Assured Following Conferences Here SOFT COAL ACCORD HELD LIKELY TODAY | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rev-jamesl-nichols.html | REV. JAMES'L. NICHOLS | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/vote-in-the-senate-on-farm-parity-rise.html | VOTE IN THE SENATE ON FARM PARITY RISE | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/chungking-adopts-an-economic-plan-threeyear-program-designed-to.html | CHUNGKING ADOPTS AN ECONOMIC PLAN; Three-Year Program Designed to Increase Output, Cut Costs and Bar Class Struggle DEMOCRACY IS FURTHERED New Food and Trade Ministries Expected to Improve the Country's Position | True | By F. Tillman Durdinwireless To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/britain-said-to-need-more-goods-from-us-lyttleton-tells-commons.html | BRITAIN SAID TO NEED MORE GOODS FROM U.S.; Lyttleton Tells Commons Nation Is Grateful for Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/martha-sherman-prospective-bride-daughter-of-episcopal-church.html | MARTHA SHERMAN PROSPECTIVE BRIDE; Daughter of Episcopal Church Official Betrothed to the Rev. John G.H. Baker ALUMNA OF MT. HOLYOKE Fiance, Graduate of Oxford, Is Engaged in Student Work in Kunming, China | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/profittaking-in-amsterdam.html | Profit-Taking in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/staff-talks-are-on-american-british-naval-representatives-meeting.html | STAFF TALKS ARE ON; American, British Naval Representatives Meeting, Capital Hears FINAL POLICY UNDECIDED Belief Growing in Many Circles That Our Protection of War Shipments Is Certain AMERICANS, BRITISH TALK CONVOY PLANS | True | By Frank L. Kluckhohnspecial to the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british.html | British | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/avila-camacho-kin-jailed-mexican-president-orders-his-younger.html | AVILA CAMACHO KIN JAILED; Mexican President Orders His Younger Brother Held in Killing | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/miss-shirley-tepper-married.html | Miss Shirley Tepper Married | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/federal-sales-tax-backed-in-survey-54-of-those-sounded-out-gallup-a.html | FEDERAL SALES TAX BACKED IN SURVEY; 54% of Those Sounded Out Gallup Analyses Favor a Levy of 2% FAIR WAY TO MEET BURDEN Even Many in the Low Income Group Approve Proposal to Pay for Defense | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/exmouth-reaches-marseille.html | Exmouth Reaches Marseille | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mosconi-beats-rudolph-pocket-billiard-tourney-leader-captures-two.html | MOSCONI BEATS RUDOLPH; Pocket Billiard Tourney Leader Captures Two Matches | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/building-contracts-at-new-high-in-march-total-of-452430000-was-152.html | BUILDING CONTRACTS AT NEW HIGH IN MARCH; Total of $452,430,000 Was 152 Per Cent Above 1940 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/freedman-loebenberg.html | Freedman -- Loebenberg | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/princeton-gets-188507-stewart-estate-gift-sets-up-scholarship.html | PRINCETON GETS $188,507; Stewart Estate Gift Sets Up Scholarship Endowment | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/seized-ships-grouped-five-italian-craft-tied-up-at-hoboken-15.html | SEIZED SHIPS GROUPED; Five Italian Craft Tied Up at Hoboken, 15 Danish at Bayonne | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/that-hamilton-woman-the-story-of-a-historic-love-affair-at-the.html | 'That Hamilton Woman,' the Story of a Historic Love Affair, at the Music Hall -- Other New Films at the Roxy, Capitol and Palace | True | By Bosley Crowther | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/american-business-credit-gains.html | American Business Credit Gains | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/child-to-mrs-thomas-w-phelps.html | Child to Mrs. Thomas W. Phelps | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nazi-seamen-balk-at-plea-they-seek-to-avoid-jurisdiction-of-court.html | NAZI SEAMEN BALK AT PLEA; They Seek to Avoid Jurisdiction of Court at Boston | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/uncle-of-gracie-fields-dies.html | Uncle of Gracie Fields Dies | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/may-cancel-relief-cargoes.html | May Cancel Relief Cargoes | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/brown-alumni-greet-stahley-new-coach-football-mentor-is-honored-at.html | BROWN ALUMNI GREET STAHLEY, NEW COACH; Football Mentor Is Honored at Dinner Here -- Souchak Named | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/ensign-roosevelt-reports-for-duty.html | ENSIGN ROOSEVELT REPORTS FOR DUTY | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/all-of-early-gain-is-lost-by-wheat-futures-set-back-2c-from-the.html | ALL OF EARLY GAIN IS LOST BY WHEAT; Futures, Set Back 2c From the Extreme Top, Show Net Declines of 1/2 to 7/8c NEW FACTOR IN CORN Action by Government Expected to Put Ceiling on Market -- Soy Beans Firmer | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/palm-beach-fete-by-grant-kingore-entertains-with-sister-mrs.html | PALM BEACH FETE BY GRANT KINGORE; Entertains With Sister, Mrs. Charlotte K. Satterlee, and Niece, Mrs. J.K. Andrews JOSEPH E. DAVIESES HOSTS They Give Dinner for Senator and Mrs. Millard Tydings and for Paul McNutts | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fish-would-impeach-roosevelt.html | Fish Would Impeach Roosevelt | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/colombian-gold-arrives-metal-is-valued-at-2464000-currencies-quiet.html | COLOMBIAN GOLD ARRIVES; Metal Is Valued at $2,464,000 -- Currencies Quiet | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/war-is-seen-near-a-decisive-phase-british-minister-to-us-tells.html | WAR IS SEEN NEAR A 'DECISIVE PHASE'; British Minister to U.S. Tells State Chamber That Italian Defeat Is Due Soon PRAISES LEASE-LEND BILL Campbell Says That Canadian Air Training Plan May Be Secret of Final Success | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/greek.html | Greek | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/buy-new-white-plains-home.html | Buy New White Plains Home | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bristol-guns-curb-nazi-raiding-blow-germans-in-fourhour-attack-kept.html | BRISTOL GUNS CURB NAZI RAIDING BLOW; Germans, in Four-Hour Attack, Kept From Port's Center by Ground and Air Defenses LONDON AGAIN ON 'ALERT' Thames River Gunboat Beats Off Enemy Planes -- R.A.F. Again Strikes at Brest | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fight-on-war-set-by-c0ngress-group-wheeler-names-committee-of-11-to.html | FIGHT ON WAR SET BY C0NGRESS GROUP; Wheeler Names Committee of 11 to Direct Campaign Against Participation 'PROPAGANDA' IS ASSAILED Senator Attacks Those With 'Selfish' Interests -- Mass Demonstrations Planned | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/harrison-becker-i-manager-since-15-of-marshall-field-co-art.html | HARRISON BECKER I; Manager Since '15 of Marshall Field & Co. Art Galleries | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/shrinking-rates-quoted.html | Shrinking Rates Quoted | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/model-railroad-center-planned-on-e-94th-st.html | Model Railroad Center Planned on E. 94th St. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bank-of-canadas-report-government-deposits-increased-16625000-in.html | BANK OF CANADA'S REPORT; Government Deposits increased $16,625,000 in Week | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/gold-holdings-off-in-bank-of-england-146000-drop-fifth-in-row-for-a.html | GOLD HOLDINGS OFF IN BANK OF ENGLAND; 146,000 Drop, Fifth in Row for a Week, Makes Aggregate Reduction 423,000 NOTE CIRCULATION RISES Public Deposits Increase 260,000 -- Reserve Ratio Down 1 Per Cent | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/yugoslavs-united-matchek-takes-cabinet-post-rome-recalls-its.html | YUGOSLAVS UNITED; Matchek Takes Cabinet Post -- Rome Recalls Its Legation Staff GERMAN TROOPS MASSING Belgrade Mobilization Final -- Blackout Tested -- 3 Cities Declared to Be 'Open' CROATS JOIN SERBS IN A UNITED FRONT | True | By C.I. Sulzbergerby Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/attacks-cotton-tax-plan-textile-group-issues-brochure-on-marketing.html | ATTACKS COTTON TAX PLAN; Textile Group Issues Brochure on Marketing Certificates | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/elizabeth-a-kane-engaged-to-marry-kimberley-school-graduate-will.html | ELIZABETH A. KANE ENGAGED TO MARRY; Kimberley School Graduate Will Become Bride of Frank Brown | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/manhattan-shines-in-football-drill-scores-four-touchdowns-to-nyus.html | MANHATTAN SHINES IN FOOTBALL DRILL; Scores Four Touchdowns to N.Y.U.'s None in 2-Hour Workout at Ohio Field ULRICH IS JASPERS ACE He Makes First Two Tallies on End Runs -- Zawacki and Schneider Cross Line | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/wins-columbia-scholarship.html | Wins Columbia Scholarship | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bill-to-move-labor-day-a-week-goes-to-lehman.html | Bill to Move Labor Day A Week Goes to Lehman | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/recruits-for-1960.html | RECRUITS FOR 1960 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/art-notes.html | Art Notes | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lowry-wins-10round-bout.html | Lowry Wins 10-Round Bout | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/thomas-j-pulling.html | THOMAS J. PULLING | True | Special to T] NEW YORK TIES, | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/elected-new-president-of-pittsburgh-plate-glass.html | Elected New President Of Pittsburgh Plate Glass | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/m-iviiss-cornelia-p-dwight-former-professor-at-elmira-i-college.html | m iVIISS CORNELIA P. DWIGHT; Former Professor at Elmira i College Taught for 23 Years | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/teleki-found-dead-hungary-shocked-foreign-office-first-said-he.html | TELEKI FOUND DEAD; HUNGARY SHOCKED; Foreign Office First Said He Succumbed to Heart Attack -- Suicide Announced Later PREMIER A WAR SUICIDE, AND HIS SUCCESSOR TELEKI FOUND DEAD; HUNGARY SHOCKED | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/strike-ends-in-jersey-mill.html | Strike Ends in Jersey Mill | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/sales-in-staten-island-two-dwellings-transferred-in-west-new.html | SALES IN STATEN ISLAND; Two Dwellings Transferred in West New Brighton | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/allows-li-lighting-to-cut-rates.html | Allows L.I. Lighting to Cut Rates | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/killed-by-gas-in-home-mrs-mh-mckittrick-found-dead-in-east-hampton.html | KILLED BY GAS IN HOME; Mrs. M.H. McKittrick Found Dead in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/brings-cargo-of-whisky-freighter-here-from-glasgow-captain-silent.html | BRINGS CARGO OF WHISKY; Freighter Here From Glasgow -- Captain Silent on 'Attack' | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/oldtime-swindler-in-the-lineup-at-97-stephen-dutton-who-tried-to.html | OLD-TIME SWINDLER IN THE LINE-UP AT 97; Stephen Dutton, Who Tried to Fleece Hetty Green, Snorts Indignation at Arrest STILL A POWERFUL MAN Accused of Helping to Steal 3-Ton Machine, He Insists It's His, by Marriage | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/wallpaper-concern-rents-on-east-side-richard-e-thibaut-inc-will.html | WALLPAPER CONCERN RENTS ON EAST SIDE; Richard E. Thibaut, Inc., Will Return to Madison Ave. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/otto-c-vogenitz.html | OTTO C. VOGENITZ | True | Special to TE NZW YOK TIIES. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/hackneyed-phrases.html | HACKNEYED PHRASES | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/paris-press-attacks-vichy-regime-again-darlan-criticized-and-laval.html | PARIS PRESS ATTACKS VICHY REGIME AGAIN; Darlan Criticized and Laval Praised as 'Collaborator' | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lehman-corp-lifts-net-asset-value-item-on-march-31-was-2858-a-share.html | LEHMAN CORP. LIFTS NET ASSET VALUE; Item on March 31 Was $28.58 a Share, Against $27.46 at Start of Fiscal Year U.S. BOND HOLDINGS CUT Profit in the Quarter Before Realized Loss on Investments Put at $1,875,798 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/machine-gun-thief-guilty-longshoreman-stole-10-weapons-for-britain.html | MACHINE GUN THIEF GUILTY; Longshoreman Stole 10 Weapons for Britain From Pier | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mclure-six-others-freed-in-plot-trial-jury-acquits-pennsylvania.html | M'CLURE, SIX OTHERS FREED IN PLOT TRIAL; Jury Acquits Pennsylvania Republican in Water Deal Case | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/deadlock-holds-in-robin-line-row-no-prospect-of-settling-war-bonus.html | DEADLOCK HOLDS IN ROBIN LINE ROW; No Prospect of Settling War Bonus Dispute With Ship Engineers Is Seen VALUABLE CARGOES TIED UP Appeals Made to Washington in Effort to Free Vital Section of Sea Trade | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/karl-a-zimmerman.html | KARL A. ZIMMERMAN | True | Special to T NW YoR TI.Es. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/packagers-criticize-army-specifications-call-them-unduly.html | PACKAGERS CRITICIZE ARMY SPECIFICATIONS; Call Them Unduly Troublesome and Non-Standard | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/5000000-migrats-linked-to-defense-house-committee-warns-of-major.html | 5,000,000 MIGRATS LINKED TO DEFENSE; House Committee Warns of Major National Problem After Arms Effort REMEDIAL PLAN OFFERED Care for Transients in Farming and Industrial Centers Is Suggested in Program | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/insurance-concern-gains-great-southern-life-reports-assets-up-to.html | INSURANCE CONCERN GAINS; Great Southern Life Reports Assets Up to $55,093,616 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/puget-sound-pulp-and-timber.html | Puget Sound Pulp and Timber | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/franklin-h-baker.html | FRANKLIN H. BAKER | True | Special to T N,W YORK Tlmzs. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-air-manual-insults-us-on-aid-janes-all-the-worlds-aircraft.html | BRITISH AIR MANUAL 'INSULTS' U.S. ON AID; Jane's All the World's Aircraft Assailed for Saying We Help 'to the Last Englishman' OFFICIAL STATUS IS DENIED Publishers Recalling Copies -- Grey, Editor, Holds He Wrote Statement 'as a Joke' | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/two-are-released-in-korea.html | Two Are Released in Korea | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/enjoying-spring-in-southern-resorts.html | ENJOYING SPRING IN SOUTHERN RESORTS | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/buys-in-dutchess-co-millbrook-estate-containing-302-acres-is-sold.html | BUYS IN DUTCHESS CO.; Millbrook Estate Containing 302 Acres Is Sold | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/decide-on-play-award-today.html | Decide on Play Award Today | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/george-v-haggertn.html | GEORGE V. HAGGERTN | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/hillman-cuts-short-vacation.html | Hillman Cuts Short Vacation | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lawless-boy-is-first-longsdorf-pointer-victor-in-allage-stake-at.html | LAWLESS BOY IS FIRST; Longsdorf Pointer Victor in All-Age Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/german.html | German | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/6-hoboken-houses-bought-from-bank-row-of-10family-tenements-on-park.html | 6 HOBOKEN HOUSES BOUGHT FROM BANK; Row of 10-Family Tenements on Park Avenue Bring Cash Above $54,000 Mortgages 3 SALES IN JERSEY CITY Two-Family Dwelling, Super Market and an Industrial Building in Transfers | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/expropriation-expected.html | Expropriation Expected | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/williams-beats-penn-21-sophomore-lare-scatters-six-hits-to-win.html | WILLIAMS BEATS PENN, 2-1; Sophomore Lare Scatters Six Hits to Win Team's Opener | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/anderson-outboxes-cortlyn.html | Anderson Outboxes Cortlyn | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/business-world.html | Business World | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/sales-record-set-by-bloomingdale-total-for-year-ended-jan-31-was.html | SALES RECORD SET BY BLOOMINGDALE; Total for Year Ended Jan. 31 Was $26,047,123, or 2.28 % Above Previous Period $687,433 IN NET EARNINGS Profit Was Equal to $1.74 for Common Share -- Current Assets Up Slightly | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/spring-styles-seen-for-many-groups-fashions-for-all-ages-are.html | SPRING STYLES SEEN FOR MANY GROUPS; Fashions for All Ages Are Highlights of Exhibition Staged by Macy's 'CIRCUS OUTFIT SHOWN Skyrocket Red Adds Dash to the Finery -- Strawberries Also Liberally Used | True | By Virginia Pope | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dartmout-on-top-62-wins-behind-sexton-as-delaware-nine-makes-five.html | DARTMOUT ON TOP, 6-2; Wins Behind Sexton as Delaware Nine Makes Five Errors | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mrs-albert-rosenblatt.html | MRS, ALBERT ROSENBLATT | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/brooklyns-b-team-routs-waycross-144-macon-goes-route-for-dodgers.html | BROOKLYN'S B TEAM ROUTS WAYCROSS, 14-4; Macon Goes Route for Dodgers -- Other Baseball News | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/big-income-gain-for-oil-company-california-standard-earned-22487586.html | BIG INCOME GAIN FOR OIL COMPANY; California Standard Earned $22,487,586 in 1940, Against $17,882,505 in 1939 $1.73 FOR A CAPITAL SHARE Collier Says Year Showed the Industry's Ability to Meet Defense Needs | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/robert-w-tilneys-have-son.html | Robert W. Tilneys Have Son | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/simmons-company-expects-sales-rise-president-of-concern-tells.html | SIMMONS COMPANY EXPECTS SALES RISE; President of Concern Tells Stockholders Most Units Operate at Capacity OFFICERS ARE IDEMNIFIED City Ice & Fuel, Cleveland, and Brooklyn Union Gas Also Hold Annual Meetings | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/indicted-in-21500-tax-shortage.html | Indicted in $21,500 Tax Shortage | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/farm-and-industry-maladjusted.html | Farm and Industry Maladjusted | True | WILBUR D. MATSON. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/germans-claim-much-booty.html | Germans Claim Much Booty | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/contract-to-build-drydocks-here-let-navy-makes-31000000-award-to.html | CONTRACT TO BUILD DRYDOCKS HERE LET; Navy Makes $31,000,000 Award to City Contractors | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/peru-investigated-fires.html | Peru Investigated Fires | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/best-scholar-15-dies-victim-in-hospital-as-her-name-again-heads.html | 'BEST SCHOLAR,' 15, DIES; Victim in Hospital as Her Name Again Heads Long Beach List | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mary-hughes-angel-to-londons-east-end-daughter-of-the-author-of-tom.html | MARY HUGHES, 'ANGEL' TO LONDON'S EAST END; Daughter of the Author of 'Tom Brown's School Days' Dies at 81 | True | Wireless to Txm NEW NoRx TIMS. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/jersey-plant-may-close-ford-stoppage-is-likely-today-because-of.html | JERSEY PLANT MAY CLOSE; Ford Stoppage Is Likely Today Because of Dearborn Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/otis-and-fiske-triumph.html | Otis and Fiske Triumph | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/exchange-shows-gain-in-value-of-shares-market-worth-of-listed.html | EXCHANGE SHOWS GAIN IN VALUE OF SHARES; Market Worth of Listed Issues Up $298,040,406 in March | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fashion-guild-adopts-new-design-program.html | Fashion Guild Adopts New Design Program | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/thomas-robins.html | THOMAS ROBINS | True | special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lyons-would-bar-punks-on-relief-but-board-votes-down-plan-to-compel.html | LYONS WOULD BAR 'PUNKS' ON RELIEF; But Board Votes Down Plan to Compel Allegiance Vow From Those on Rolls | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-ship-torpedoed-western-chief-had-been-sold-by-us-maritime.html | BRITISH SHIP TORPEDOED; Western Chief Had Been Sold by U.S. Maritime Board in October | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lewiscorner-style-show-figureslimming-devices-set-off.html | LEWIS-CORNER STYLE SHOW; Figure-Slimming Devices Set Off Franklin-Simon's Gowns | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/ny-centrals-freight-cars.html | N.Y. Central's Freight Cars | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/lynn-infielder-in-army.html | Lynn, Infielder, in Army | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rose-marie-opening-april-14.html | 'Rose Marie' Opening April 14 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/germans-still-in-chile.html | Germans Still in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/walter-w-downing-assistant-cashier-joined-chase-national-bank-38.html | WALTER W. DOWNING; Assistant Cashier Joined Chase National Bank 38 Years Ago | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/hull-in-blunt-note-on-roosevelts-order-he-demands-withdrawal-of.html | HULL IN BLUNT NOTE; On Roosevelt's Order, He Demands Withdrawal of Lais, Naval Aide FIRST OF KIND SINCE 1915 Secretary Also Turns Down Reich and Italian Pleas for Return of Vessels HIS RECALL DEMANDED U.S. ASKS RECALL OF ITALIAN ATTACHE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/womens-party-chairman-arrives-from-geneva.html | Women's Party Chairman Arrives From Geneva | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mechanicsville-bridge-authorized.html | Mechanicsville Bridge Authorized | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/germans-express-regret.html | Germans Express Regret | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/a-a-hebert-noted-as-radio-amateur-operator-since-1908-became-rday.html | A. A. HEBERT, NOTED AS RADIO AMATEUR; Operator Since 1908, Became Rday LeagueTreasarer in 1920 | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/strike-inquiry-set-for-monday-house-military-committee-to-hear.html | STRIKE INQUIRY SET FOR MONDAY; House Military Committee to Hear Dykstra, Knudsen and Hillman, and Miss Perkins VINSON SEES PRESIDENT Confers on Labor Legislation -- Debate Again Grows Warm -- Roosevelt Under Fire Special to THE NEW YORK TIMES. | True | By Henry N. Dorris | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/columbia-offers-48th-varsity-show-show-girls-dance-first-time-in.html | COLUMBIA OFFERS 48TH VARSITY SHOW; Show 'Girls' Dance First Time in Musical, 'Hit the Road' | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/150000-to-enter-armys-new-units-graduating-class-of-trainees-ends.html | 150,000 TO ENTER ARMY'S NEW UNITS; 'Graduating' Class of Trainees Ends Special Courses That Began 3 Months Ago | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/turn-fifth-column-on-nazis-us-urged-hitler-is-vulnerable-jackson.html | TURN FIFTH COLUMN ON NAZIS, U.S. URGED; Hitler Is Vulnerable, Jackson Says, to Propaganda Among the Conquered Peoples SEES NO PERIL TO UNITY Spokesmen for Foreign Born at Dinner Here Hold Racial Diversity National Asset | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/woodmcinerny.html | Wood-McInerny | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nyu-nine-routs-hofstra-by-18-to-5-violet-hammers-four-pitchers-for.html | N.Y.U. NINE ROUTS HOFSTRA BY 18 TO 5; Violet Hammers Four Pitchers for 14 Hits in Capturing Intercollegiate Opener HEAVY SCORING AT START Victors Tally Nine Times in First Two Frames -- Fottrell and Metz Drive Homers | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/disappointment-in-london.html | Disappointment in London | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/housing-for-cherry-fete-short.html | Housing for Cherry Fete Short | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/commerce-victor-in-opener.html | Commerce Victor in Opener | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mrs-john-h-terry.html | MRS, JOHN H. TERRY | True | Special to TH NW YOR TLIES. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/2-in-murder-trial-are-found-guilty-abbandando-and-malone-are.html | 2 IN MURDER TRIAL ARE FOUND GUILTY; Abbandando and Malone Are Convicted at 2d Trial for Icepick Killing JURY OUT FOR 3 HOURS Both Men Stoical as Verdict Is Returned -- Sentence to Death Mandatory | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/store-sales-spurt-put-at-3-in-week-big-gain-reflects-posteaster-dip.html | STORE SALES SPURT PUT AT 3% IN WEEK; Big Gain Reflects Post-Easter Dip a Year Ago -- Four-Week Volume Increased 9% NEW YORK TRADE UP 16% Total for 4 Cities in This Area Rose 25% -- Specialty Shops Jumped 30% Ahead | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italy-sees-empire-doomed-admits-the-loss-of-asmara-and-writes-off.html | ITALY SEES EMPIRE DOOMED; Admits the Loss of Asmara and Writes Off Other Areas | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rigid-rules-for-parachutists.html | Rigid Rules for Parachutists | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/pittsburgh-index-rose-business-in-district-continued-to-gain-more.html | PITTSBURGH INDEX ROSE; Business in District Continued to Gain More Than Seasonally | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/russian-ship-aground-freighter-caught-on-ledge-off-oregon-37-of.html | RUSSIAN SHIP AGROUND; Freighter Caught on Ledge Off Oregon -- 37 of Crew Taken Off | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/more-banks-issue-quarter-reports-statements-follow-trend-of-gains.html | MORE BANKS ISSUE QUARTER REPORTS; Statements Follow Trend of Gains in Loans and in Discounts | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/investigation-asked-of-all-u-s-employes-house-votes-100000-to-study.html | INVESTIGATION ASKED OF ALL U. S. EMPLOYES; House Votes $100,000 to Study Those in Subversive Groups | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/peace-proposal-suggested.html | Peace Proposal Suggested | True | FRANK CIST. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/senator-meads-aunt-dies.html | Senator Mead's Aunt Dies | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/library-quarrel-flares-into-open-new-rochelle-official-back-from.html | LIBRARY QUARREL FLARES INTO OPEN; New Rochelle Official Back From Maternity Leave Is Center of Wordy Battle | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/brief-flied-with-sec.html | Brief Flied With SEC | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/news-of-markets-in-european-cities-most-sections-cheerful-in-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Cheerful in Quiet London Session -- Industrial Issues Firm PRICES HIGHER IN BERLIN Bourse in Amsterdam Opens Steady, but Profit-Taking Causes Reaction Later | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mayors-3dterm-views-awaited.html | Mayor's 3d-Term Views Awaited | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mrs-wa-chanler-hostess.html | Mrs. W.A. Chanler Hostess | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/ample-snow-covering-for-skiing-reported-by-many-winter-centers.html | Ample Snow Covering for Skiing Reported by Many Winter Centers; Adirondacks, Green and White Mountains Offer Good Sport on High Slopes and Trails -- Edson Memorial Race Listed | True | By Frank Elkins | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/2601093-cleared-by-gillette-razor-companys-earnings-for-1940-were.html | $2,601,093 CLEARED BY GILLETTE RAZOR; Company's Earnings for 1940 Were Equivalent to 55c on Each Common Share $3,284,797 PROFIT IN 1939 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/costume-for-easter.html | COSTUME FOR EASTER | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/earthquake-felt-in-chile.html | Earthquake Felt in Chile | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/charles-t-ihglee-kehnel-club-aide-vice-president-of-organization.html | CHARLES T. IHGLEE, KEHNEL CLUB AIDE; Vice President of Organization Which He Formerly Headed Dies in Dunellen, N. J. BRED MANY CHAMPIONS 'Father of American Gordon' First Exhibited at Clermont Rink, Brooklyn, in 1895 | True | Special to T I%ãKW YO Tnzzs. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/flat-and-stores-sold-in-brooklyn-trading-greenwich-owner-sells.html | FLAT AND STORES SOLD IN BROOKLYN TRADING; Greenwich Owner Sells 2-Story Building on Church Ave. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/old-glass-brings-6978.html | Old Glass Brings $6,978 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/to-honor-two-players.html | To Honor Two Players | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fuller-heads-opm-unit-world-war-procurement-aide-will-be-materials.html | FULLER HEADS OPM UNIT; World War Procurement Aide Will Be Materials Chief | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/louis-armstrong-at-loews-state.html | Louis Armstrong at Loew's State | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italian-students-demand-dalmatia-antiyugoslav-demonstration.html | ITALIAN STUDENTS DEMAND DALMATIA; Anti-Yugoslav Demonstration Attempted for First Time -- Press Remains Calm MATSUOKA LEAVES ROME 4-Day Visit Fails to Result in Any New Accord -- Minister Talks to U.S. Envoy | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/30000-will-join-army-day-parade-1500-trainees-from-city-will-be.html | 30,000 WILL JOIN ARMY DAY PARADE; 1,500 Trainees From City Will Be Among Groups in March | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-auxiliary-ship-lost.html | British Auxiliary Ship Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fordham-fund-grows.html | Fordham Fund Grows | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/seeking-new-economic-code.html | Seeking New Economic Code | True | HARRY G. FISHER. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/laborite-pastor-facing-removal-bedford-hills-congregation-asks.html | LABORITE PASTOR FACING REMOVAL; Bedford Hills Congregation Asks Westchester Party Chairman Be Shifted | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/art-session-nets-6500-remington-bronze-group-brings-450-at-auction.html | ART SESSION NETS $6,500; Remington Bronze Group Brings $450 at Auction Here | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/becomes-a-partner-in-mackubin-legg-co.html | Becomes a Partner In Mackubin, Legg & Co. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/prices-improve-in-berlin.html | Prices Improve in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/storck-predicts-fight-over-layden-claims-football-league-owners.html | STORCK PREDICTS FIGHT OVER LAYDEN; Claims Football League Owners Lack Necessary Votes to Install Commissioner SHOWDOWN SET FOR TODAY Circuit President Will Stay in Office Only if Duties Are Defined in Contract | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/godoy-to-fight-lovell.html | Godoy to Fight Lovell | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/motor-strike-terms-reached.html | Motor Strike Terms Reached | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/irish-protest-sinking-will-demand-compensation-for-ship-destroyed.html | IRISH PROTEST SINKING; Will Demand Compensation for Ship Destroyed by Nazi Plane | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/harold-lloyd-rolls-528-paired-with-smelser-records-1107-in-doubles.html | HAROLD LLOYD ROLLS 528; Paired With Smelser, Records 1,107 in Doubles | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/senate-for-mexican-pact-waives-rules-to-ratify-treaty-for.html | SENATE FOR MEXICAN PACT; Waives Rules to Ratify Treaty for Reciprocal Use of Airports | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/britain-is-warned-food-crisis-is-near-lloyd-george-urges-early.html | BRITAIN IS WARNED FOOD CRISIS IS NEAR; Lloyd George Urges Early Solution of the Problems of Shipping and Production WOULD 'CONSCRIPT ACRES Minister of Agriculture Tells of the Difficulties Met in Increasing Cultivation | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/senate-in-texas-votes-strike-curb-legislative-action-completed-on.html | SENATE IN TEXAS VOTES STRIKE CURB; Legislative Action Completed on Governor's Bill to Outlaw Labor Troubles in the State | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rise-puts-cotton-at-seasons-peaks-day-shows-net-advances-of-10-to.html | RISE PUTS COTTON AT SEASON'S PEAKS; Day Shows Net Advances of 10 to 16 Points After Earlier Gains of 20 to 24 HIGHER LOAN RATE FACTOR Trade Continues to Be Chief Buyer -- Selling by South and Spot Houses | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/government-sets-foodprice-pegs-pork-to-be-stabilized-at-9c-a-pound.html | GOVERNMENT SETS FOOD-PRICE PEGS; Pork to Be Stabilized at 9c a Pound, Butter 31c, Chickens 15c and Eggs 22c GOVERNMENT SETS FOOD-PRICE PEGS | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/stimson-warning-on-strike-tieups-government-could-operate-allis-he.html | STIMSON WARNING ON STRIKE TIE-UPS; Government Could Operate Allis, He Says -- Mediation Board Calls In Both Sides STIMSON WARNING ON STRIKE TIE-UPS | True | By Turner Catledgespecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/georgetown-victor-74-scores-three-times-in-seventh-to-turn-back.html | GEORGETOWN VICTOR, 7-4; Scores Three Times in Seventh to Turn Back Harvard | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/japanese-taunt-us-on-labor-troubles-americans-believe-in-striking.html | JAPANESE TAUNT U.S. ON LABOR TROUBLES; Americans 'Believe in Striking While the Iron Is Hot,' They Say | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/federal-banks-cut-excess-reserves-further-decline-in-week-to.html | FEDERAL BANKS CUT EXCESS RESERVES; Further Decline in Week to $5,940,000,000 Reflects Treasury Financing THIRD CONSECUTIVE DROP 16 Members of System Here Report Rise in Commercial Loans $2,073,000,000 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/warns-of-substitute-olive-oil.html | Warns of Substitute Olive Oil | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/walkers-batting-marks-114-victory-gees-homer-double-and-two-singles.html | WALKER'S BATTING MARKS 11-4 VICTORY; Gee's Homer, Double and Two Singles Drive Across Six Markers for Indians KELTNER, TROSKY CONNECT O'Dea and Orengo Get Circuit Wallops for Giants -- Feller, Wild and Hubbell Fades | True | By James P. Dawsonspecial To the New York Times. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/expands-business-on-lexington-ave-ambulance-company-buys-the.html | EXPANDS BUSINESS ON LEXINGTON AVE.; Ambulance Company Buys the Building Adjoining Its Own Near Hospital EAST SIDE PARCEL TRADED Two Buildings With 44 Suites and Four Stores Bought by Corporation | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/schools-seen-safe-despite-budget-gut-system-still-will-be-good-eb.html | SCHOOLS SEEN SAFE DESPITE BUDGET GUT; System Still Will Be Good, E.B. Buck, Board Official, Says -- Regrets Mayor's Action NET REDUCTION \$5,453,000 Educators and Parent Groups Study Expense Estimate -- Protests Are Voiced | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/city-ice-and-fuel.html | City Ice and Fuel | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/4-beaten-in-strike-row-ten-thugs-attack-workers-at-fifth-ave-store.html | 4 BEATEN IN STRIKE ROW; Ten Thugs Attack Workers at Fifth Ave. Store Entrance | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italians-held-at-canal.html | Italians Held at Canal | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/financial-markets-stock-market-rallies-as-much-as-2-points-under.html | FINANCIAL MARKETS; Stock Market Rallies as Much as 2 Points Under Heaviest Trading of Year -- Rail Issues Lead | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fewer-drivers-in-paris-police-cut-down-on-licenses-on-account-of.html | FEWER DRIVERS IN PARIS; Police Cut Down on Licenses on Account of Gasoline Shortage | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/cuts-food-mold-loss.html | Cuts Food Mold Loss | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/ford-greatgrandfather-daughter-to-mrs-henry-ford-2d-the-former-anne.html | FORD GREAT-GRANDFATHER; Daughter to Mrs. Henry Ford 2d, the Former Anne McDonnell | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/ship-requisitioning-weighed-in-capital-government-may-take-over-all.html | SHIP REQUISITIONING WEIGHED IN CAPITAL; Government May Take Over All Private Vessels Needed to Bring Us War Materials NORMAL ROUTES WON'T DO Forced Purchase of Foreign Craft Recently Seized Is Also Said to Be in Mind | True | By James B. Restonspecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/party-for-service-club.html | Party for Service Club | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/h-i-brightman-69-lawyer-47-years-specialist-in-corporation-law-here.html | H. I. BRIGHTMAN, 69, LAWYER 47 YEARS; Specialist in Corporation Law Here and in Westchester Dies in White Plains ONCE HEADED FRATERNITY Former National President of Phi Gamma Delta Graduated From Columbia in '92 | True | Special to THE NEW 'ORIC TtESo | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/steel-men-use-textiles-linen-burlap-and-cotton-waste-needed-in.html | STEEL MEN USE TEXTILES; Linen, Burlap and Cotton Waste Needed in Plants | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/houses-change-hands-in-long-island-deals-rockville-center-flushing.html | HOUSES CHANGE HANDS IN LONG ISLAND DEALS; Rockville Center, Flushing and Valley Stream Parcels Sold | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nyu-group-rebuked-by-mrs-roosevelt-protest-against-student.html | N.Y.U. GROUP REBUKED BY MRS. ROOSEVELT; Protest Against Student Suspensions Mildly Criticized | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italian-ship-officers-jailed.html | Italian Ship Officers Jailed | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dr-f-rudd-mdonald.html | DR. F. RUDD M'DONALD | True | SpeciaJ to TH !xV YORK T.tzs. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/persona-non-grata.html | "PERSONA NON GRATA" | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/curb-will-drop-stock-failure-to-publish-statements-brings-ban-on.html | CURB WILL DROP STOCK; Failure to Publish Statements Brings Ban on Concern | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/eighteenhit-attack-gives-yanks-decision-over-tulsa-oilers-145.html | Eighteen-Hit Attack Gives Yanks Decision Over Tulsa Oilers, 14-5; Keller Gets Two Homers and Two Singles -- Priddy Contributes Four-Bagger in an Outburst That Awes Crowd of 6,500 | True | By John Drebingerspecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/books-authors.html | Books -- Authors | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/europe-by-no-means-dying-spark-is-discerned-even-in-countries-under.html | Europe By No Means Dying; Spark Is Discerned Even in Countries Under Axis Rule | True | SEYMOUR DE KOVEN. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/circus-train-here-many-hours-late-delayed-by-hot-boxes-and-broken.html | CIRCUS TRAIN HERE, MANY HOURS LATE; Delayed by Hot Boxes and Broken Couplings, It Keeps Youngsters Anxious 50 ELEPHANTS ARE ABOARD At Start of Trip There Also Were 20 Camels, but Now There Are 21 | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/liszts-faust-led-by-koussevitzky-composers-symphony-feature-of.html | LISZT'S 'FAUST' LED BY KOUSSEVITZKY; Composer's Symphony Feature of Concert Given by Boston Group at Carnegie Hall MOZART WORK ALSO HEARD 'Eine Kleine Nachtmusik' and Leader's Transcription of Bach Prelude Presented | True | By Olin Downes | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/milwaukee-holiday-off-cio-and-allis-strike-defiers-cancel-todays.html | MILWAUKEE 'HOLIDAY' OFF; C.I.O. and Allis Strike Defiers Cancel Today's Demonstrating | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italian.html | Italian | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/new-bonds-not-for-banks-morgenthau-doubts-deposit-institutions-will.html | NEW BONDS NOT FOR BANKS; Morgenthau Doubts Deposit Institutions Will Get Them | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italy-tells-staff-to-quit-belgrade-only-skeleton-force-stays-as.html | ITALY TELLS STAFF TO QUIT BELGRADE; Only Skeleton Force Stays as Mussolini's Peace Effort in Yugoslavia Fails WAR BY SUNDAY EXPECTED Statement on Foreign Policy Awaited Today After Croat Leader Meets Cabinet | True | By Ray Brockby Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bradford-explains-plan-exchange-hears-tennesseans-views-on.html | BRADFORD EXPLAINS PLAN; Exchange Hears Tennessean's Views on Reorganization | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-staff-in-turkey-general-air-vice-marshal-and-an-admiral.html | BRITISH STAFF IN TURKEY; General, Air Vice Marshal and an Admiral There for Talks | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/defense-contracts-in-day-14508197-new-york-new-jersey-and.html | DEFENSE CONTRACTS IN DAY $14,508,197; New York, New Jersey and Connecticut Companies Receive $13,113,611.70 SHRINKING BIDS OPENED 19 Concerns Enter Offers for Work on Cloth -- Trouser, Coat Request Expanded | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dallas-set-back-by-brooklyn-51-medwick-hits-fifth-homer-in-five.html | DALLAS SET BACK BY BROOKLYN, 5-1; Medwick Hits Fifth Homer in Five Days as Dodgers Take Rubber Game at Waco M'PHAIL SEES CONTEST Larry Says No Offer Wars Made to Cubs for Herman -- Fitzsimmons, Carleton Star | True | By Roscoe McGowenspecial To the New York Times. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nyes-gale-takes-star-class-award-chicago-boat-easily-annexes-final.html | NYE'S GALE TAKES STAR CLASS AWARD; Chicago Boat Easily Annexes Final Contest for Jahncke Trophy at New Orleans LORBER'S SCOUT SECOND De Marigny's Craft Finishes in Deadlock With Newman Entry for Third Place | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/windsor-in-yacht-mishap-duke-with-duchess-on-vessel-aground-later.html | WINDSOR IN YACHT MISHAP; Duke With Duchess on Vessel Aground, Later Refloated | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/brenton-crane-pomeroy-president-of-byron-weston-paper-co-dies-in.html | BRENTON CRANE POMEROY; President of Byron Weston Paper Co. Dies in Pittsfield | True | pecìal to TR NE YORK TMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/accept-suicide-version.html | Accept Suicide Version | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/us-agents-seize-heatless-hairdo-permanent-wave-preparation-called.html | U.S. AGENTS SEIZE 'HEATLESS' HAIR-DO; Permanent Wave Preparation Called 'Dangerous Poison' | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/henry-highman.html | HENRY HIGHMAN | True | Special to T NEW YouK TLEa. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/dies-predicts-war-entry-we-will-be-fighting-axis-in-90-days-texan.html | DIES PREDICTS WAR ENTRY; We Will Be Fighting Axis in 90 Days, Texan Declares | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/vichy-perplexed-by-vague-budget-revenue-estimate-impossible-but-big.html | VICHY PERPLEXED BY VAGUE BUDGET; Revenue Estimate Impossible, but Big Deficit Is Expected, Even With Economy INFLATION TREND FOUGHT Struggle to Keep Prices Down Despite Need for Wage Rise Is Among Dilemmas | True | By Lansing Warrenwireless To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-held-outnumbered-retirement-from-bengazi-viewed-as-easing.html | BRITISH HELD OUTNUMBERED; Retirement From Bengazi Viewed as Easing Their Supply Problem | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/smith-asks-gifts-for-war-victims-leaselend-bill-does-not-aid-women.html | SMITH ASKS GIFTS FOR WAR VICTIMS; Lease-Lend Bill Does Not Aid Women and Children, He Tells British Relief Group $1,111,208 RAISED IN MARCH $406,023 of This Is Reported by Mrs. William Armour for Special Campaign Division | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nova-favored-at-57-to-beat-max-baer-in-garden-tonight-heavyweights.html | Nova Favored at 5-7 to Beat Max Baer in Garden Tonight; HEAVYWEIGHTS SET FOR RETURN BOUT Nova to Encounter Baer Over 12-Round Route in Ring at Garden Tonight FAST ACTION IS PROMISED Victor Will Be in Line for Match With Louis -- Strong Supporting Card Listed | True | By Joseph C. Nichols | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/city-college-tops-columbia-6-to-4-beats-lions-for-first-time-in.html | CITY COLLEGE TOPS COLUMBIA, 6 TO 4; Beats Lions for First Time in Coakley's Regime of 27 Years -- Tosa Stars | True | By Arthur Daley | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bill-curbing-twu-scored-as-vicious-laborite-assemblyman-caught.html | BILL CURBING T.W.U. SCORED AS 'VICIOUS'; Laborite Assemblyman, Caught Napping, Asks His 'Aye' Vote Be Changed to 'Nay' MEASURE URGED BY MAYOR Quill, Charging a 'Blitzkrieg' Against Labor, Asks Public Hearing on Legislation | True | Special to THE NEW YORK TIMES. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/retailers-to-study-design-protection-nrdga-to-name-committee-on.html | RETAILERS TO STUDY DESIGN PROTECTION; N.R.D.G.A. to Name Committee on Legislation to Curb Fashion Piracy FOR WOOL LABELING DELAY Group Will Back Proposals to Put Off Operation of Act Until After the War | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/i-rev-thomas-j-martin-pastor-of-east-orange-catholic-i-church.html | i REV. THOMAS J. MARTIN; Pastor of East Orange Catholic I Church, Former Police Chaplain | True | Special to THIC N YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-warn-italian-viceroy.html | British Warn Italian Viceroy | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/the-walshhealey-act.html | THE WALSH-HEALEY ACT | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/two-london-night-alarms.html | Two London Night Alarms | True | By David Andersonspecial Cable To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nlrb-considers-bethlehem-vote-question-of-election-to-name.html | NLRB CONSIDERS BETHLEHEM VOTE; Question of Election to Name Bargaining Agent for 12,000 Is Taken Under Advisement COMPANY FIGHTS PLAN Attorney Says Balloting Could Not Be 'Valid' -- C.I.O. Calls Argument 'Hypocrisy' | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/miss-burnhams-plans-she-will-be-wed-to-william-b-moore-at-home-on.html | MISS BURNHAM'S PLANS; She Will Be Wed to William B. Moore at Home on April 18 | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/a-labor-code-for-the-crisis.html | A LABOR CODE FOR THE CRISIS | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/industrial-output-raised-by-defense-program-gives-six-companies.html | INDUSTRIAL OUTPUT RAISED BY DEFENSE; Program Gives Six Companies Since Summer Orders Equal to 54.6% of 1939 Sales TOTAL PUT AT $547,462,000 Additional $76,415,000 Made Available for Expansion of Plants of Concerns INDUSTRIAL OUTPUT RAISED BY DEFENSE | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/alien-exspy-seized-as-blueprint-thief-aircraft-pump-designs-traced.html | ALIEN EX-SPY SEIZED AS BLUEPRINT THIEF; Aircraft Pump Designs Traced to Room of Frenchman Here | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/british-pushing-on-for-addis-ababa-drive-into-ruined-miesso-180.html | BRITISH PUSHING ON FOR ADDIS ABABA; Drive Into Ruined Miesso, 180 Miles From Ethiopian Capital -- More Prisoners Seized ITALIANS RETREAT RAPIDLY Morale Is Held Deteriorating Under Air Bombing -- Fascist Destroyer Sunk by Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/tragedy-in-hungary.html | TRAGEDY IN HUNGARY | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/war-aid-center-is-ready-staten-island-to-open-bundles-for-britain.html | WAR AID CENTER IS READY; Staten Island to Open Bundles for Britain Unit Tomorrow | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/james-m-milliken-i-treasurer-of-midvale-steel-co-was-in-industry.html | JAMES M. MILLIKEN I; Treasurer of Midvale Steel Co. Was in Industry for 50 Years | True | pectal to T: NeW YORK TL'SS. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/in-flight-formation-11-boston-u-football-men-sign-up-for-naval-air.html | IN FLIGHT FORMATION; 11 Boston U. Football Men Sign Up for Naval Air Corps | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/readihg-of-books-off-sharply-here-newspaper-and-radio-reports-on.html | READIHG OF BOOKS OFF SHARPLY HERE; Newspaper and Radio Reports on War a Factor, Library Finds in 1940 Report ELECTION CAMPAIGN ALSO Shifts in Taste for Foreign Works Show Increase in Use of German Works | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/cloth-deliveries-sought.html | Cloth Deliveries Sought | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/tall-girls-go-exclusive-shrimps-under-5-feet-8-barred-by-new-hunter.html | TALL GIRLS GO EXCLUSIVE; 'Shrimps' Under 5 Feet 8 Barred by New Hunter Social Club | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rolls-of-jobless-drop-reversing-season-trend.html | Rolls of Jobless Drop, Reversing Season Trend | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/wood-returns-a-66-for-lead-in-masters-golf-at-augusta-winged-foot.html | Wood Returns a 66 for Lead in Masters' Golf at Augusta; WINGED FOOT STAR GAINS 5-SHOT LEAD Wood's Brilliant 66 Steals Show in First Round of Masters' Tournament LITTLE, NELSON POST 71S Deadlock Hogan and Goggin -- Hagen Gets 'Record' 87, Jones 76, Demaret 77 | True | By William D. Richardsonspecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/frank-e-swift.html | FRANK E. SWIFT | True | Special to T]S NKW YORE Tns. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/leahy-discusses-food-with-petain-two-talk-half-an-hour-before.html | LEAHY DISCUSSES FOOD WITH PETAIN; Two Talk Half an Hour Before Ambassador Leaves for Marseille on Tour U.S. RELIEF SHIP ARRIVES French Say They Understand Our Insistence That Supplies Shall Not Reach Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/investor-acquires-walkup-in-bronx-pays-cash-above-62000-liens-for.html | INVESTOR ACQUIRES WALK-UP IN BRONX; Pays Cash Above $62,000 Liens for 5-Story Building at 284 East 172d Street 126 ST. ANN'S AVENUE SOLD Bottling Works Buys Factory Building in the Hunts Point District | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/another-destroyer-claimed.html | Another Destroyer Claimed | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rothschild-rated-first-in-district-metropolitan-squash-racquets.html | ROTHSCHILD RATED FIRST IN DISTRICT; Metropolitan Squash Racquets Titleholder Heads Ranking List -- Frame Is Second | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/reserve-balances-of-the-member-banks-decrease-127000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $127,000,000 in Week to April 2 | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fencers-to-give-dance-event-tonight-to-follow-final-rounds-of-foils.html | FENCERS TO GIVE DANCE; Event Tonight to Follow Final Rounds of Foils Competition | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/new-columbia-paper-out-student-publication-promotes-full-aid-to.html | NEW COLUMBIA PAPER OUT; Student Publication Promotes Full Aid to Britain | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/food-expert-finds-soldiers-well-fed-worried-womenfolk-assured-they.html | FOOD EXPERT FINDS SOLDIERS WELL FED; Worried Womenfolk Assured They Need Not Send Diet Supplements to Trainees ARMY RATIONS REVIEWED Home Economics Unit Sees Exhibits of Camp Meals of U.S. Since 1776 | True | | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/first-lady-praises-greek-relief-group-she-inspects-a-miniature-copy.html | FIRST LADY PRAISES GREEK RELIEF GROUP; She Inspects a Miniature Copy of Athens Air-Raid Shelter | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/livingston-70-to-stay-on-job.html | Livingston, 70, to Stay on Job | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/axis-troops-force-retreat-in-libya-british-quit-port-they-took-on.html | AXIS TROOPS FORCE RETREAT IN LIBYA; British Quit Port They Took on Feb. 6 -- Push to Within 180 Miles of Addis Ababa AXIS TROOPS FORCE RETREAT IN LIBYA | True | By the United Press. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/joan-w-donaldson-bride-in-bronxville-wears-white-satin-at-wedding.html | JOAN W. DONALDSON BRIDE IN BRONXVILLE; Wears White Satin at Wedding in Church to V.C. McCutcheon | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/1000000-notes-for-portland-me-city-to-be-in-market-monday-for.html | $1,000,000 NOTES FOR PORTLAND, ME.; City to Be in Market Monday for Temporary-Loan Paper Payable Oct. 7, Nov. 5 FUNDS FOR NEW BEDFORD $750,000 Offering to Be Made Tuesday -- Other Financing for Municipalities | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mrs-ned-ar___de_n-flood-i-widow-of-lawyer-was-active-n-l-community-.html | MRS. NED AR___DE_N FLOOD I; Widow of Lawyer Was Active [n l Community Service Society I ! | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/h-s-rubehs-dies-a-friehi-of-cuba-last-member-of-junta-which-fought.html | H. S. RUBEHS DIES; A FRIEHI) OF CUBA; Last Member of Junta Which Fought for Island's Freedom Stricken in Home Here ,WAS HEAD OF RAILWAYS Lawyer Who Began in Office of Elihu Root Attended Wife's Funeral on Tuesday | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/feoeckk-_-sbley-i-dean-of-engineering-at-nevadai-university-since.html | F.EOE,CKK ._SBLEY I; Dean of Engineering at Nevadal University Since 1920 I | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/legislature-ends-session-at-albany-final-bills-sped-mortgage.html | LEGISLATURE ENDS SESSION AT ALBANY; FINAL BILLS SPED; Mortgage Moratorium Tapered, Fiscal Program Completed, Emergency Tax Let Lapse DEFENSE FUND FIGHT FAILS School Inquiry Fund Voted, Choice of Two Small Loan Measures Left to Lehman LEGISLATURE ENDS SESSION AT ALBANY | True | By Warren Moscowspecial to the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/italian-boys-shun-us-embassy-parade-demonstration-fails-as-youths.html | ITALIAN BOYS SHUN U.S. EMBASSY PARADE; Demonstration Fails as Youths Show No Heart for Job | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/philadelphia-transportation.html | Philadelphia Transportation | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/morgenthau-cites-ottawa-on-us-dollar-pointing-to-denial-of.html | Morgenthau Cites Ottawa on U.S. Dollar, Pointing to Denial of Stabilization Talks | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/rival-newark-ticket-offers-place-to-5-dr-clee-among-choices-of-the.html | RIVAL NEWARK TICKET OFFERS PLACE TO 5; Dr. Clee Among Choices of the Anti-Ellenstein Group | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/another-el-bill-passed-measure-provides-for-razing-spur-on-second.html | ANOTHER 'EL' BILL PASSED; Measure Provides for Razing Spur on Second Ave. | True | Special to THE NEW YORK TIMES. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bank-clearings-up-122-in-year-7082798000-total-in-23-cities-is.html | BANK CLEARINGS UP 12.2% IN YEAR; $7,082,798,000 Total in 23 Cities Is $690,017,000 Above Week Before INCREASE OF 6.6% HERE $4,207,133,000 Largest Since Dec. 20, 1939 -- Gain of 21.4% for Other Centers | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/wesleyan-halted-92-bows-to-randolphmacon-nine-for-2d-setback-in.html | WESLEYAN HALTED, 9-2; Bows to Randolph-Macon Nine for 2d Setback in Virginia | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/mercury-up-to-62-here-balmy-breezes-from-south-add-to-warmth-during.html | MERCURY UP TO 62 HERE; Balmy Breezes From South Add to Warmth During Day | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/navy-changes-program-boxing-put-on-intramural-basis-coach-webb-to.html | NAVY CHANGES PROGRAM; Boxing Put on Intramural Basis -- Coach Webb to Keep Post | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/fashion-show-in-court-judge-eyes-dresses-patentee-loses-suit-and.html | FASHION SHOW IN COURT; Judge Eyes Dresses -- Patentee Loses Suit and Patent, Too | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/sports-of-the-times-the-performing-baer-again.html | Sports of the Times; The Performing Baer Again | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/de-bardossy-a-diplomat.html | De Bardossy a Diplomat | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/bond-notes.html | BOND NOTES | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/brick-owens-critically-iii.html | Brick Owens Critically Ill | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/nazis-deny-validity-of-us-stand.html | Nazis Deny Validity of U.S. Stand | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/new-peaks-for-republic-steel.html | New Peaks for Republic Steel | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/cornell-subdues-duke-wins-by-85-rallying-for-3-runs-after-two-outs.html | CORNELL SUBDUES DUKE; Wins by 8-5, Rallying for 3 Runs After Two Outs in Eighth | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/to-read-of-fame-in-jail-publicity-seeker-saved-from-rocks-faces.html | TO READ OF FAME IN JAIL; Publicity Seeker Saved From Rocks Faces Mental Test | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/far-eastern-contacts.html | FAR EASTERN CONTACTS | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/blind-britons-get-home-relief-society-here-provides-aid-for.html | BLIND BRITONS GET HOME; Relief Society Here Provides Aid for Civilian Raid Victims | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/record-farm-bill-passed-by-senate-by-vote-of-619-it-approves.html | RECORD FARM BILL PASSED BY SENATE; By Vote of 61-9 It Approves $238,000,000 Parity Increase Over House Figure TOTAL IS $1,340,000,000 Taft, Leading Opponents, Predicts Veto if Parity and Other Increases Are Sustained | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/2-balkan-envoys-see-roosevelt-president-takes-direct-hand-in-crisis.html | 2 BALKAN ENVOYS SEE ROOSEVELT; President Takes Direct Hand in Crisis -- Morgenthau Hopes to Free Yugoslav Credits $50,000,000 IS INVOLVED Hungarian Minister Presents Credentials and Has a Long Talk at White House | True | Special to THE NEW YORK TIMES. | C1B 490948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/court-restrains-ford-strikers-bars-interference-with-workers.html | Court Restrains Ford Strikers, Bars Interference With Workers; Federal Judge Grants a Temporary Order Against C.I.O. on Company Petition -- He Holds Grave Emergency Exists BARS INTERFERENCE AT THE FORD PLANT | True | By Louis Starkspecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/hiccoughs-laid-to-worry-mans-affliction-here-linked-to-concern-over.html | HICCOUGHS LAID TO WORRY; Man's Affliction Here Linked to Concern Over Family in Greece | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/camp-gurs-not-yet-closed-group-here-gets-easier-terms-for-refugees.html | CAMP GURS NOT YET CLOSED; Group Here Gets Easier Terms for Refugees' Release | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/greek-patrols-take-prisoners-and-guns-unusually-little-enterprise.html | GREEK PATROLS TAKE PRISONERS AND GUNS; Unusually Little Enterprise by Italian Defenses Reported | True | By Telephone To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/planes-fund-called-unneutral.html | Planes Fund Called Unneutral | True | Special Cable to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/morris-furst.html | Morris -- Furst | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/wholesale-prices-at-threeyear-peak-federal-index-up-to-82-from-779.html | WHOLESALE PRICES AT THREE-YEAR PEAK; Federal Index Up to 82 From 77.9 in March, 1940 | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/canberra-changes-sifted-revision-of-1911-plan-hinted-by-minister.html | CANBERRA CHANGES SIFTED; Revision of 1911 Plan, Hinted by Minister, Opposed in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/over-2-billion-spent-for-plant-expansion-defense-awards-for-this.html | OVER 2 BILLION SPENT FOR PLANT EXPANSION; Defense Awards for This Work Were 700 Million in February | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/johnson-entertains-chiangs.html | Johnson Entertains Chiangs | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/elected-vice-president-of-michigan-alkali-co.html | Elected Vice President Of Michigan Alkali Co. | True | | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/red-tactics-told-at-bridges-trial-two-former-communists-say-party.html | RED TACTICS TOLD AT BRIDGES TRIAL; Two Former Communists Say Party Sought Overthrow of Government by Violence CHANGE OF POLICY TRACED Use of 'Innocents' Clubs' and of Labor Movement Are Called Part of the Program | True | By Foster Haileyspecial To the New York Times. | C1B 490948 |
| 1941-04-04 | 1941-04-04 | https://www.nytimes.com/1941/04/04/archives/jersey-strike-ended-by-mediation-board-union-electricians-on.html | JERSEY STRIKE ENDED BY MEDIATION BOARD; Union Electricians on Defense Work Ratify Settlement | True | Special to THE NEW YORK TIMES. | C1B 490948 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mcoy-defeats-nettlow-welterweight-contender-wins-on-points-in.html | M'COY DEFEATS NETTLOW; Welterweight Contender Wins on Points in Detroit Ring | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/syrians-say-nazis-keep-unrest-alive-gestapo-agents-and-specially.html | SYRIANS SAY NAZIS KEEP UNREST ALIVE; Gestapo Agents and Specially Trained Arabs Declared Inciting Political Strife FRANCE HELD POWERLESS Posters Proclaim 'In Heaven Allah Is Thy Ruler; On Earth Adolf Hitler Will Rule Us' | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/30suite-apartment-bought-in-the-bronx-walton-avenue-site-purchased.html | 30-SUITE APARTMENT BOUGHT IN THE BRONX; Walton Avenue Site Purchased for Six-Story House | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/to-adopt-hunter-girls-faculty-members-will-help-in-new-advisory.html | TO 'ADOPT' HUNTER GIRLS; Faculty Members Will Help in New Advisory Program | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/concentrated-attack-evident.html | Concentrated Attack Evident | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/forgery-charges-dismissed.html | Forgery Charges Dismissed | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/reich-army-moves-hungarian-roads-said-to-be-choked-with-troops.html | REICH ARMY MOVES; Hungarian Roads Said to Be Choked With Troops Rolling Southward 4 DIVISIONS ENTER ITALY Yugoslav Military Takes Over Railroads -- Peter Mobilizes Full Armed Might NAZI FORCES MASS ABOUT YUGOSLAVIA | True | By C.I. Sulzbergerby Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/caulk-badminton-victor-beats-buck-157-155-as-title-eastern-college.html | CAULK BADMINTON VICTOR; Beats Buck, 15-7, 15-5, as Title Eastern College Play Opens | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/ray-allison-spencer.html | RAY ALLISON SPENCER | True | Special to TH NW Yolx TL'US. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/retreat-from-bengazi.html | RETREAT FROM BENGAZI | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/miss-iris-thompson-wed-east-orange-girl-becomes-bride-of-robert.html | MISS IRIS THOMPSON WED; East Orange Girl Becomes Bride of Robert Walter Bonynge | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/weeks-new-bonds-fall-off-slightly-total-of-53731500-nearly-equal-in.html | WEEK'S NEW BONDS FALL OFF SLIGHTLY; Total of $53,731,500 Nearly Equal in Corporate and Tax-Exempt Issues $25,000,000 IS FOR SWIFT Koppers Co. Files Statement With SEC for Flotation of $30,000,000 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/texas-strike-curb-is-signed.html | Texas Strike Curb Is Signed | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/trout-season.html | TROUT SEASON | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bride-leaves-tf-ryan-2d.html | Bride Leaves T.F. Ryan 2d | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/green-intervenes-in-ford-strike.html | Green Intervenes in Ford Strike | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/army-day.html | ARMY DAY | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/nazis-to-release-40000-frenchmen-pledge-made-in-ratification-of.html | NAZIS TO RELEASE 40,000 FRENCHMEN; Pledge Made in Ratification of Food Exchange Plan -- British Stiffen Stand PRESSURE ON PETAIN HEAVY Praise of U.S. Aid Evokes Paris Press Tirade Against 'Vichy Gang' and 'Leahyism' | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/berlin-and-rome-silent.html | Berlin and Rome Silent | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/maids-deserting-kitchen-prefer-work-in-arms-plants-to-westchester.html | MAIDS DESERTING KITCHEN; Prefer Work in Arms Plants to Westchester Households | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/proaxis-leader-ousts-the-premier-in-iraq.html | Pro-Axis Leader Ousts the Premier in Iraq; | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/music-lectures-ending-symposium-today-concludes-free-series-at.html | MUSIC LECTURES ENDING; Symposium Today Concludes Free Series at Carnegie Hall | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/push-nearer-to-addis-ababa.html | Push Nearer to Addis Ababa | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/52-new-public-issues-scheduled-for-week-states-and-municipalities.html | 52 NEW PUBLIC ISSUES SCHEDULED FOR WEEK; States and Municipalities to Offer $14,465,723 in Bonds | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/old-red-passports-void-state-department-rules.html | Old Red Passports Void, State Department Rules | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/world-mark-to-miss-callen.html | World Mark to Miss Callen | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/downdrafts-sent-plane-into-swamp-copilot-of-airliner-wrecked-with.html | DOWNDRAFTS SENT PLANE INTO SWAMP; Co-Pilot of Airliner Wrecked With 16 in Florida Tells of Wild Wind-Buffeting HELP AWAITED 14 HOURS Injured Trapped in Water of Partly Submerged Craft -- Inquiries Are Started | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/new-premier-sworn-in.html | New Premier Sworn In | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/labor-draft-advocated.html | Labor Draft Advocated | True | A. PERCY ROBERTS | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/catholics-to-raise-fund-for-college-easter-collections-in-the.html | CATHOLICS TO RAISE FUND FOR COLLEGE; Easter Collections in the Churches to Be Devoted to Cathedral Institution SERBIANS TO HOLD SERVICE Thanksgiving for Reign of King Peter to Be Offered in St. Clement's | True | By Rachel K. McDowell | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/cj-dunprys-give-dinner-in-florida-entertain-at-the-home-in-palm.html | C.J. DUNPRYS GIVE DINNER IN FLORIDA; Entertain at the Home in Palm Beach of Michael Phippses, Where They Are Staying HOST AT COCKTAIL PARTY Prince George Scherbatoff Has Group at Gallery -- Jules Bache Receives Guests | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/a-camera-study-of-life-in-a-gypsy-camp.html | A CAMERA STUDY OF LIFE IN A GYPSY CAMP | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/origin-of-ice-hockey-first-game-was-played-in-1879-at-montreal-says.html | ORIGIN OF ICE HOCKEY; First Game Was Played in 1879 at Montreal, Says Reader | True | F.G. GNAEDINGER | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dudley-c-perkins.html | DUDLEY C. PERKINS | True | Specia! to Tm N oR TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | By Air Mail To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/second-suicide-denied.html | Second Suicide Denied | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/plane-production-was-1216-in-march-increased-244-over-february-180.html | PLANE PRODUCTION WAS 1,216 IN MARCH; Increased 244 Over February, 180 Over January and 417 Over December Output | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/more-jews-stores-controlled-in-paris-80-more-jewish-employees-ousted.html | MORE JEWS STORES CONTROLLED IN PARIS; 80 More Jewish Employees Ousted by the Vichy Government | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/william-t-mcaw.html | WILLIAM T. M'CAW | True | gpecial to T i YOR TrMEs. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/brooklyn-batters-houston-143-medwick-getting-another-homer-sixth-in.html | Brooklyn Batters Houston, 14-3, Medwick Getting Another Homer; Sixth in Six Days Marks Dodger's 19th Hitting Game in Row -- Durocher, Reiser, Lavagetto, Camilli Also Star at Bat | True | By Roscoe McGowenspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/trust-reports-on-assets-general-american-investors-puts-item-at.html | TRUST REPORTS ON ASSETS; General American Investors Puts Item at $21,788,866 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/architects-art-shown-by-league-the-eighth-panel-exhibition-of-work.html | ARCHITECTS ART SHOWN BY LEAGUE; The Eighth Panel Exhibition of Work by Members, Last of Season, to End April 25 PHOTOGRAPHS ON VIEW Drawings by Hugh Ferriss and Etchings by John Taylor Arms Also Included | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/loper-baird-laidlaw-world-war-veteran-grandson-of-banker-here-dies.html | LOPER BAIRD LAIDLAW; World War Veteran, Grandson of Banker Here, Dies Up-State | True | special to TH Nnw YORK TrMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/industrial-realty-sold-in-new-jersey-plants-in-jersey-city-and.html | INDUSTRIAL REALTY SOLD IN NEW JERSEY; Plants in Jersey City and Newark in New Control | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hull-notes-assail-axis-ship-protests-he-knows-of-no-principle-of.html | HULL NOTES ASSAIL AXIS SHIP PROTESTS; He Knows 'of No Principle of International Law' Permitting the Sabotage Charged HULL NOTES ASSAIL AXIS SHIP PROTESTS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/success-surprises-italy-people-cheered-by-the-sudden-drive-to.html | SUCCESS SURPRISES ITALY; People Cheered by the Sudden Drive to Bengazi | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/500000000-to-be-borrowed-for-rfc-next-week-largely-for-defense.html | $500,000,000 to Be Borrowed for RFC Next Week, Largely for Defense Financing | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/february-raw-fur-sales-rose-despite-labor-rift.html | February Raw Fur Sales Rose Despite Labor Rift | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/issue-went-to-supreme-court.html | Issue Went to Supreme Court | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/conn-knocks-out-barlund-in-eighth-triumphs-when-finns-pilot-asks.html | CONN KNOCKS OUT BARLUND IN EIGHTH; Triumphs When Finn's Pilot Asks Referee Ross to End Unequal Chicago Bout LOSER'S PURSE IS HELD Athletic Official Orders an Investigation -- Doctor Says Fighter Fit to Continue | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/miss-virginia-coan-bride-graduate-of-smith-is-married-to-john.html | MISS VIRGINIA COAN BRIDE; Graduate of Smith Is Married to John Latham Toohey | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/re-wi-h-jonrs-taught-at-exeter-he-was-lecturer-on-bible-aiid.html | RE. WI. H. JONRS; TAUGHT AT EXETER; He Was Lecturer on Bible aiid History at School, 1927-1940 -- Dies in New Rochelle sERVED OVERSEAS IN WAR Chaplain of 135th Regiment-Summer Pastor of St, John's Church in Larchmont | True | pectal to T N,w 'oRx Ts, | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/nazis-said-to-covet-us-plants-in-europe-vichy-reports-move-to.html | NAZIS SAID TO COVET U.S. PLANTS IN EUROPE; Vichy Reports Move to Acquire Control of Holdings | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/call-by-president-warns-of-direct-action-in-a-few-days-if-allis.html | CALL BY PRESIDENT; Warns of Direct Action in a Few Days if Allis Strike Keeps On WILL TRY BOARD FIRST Reports Red Activity but Lays It to Individuals -- Cox Demands 'Insurrection' End PRESIDENT WARNS OF MOVE IN STRIKE | True | By Turner Catledgespecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/1941-world-sugar-crop-down.html | 1941 World Sugar Crop Down | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/the-screen-made-in-siam.html | THE SCREEN; Made in Siam | True | By Bosley Crowther | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/curb-exchange-notes-i.html | CURB EXCHANGE NOTES I | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/plan-to-mobilize-man-power-urged-dr-ls-reed-of-public-health.html | PLAN TO MOBILIZE MAN POWER URGED; Dr. L.S. Reed of Public Health Service Proposes to Reclaim Rejected Trainees OFFERS 4-POINT PROGRAM Social Security Group Also Hears That Aged Are Slow to Retire on Pensions | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/canadian-budget-omits-railway.html | Canadian Budget Omits Railway | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/vatican-hits-nazi-rule-in-france.html | Vatican Hits Nazi Rule in France | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mark-a-reeve.html | MARK A, REEVE | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/elizabeth-avery-betrothed.html | Elizabeth Avery Betrothed | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1832.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 18.32% of Volume in Week Ended March 22 TOTAL TURNOVER HIGHER 101,615 Shares Are Bought on Balance -- Short Sales in Round Lots Increase | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/williams-downs-princeton-7-to-2-triumphs-behind-spauldings-1hit.html | WILLIAMS DOWNS PRINCETON, 7 TO 2; Triumphs Behind Spaulding's 1-Hit Pitching -- Quintana Collects Three Blows | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dr-nicholas-j-kaiser.html | DR. NICHOLAS J. KAISER | True | Special to THE NEW YOR T[xs. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/honest-boys-rewarded-3-who-turned-in-100-they-found-get-5-each-from.html | HONEST BOYS REWARDED; 3 Who Turned In $100 They Found Get $5 Each From Loser | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/warrants-at-trenton-for-34.html | Warrants at Trenton for 34 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/ford-lists-125000-men-made-idle-by-cio-strike.html | Ford Lists 125,000 Men Made Idle by C.I.O. Strike | True | By the United Press. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/freighter-taken-as-navy-auxiliary-donald-mckay-6085ton-vessel.html | FREIGHTER TAKEN AS NAVY AUXILIARY; Donald McKay, 6,085-Ton Vessel, Commissioned in Ceremony at Brooklyn Yard SHE IS RENAMED POLARIS Converted Into Refrigerator Ship With Capacity of 8,000 Tons of Cargo | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/advertising-news.html | Advertising News | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dr-james-j-oreilly.html | DR. JAMES J. O'REILLY | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/threepower-talk-on-orient-defense-is-set-for-manila-british.html | THREE-POWER TALK ON ORIENT DEFENSE IS SET FOR MANILA; British Military Chief Will Return Tuesday to Meet Netherland Officials VAST PATROL IS EXPECTED Singapore, Batavia and the Philippine Capital Would Be Naval and Air Centers | True | By H. Ford Wilkinswireless To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/betty-bleakney-becomes-a-bride-wed-to-gordon-boyd-in-home-of.html | BETTY BLEAKNEY BECOMES A BRIDE; Wed to Gordon Boyd in Home of Parents in Maplewood by Rev. Francis Richey | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dinner-for-john-sloan.html | Dinner for John Sloan | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/score-proxy-report-of-new-haven-road-stockholders-find-lack-of-data.html | SCORE PROXY REPORT OF NEW HAVEN ROAD; Stockholders Find Lack of Data on Bond Representation | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/patterson-cites-3month-time-advantage-over-the-axis-as-of-the-stuff.html | Patterson Cites 3-Month 'Time' Advantage Over the Axis as of 'the Stuff of Victory' | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/thornley-orthwein.html | Thornley -- Orthwein | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dull-session.html | DULL SESSION | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/samuel-ayres.html | SAMUEL AYRES | True | Special to THE NEW YORK TXMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/21672581-outlay-at-ft-dix-planned-contracts-reported-let-for.html | $21,672,581 OUTLAY AT FT. DIX PLANNED; Contracts Reported Let for Buildings for an Armored and a Chemical Division WORK TO TAKE 2 MONTHS Planes to Observe Movement of Troops Through Jersey to Army Day Parade Here | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/danish-character-analyzed-people-hope-for-overthrow-of-nazism-but.html | Danish Character Analyzed; People Hope for Overthrow of Nazism but Have No Taste for War | True | AAGE CHRISTIAN NIELSEN | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/executive-stricken-at-bout.html | Executive Stricken at Bout | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/liuceny-for-charity.html | L.I.U.-C.C.N.Y. for Charity | True | ALLEN M. TEPLITZ | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/georgetown-victor-20-defeats-cornell-as-dieckelman-scatters-four.html | GEORGETOWN VICTOR, 2-0; Defeats Cornell as Dieckelman Scatters Four Safeties | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/2-youths-held-for-33000-theft-from-safe-bought-cars-went-to-florida.html | 2 Youths Held for $33,000 Theft From Safe; Bought Cars, Went to Florida, Gave $10 Tips | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mrs-caleb-s-brinton-civic-leaderin-carlisle-pa-was-descendant-of.html | MRS. CALEB 'S. BRINTON; Civic Leader.in Carlisle, Pa., Was Descendant of Two Presidents | True | Sleel&l to Ta' Nmv YoR Ts. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/clem-mccarthys-view.html | Clem McCarthy's View | True | CLEM McCARTHY | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/blitz-hits-doughnut-salvation-army-is-making-them-with-starshaped.html | BLITZ HITS DOUGHNUT; Salvation Army Is Making Them With Star-Shaped Hole Now | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/twofamily-house-in-brooklyn-sale-buyer-of-van-sicklen-street.html | TWO-FAMILY HOUSE IN BROOKLYN SALE; Buyer of Van Sicklen Street Property Conveys It Over to His Wife HOLC SELLS BROWNSTONES Three Disposed Of on Halsey St., Jefferson Avenue and Macon Street | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/illness-and-rain-dim-giants-spirits-terry-latest-to-contract-a-cold.html | ILLNESS AND RAIN DIM GIANTS SPIRITS; Terry Latest to Contract a Cold -- Ailment Spreads as Season Opener Approaches GABBY HARTNETT GABLESS Can't Speak Above a Whisper -- Game With Indians Off, Team Goes to Atlanta | True | By James P. Dawsonspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/utility-calls-two-loans-lowanebraska-light-to-pay-off-5-issues-at.html | UTILITY CALLS TWO LOANS; Iowa-Nebraska Light to Pay Off 5% Issues at 102 1/2 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/rome-expects-german-drive.html | Rome Expects German Drive | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/lord-astor-replies-to-critics.html | Lord Astor Replies to Critics | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/schreiber-let-off-on-a-fine-of-500-republican-leader-escapes-prison.html | SCHREIBER LET OFF ON A FINE OF $500; Republican Leader Escapes Prison on Gambling Charge Because of Good Record | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/blemton-binnacle-leads-retrievers-mrs-meekers-chesapeake-is-victor.html | BLEMTON BINNACLE LEADS RETRIEVERS; Mrs. Meeker's Chesapeake Is Victor in Derby Stake at Carlisle Club Trials LABRADOR IS RUNNER-UP Bramle of Timber Town Gains Second in Small Field -- Open Event Started | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/cuban-shoe-wages-stand-government-rejects-a-petition-for-reduction.html | CUBAN SHOE WAGES STAND; Government Rejects a Petition for Reduction in Legal Minimum | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/news-of-food-a-homecooked-meal-delivered-is-boon-to-the-apartment.html | NEWS OF FOOD; A Home-Cooked Meal, Delivered, Is Boon to the Apartment Bridge-Table Diners | True | By Jane Holt | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/carl-zimmerman.html | CARL ZIMMERMAN | True | Special to THS llsw YOK Tniss. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dodgers-b-team-triumphs-by-64-defeats-albany-ga-with-ten-hits-off.html | DODGERS' B TEAM TRIUMPHS BY 6-4; Defeats Albany, Ga., With Ten Hits Off Seven Pitchers -- Other Baseball News | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/lawyers-lease-floor-in-east-40th-street-firm-will-move-from-offices.html | LAWYERS LEASE FLOOR IN EAST 40TH STREET; Firm Will Move From Offices at 50 Broadway | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/navy-out-of-hudson-race-oarsmen-will-not-make-trip-to-poughkeepsie.html | NAVY OUT OF HUDSON RACE; Oarsmen Will Not Make Trip to Poughkeepsie for Regatta | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/teleki-murdered-says-otto.html | Teleki Murdered, Says Otto | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/slayer-of-girl-10-quickly-convicted-bronx-janitor-who-placed-his.html | SLAYER OF GIRL, 10, QUICKLY CONVICTED; Bronx Janitor, Who Placed His Victim's Body in Furnace, to Be Sentenced Monday FOLEY PRAISES VERDICT Hopes Children Will Be Safer as Result of It -- Police Also Commended | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-ship-bombed-off-crete-nazis-say-vessel-described-as.html | BRITISH SHIP BOMBED OFF CRETE, NAZIS SAY; Vessel Described as Transport in Strongly Guarded Convoy | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/state-banking-rulings-dry-dock-savings-institution-gets-insurance.html | STATE BANKING RULINGS; Dry Dock Savings Institution Gets Insurance Certificate | True | Special to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/storck-quits-post-in-surprise-move-resigns-as-head-of-national.html | STORCK QUITS POST IN SURPRISE MOVE; Resigns as Head of National Football League 'for Best Interests of the Game' SERVED CIRCUIT 21 YEARS Way Is Opened for Peaceful Induction of Layden as First Commissioner | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/sea-gulls-take-opener.html | Sea Gulls Take Opener | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/michigan-bell-adds-10956-phones.html | Michigan Bell Adds 10,956 Phones | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/great-lakes-set-a-41year-record-navigation-opens-earliest-this.html | GREAT LAKES SET A 41-YEAR RECORD; Navigation Opens Earliest This Century as Five Vessels Leave Cleveland BIG STEEL BUSINESS SEEN 72,000,000-Ton Movement Expected This Season, Much Above Best Previous Total | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/charter-of-truck-drivers-union-revoked-for-failing-to-oust.html | Charter of Truck Drivers Union Revoked For Failing to Oust Ex-Convict as Head | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/us-aides-arrest-in-berlin-protested-embassy-clerk-reported-seized.html | U.S. AIDE'S ARREST IN BERLIN PROTESTED; Embassy Clerk Reported Seized Without Usual Notification | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-continue-to-retire-in-bengazi-zone-make-new-gains-in-drives.html | British Continue to Retire in Bengazi Zone; Make New Gains in Drives on Addis Ababa; BRITISH CONTINUE BENGAZI RETREAT | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/stuart-w-smyth-publisher-of-the-owego-times-postmaster-19231933.html | STUART W. SMYTH; Publisher of The Owego Times, Postmaster, 1923-1933, Dies | True | Special to Tm NEW YORK Tms. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mediterranean-battle-named-for-greek-cape.html | Mediterranean Battle Named for Greek Cape | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/plea-for-picture-collection.html | Plea for Picture Collection | True | W.C. BRIGHAM Jr | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/schools-seek-funds-for-adult-day-study-athletic-centers-also.html | SCHOOLS SEEK FUNDS FOR ADULT DAY STUDY; Athletic Centers Also Included in Plea for Extra $96,218 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/popes-easter-plans-set-broadcast-will-carry-a-brief-appeal-for.html | POPE'S EASTER PLANS SET; Broadcast Will Carry a Brief Appeal for Peace | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/antius-actions-in-italy-increase-heavy-troop-guard-continues-to.html | ANTI-U.S. ACTIONS IN ITALY INCREASE; Heavy Troop Guard Continues to Surround the Embassy After Demonstration AMERICAN FILMS BANNED Lecturers Violently Denounce Our Civilization -- the Lindberghs Are Criticized | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/rules-sausage-patent-infringed.html | Rules Sausage Patent Infringed | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/miss-bonnie-whedon-langenberg-is-wed-in-st-thomas-church-to-ce.html | Miss Bonnie Whedon Langenberg Is Wed In St. Thomas Church to C.E. Hilgenberg | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-sweeping-red-sea.html | British Sweeping Red Sea | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bombay-and-south-sellers-of-cotton-market-opens-lower-and-rallies.html | BOMBAY AND SOUTH SELLERS OF COTTON; Market Opens Lower and Rallies Fail to Hold as List Ends 11 to 13 Points Off TRADE ON THE BUYING SIDE Exports Include Shipments to Japan and China -- Total for Season 141,000 Bales | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/services-in-city-churches-tomorrow-topics-of-sermons-in-city.html | Services in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/soviet-accepts-bergery-new-vichy-ambassador-takes-place-of-labonne.html | SOVIET ACCEPTS BERGERY; New Vichy Ambassador Takes Place of Labonne, Recalled | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/son-born-to-william-sanfords.html | Son Born to William Sanfords | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mcarthymen-top-travelers-5-to-4-lindell-after-losing-onerun-lead-in.html | M'CARTHYMEN TOP TRAVELERS, 5 TO 4; Lindell, After Losing One-Run Lead in 9th, Starts 3-Hit Yankee Uprising in 11th RUFFING HURLS 7 FRAMES Wallops a 2-Run Homer in 4th -- Priddy, DiMaggio, Keller Extend Batting Streaks | True | By John Drebingerspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poobe | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/italians-scuttle-two-destroyers-crews-send-1526ton-craft-to-bottom.html | ITALIANS SCUTTLE TWO DESTROYERS; Crews Send 1,526-Ton Craft to Bottom in Red Sea -- Last of Crack Leone Class Gone BRITISH PICK UP SEAMEN Fascist Warship Losses in That Zone This Week Now 5 -- End of Hope Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/martin-will-enter-service-on-april-16-head-of-exchange-expected-to.html | MARTIN WILL ENTER SERVICE ON APRIL 16; Head of Exchange Expected to Be Succeeded by Howland S. Davis, Vice President | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/stonehouse-sets-course-mark.html | Stonehouse Sets Course Mark | True | Tropical Radio to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/vichy-is-reticent-over-belgian-gold-but-other-sources-say-missing.html | VICHY IS RETICENT OVER BELGIAN GOLD; But Other Sources Say Missing Hoard Left Dakar Weeks Ago | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/itt-deficit-put-at-162447-no-provision-made-for-war-losses-1940.html | I.T.&T. Deficit Put at $162,447; No Provision Made for War Losses; 1940 Results Contrast With Net of $2,856,911 Year Before -- Behn Says All of Plants in England Have Escaped Bombs | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/how-a-horse-was-named-choice-of-preakness-is-probed-by-kentucky.html | HOW A HORSE WAS NAMED; Choice of 'Preakness' Is Probed by Kentucky Turf Follower | True | BLUE GRASS | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/airliner-is-forced-down-8-safe-in-emergency-landing-on-field-in.html | AIRLINER IS FORCED DOWN; 8 Safe in Emergency Landing on Field in Everglades | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/nyes-yacht-scores-star-class-sweep-gale-takes-spring-title-in.html | NYE'S YACHT SCORES STAR CLASS SWEEP; Gale Takes Spring Title in Series at New Orleans | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mckee-burgess.html | McKee -- Burgess | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/report-by-treasury.html | Report by Treasury | True | Special to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/reich-emphasizes-yugoslav-danger-press-continues-to-publish-stories.html | REICH EMPHASIZES YUGOSLAV DANGER; Press Continues to Publish Stories of Atrocities as Berlin Suspicions Grow GERMAN REPORTED KILLED Mayor of Town Said to Have Been Murdered by Serbs -- Belgrade Warned | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/nazis-transfer-property-nicaragua-reports-move-laid-to-fears-of.html | NAZIS TRANSFER PROPERTY; Nicaragua Reports Move Laid to Fears of Confiscation | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/japanese-cabinet-revised-by-konoye-conservative-trend-is-seen-in.html | JAPANESE CABINET REVISED BY KONOYE; Conservative Trend Is Seen in New Appointments After the Selection of Ogura TOTALITARIAN IS OUSTED Admiral Toyoda Succeeds Kobayashi in Vital War Post of Commerce Ministry | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hetzel-a-rockefeller-aide.html | Hetzel a Rockefeller Aide | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/magnesium-plant-stopped-by-cio-slowdown-by-1000-workers-in-wage.html | MAGNESIUM PLANT STOPPED BY C.I.O.; 'Slowdown' by 1,000 Workers in Wage Protest Leads to Cleveland Defense Tie-Up PLANE PARTS PRODUCED Union Leader Says Company Failed to Keep Agreement to Act on Pay Rises | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/california-sells-2159254-issue-kaiser-co-win-registered-warrants-on.html | CALIFORNIA SELLS $2,159,254 ISSUE; Kaiser & Co. Win Registered Warrants on Bid of 1/2 of 1% Plus $2,244 Premium NEWPORT AWARDS NOTES Boston Safe Deposit & Trust Receives $350,000 Loan -- Other Municipal Deals | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/ecuador-studies-refugee-aid.html | Ecuador Studies Refugee Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/wagehour-act-revision.html | WAGE-HOUR ACT REVISION | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british.html | British | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-forces-on-move-spanish-agency-reports-troops-sailing-into.html | BRITISH FORCES ON MOVE; Spanish Agency Reports Troops Sailing Into Mediterranean | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/storz-barber.html | Storz -- Barber | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mallard-of-rko-resigns.html | Mallard of RKO Resigns | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/progress-is-made-toward-coal-peace-parleys-fail-on-accord-but.html | PROGRESS IS MADE TOWARD COAL PEACE; Parleys Fail on Accord, but Steelman Demands Owners Open on Monday PROGRESS IS MADE TOWARD COAL PEACE | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/sports-of-the-times-caught-between-the-bases.html | Sports of the Times; Caught Between the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/catch-up-with-main-force.html | Catch Up With Main Force | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/transport-takes-canal-group.html | Transport Takes Canal Group | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bristol-attacked-for-second-night-defense-guns-and-raf-fighters.html | BRISTOL ATTACKED FOR SECOND NIGHT; Defense Guns and R.A.F. Fighters Down at Least Three of Foe Raiding the Port SPOTTERS JUMP ON FIRES London Has Alarm From Nazi Planes Going Over -- Bombing Light Elsewhere in Britain | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/to-celebrate-boundary-peace.html | To Celebrate Boundary Peace | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/no-defense-in-state-tax-many-income-payers-adding-10-in-error.html | NO 'DEFENSE' IN STATE TAX; Many Income Payers Adding 10% in Error, Official Reports | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hitrun-driver-jailed-queens-man-whose-car-injured-girl-3-gets-70day.html | HIT-RUN DRIVER JAILED; Queens Man Whose Car Injured Girl, 3, Gets 70-Day Term | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/business-world.html | Business World | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/after-a-long-debate-montclair-may-open-residential-areas-to-garden.html | After a Long Debate, Montclair May Open Residential Areas to Garden Apartments | True | By Lee E. Cooper | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/chosen-queen-of-cherry-blossom-festival.html | CHOSEN QUEEN OF CHERRY BLOSSOM FESTIVAL | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/doctor-buys-summer-estate.html | Doctor Buys Summer Estate | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/circus-all-in-tangle-in-garden-arriving-on-day-of-a-prize-fight.html | Circus, All in Tangle in Garden, Arriving on Day of a Prize Fight; Press Agent Is So Depressed by Confusion He Is Unable to Describe Show's Wonders Till Jostled Back on Balance | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/venezuelans-seize-a-german-freighter-italy-protests-similar-mexican.html | VENEZUELANS SEIZE A GERMAN FREIGHTER; Italy Protests Similar Mexican Action -- Peru Holds Crews | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/459-trainees-accepted-134-are-rejected-in-day-at-two-centers-in-the.html | 459 TRAINEES ACCEPTED; 134 Are Rejected in Day at Two Centers in the City | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/wedding-in-home-for-anne-c-hurd-she-becomes-bride-of-edward-coleman.html | WEDDIN6 IN HOME FOR ANNE C. HURD; She Becomes Bride of Edward Coleman Gagen at Residence Here of Grandparents | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/says-reds-boasted-bridges-was-one-admission-by-former-communist.html | SAYS REDS BOASTED BRIDGES WAS ONE; Admission by Former Communist Organizer Surprises the Defense Attorneys THEY CALL HIM LABOR SPY After Lively Day Hearing Goes Over to April 14 So Defendant Can Lead Union Meeting | True | By Foster Haileyspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/senate-passes-bill-to-extend-coal-act-accepts-house-measure-on-plea.html | SENATE PASSES BILL TO EXTEND COAL ACT; Accepts House Measure on Plea Action Might Speed New Contracts With Labor WESTERN GROUP PROTESTS But La Follette Agrees to Drop Amendment Designed to Aid Cooperatives and Farmers | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/labor-contract-signed-employes-of-linen-thread-co-in-kearny-nj-get.html | LABOR CONTRACT SIGNED; Employes of Linen Thread Co. in Kearny, N.J., Get Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/italians-say-british-meddling-was-cause.html | Italians Say 'British Meddling' Was Cause | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/matsuoka-renews-talks-with-hitler-japanese-minister-also-sees.html | MATSUOKA RENEWS TALKS WITH HITLER; Japanese Minister Also Sees Ribbentrop on Stopover From Rome En Route Home PREDICTS ITALIAN VICTORY Tokyo Visitor Voices Conviction in Messages of Thanks to Mussolini and Ciano | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/charles-f-hosford-sr.html | CHARLES F, HOSFORD SR. | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/amsterdam-trading-mixed.html | Amsterdam Trading Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/concert-honors-paderewski-debut-the-program-at-carnegie-hall-marks.html | CONCERT HONORS PADEREWSKI DEBUT; The Program at Carnegie Hall Marks 50th Anniversary of First Performance Here RELIGIOUS MUSIC HEARD Works by Schuetz and Faure Offered on List Conducted by Nadia Boulanger | True | By Olin Downes | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/col-arthur-m-dickinson.html | COL. ARTHUR M. DICKINSON | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/longsdorf-dog-is-first-setter-duncan-mpherson-wins-medford-field.html | LONGSDORF DOG IS FIRST; Setter Duncan M'Pherson Wins Medford Field Stake | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/to-drop-claims-for-wood-finish.html | To Drop Claims for Wood Finish | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/japan-to-hold-antispy-week.html | Japan to Hold 'Anti-Spy Week' | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/may-wheat-sells-at-seasonal-high-traders-and-mills-buy-as-near.html | MAY WHEAT SELLS AT SEASONAL HIGH; Traders and Mills Buy as Near Month Rises to 93 3/8c a Bushel LIST ENDS 1/2 to 3/4c UP Plan to Stabilize Prices of Hog, Dairy and Poultry Products Is Market Factor MAY WHEAT SELLS AT SEASONAL HIGH | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/ellen-glasgow-wins-literature-award-saturday-review-honors-her-as.html | ELLEN GLASGOW WINS LITERATURE AWARD; Saturday Review Honors Her as Great American Writer | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/plant-shutdown-delayed.html | Plant Shutdown Delayed | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hails-legislature-for-its-city-bills-lazarus-points-to-record-of-37.html | HAILS LEGISLATURE FOR ITS CITY BILLS; Lazarus Points to Record of 37 Approved Out of Total of 49 Program Measures LEHMAN'S AID IS PRAISED Killing of Bills Called Harmful Is Also Commended by the Albany Spokesman | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/new-hampshire-names-monica.html | New Hampshire Names Monica | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/first-editions-sale-nets-10823.html | 'First Editions' Sale Nets $10,823 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/freeman-reaches-final-will-meet-loveday-in-quest-of-third-us.html | FREEMAN REACHES FINAL; Will Meet Loveday in Quest of Third U.S. Badminton Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/paper-fights-to-balk-subpoena-by-the-nlrb-hanson-acting-for-lowell.html | PAPER FIGHTS TO BALK SUBPOENA BY THE NLRB; Hanson, Acting for Lowell Sun, Appeals Order to Show Its Books | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hungarian-revolt-reported-brewing-washington-hears-rumor-war.html | HUNGARIAN REVOLT REPORTED BREWING; Washington Hears Rumor War Minister Is a Suicide and Regent Plans to Flee NEW PREMIER TAKES OATH Expects to Continue Teleki's Policy and Keep Foreign Affairs Portfolio | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/chapman-loses-draft-appeal.html | Chapman Loses Draft Appeal | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/baby-killed-by-gas-two-older-sisters-and-mother-are-rescued-in.html | BABY KILLED BY GAS; Two Older Sisters and Mother Are Rescued in Queens | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/treasury-buys-textiles.html | Treasury Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/vichyrumania-deal-near-bucharest-delegation-arrives-to-negotiate.html | VICHY-RUMANIA DEAL NEAR; Bucharest Delegation Arrives to Negotiate Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/easter-sales-record-for-stores-forecast-current-sharp-gains-point.html | EASTER SALES RECORD FOR STORES FORECAST; Current Sharp Gains Point to Peak in Many Areas | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/two-investigations-start.html | Two Investigations Start | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/farm-tool-exports-up-21-rise-in-february-largely-due-to-gain-in.html | FARM TOOL EXPORTS UP; 21% Rise in February Largely Due to Gain in Tractor Sales | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/moorejennings-prevail-beat-hoagmarshall-in-mixsell-squash-riceboyce.html | MOORE-JENNINGS PREVAIL; Beat Hoag-Marshall in Mixsell Squash -- Rice-Boyce Win | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/german.html | German | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/may-compete-in-relays-albany-officials-will-let-school-athletes-run.html | MAY COMPETE IN RELAYS; Albany Officials Will Let School Athletes Run at Penn | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/opens-new-haven-branch.html | Opens New Haven Branch | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/james_co__ope_r-evlle-stock-broker-former-head-of1-iron-works-in.html | JAMES CO__OPE_R, ,EV,LL.E; Stock Broker, Former Head 'of1 Iron Works in Syracuse, Dies, 56' | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/fordham-subdues-dartmouth-13-to-9-moves-ahead-in-final-stages-on.html | FORDHAM SUBDUES DARTMOUTH, 13 TO 9; Moves Ahead in Final Stages on Ram Diamond -- Babich Hits Two Home Runs | True | By Arthur Daley | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/defense-contracts-in-day-301807301-war-department-makes-awards.html | DEFENSE CONTRACTS IN DAY $3,018,073.01; War Department Makes Awards Totaling $1,658,223.59 for Various Units NAVY ORDERS $1,359,849.42 Names of Concerns Receiving Awards in New York Area Listed at Washington | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/big-clearings-rise-shown-for-march-bank-checks-for-the-country-in.html | BIG CLEARINGS RISE SHOWN FOR MARCH; Bank Checks for the Country in Month Reach Total of $30,443,121,496 UP 20.9% OVER FEBRUARY Largest Corresponding Period Since 1937 -- City Records $15,636,277,143, Up 24% | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/weygand-permits-monthly-devoted-to-french-cause.html | Weygand Permits Monthly Devoted to French Cause | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mrs-nanette-wells-wed-bride-of-paul-m-hahn-in-a-civil-ceremony-in.html | MRS. NANETTE WELLS WED; Bride of Paul M. Hahn in a Civil Ceremony in Judge's Chambers | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/metro-buys-unfinished-novel-for-price-that-may-reach-100000-with.html | Metro Buys Unfinished Novel for Price That May Reach $100,000, With Royalties; FOUR FILMS OPEN TODAY 'Submarine Zone' Arrives at Globe -- 'Lone Wolf Takes a Chance' Due at Rialto | True | By Douglas W. Churchillspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/confer-on-shipping-foods-to-britain-officials-of-both-nations-meet.html | CONFER ON SHIPPING FOODS TO BRITAIN; Officials of Both Nations Meet in Capital for Preliminary Discussions of Program GOVERNMENT'S BUYING UP Price-Pegging Plan Lifts Levels of Pork and Dairy Products in Chicago Contracts | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/buys-westchester-residence.html | Buys Westchester Residence | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/financial-markets-stocks-hold-their-own-despite-profittaking.html | FINANCIAL MARKETS; Stocks Hold Their Own Despite Profit-Taking -- Markets Look to Week-End Developments | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/river-rouge-strikers-wrecked-airplane-tools-company-states-ford.html | River Rouge Strikers Wrecked Airplane Tools, Company States; Ford Attorney Goes to Capital to Present Charges of Red Activities to Stimson -- Tie-Up Puts 34,000 More Out of Work ANOTHER INCIDENT IN STRIKE AT FORD FACTORY SABOTAGE CHARGED TO FORD STRIKERS | True | By Louis Starkspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/rating-first-basemen-admirer-of-chase-would-place-him-at-the-top-of.html | RATING FIRST BASEMEN; Admirer of Chase Would Place Him at the Top of List | True | JAMES E. POWELL | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/clee-quits-contest-for-new-ark-office-dropping-from-coalition.html | CLEE QUITS CONTEST FOR NEW ARK OFFICE; Dropping From Coalition Ticket Laid to Lack of Harmony | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/drum-sees-spirit-in-defense-lagging-commander-of-first-army-finds.html | DRUM SEES SPIRIT IN DEFENSE LAGGING; Commander of First Army Finds Evidence of Failure to Accept Grave Situation SACRIFICES ARE PRAISED Army Day Statement, However, Calls for Aroused Feelings for Speedy Results | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/senate-starts-recess-series.html | Senate Starts Recess Series | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/4-in-queens-guilty-of-strike-violence-jury-in-triangle-case-frees.html | 4 IN QUEENS GUILTY OF STRIKE VIOLENCE; Jury in Triangle Case Frees 11 Others and Causes Uproar by Revising Original Verdicts 4 IN QUEENS GUILTY OF STRIKE VIOLENCE | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/barnard-games-today-sophomores-and-freshmen-will-hold-annual-greek.html | BARNARD GAMES TODAY; Sophomores and Freshmen Will Hold Annual Greek Event | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-hold-staff-talks.html | British Hold Staff Talks | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/the-farmers-best-friend.html | THE FARMER'S BEST FRIEND | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/europe-the-croats-play-a-star-role-in-the-balkan-drama.html | Europe; The Croats Play a Star Role in the Balkan Drama | True | By Anne O'Hare McCormick | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/gambling-casinos-on-riviera-reopen-takings-reported-very-large.html | GAMBLING CASINOS ON RIVIERA REOPEN; Takings Reported Very Large, Surpassing Expectations | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bank-to-use-more-space-colonial-trust-will-shift-its-executive.html | BANK TO USE MORE SPACE; Colonial Trust Will Shift Its Executive Staff Uptown | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/peace-or-war-stirs-debate-at-forum-political-science-academy-in.html | PEACE OR WAR STIRS DEBATE AT FORUM; Political Science Academy in Philadelphia Discusses Role of U.S. in World Crisis DYNAMIC SYSTEM URGED Several Speakers Scoff at Plea Democracy and Fascism Could Co-Exist in Harmony | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/-rev-charles-s-bodwell.html | ! REV, CHARLES S. BODWELL | True | Special to Ts Isw YoR T6. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/police-league-five-is-victor.html | Police League Five Is Victor | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/gettysburg-on-top-82-defeats-wesleyan-in-baseball-opener-shoemaker.html | GETTYSBURG ON TOP, 8-2; Defeats Wesleyan in Baseball Opener - - Shoemaker Stars | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/suit-filed-by-schappes-city-college-tutor-ousted-as-red-asks-jury.html | SUIT FILED BY SCHAPPES; City College Tutor, Ousted as Red, Asks Jury Decision First | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/julian-chatard-smith-engineer-who-served-as-major-in-war-dies-in.html | JULIAN CHATARD SMITH; Engineer, Who Served as Major in War, Dies in Flushing at 72 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/pagliaro-retains-table-tennis-title-miss-green-also-triumphs-in.html | PAGLIARO RETAINS TABLE TENNIS TITLE; Miss Green Also Triumphs in National Tournament | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/30000-march-here-today-biggest-crowd-ever-to-see-the-army-pageant.html | 30,000 MARCH HERE TODAY; Biggest Crowd Ever to See the Army Pageant Expected | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/lawyer-is-accused-of-plot-on-widow-seized-after-inquiry-into-his.html | LAWYER IS ACCUSED OF PLOT ON WIDOW; Seized After Inquiry Into His Efforts to Collect $40,650 'Owed' by Mrs. Phyfe CLAIM CALLED MYTHICAL Papers Establishing the Debt Were Forged, Court Is Told -- $2,500 Bail Is Fixed | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/rounds-abc-president-succeeds-king-of-indianapolis-buffalo-gets.html | ROUNDS A.B.C. PRESIDENT; Succeeds King of Indianapolis -- Buffalo Gets 1943 Event | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/juror-found-insane-but-verdict-stands-jersey-appeals-court-holds-he.html | JUROR FOUND INSANE, BUT VERDICT STANDS; Jersey Appeals Court Holds He Knew What He Was Doing | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/city-budget-action-criticized-townsend-harris-high-school-cut-is.html | City Budget Action Criticized; Townsend Harris High School Cut Is Called Inexcusable | True | DAVID G. GODWIN | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/income-increased-by-dow-chemical-5819127-earned-in-9-months-to-feb.html | INCOME INCREASED BY DOW CHEMICAL; $5,819,127 Earned in 9 Months to Feb. 28, Against $5,495,945 in Period Year Before $4.92 A COMMON SHARE Reports of Results of Operations of Other Corporations for Various Periods INCOME INCREASED BY DOW CHEMICAL | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/rutgers-victor-in-ninth-turns-back-brown-32-pass-forcing-in-winning.html | RUTGERS VICTOR IN NINTH; Turns Back Brown, 3-2, Pass Forcing In Winning Run | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/other-new-shows.html | Other New Shows | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bonwitteller-opens-white-plains-branch-mayor-cuts-ribbon-at-preview.html | BONWIT-TELLER OPENS WHITE PLAINS BRANCH; Mayor Cuts Ribbon at Preview of $475,000 Store | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bridge-terminal-of-el-to-be-razed-transportation-board-also-plans.html | BRIDGE TERMINAL OF 'EL' TO BE RAZED; Transportation Board Also Plans New 2d Ave. Station North of Chambers St. DATE OF WORK UNDECIDED Failure of Part of Legislation to Pass in Albany Seen as Complicating Problem | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/john-j-maguir.html | JOHN J. MAGUIR | True | Special to TH NEW YORK TIES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/new-premier-pleases-nazis.html | New Premier Pleases Nazis | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/new-syrian-premier-named.html | New Syrian Premier Named | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/g-e-apel-68-years-in-church-parades-brooklyn-man-in-anniversary-day.html | G, E. APEL, 68 YEARS IN CHURCH PARADES; Brooklyn Man in Anniversary Day Marches Since 1873 | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-drop-stock-in-general-motors-imperial-chemical-industries.html | BRITISH DROP STOCK IN GENERAL MOTORS; Imperial Chemical Industries No Longer Is Shareholder, Proxy Statement Reveals ANNUAL MEETING APRIL 29 President of Marshall Field Reports Comparisons With 1940 Continue Favorable | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/invasion-day-fete-stirs-norwegians-chain-letters-tell-public-to.html | INVASION DAY FETE STIRS NORWEGIANS; Chain Letters Tell Public to Boycott 1st Anniversary of Quisling Rule Wednesday STAYING INDOORS IS URGED Those Not Heeding Protest Are Threatened With Dropping of Flower Pots | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/young-torpedo-survivor-here-on-way-to-canada.html | Young Torpedo Survivor Here on Way to Canada | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/40-per-capita-tax-estimated-at-109-rise-from-66-in-1932-found-for.html | '40 PER CAPITA TAX ESTIMATED AT $109; Rise From $66 in 1932 Found for Total of Federal, State and Local Assessments BETTING, SALES LEVIES UP Real Property and Inheritance Returns Lower in Year, Federal Agency Says | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/iturbis-daughter-sues-husband.html | Iturbi's Daughter Sues Husband | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/-jackson-ies-laer-54-years-director-of-many-insurance-companies-boy.html | ?. . JACKSON ]IES; LA/ER 54 YEARS; Director of Many Insurance Companies, Boy Scout Leader, Stricken on Subway at 77 AMATEUR ARCHAEOLOGIST Counsel of American Institute and Expert on Indians Once Headed Yale Alumni Fund | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/sideshow-theory-abandoned.html | Sideshow Theory Abandoned | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/transit-strike-bill-marked-for-hearing-lehman-will-get-all-the.html | TRANSIT STRIKE BILL MARKED FOR HEARING; Lehman Will Get All the Facts -- Harvey Pleads to Workers | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-22-no-title.html | Article 22 -- No Title | True |  | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/responsibility-on-leaders.html | Responsibility on Leaders | True | G. MAYER | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/500-can-workers-quit-discrimination-is-charged-at-concern-in-jersey.html | 500 CAN WORKERS QUIT; Discrimination Is Charged at Concern in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/liner-on-maiden-trip-president-garfield-sails-on-roundtheworld.html | LINER ON MAIDEN TRIP; President Garfield Sails on Round-the-World Voyage | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/brooklyns-pitching-staff.html | Brooklyn's Pitching Staff | True | SEYMOUR FRIEDMAN | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/higher-requirements-for-teachers-urged-eastern-states-professional.html | HIGHER REQUIREMENTS FOR TEACHERS URGED; Eastern States Professional School Group in Conference | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/war-preparations-speeded-by-turkey-all-classes-through-31-years.html | WAR PREPARATIONS SPEEDED BY TURKEY; All Classes Through 31 Years Called to Active Service and Up to 44 for Training BRITISH HOLD STAFF TALKS Leader of Armored Divisions in Libya Studies Terrain in European Turkey | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/business-men-urged-to-use-census-data-reed-tells-brush-men-figures.html | BUSINESS MEN URGED TO USE CENSUS DATA; Reed Tells Brush Men Figures Can Save Costly Field Work | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/reports-deadlock-in-us-steel-talk-washington-hears-break-in-wage.html | REPORTS DEADLOCK IN U.S. STEEL TALK; Washington Hears Break in Wage Negotiations Raises Threat of C.I.O. Strike UNION MEN TO MEET TODAY 100 Leaders Will Hear Murray Report -- Walkout Might Affect 250,000 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/nuptials-planned-by-beatrice-brown-she-will-have-ten-attendants-at.html | NUPTIALS PLANNED BY BEATRICE BROWN; She Will Have Ten Attendants at Her Marriage on April 18 to William H. Sweney Jr. TWO SISTERS AMONG THEM Twin, Mary, and Mrs. Edward Townsend Will Be the Maid and Matron of Honor | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/venice-resents-shorts-students-boo-pretty-dancer-in-frivolous-garb.html | VENICE RESENTS SHORTS; Students Boo Pretty Dancer in 'Frivolous' Garb in Wartime | True | By Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/officiating-at-the-garden.html | Officiating at the Garden | True | S. RAHS | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/zivic-triumphs-in-fifth-knocks-out-demaray-in-contest-held-at.html | ZIVIC TRIUMPHS IN FIFTH; Knocks Out Demaray in Contest Held at Minneapolis | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/troth-announced-of-cynthia-forbes-member-of-wellesley-mass-family.html | TROTH ANNOUNCED OF CYNTHIA FORBES; Member of Wellesley, Mass., Family Will Be the Bride of Lieut. J.L. Lyman, U.S.A. ATTENDED SCHOOL IN ITALY Fiance, Grandson of Late Gen. James Parker of Newport, Is Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/news-guild-fines-five-for-bolting-to-rival-woman-whose-resignation.html | NEWS GUILD FINES FIVE FOR BOLTING TO RIVAL; Woman Whose Resignation Was Rejected Told to Pay $500 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/weeks-trade-put-13-to-18-over-40-wholesale-orders-heavy-and-plant.html | WEEK'S TRADE PUT 13 TO 18% OVER '40; Wholesale Orders Heavy and Plant Schedules Expand Further | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/swindle-is-new-to-them-two-pay-9000-to-learn-how-the-moneymachine.html | SWINDLE IS NEW TO THEM; Two Pay $9,000 to Learn How the Money-Machine Game Goes | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mr-jackson-and-sitdown-strikes.html | Mr. Jackson and Sit-Down Strikes | True | ARTHUR KROCK | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/timothy-j-shine.html | TIMOTHY J. SHINE | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mrs-harold-turner.html | MRS. HAROLD TURNER | True | Special to: THE IIEV YOR Tns. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/j-oakleyhobbyjr-industrialist-66-treasurer-of-the-american.html | J. OAKLEY.HOBBYJR.,. INDUSTRIALIST, 66; Treasurer of the American Locomotive Co., 1915-37, 36 Years With Firm, Dies WALKING CLUB FOUNDER Helped Establish James Hand Association--Ex-Official of Credit Men Here | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/fight-nazi-agent-charge-dr-zapp-and-aide-allege-files-were-seized.html | FIGHT NAZI AGENT CHARGE; Dr. Zapp and Aide Allege Files Were Seized Illegally | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dog-fixes-a-ticket-campaigned-for-roosevelt-so-his-master-escapes.html | DOG 'FIXES' A TICKET; Campaigned for Roosevelt, So His Master Escapes Fine | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/halsey-takes-ski-race-harvard-coach-victor-in-first-of-four-events.html | HALSEY TAKES SKI RACE; Harvard Coach Victor in First of Four Events at Stowe | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/chutists-over-italy-sang-as-they-jumped-raid-described-by-pilot-who.html | 'CHUTISTS OVER ITALY SANG AS THEY JUMPED; Raid Described by Pilot Who Flew Men to Objectives | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/italians-indicted-for-ship-sabotage-federal-grand-jury-names-64-of.html | ITALIANS INDICTED FOR SHIP SABOTAGE; Federal Grand Jury Names 64 of Officers and Crews of Two Vessels at New Orleans 4 ARRAIGNED AT NORFOLK Captains, Lacking $20,000 Bail Each, Jailed -- 500 on Liner at Canal Being Sent Here | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/writers-to-meet-june-68.html | Writers to Meet June 6-8 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-report-a-change.html | British Report a "Change" | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/cotton-exchange-seat-4200.html | Cotton Exchange Seat $4,200 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/jasper-alexander.html | JASPER ALEXANDER | True | Special to Ts NsW Yo TSES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mighty-new-bomber-for-us-is-expected-will-fly-nonstop-to-berlin-and.html | MIGHTY NEW BOMBER FOR U.S. IS EXPECTED; Will Fly Non-Stop to Berlin and Back, Chileans Hear | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/g-selmer-fougner-rites-associates-on-the-sun-among-hundreds-at.html | G. SELMER FOUGNER RITES; Associates on The Sun Among Hundreds at Columnist's Service | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/pepper-would-use-canadian-dollar-us-would-accept-dominions-currency.html | PEPPER WOULD USE CANADIAN DOLLAR; U.S. Would Accept Dominion's Currency at Face Value, Under Senator's Plan | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/budge-engaged-to-student.html | Budge Engaged to Student | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/yugoslav-cabinet-agrees-on-policy-simovitch-to-outline-position-of.html | YUGOSLAV CABINET AGREES ON POLICY; Simovitch to Outline Position of Regime Today -- War Now Seen as Inevitable YUGOSLAV CABINET AGREES ON POLICY | True | By Ray Brockby Telephone To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/koo-named-by-chungking-as-new-envoy-to-britain.html | Koo Named by Chungking As New Envoy to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/lewis-rated-a1-physically.html | Lewis Rated A-1 Physically | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/greek.html | Greek | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/schacht-weds-secretly-exreichsbank-chief-reported-on-switzerland.html | SCHACHT WEDS SECRETLY; Ex-Reichsbank Chief Reported on Switzerland Wedding Trip | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/revenues-of-the-new-haven-up.html | Revenues of the New Haven Up | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/martin-j-dowling.html | MARTIN J. DOWLING | True | Special to Tm Ew' YoaK Tgs. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/help-needed-here-too.html | Help Needed Here, Too | True | GEORGE M. GALLOWAY | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bernard-anspach.html | BERNARD ANSPACH | True | Special to THE NEW YORX TS. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/world-events-hit-summer-theatre-kirby-memorial-at-amherst-abandons.html | WORLD EVENTS HIT SUMMER THEATRE; Kirby Memorial at Amherst Abandons Season Because of 'International Situation' MAPLEWOOD'S FIRST BILL Hayes and Evans to Act There in 'Twelfth Night' -- Millburn Cancels War Relief Program | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/proposes-doubling-service-pay.html | Proposes Doubling Service Pay | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/thomas-s-winslow.html | THOMAS S. WINSLOW | True | Special to THE NEW YORK TIA/S. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/senators-score-6-in-sixth.html | Senators Score 6 in Sixth | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/cards-blank-montgomery.html | Cards Blank Montgomery | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/2-frenchmen-get-death-found-guilty-of-robbing-german-during-a.html | 2 FRENCHMEN GET DEATH; Found Guilty of Robbing German During a Blackout | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/airlines-business-gains.html | Airlines' Business Gains | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/triple-alliance-hinted.html | Triple Alliance Hinted | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/says-war-hinges-on-shipyards-here-sir-arthur-salter-says-battle-of.html | SAYS WAR HINGES ON SHIPYARDS HERE; Sir Arthur Salter Says Battle of Atlantic Can Be Won by Another Miracle of 1918 | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/free-meals-for-golfers-spokane-to-feed-participants-in-us-public.html | FREE MEALS FOR GOLFERS; Spokane to Feed Participants in U.S. Public Links Tourney | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/berlin-lists-air-war-claims.html | Berlin Lists Air War Claims | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/frontiers-adjusted-by-latin-americans-colombianvenezuelan-and-costa.html | FRONTIERS ADJUSTED BY LATIN AMERICANS; Colombian-Venezuelan and Costa Rican-Panama Pacts Ready | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mrs-henry-l-ang.html | MRS. HENRY L, ANG | True | Special to Tm NEW YORK TIMEB. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/battery-plant-stoppage-ends.html | Battery Plant Stoppage Ends | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/italian-leaves-zagreb.html | Italian Leaves Zagreb | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/limoges-greets-leahy-envoy-gets-a-friendly-welcome-at-site-of.html | LIMOGES GREETS LEAHY; Envoy Gets a Friendly Welcome at Site of French China Industry | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/greeks-in-new-raids-claim-70-prisoners-report-tank-attack-repulsed.html | GREEKS, IN NEW RAIDS, CLAIM 70 PRISONERS; Report Tank Attack Repulsed -- R.A.F. Bombs Berat | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/crowd-of-22114-sees-nova-score-knockout-triumph-over-baer-at-the.html | Crowd of 22,114 Sees Nova Score Knockout Triumph Over Baer at the Garden; NOVA COMES BACK TO WIN IN EIGHTH Rights to the Jaw Floor Baer Twice -- Referee Calls Halt After Second Knockdown VICTOR DOWN IN FOURTH Max, Unable to Connect With Finishing Punch, Fails to Match Foe's Stamina | True | By Joseph C. Nichols | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/roosenraad-osborne.html | Roosenraad -- Osborne | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/john-otoole.html | JOHN O'TOOLE | True | Special to T EW YORK T. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/1106-bills-piled-up-for-lehman-action-rush-at-end-of-legislatures.html | 1,106 BILLS PILED UP FOR LEHMAN ACTION; Rush at End of Legislature's Session Leaves a Record Total of 30-Day Measures LEADERS UPHOLD RECORD They Cite Defense Legislation Which Party Adopted -- Governor Leaves for a Week | True | By Warren Moscowspecial to the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/canadian-savings-rise-deposits-on-feb-28-amounted-to-1687027000.html | CANADIAN SAVINGS RISE; Deposits on Feb. 28 Amounted to $1,687,027,000 | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/albert-l-ralston-railroad-official-mechanical-superintendent-of-new.html | ALBERT L. RALSTON, RAILROAD OFFICIAL; Mechanical Superintendent of New Haven, 25 Years With Line | True | Special to Tr NEW YORK '/:MXB. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/fire-charge-is-reduced-girl-who-burned-furniture-guilty-of.html | FIRE CHARGE IS REDUCED; Girl Who Burned Furniture Guilty of Malicious Mischief | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/it-happens-on-ice-jr.html | 'It Happens on Ice' Jr. | True | L.N. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/automotive-exports-rose-6-in-february-shipments-totaled-28602612.html | AUTOMOTIVE EXPORTS ROSE 6% IN FEBRUARY; Shipments Totaled $28,602,612 -- 10,179 Commercial Units | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/firmness-continues-in-berlin.html | Firmness Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/strike-situation-discussed-loss-to-government-and-community-is-seen.html | Strike Situation Discussed; Loss to Government and Community Is Seen in Labor Unrest | True | JEROME ALEXANDER | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/queens-apartment-sold-investor-takes-over-30family-house-in-jackson.html | QUEENS APARTMENT SOLD; Investor Takes Over 30-Family House in Jackson Heights | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/honored-for-organizing-the-theatre-in-relief-work.html | HONORED FOR ORGANIZING THE THEATRE IN RELIEF WORK | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/pastor-who-will-observe-a-double-anniversary.html | Pastor Who Will Observe A Double Anniversary | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/output-peak-for-inland-steel.html | Output Peak for Inland Steel | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hats-for-summer-have-airy-quality-braggaard-creations-achieve.html | HATS FOR SUMMER HAVE AIRY QUALITY; Braggaard Creations Achieve Lightness by Use of Frilly Fabrics and Pale Tints TAILORED SAILORS ALSO 'Walking Hats' of Felt to Wear With Tweeds a Specialty of Danish Milliner | True | By Virginia Pope | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dr-austin-bell.html | DR. AUSTIN BELL | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/bridge-of-ships-president-allocates-half-billion-for-212-vessels.html | 'BRIDGE OF SHIPS'; President Allocates Half Billion for 212 Vessels From Aid Fund BILLION TOTAL TO BRITAIN Our Army and Navy Stores Drawn On for More Help Estimated at $500,000,000 RED SEA BAN TO GO IN BRIDGE OF SHIPS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mexicans-back-us-pact-senate-ratifies-agreement-for-reciprocal-use.html | MEXICANS BACK U.S. PACT; Senate Ratifies Agreement for Reciprocal Use of Bases | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/preached-but-not-practiced.html | Preached but Not Practiced | True | CARL PETERSON | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/carriers-buy-steel-early-railroads-placing-substantial-1942-tonnage.html | CARRIERS BUY STEEL EARLY; Railroads Placing Substantial 1942 Tonnage in Birmingham | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/peter-issues-proclamation.html | Peter Issues Proclamation | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/praise-for-the-police.html | Praise for the Police | True | GEORGE HAHN | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/fly-our-flag-at-jamaica-american-representatives-hoist-it-on-leased.html | FLY OUR FLAG AT JAMAICA; American Representatives Hoist It on Leased Area | True | Special Cable to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/music-session-at-nyu-500-educators-expected-to-join-in-symposium-to.html | MUSIC SESSION AT N.Y.U.; 500 Educators Expected to Join in Symposium Today | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/edouard-ziegler.html | EDOUARD ZIEGLER | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/vivian-rivkin-offers-first-recital-here-pianist-plays-mozart-and.html | VIVIAN RIVKIN OFFERS FIRST RECITAL HERE; Pianist Plays Mozart and Dello Joio Works at Town Hall | True | N. . | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/raf-again-bombs-dry-dock-at-brest-breton-base-of-nazi-battleship.html | R.A.F. AGAIN BOMBS DRY DOCK AT BREST; Breton Base of Nazi Battleship Raiders Attacked for Two Nights in a Row | True | By James MacDonaldspecial Cable To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/women-workers-sought-new-zealand-labor-minister-appeals-to-middle.html | WOMEN WORKERS SOUGHT; New Zealand Labor Minister Appeals to 'Middle Classes' | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/wood-leads-by-three-strokes-at-halfway-mark-in-masters-golf-at.html | Wood Leads by Three Strokes at Half-Way Mark in Masters' Golf at Augusta; MAMARONECK STAR CARDS 71 FOR 137 Wood Sets Pace for Masters Although Nelson, With 140, Cuts Down His Lead LITTLE IS THIRD At 141 McSpaden, After Sparkling 67, Ties Byrd, Hogan, Heafner and Goggin at 143 | | By William D. Richardsonspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/insurance-holding-sold-in-new-jersey-executive-buys-large-stone.html | INSURANCE HOLDING SOLD IN NEW JERSEY; Executive Buys Large Stone Residence in South Orange | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/french-music-stressed-paris-concert-programs-to-rely-more-heavily.html | FRENCH MUSIC STRESSED; Paris Concert Programs to Rely More Heavily on Native Works | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/us-mail-lost-on-british-ship.html | U.S. Mail Lost on British Ship | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/carnegie-series-listed-6-music-and-dance-events-form-pops-group-for.html | CARNEGIE SERIES LISTED; 6 Music and Dance Events Form 'Pops' Group for Next Season | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/lebanon-curbs-amusements.html | Lebanon Curbs Amusements | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/italian.html | Italian | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/auto-output-off-in-week-decrease-attributed-to-strike-at-the-ford.html | AUTO OUTPUT OFF IN WEEK; Decrease Attributed to Strike at the Ford Plant | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/apatment-houses-traded-in-harlem-fivestory-buildings-on-129th-and.html | APATMENT HOUSES TRADED IN HARLEM; Five-Story Buildings on 129th and 124th Streets Go to New Owners 54-UNIT FLAT IS RESOLD Investor Purchases House on West 138th St. for Cash Above $153,000 Lien | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/hope-for-harvest-seen-treadwell-play-with-march-and-eldridge-opens.html | 'HOPE FOR HARVEST' SEEN; Treadwell Play, With March and Eldridge, Opens in New Haven | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mrs-elizabeth-reed-wed-married-to-edmund-brooke-in-ceremony-held-in.html | MRS. ELIZABETH REED WED; Married to Edmund Brooke in Ceremony Held in City | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/royal-dutch-shell-included.html | Royal Dutch Shell Included | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/reports-edison-birthday-bill.html | Reports Edison Birthday Bill | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/movies-for-the-soldiers-three-educational-pictures-put-on-must-list.html | MOVIES FOR THE SOLDIERS; Three Educational Pictures Put on Must List for Trainees | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/chilean-textiles-impress-us-group-experts-of-research-council-say.html | CHILEAN TEXTILES IMPRESS U.S. GROUP; Experts of Research Council Say Santiago Cotton Mill Beats Any Known Here COST OF PLANT $2,500,000 Built With Expansion Joints to Help It Resist Region's Frequent Earthquakes | True | By Charles E. Eganspecial To the New York Times. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/news-of-markets-in-european-cities-war-and-political-events-plus.html | NEWS OF MARKETS IN EUROPEAN CITIES; War and Political Events Plus Nearness of Budget Cause Slackness in London FIRM TENDENCY IN BERLIN Amsterdam Session Mixed as Trading in United States Issues Is Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/pork-and-dairy-prices-rise.html | Pork and Dairy Prices Rise | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/moves-to-extradite-workman.html | Moves to Extradite Workman | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/admiral-hepburn-called-to-capital-officer-who-directed.html | ADMIRAL HEPBURN CALLED TO CAPITAL; Officer Who Directed Establishment of Naval Bases Will Report to Knox for Duty | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/harvard-to-engage-penn-nines-will-open-league-season-at.html | HARVARD TO ENGAGE PENN; Nines Will Open League Season at Philadelphia Today | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/fund-for-philippine-arms-threepower-talk-is-set-for-manila.html | Fund for Philippine Arms; THREE-POWER TALK IS SET FOR MANILA | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/utilities-file-for-bonds-10038000-3-12s-proposed-in-sec-application.html | UTILITIES FILE FOR BONDS; $10,038,000 3 1/2s Proposed in SEC Application | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/army-awards-let-for-wool-fabrics-17087000-yards-all-ordered-of.html | ARMY AWARDS LET FOR WOOL FABRICS; 17,087,000 Yards All Ordered of 20,873,000 Sought in March 17 Bids FLANNEL SHIRTING SHORT Quartermaster Gets About Two-thirds of 10,200,000 Yards It Needed | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/quakers-offer-aid-to-draft-objectors-cooperation-with-local-boards.html | QUAKERS OFFER AID TO DRAFT OBJECTORS; Cooperation With Local Boards to Obtain Relief Urged | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/mosconi-double-victor-kelly-rudolph-also-score-twice-in-billiard.html | MOSCONI DOUBLE VICTOR; Kelly, Rudolph Also Score Twice in Billiard Tournament | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/appeals-for-loyalty-germanamerican-group-urges-all-to-rally-behind.html | APPEALS FOR LOYALTY; German-American Group Urges All to Rally Behind President | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/screws-put-on-vichy.html | Screws Put on Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/finds-11-ample-in-army-jersey-court-tells-soldier-to-pay-10amonth.html | FINDS $11 AMPLE IN ARMY; Jersey Court Tells Soldier to Pay $10-a-Month Balance to Son | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dutch-treat-puts-gridiron-on-pan-annual-frolic-lampoons-famed.html | DUTCH TREAT PUTS GRIDIRON ON PAN; Annual Frolic Lampoons Famed Washington Club Along With Roosevelt, Willkie et Al. 'TOTAL OFFENSE' IS THEME 'President' in Skit Says First Executive Was Piker in His Dollar-Tossing Exploit | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/your-loving-son-opens-at-the-little-the-second-edition-of-it.html | 'Your Loving Son' Opens at the Little -- The Second Edition of 'It Happens on Ice' at the Center | True | By Brooks Atkinson | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/british-arrest-strikers-six-apprentices-held-and-6000-more-end.html | BRITISH ARREST STRIKERS; Six Apprentices Held and 6,000 More End Their Walkout | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/armed-aid-for-yugoslavs-discussed-by-roosevelt.html | Armed Aid for Yugoslavs Discussed by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/navy-routs-vermont-123-scores-six-times-in-eighth-to-clinch-game-at.html | NAVY ROUTS VERMONT, 12-3; Scores Six Times in Eighth to Clinch Game at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/note-circulation-at-record-in-reich-weeks-rise-of-220143000-marks.html | NOTE CIRCULATION AT RECORD IN REICH; Week's Rise of 220,143,000 Marks Makes Total Highest Since Reorganization REICHSBANK'S GOLD OFF Item, Including Foreign Currency Reserve, Drops 153,000 Marks -- Ratio Unchanged | True | | C1B 490949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/allis-strike-vote-is-set-for-april-10-wisconsin-labor-board-orders.html | ALLIS STRIKE VOTE IS SET FOR APRIL 10; Wisconsin Labor Board Orders Second Poll After Finding Fraud in First One | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/four-masters-held-at-norfolk.html | Four Masters Held at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/sanitation-aide-ousted-assistant-foreman-charged-with-violating.html | SANITATION AIDE OUSTED; Assistant Foreman Charged With Violating Rules | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/kern-again-balky-gets-jail-threat-ellis-calls-him-obstructive-after.html | KERN AGAIN BALKY, GETS JAIL THREAT; Ellis Calls Him 'Obstructive' After a Three-Hour Session in Civil Service Inquiry TRANSCRIPT IN LONGHAND Witness Records All Testimony Himself, and His Only Direct Answer Is About His Age | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/henry-a-loescher.html | HENRY A. LOESCHER | True | Special to Tin. Ira i'kTEW YOR: .T,D',I-S. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/brick-owens-improved.html | Brick Owens Improved | True | Special to THE NEW YORK TIMES. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/city-drops-control-of-wallabout-market-notifies-merchants-to-deal.html | City Drops Control of Wallabout Market; Notifies Merchants to Deal With the Navy | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/judge-j-d-wilson-of-orange-county-upstate-jurist-elected-to-bench.html | JUDGE J, D. WILSON OF ORANGE COUNTY; Up-State Jurist Elected to Bench in 1930 and 1936 --Dies in Newburgh at 65' WAS A REPUBLICAN LEADER Deputy Attorney General for Five Years, Former County Prosecutor, Active Mason | True | Special to Tw-.NEW YOR Trss. | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/ends-his-life-in-auto-forest-hills-man-77-was-once-wealthy-and.html | ENDS HIS LIFE IN AUTO; Forest Hills Man, 77, Was Once Wealthy and Prominent | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/paris-disorders-confirmed.html | Paris Disorders Confirmed | True | | C1B 490949 |
| 1941-04-05 | 1941-04-05 | https://www.nytimes.com/1941/04/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 490949 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/james-f-cox.html | JAMES F. COX | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-rosa-isaacsen.html | MRS. ROSA ISAACSEN | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cartoonist-low-awakens-il-duce-from-a-dream-of-empire.html | CARTOONIST LOW AWAKENS IL DUCE FROM A DREAM OF EMPIRE | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/question-of-convoys-must-be-faced-soon-opinion-is-growing-that-our.html | QUESTION OF CONVOYS MUST BE FACED SOON; Opinion Is Growing That Our Naval Ships and Planes Provide Only Sure Safety for Shipping NEW STUDY OF THE PROBLEM | True | By Arthur Krock | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/card-party-to-help-orphans.html | Card Party to Help Orphans | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/pocono-golf.html | POCONO GOLF | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/of-curtains.html | Of Curtains | True | JAMES RANDALL O'NEIL. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-angler-goes-north-new-england-and-canada-have-stocked-streams.html | THE ANGLER GOES NORTH; New England and Canada Have Stocked Streams With Trout and Salmon | True | By Raymond Camp | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/off-the-literal-trail-newly-opened-shows-bring-out-diverse-phases.html | OFF THE 'LITERAL' TRAIL; Newly Opened Shows Bring Out Diverse Phases of an Underlying Principle | True | By Edward Alden Jewell | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sarah-l-oneill-becomes-a-bride-rydal-pa-girl-is-married-to-fairfax.html | [Sarah L. O'Neill Becomes a Bride; Rydal, Pa', Girl Is Married to Fairfax Leafy Jr. in the Friends' Meeting House | True | Special to THE NEW YORK Tr | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/film-value-is-tested-bard-college-gets-a-grant-for-economic.html | Film Value Is Tested; Bard College Gets a Grant for Economic Research | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/valiant-women-add-new-glory-to-citation-list-britains-colorful.html | Valiant Women Add New Glory To Citation List; Britain's Colorful Honor Roll Brings Royal Decorations to Civilian Heroines | True | By Libby Lackman | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/best-promotions-in-week-apparel-and-accessories-again-lead-meyer.html | BEST PROMOTIONS IN WEEK; Apparel and Accessories Again Lead Meyer Both List | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/using-formaldehyde-dust-to-purify-soil-for-planting-chemical-and-an.html | Using Formaldehyde Dust To Purify Soil for Planting; Chemical and an Inert Carrier Are Mixed With Soil to Insure Destruction of Disease-Producing Fungi In Cold Frames and Seed Beds | True | By P.p. Pirone | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/earnings-of-230-corporations-increased-7077-per-cent-in-1940.html | Earnings of 230 Corporations Increased 70.77 Per Cent in 1940; Concerns Producing Metals, Machinery and Coal Surveyed -- Rise Laid Chiefly to Preparations for Armament RISE IN EARNINGS PUT AT 70.77% IN '40 | True | By Kenneth L. Austin | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dunkerque-is-relieved-of-taxes.html | Dunkerque Is Relieved of Taxes | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/text-of-the-treaty-soviet-announces-yugoslav-treaty.html | TEXT OF THE TREATY; SOVIET ANNOUNCES YUGOSLAV TREATY | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/edward-t-cairns-retired-aide-of-firemans-fund-insurance-co-47-years.html | EDWARD T. CAIRNS; Retired Aide of Fireman's Fund Insurance Co., 47 Years in Field | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/san-antonio-fiesta-san-jacinto-battle-of-flowers-will-be-held-in.html | SAN ANTONIO FIESTA; San Jacinto 'Battle of Flowers' Will Be Held in Texas City Beginning April 21 | True | By John L. Mortimer | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sports-of-the-times-the-place-of-the-great-baer.html | Sports of the Times; The Place of the Great Baer | True | Reg. U.S. Pat. Off.By John Kieran | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/regarding-the-ship-seizures.html | REGARDING THE SHIP SEIZURES | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/brooklyn-cub-fencers-win.html | Brooklyn Cub Fencers Win | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/donovan-gains-decision-defeats-fiorello-in-eight-rounds-at.html | DONOVAN GAINS DECISION; Defeats Fiorello in Eight Rounds at Ridgewood Grove | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-life-of-general-allenby-general-wavells-illuminating-biography.html | THE LIFE OF GENERAL ALLENBY; General Wavell's Illuminating Biography of His Former Commander ALLENBY: A Stvly in Great$. By O. ene'ral Sir Archibald WveH, K. C. B., C. M. G., M. O., OonmaUtr in Chie$, Middle East. 312 pp. With malos a illustration. New York: Oxford Uni. versity Press. $3.50. General Allenby's Life | True | By P.w. Wilson | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/coal-tieup-ended-in-65-of-the-mines-southern-operators-hold-out-but.html | COAL TIE-UP ENDED IN 65% OF THE MINES; Southern Operators Hold Out but Contract for Rest Will Be Signed Tomorrow COAL TIE-UP ENDED IN 65% OF THE MINES | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/20000-sent-to-palestine.html | $20,000 Sent to Palestine | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-nation.html | THE NATION | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yale-ten-topples-syracuse-by-87-elis-gain-first-lacrosse-triumph.html | YALE TEN TOPPLES SYRACUSE BY 8-7; Elis Gain First Lacrosse Triumph Over Rivals -- Hoaglund, Brooks Star NAVY SETS BACK HARVARD Middies Sustain Attack in the First Three Periods to Record 12-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/brief-comment-by-readers-on-various-subjects-submarine-washington.html | Brief Comment by Readers on Various Subjects; SUBMARINE: Washington Approved | True | B. -ciuu, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/striker-is-killed-in-philippines.html | Striker Is Killed in Philippines | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cast-taken-off-rosss-ankle.html | Cast Taken Off Ross's Ankle | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ticket-sale-to-start-reserved-seats-for-yankee-stadium-opener.html | TICKET SALE TO START; Reserved Seats for Yankee Stadium Opener Available Tuesday | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/900-rescued-italians-interned.html | 900 Rescued Italians Interned | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/eastern-intercollegiate-nines-will-see-action-on-many-fronts.html | Eastern Intercollegiate Nines Will See Action on Many Fronts; Thirteen Contests Booked for Local Fields -- St. John's Ready for Initial Start -- Six Games for Princeton This Week | True | By Joseph M. Sheehan | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/king-peter-ii-already-well-known-to-philately-will-appear-again.html | King Peter II, Already Well Known to Philately, Will Appear Again | True | By Kent B. Stiles | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/brazil-bank-denies-nazis-pay-in-dollars-says-purchases-are-in.html | BRAZIL BANK DENIES NAZIS PAY IN DOLLARS; Says Purchases Are in Milreis -- Three Ships Ready to Sail | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/horses-at-warrenton.html | HORSES AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/your-turn-to-pay-again-benito.html | "YOUR TURN TO PAY AGAIN, BENITO!" | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/joint-recital-given-by-silva-and-mannes-cellist-and-pianist-present.html | JOINT RECITAL GIVEN BY SILVA AND MANNES; 'Cellist and Pianist Present Sonatas at Town Hall | True | R.P. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bankers-to-offer-us-bonds-as-test-sales-to-be-made-only-to-private.html | BANKERS TO OFFER U.S. BONDS AS TEST; Sales to Be Made Only to Private Investors -- Amounts Also Limited AID TO TREASURY SEEN Big Distributing Firm to Tap Sources Not Reached by Routine Announcements BANKERS TO OFFER U.S. BONDS AS TEST | True | By Howard W. Calkins | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sugar-to-be-fuel-in-australia.html | Sugar to Be Fuel in Australia | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yugoslav-provocation-charged-germans-invade-2-balkan-nations.html | Yugoslav Provocation Charged; GERMANS INVADE 2 BALKAN NATIONS WAR-TORN EUROPE'S NEWEST BATTLEFIELD | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/shop-to-benefit-by-style-show-many-subscribe-to-luncheon-event-on.html | Shop to Benefit By Style Show; Many Subscribe to Luncheon Event on May 8 to Assist Nearly New Mart | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/r-c-scherin-dies-coast-exe-cgti-president-of-california-wool.html | R. C. SCH/ERIN DIES; COAST EXE; CgTI President of California Wool Scouring Company, Son of the Financier, Was 41 AN ENSIGN IN WORLD WAR Yachtsman, Also 5-Goal Polo Player, 1918-27, a Former Brokerage Firm PaNner | True | Special to THS NV | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fordham-retreat-tomorrow.html | Fordham Retreat Tomorrow | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/el-salvador-names-us-aide.html | El Salvador Names U.S. Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/architecture-new-civic-structures.html | ARCHITECTURE: NEW CIVIC STRUCTURES | True | By Geoffrey Baker | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vargas-daughter-to-sponsor-liner-wife-of-brazilian-governor-is.html | VARGAS' DAUGHTER TO SPONSOR LINER; Wife of Brazilian Governor Is Expected Here Tuesday for Launching Saturday SYMBOL OF CULTURAL TIES $5,000,000 Rio de Janeiro Last of 4 Cargo-Passenger Ships for South American Trade | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-maugham-story-up-at-the-villa-by-w-sonerset-maugham-209-pp-new.html | A Maugham Story; UP AT THE VILLA. By W. Sone'rset Maugham. 209 pp. New York: Doubleday, Doran & Co. $1.75. | True | MARIANNE HAUSER. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/glamor-by-the-hour.html | GLAMOR BY THE HOUR | True | By Thomas Bradyhollywood. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/brooklyn-b-team-beats-columbus-ga-scoring-eight-runs-in-fourth.html | Brooklyn B Team Beats Columbus, Ga., Scoring Eight Runs in Fourth Inning; HIGBE GOES ROUTE, HURLS 8-4 VICTORY Dodger B Team's Ace Yields 7 Hits to Columbus Club of South Atlantic League VOSMIK, GILBERT CONNECT Red Sox Down Reds, 5-2, With Aid of Homer by Foxx -- Other Baseball News | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tire-co-adds-appliances-firestone-to-sell-refrigerators-washers-in.html | TIRE CO. ADDS APPLIANCES; Firestone to Sell Refrigerators, Washers in Its Outlets | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/music-for-masses-erskine-declares-he-and-dr-mursell-engage-in-a.html | MUSIC FOR MASSES, ERSKINE DECLARES; He and Dr. Mursell Engage in a Spirited Debate Before 350 at N.Y.U. Parley HEIGHTS SEEN OPEN TO ALL Teachers College Authority Asserts the Main Thing Is Number Music Reaches | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/synthetic-lady.html | SYNTHETIC LADY | True | E.R.V. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-honor-code-is-drafted-as-guide-for-hunter-girls-student.html | New Honor Code Is Drafted As Guide for Hunter Girls; Student Committee Preparing Rules Based on Real Problems and Situations | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/spraying-time-here-again-beginning-with-the-shrubs-lilacs-and.html | Spraying Time Here Again, Beginning With the Shrubs; Lilacs and Others Need Early Attention to Check Scale, and Pruning Will Soon Be Due for the Rose Bushes | True | By Cynthia Westcott | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/peke-che-le-gains-top-laurels-at-annual-atlantic-city-show-homebred.html | Peke Che Le Gains Top Laurels At Annual Atlantic City Show; Home-Bred Prize Is Annexed by Dachshund Little Annis -- All-Feminine Cast of Judges Serves in Final Classes | True | By Kingsley Childsspecial to The New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/famous-war-horse-dead-lord-mottistones-warrior-had-a-gallant-world.html | FAMOUS WAR HORSE DEAD; Lord Mottistone's Warrior Had a Gallant World War Record | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/jackson-still-busy-with-camera-at-98-pioneer-photographer-hopes-to.html | JACKSON STILL BUSY WITH CAMERA AT 98; Pioneer Photographer Hopes to Picture South America | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-miless-dog-excels-in-finals-nepkins-carolina-jake-shows-keen.html | MRS. MILES'S DOG EXCELS IN FINALS; Nepkins Carolina Jake Shows Keen Ability in Stake at Medford Meeting | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/free-french-aide-seized-in-shanghai-civilian-is-taken-to-warship-of.html | 'FREE FRENCH' AIDE SEIZED IN SHANGHAI; Civilian Is Taken to Warship of Vichy Regime on Charges of Causing Desertions ACTION LAID TO GERMANY Scheduled Petain Broadcast on de Gaulle's Activities Is Postponed | True | By Douglas Robertsonwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas 1. Pryor | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/andersondubrow.html | AndersonDubrow | True | Special to TH Nw NoR T. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-reviewers-notebook-recently-opened-shows-range-from-old-dutch-to.html | A REVIEWER'S NOTEBOOK; Recently Opened Shows Range From Old Dutch to Rampant Modernism | True | By Howard Devree | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hope-of-ford-peace-told-by-mediators-governor-and-dewey-say-they.html | HOPE OF FORD PEACE TOLD BY MEDIATORS; Governor and Dewey Say They Seek a Joint Conference, With Settlement by Tuesday CONTRACT MAY BE BASIS It Would Apply Only to C.I.O. Members Pending Result of Bargaining Election | True | By Louis Starkspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/out-of-this-furnace-and-other-recent-works-of-fiction-out-of-this.html | "Out of This Furnace" and Other Recent Works of Fiction; OUT OF THIS FURNACE. By Thomas Bell. 413 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/progress-in-chungking.html | PROGRESS IN CHUNGKING | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hungary-puts-blame-on-belgrade.html | Hungary Puts Blame on Belgrade | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-highspirited-career-of-magistrate-curran-as-organpumper-lawyer.html | The High-Spirited Career Of Magistrate Curran; -- As Organ-Pumper, Lawyer, Soldier, Newspaper Man, Jurist and President of the Borough of Manhattan PILLAL9 TO POST. By Henry H. aurran. 387 pp. New York: Gharlea Sribr's Sons. $3. | True | By R.l. Duffus | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/posting-a-hollywood-inventory-a-slightly-altered-man-comes-to.html | POSTING A HOLLYWOOD INVENTORY; A Slightly Altered Man Comes to Dinner -- New 'John Doe' Ending | True | By Douglas W. Churchillhollywood. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reich-boosts-oil-by-rail-increases-traffic-to-offset-closing-of.html | REICH BOOSTS OIL BY RAIL; Increases Traffic to Offset Closing of Danube River | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ruckchristian.html | Ruck--Christian | True | Special to THE NEW YORK TI, | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cowal-games-scheduled-scottish-contests-on-july-4-to-benefit.html | COWAL GAMES SCHEDULED; Scottish Contests on July 4 to Benefit British Relief | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/owens-slightly-improved.html | Owens Slightly Improved | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/garden-notes-and-topics-outdoor-courses-to-start.html | Garden Notes and Topics: Outdoor Courses to Start | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/scriven-to-aid-stettinius-opm-priorities-director-also-sets-up-four.html | SCRIVEN TO AID STETTINIUS; OPM Priorities Director Also Sets Up Four New Branches | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/oanie___ll-c_-_greene-i-br-newton-laryngologist-taughtl.html | OANIE___LL C _ _GREENE I BR.; Newton Laryngologist Taughtl | True | B | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/abroad.html | ABROAD | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/food-drained-from-france-purchasing-commissions-take-supplies-that.html | FOOD DRAINED FROM FRANCE; 'Purchasing' Commissions Take Supplies That Are Needed in Unoccupied Area | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/business-group-aids-refugees.html | Business Group Aids Refugees | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/chamberlinneill.html | ChamberlinNeill | True | Special to THE NBW YORK TIIES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/onrushing-events-unite-yugoslavia-for-war-in-a-week-of-dramatic.html | ONRUSHING EVENTS UNITE YUGOSLAVIA FOR WAR; In a Week of Dramatic Intensity All Classes Get Ready for Great Test | True | By Ray Brockby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/westchester-union-bars-strikes-in-defense-work.html | Westchester Union Bars Strikes in Defense Work | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yanks-overpower-memphis-10-to-1-with-17hit-drive-dimaggio-smashes-2.html | YANKS OVERPOWER MEMPHIS, 10 TO 1, WITH 17-HIT DRIVE; DiMaggio Smashes 2 Doubles and Priddy Bats Safely in 12th Straight Game YOUNG PITCHERS DO WELL Breuer Gives 6 Safeties, One Run in 7 Innings, and Then Branch Blanks Chicks YANKEES' NEW INFIELD WHICH WILL MAKE LOCAL DEBUT ON FRIDAY YANKEES' 17 HITS ROUT MEMPHIS, 10-1 | True | By John Drebingerspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/output-rise-levels-off-fenner-beane-see-further-gain-awaiting-new.html | OUTPUT RISE LEVELS OFF; Fenner & Beane See Further Gain Awaiting New Facilities | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-children-to-roll-eggs-here-ambulance-corps-to-be-host-to.html | British Children To Roll Eggs Here; Ambulance Corps to Be Host To Refugee Group in Central Park Easter Monday | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/toscanini-leads-nbc-symphony-walter-ny-philharmonic-other-releases.html | Toscanini Leads NBC Symphony, Walter N.Y. Philharmonic -- Other Releases | True | By Howard Taubman | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/pageant-to-feature-ziegfeld-club-ball-at-sixth-annual-event-to-be.html | Pageant to Feature Ziegfeld Club Ball At Sixth Annual Event to Be Held April 21; Midnight Show Will Recall Highlights of Productions Beginning in 1907 to Closing in 1932 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/notes.html | NOTES | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-girls-help-build-spitfires-in-steady-stream-at-vast-plant.html | British Girls Help Build Spitfires In Steady Stream at Vast Plant; Insist on Cosmetics and High Heels, but They Are Held Better Than Men in Many Jobs -- Fighter Put Through Rigid Tests | True | By Craig Thompsonwireless To the New York Times. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/argentina-asks-talk-on-americas-danger-buenos-aires-prensa-prints.html | ARGENTINA ASKS TALK ON AMERICAS' DANGER; Buenos Aires Prensa Prints Call for Defense Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-pet-squirrel-presents-for-lupe-by-dorothy-p-lathrop-unpaged-new.html | The Pet Squirrel; PRESENTS FOR LUPE. By Dorothy P. Lathrop. Unpaged. New York: The Macmillan Company. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/envoy-here-vows-yugoslavs-stand-fotitch-broadcasts-with-greek.html | ENVOY HERE VOWS YUGOSLAVS' STAND; Fotitch Broadcasts With Greek Minister After News of Nazis' War Move BOTH STRESS AGGRESSION Friendship and Help of the United States Hailed in Their Talks to American People | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/says-bomber-made-record-hop-over-us-consolidated-reports-nonstop.html | SAYS BOMBER MADE RECORD HOP OVER U.S.; Consolidated Reports Non-Stop Flight in Less Than Ten Hours | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/5-princeton-units-primed-for-rivals-tennis-track-and-lacrosse.html | 5 PRINCETON UNITS PRIMED FOR RIVALS; Tennis, Track and Lacrosse Squads Will See Action Away This Week | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/review-1-no-title-the-flint-chipper-by-thames-williamson.html | Review 1 -- No Title; THE FLINT CHIPPER. By Thames Williamson. Illustrated by Woodi Ishmael. 361 pp. Boston: Lothrop, Lee & Shepard Co. $2. | True | By Anne T. Eaton | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/extending-a-bad-law.html | EXTENDING A BAD LAW | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bomb-scare-lays-an-egg-on-sutton-place-haggards-gift-from-roost.html | 'Bomb Scare' Lays an Egg on Sutton Place; Haggard's Gift From Roost Immersed in Oil | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/circumstantial-evidence-by-freeman-wills-crofts-300-pp-nev-york.html | CIRCUMSTANTIAL EVIDENCE. By Freeman Wills Crofts. 300 pp. Nev York: Dodd, Mead & Oo. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mexican-exhibit-will-open-today-paintings-and-sculpture-by-children.html | Mexican Exhibit Will Open Today; Paintings and Sculpture by Children to Be Displayed Here -- Art Auctions | True | By Thomas C. Linn | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nazis-claim-big-bristol-damage.html | Nazis Claim Big Bristol Damage | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rudolph-ponzi-divide-break-even-in-pocket-billiard-play-mosconi.html | RUDOLPH, PONZI DIVIDE; Break Even in Pocket Billiard Play -- Mosconi Wins Two | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/treasury-to-spur-defense-savings-morgenthau-names-6-revenue.html | TREASURY TO SPUR DEFENSE SAVINGS; Morgenthau Names 6 Revenue Collectors to Head Loan Drive in 6 States | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/as-london-sees-russias-position.html | AS LONDON SEES RUSSIA'S POSITION | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/about.html | ABOUT | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/jacob-h-mkinstry.html | JACOB H. M'KINSTRY | True | Special to Tits. NEW YORK TIME. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/riotous-color-is-produced-by-dwarf-bedding-dahlias-these-annuals.html | Riotous Color Is Produced By Dwarf Bedding Dahlias; These Annuals, Easily Grown From Seed, Are Insect And Disease Free and They Provide Gay Blossoms Throughout the Summer | True | By Martha Pratt Haislip | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/as-germany-views-the-battle-of-the-atlantic.html | AS GERMANY VIEWS THE "BATTLE OF THE ATLANTIC" | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/william-p-fahey-administrator-of-new-hampshire-wpa-since-1934.html | WILLIAM P. FAHEY; Administrator of New Hampshire WPA Since 1934 Stricken at 64 | True | Special to THE NEW YORK T5sS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hitlers-order-of-the-day-hitlers-order-of-the-day.html | Hitler's Order of the Day; Hitler's Order of the Day | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tulips-in-washington-nc.html | TULIPS IN WASHINGTON, N.C. | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cat-afire-spreads-blaze-flees-house-to-refuge-in-barn-and-both.html | CAT AFIRE SPREADS BLAZE; Flees House to Refuge in Barn and Both Buildings Are Razed | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/notes-for-the-traveler-tours-by-steamboat-study-in-mexicos-summer.html | NOTES FOR THE TRAVELER; Tours by Steamboat -- Study in Mexico's Summer School -- Through Panama Canal | True | By Diana Rice | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/plan-in-operation-for-auburn-auto-new-company-takes-over-assets-and.html | PLAN IN OPERATION FOR AUBURN AUTO; New Company Takes Over Assets and Liabilities | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hamandegg-bid-for-californians-revised-plan-gives-20-per-week.html | HAM-AND-EGG BID FOR CALIFORNIANS; Revised Plan Gives $20 Per Week Instead of $30 Under 'Payroll Guarantee' | True | By Robert O. Foote | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/relations-with-reich-under-greater-strain-whether-we-shall.html | RELATIONS WITH REICH UNDER GREATER STRAIN; Whether We Shall Eventually Be at War Is Debated in Washington | True | By Frank L Kluckhohn | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mail-orders-heavy-in-apparel-market-late-demand-for-easter-goods.html | MAIL ORDERS HEAVY IN APPAREL MARKET; Late Demand for Easter Goods Marks Week's Activity | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/traders-hope-for-immediate-ratification-of-interamerican-coffee.html | Traders Hope for Immediate Ratification Of Inter-American Coffee Quota Agreement; PRESS FOR SIGNING OF COFFEE TREATY | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/us-aides-to-accompany-raf-raiders-on-forays.html | U.S. Aides to Accompany R.A.F. Raiders on Forays | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sculpture-work-by-laurent-and-fingesten.html | SCULPTURE; Work by Laurent And Fingesten | True | E.A.J. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/services-at-lakewood.html | SERVICES AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/it-takes-a-thief-by-dan-billany-323-pp-new-york-harlr-brothea-2.html | IT TAKES A THIEF. By Dan Billany. 323 PP. New York: Harlr Brothea. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/arabs-divided-lean-toward-britain-her-african-victories-help-to.html | ARABS, DIVIDED, LEAN TOWARD BRITAIN; Her African Victories Help to Sway Them -- Unrest in Syria | True | By Grant Parrwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/raw-fur-prices-improve.html | Raw Fur Prices Improve | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/entry-into-1917-war-defended-by-more-us-voters-survey-finds-now-a.html | Entry Into 1917 War Defended By More U.S. Voters, Survey Finds; Now a Majority by 2-1 Wants to Avoid 'Shooting' Stage but Backs Aid to Britain Even if It Risks Conflict, Gallup Test Adds | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dental-plan-aided-2373-nonprofit-group-reports-cost-to-patient-in.html | DENTAL PLAN AIDED 2,373; Non-Profit Group Reports Cost to Patient in Year Was $15 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/steam-plant-purchasing-agent-finds-fascination-in-her-work-edith.html | Steam Plant Purchasing Agent Finds Fascination in Her Work; Edith Gaddis's Shopping List Ranges From Huge Mechanical Shovels to Miles of Iron Pipe | True | By Adelaide Handy | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/twelve-who-escaped-into-freedom-we-escaped-edited-with-an.html | Twelve Who Escaped Into Freedom; WE ESCAPED. Edited with an introduction by William Allan Neilson. 258 pp. New York: The Macmillan Company. $2.50. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/h-f-meserye-dies-retired-banker-73-former-vice-president-of-tile.html | H. F. MESERYE DIES; RETIRED BANKER, 73; Former Vice President of tile National City Here Was g Director of Woolen Mills MERGED BALTIMORE BANKS Once Active in Seattle Finance -- Managed Mining Company in Korea for 13 Years | True | Special to THE NEVf YORK TLES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/chorus-equity-to-elect-nominating-committee-chosen-to-prepare-the.html | CHORUS EQUITY TO ELECT; Nominating Committee Chosen to Prepare the Slate for Vote | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-note-on-propaganda-plays-other-letters-on-topics-in-the-theatre.html | A Note on 'Propaganda' Plays -- Other Letters on Topics in the Theatre News | True | ROBERT WITHINGTON. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/paul-lukas-late-of-hollywood-random-notes-on-the-central-figure-in.html | PAUL LUKAS, LATE OF HOLLYWOOD; Random Notes on the Central Figure in Lillian Hellman's New Drama, 'Watch on the Rhine' REGARDING PAUL LUKAS | True | By Jack Gould | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bolivian-group-formed-na-rockefeller-announces-6th-national-council.html | BOLIVIAN GROUP FORMED; N.A. Rockefeller Announces 6th National Council to Aid Trade | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sybil-k-williams-is-married-to-dr-jr-p-miller-o-f-mt-kisco-church-o.html | Sybil K. Williams Is Married To Dr. jr. P. Miller o f Mt. Kisco; Church of Epiphany Is Setting for the Ceremony Sisters Serve as Her Attendants | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/louis-maharam.html | LOUIS MAHARAM | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-james-hope.html | MRS. JAMES HOPE | True | Special to THE NEW 5'nnK TI.tZ. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/italy-pessimistic-on-yugoslav-issue-gayda-warning-serbs-to-break.html | ITALY PESSIMISTIC ON YUGOSLAV ISSUE; Gayda, Warning Serbs to Break British Tie, Says They Will Be Used as 'Cannon Fodder' AXIS UNITY IS REAFFIRMED But Fascist Army May Not Be Used Against Yugoslavs in German Invasion | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-test-equipment-army-adds-machines-to-measure-horsepower-of.html | NEW TEST EQUIPMENT; Army Adds Machines to Measure Horsepower Of Plane Engines | True | By Charles J. Bauer | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/canada-and-poland-sign-joint-statement-on-war.html | Canada and Poland Sign Joint Statement on War | True | By the Canadian Press. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/desserts-from-the-abundant-egg.html | DESSERTS FROM THE ABUNDANT EGG | True | By Kiley Taylor | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/80-dutch-shares-gain-in-march.html | 80 Dutch Shares Gain in March | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/albert-j-mcarthy.html | ALBERT J. M'CARTHY | True | Special to Tg Nrw YoR Tx.',xz-q. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-worlds-above-whats-in-the-sky-by-miriam-phillips-dunham.html | The Worlds Above; WHAT'S IN THE SKY. By Miriam Phillips Dunham. Illustrations by Dorothy Waugh. Unpaged. New York: The Oxford University Press. $1. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tells-of-indias-strength-editor-asserts-she-could-supply-1000000.html | TELLS OF INDIA'S STRENGTH; Editor Asserts She Could Supply 1,000,000 Men Quickly | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/margaret-robertson-wed-to-w-m-jackson-rex-dr-fleming-officiates-at.html | Margaret Robertson Wed to W. M. Jackson; Rex. Dr. Fleming Officiates at Nuptials in Trinity Church | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yugoslavia-fights-belgrade-has-air-raid-as-armies-resist-berne.html | YUGOSLAVIA FIGHTS; Belgrade Has Air Raid as Armies Resist, Berne Hears DRIVE FROM BULGARIA Greeks Announce Nazi Attack -- Stukas Clear Path, Germans Say | True | By Ray Brockwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/art-from-tibet-to-be-seen.html | Art From Tibet to Be Seen | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/westchester-bill-signed-gov-lehman-approves-disposal-of-unclaimed.html | WESTCHESTER BILL SIGNED; Gov. Lehman Approves Disposal of Unclaimed Tolls | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/low-magor.html | Low -- Magor | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/italy-clings-to-peace-hope.html | Italy Clings to Peace Hope | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/charles-a-anderson.html | CHARLES A. ANDERSON | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/removes-utilitys-bonds.html | Removes Utility's Bonds | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/-herryporter.html | ' Sherry~Porter | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-normal-family-a-house-for-emily-by-elizabeth-reeve-309-pp-new.html | A Normal Family; A HOUSE FOR EMILY. By Elizabeth Reeve. 309 pp. New York: Farrar & Rinehart. $2.50. | True | MARGARET WIDDEMER. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/theatre-party-to-help-the-tiny-tim-society.html | Theatre Party to Help The Tiny Tim Society | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british.html | British | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/keeps-shapiro-in-prison-judge-in-missouri-bars-writ-for-alleged-fur.html | KEEPS SHAPIRO IN PRISON; Judge in Missouri Bars Writ for Alleged Fur Racketeer | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/edward-j-parshley.html | EDWARD J. PARSHLEY | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/boston-symphony-plays.html | Boston Symphony Plays | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nazi-troops-march-goebbels-reads-order-to-germans-to-rid-europe-of.html | NAZI TROOPS MARCH; Goebbels Reads Order to Germans to Rid Europe of All Britons QUICK BLOW PLEDGED Greece Told She Invited It -- U. S. Is Said to Share Blame | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cuba-sets-import-quotas-minister-of-commerce-to-use-authority-at.html | CUBA SETS IMPORT QUOTAS; Minister of Commerce to Use Authority at His Own Option | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/french-children-give-thanks-to-us-gratitude-for-one-food-cargo.html | FRENCH CHILDREN GIVE THANKS TO U.S.; Gratitude for One Food Cargo Expressed as Second Is Unloaded at Marseille FRENCH CATTLE GO TO AXIS Germans and Italians Buy Up Animals Reaching Occupied Zone From Vichy Areas | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/meet-in-connecticut-county-and-state-groups-joining-in-discussions.html | Meet in Connecticut; County and State Groups Joining in Discussions Tuesday | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fund-drive-opened-by-farley-message-illustrators-gather-at-phone-to.html | FUND DRIVE OPENED BY FARLEY MESSAGE; Illustrators Gather at Phone to Hear Plea for Support | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/jersey-field-meet-slated-saturday-shrewsbury-river-retriever-club.html | JERSEY FIELD MEET SLATED SATURDAY; Shrewsbury River Retriever Club Spring Trials to Be Held at Vanderburg CLINTON COMPETITION ON Four Bird Dog Events Listed in Fixture Opening Friday -- Other Kennel News | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nazi-units-crowd-yugoslav-borders-some-are-reported-in-albania-many.html | NAZI UNITS CROWD YUGOSLAV BORDERS; Some Are Reported in Albania, Many in Southern Hungary -- German Plane Downed NAZI UNITS CROWD YUGOSLAV BORDERS | True | By C.I. Sulzbergerby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/what-is-life-worth.html | WHAT IS LIFE WORTH? | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/robert-l-rallies-to-nip-maechance-in-bowie-handicap-65-favorite.html | ROBERT L. RALLIES TO NIP MAECHANCE IN BOWIE HANDICAP; 6-5 Favorite Stages Powerful Rush to Beat Pacemaker by Nose in $5,675 Stake HONEY CLOUD RUNS THIRD Doctor Reder Takes Juvenile Dash With an Impressive Exhibition of Speed ROBERT L. IS FIRST IN BOWIE HANDICAP | True | By Bryan Fieldspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/lord-britain-victor-at-round-hill-horse-show-chestnut-gelding-wins.html | Lord Britain Victor at Round Hill Horse Show; CHESTNUT GELDING WINS HUNTER TITLE Miss Clark's Lord Britain Takes Three Firsts and Group's Chief Award FOR SALE HEADS JUMPERS Beats Lady Dimmes for Crown -- Hale Breaks Rib but Keeps on Riding | True | By John Rendelspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tennis-at-aiken.html | TENNIS AT AIKEN | True | Special to THE NEW YORK TIMES.AIKEN, S.C. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mark-twain-contest-set-quotations-from-his-books-or-statements.html | Mark Twain Contest Set; Quotations From His Books or Statements Eligible | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/warns-against-easter-chicks.html | Warns Against Easter Chicks | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rugby-at-nassau.html | RUGBY AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/2-divers-die-in-graf-spee-hull.html | 2 Divers Die in Graf Spee Hull | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/old-sound-ship-sails-again.html | OLD SOUND SHIP SAILS AGAIN | True | TOM WHITE. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/defense-work-at-three-plants.html | Defense Work at Three Plants | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-plaintiff-offers-a-rebuttal.html | THE PLAINTIFF OFFERS A REBUTTAL | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/facing-three-ways.html | "FACING THREE WAYS" | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/annual-message-mr-hayss-report-speaks-a-word-fro-the-therapeutic.html | ANNUAL MESSAGE; Mr. Hays's Report Speaks a Word for the 'Therapeutic Value' of Entertainment | True | By Bosley Crowther | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/benefit-game-arranged-lius-five-to-play-for-greek-fund-tuesday-at.html | BENEFIT GAME ARRANGED; L.I.U.'s Five to Play for Greek Fund Tuesday at Monticello | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/english-are-grateful-for-supplies-sent-from-here.html | English Are Grateful for Supplies Sent From Here | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ileppe-schenck-.html | I-lepp]e -- Schenck - | True | peeial to TH NEW ZORK TIES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/settlers-in-texas-thunder-before-seven-by-ana-brad-438-pp-new-york.html | Settlers in Texas; THUNDER BEFORE SEVEN. By Ana Brad. 438 pp. New York: Doubleday, Doran & Co. $2.50. | True | FRANCES McKEE. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/help-means-suggested.html | HELP: Means Suggested | True | L. A. MORESS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/holds-schools-are-40-years-behind-times-dr-pr-mort-says-survey.html | Holds Schools Are 40 Years Behind Times; Dr. P.R. Mort Says Survey Shows Half Financed On 1900 Level | True | By Benjamin Fine | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cryptograph-course-offered-by-hunter.html | Cryptograph Course Offered by Hunter | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/festival-of-moderns-international-society-of-contemporary-music.html | FESTIVAL OF MODERNS; International Society of Contemporary Music Programs Here in May | True | By Olin Downes | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fight-inquiry-april-14-illinois-officials-to-investigate.html | FIGHT INQUIRY APRIL 14; Illinois Officials to Investigate Barlund-Conn Bout | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/latin-americas-led-in-interest-state-voters-league-reports-on-the.html | Latin Americas Led in Interest; State Voters League Reports on the Most Popular Theme of 1940 Discussions | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/172-go-on-training-cruise.html | 172 Go on Training Cruise | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/italian.html | Italian | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/democrats-dine-april-19-flynn-will-be-chairman-at-the-jefferson-day.html | DEMOCRATS DINE APRIL 19; Flynn Will Be Chairman at the Jefferson Day Event Here | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-dance-retrospect-looking-back-over-the-first-repertory-season.html | THE DANCE: RETROSPECT; Looking Back Over the First Repertory Season of Humphrey and Weidman | True | By John Martin | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/defense-regulations-bar-easter-service-at-dam.html | Defense Regulations Bar Easter Service at Dam | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ohio-pair-bowls-1288-mowery-and-talhelm-roll-into-sixthplace-tie-in.html | OHIO PAIR BOWLS 1,288; Mowery and Talhelm Roll Into Sixth-Place Tie in A.B.C. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-ferro-supply-in-chile-indicated-us-could-get-there-alloys-now.html | NEW FERRO SUPPLY IN CHILE INDICATED; U.S. Could Get There Alloys Now Cut Off in Norway, Mission Expert Says STEEL PROSPECTS STUDIED Research Council Group Winds Up Stay at Santiago -- Will Go Next to Argentina | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/forum-on-organizing-youth.html | Forum on Organizing Youth | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/quit-over-communism-2-officers-of-westchester-group-denounce.html | QUIT OVER 'COMMUNISM'; 2 Officers of Westchester Group Denounce Browder Action | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mexico-to-reject-protests.html | Mexico to Reject Protests | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/for-the-photographer-portraits-of-men-call-for-longfocus-lens-and.html | FOR THE PHOTOGRAPHER; Portraits of Men Call for Long-Focus Lens And Attention to Lighting | True | By Robert W. Brown | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/elizabeth-nichols-engaged.html | Elizabeth Nichols Engaged | True | Special to THJ NIw 'YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bishop-gets-limit-catch.html | Bishop Gets Limit Catch | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/italian-intrigue-suggested.html | Italian Intrigue Suggested | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/war-proves-air-power-needs-the-aid-of-ships-question-of-which-arm.html | WAR PROVES AIR POWER NEEDS THE AID OF SHIPS; Question of Which Arm Is Superior Fades Before the Facts of Battle | True | By Robert P. Postwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-problems-lincoln-faced-lingoln-take-oommand-by-john-bhiplgy.html | The Problems Lincoln Faced; LINGOLN TAKE OOMMAND. By John BhiplGy TiUey. xxxvii +334 Ip. Ohel Hill: The Uaieraity o! NortA Carolina PreS8. $3.50. | True | By Thomas Robson Hay | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/germans-charge-plot.html | Germans Charge Plot | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reports-11-strikes-ended-secretary-perkins-cites-work-of.html | REPORTS 11 STRIKES ENDED; Secretary Perkins Cites Work of Conciliation in Week | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/expects-posteaster-activity.html | Expects Post-Easter Activity | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/benefit-dance-to-aid-malta.html | Benefit Dance to Aid Malta | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/in-the-teen-age-river-it-an-extraganz-o-the-tee-by-daniel-indborg.html | In the 'Teen Age; RIVER IT. An Extraganz o' the 'Tee. By Daniel L,ndborg. 281 pp. New York: leynal c Hitchcock. $2.50. | True | BEATRICE SHERMAN. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/greeks-report-2-gains-heights-said-to-have-been-seized-on-the.html | GREEKS REPORT 2 GAINS; Heights Said to Have Been Seized on the Albanian Front | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/educators-to-attend-fashion-conference-70-colleges-to-be.html | EDUCATORS TO ATTEND FASHION CONFERENCE; 70 Colleges to Be Represented at Meeting Here April 23-24 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/raf-fire-covers-nazi-battleships-low-bombing-believed-to-have.html | R.A.F. FIRE COVERS NAZI BATTLESHIPS; Low Bombing Believed to Have Damaged the Gneisenau and Scharnhorst at Brest NAZI TANKER SET AFLAME Fliers Lay New-Type Missiles Over Big Sea Raiders and Ignite Oil Near Them | True | By Robert P. Postspecial Cable To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wood-holds-lead-by-three-strokes-in-masters-golf-craig-cards-a-71.html | WOOD HOLDS LEAD BY THREE STROKES IN MASTERS' GOLF; Craig Cards a 71 in Wind on Augusta Links -- Has Total of 208 for 54 Holes BYRD IN RUNNER-UP PLACE Merion Pro Posts Sensational 68 for 211 -- Nelson Has 213, Little and Goggin 215 WOOD HOLDS LEAD IN MASTERS' GOLF | True | By William D. Richardsonspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/paper-box-industry-to-expand-research-trade-body-votes-funds-to.html | PAPER BOX INDUSTRY TO EXPAND RESEARCH; Trade Body Votes Funds to Study Standards, Other Problems | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/willkie-bars-strike-curb-he-says-president-can-solve-problem-by.html | WILLKIE BARS STRIKE CURB; He Says President Can Solve Problem by 'Influence' | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rules-wedding-ring-is-wifes.html | Rules Wedding Ring Is Wife's | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nanking-film-houses-bombed.html | Nanking Film Houses Bombed | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/asbury-park-fashions.html | ASBURY PARK FASHIONS | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nazis-still-exiling-alsaces-citizens-men-women-and-children-are.html | NAZIS STILL EXILING ALSACE'S CITIZENS; Men, Women and Children Are Forced to Go to Unoccupied France, Leaving Goods SOME INDUCED TO RETURN They Are Expelled Again When They Get Their Businesses Running or Their Crops In | True | By G.h. Archambaultwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/phillies-halt-senators.html | Phillies Halt Senators | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bank-statements-reflect-defense-loans-discounts-up-sharply-in-first.html | BANK STATEMENTS REFLECT DEFENSE; Loans, Discounts Up Sharply in First Quarter -- Top-Heavy Cash Positions Reduced FEDERAL HOLDINGS RISE Fifteen Largest Institutions in Wall St. Show Earning Assets Highest in Years | True | By Edward J. Condlon | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mediators-urge-quick-allis-peace-tell-both-sides-at-conference.html | MEDIATORS URGE QUICK ALLIS PEACE; Tell Both Sides at Conference Speedy Accord Is Needed to Reopen the Plant TALK OF CURBS IS GAINING Connally Will Offer a Measure to Permit the Government to Operate Factories | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/an-eyewitness-of-england-at-war-saw-e1vgland-by-be-lobert3on-213-pp.html | An Eyewitness of England at War; SAW E1VGLAND. By Be lobert3on. 213 pp. New York: Al]red A. KnopL $2. | True | JOHN COURNOS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/throngs-to-greet-easter-at-sunrise-from-atlantic-city-to-far-hawaii.html | THRONGS TO GREET EASTER AT SUNRISE; From Atlantic City to Far Hawaii, Outdoor Services Will Be Held in Resort Cities | True | By John Markland | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/stripes-for-football-officials.html | Stripes for Football Officials | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mystery-item-on-sale-black-stamp-that-should-have-been-blue-will-be.html | 'MYSTERY' ITEM ON SALE; Black Stamp That Should Have Been Blue Will Be Auctioned to Aid Britain | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/lillian-rydor-in-recital.html | Lillian Rydor in Recital | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/axis-gets-french-cattle.html | Axis Gets French Cattle | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/argentine-wheat-received-by-spain-agreement-being-negotiated-for.html | ARGENTINE WHEAT RECEIVED BY SPAIN; Agreement Being Negotiated for Shipment of Other Foods | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/chilean-nazis-get-call-leader-urges-them-to-be-ready-to-fight-for.html | CHILEAN NAZIS GET CALL; Leader Urges Them to Be Ready to Fight for Ideals | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/morrisons-daughter-married.html | Morrison's Daughter Married | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/to-nations-capital-defense-program-spring-blossoms-added-to.html | TO NATION'S CAPITAL; Defense Program, Spring Blossoms Added To Perennial Attractions of the City TOURISTS ON MARCH TO CAPITAL | True | By Luther B. Huston | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/engineers-send-theatresize-images-noted-sports-promoter-sees.html | ENGINEERS SEND THEATRE-SIZE IMAGES; Noted Sports Promoter Sees Experiment -- Predicts Teleview-Theatre Networks | True | By T.r. Kennedy Jr. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/union-reinstates-former-convict-restores-jake-the-bum-as-its-agent.html | UNION REINSTATES FORMER CONVICT; Restores 'Jake the Bum' as Its Agent Under Threat of Losing A.F.L. Charter 'BROWBEATEN' INTO ACT Painters' Official Says Fight on Racketeers Will Go to National Convention | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wings-at-boston-tonight-stanley-cup-hockey-finalists-ready-for.html | WINGS AT BOSTON TONIGHT; Stanley Cup Hockey Finalists Ready for Series Opener | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-curtain-for-crime-by-m-p-rea-269-pp-new-york-published-for-the.html | A CURTAIN FOR CRIME. By M. P. Rea. 269 pp. New York: Published for The Crime Olub, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/four-craft-seized-in-uruguays-ports-two-italian-and-two-danish.html | FOUR CRAFT SEIZED IN URUGUAY'S PORTS; Two Italian and Two Danish Vessels Taken Over After Cabinet Council Session CREWS HELD IN CUSTODY Danes Cheer Action, Refuse to Stay in Same Hotel With Fascist Sailors | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/life-in-wartime-the-gull8-fly-inland-by-sulvia-thompson-278-pp.html | Life in Wartime; THE GULL8 FLY INLAND. By Sulvia Thompson. 278 pp. Boston: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/collingspillslaury.html | CollingsPillslaury | True | pecial to TIB NEW Yoa Tli,s. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/clerical-errors-in-tax-declaration-for-first-time-court-recognizes.html | CLERICAL ERRORS IN TAX DECLARATION; For First Time Court Recognizes Mistakes by Employes in Capital-Stock Returns STATUTE NOW RESTRICTED Additional Reports Not Provided For in Next 3-Year Liability Period CLERICAL ERRORS IN TAX DECLARATION | True | By Godfrey N. Nelson | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/connecticut-man-23-dies-in-plane-crash-companion-is-hurt.html | CONNECTICUT MAN, 23, DIES IN PLANE CRASH; Companion Is Hurt in Accident on an Up-State Farm | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/capital-doubts-steel-stoppage-officials-look-for-extension-of-old.html | CAPITAL DOUBTS STEEL STOPPAGE; Officials Look for Extension of Old Contract With New Pact Retroactive to April 1 STEELMAN CONFIRMS VIEW Conciliation Chief Expresses Confidence Here That Dispute Will Be Settled Without Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/iran-pays-church-group-here.html | Iran Pays Church Group Here | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/gridiron-extends-hands-across-sea-club-at-capital-symbolizes.html | GRIDIRON EXTENDS HANDS ACROSS SEA; Club at Capital Symbolizes British-American Transition From '1776 A.D.' to '1776 H.R.' 'OUR FATE WORLD'S FATE' Skits at Spring Dinner Also Portray Hemisphere Ties and Defense Put Above Party | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reich-democracy-guarantee-of-peace-is-seen-in-its-restoration.html | Reich Democracy; Guarantee of Peace Is Seen in Its Restoration | True | PRINCE HUBERTUS LOEWENSTEIN. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/de-gaulle-broadcasts-call.html | De Gaulle Broadcasts Call | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-reaction-to-air-raids-past-and-present.html | BRITISH REACTION TO AIR RAIDS -- PAST AND PRESENT | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/steel-stoppage-notice.html | Steel Stoppage Notice | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/warns-of-controls-as-arming-expands-dr-hirsch-sees-shortages-due-in.html | WARNS OF CONTROLS AS ARMING EXPANDS; Dr. Hirsch Sees Shortages Due in Consumer Goods, With Price Curbs to Follow EXPERIENCE ABROAD CITED Lists Steps as Emergency Rules, Maximums on Chief Items, Anti-Profiteering Law | True | By Thomas F. Conroy | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/southern-city-plunges-into-its-season-from-nearly-completed.html | Southern City Plunges Into Its Season From Nearly Completed Pleasure Pier | True | Special to THE NEW YORK TIMES.J.L.M. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/to-discuss-job-outlook.html | To Discuss Job Outlook | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/scalzo-to-fight-zwick.html | Scalzo to Fight Zwick | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/another-protest.html | Another Protest | True | GERALD A. BERLIN. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/stuartfick.html | StuartFick | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/murray-gains-semifinals.html | Murray Gains Semi-Finals | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/english-cleaves.html | English -- Cleaves | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/first-lady-urges-stress-on-homes-she-tells-vassar-audience-it-is-in.html | FIRST LADY URGES STRESS ON HOMES; She Tells Vassar Audience It Is in Them Our Philosophy of Living Is Taught SETS A GOAL FOR WOMEN Doing Regular Duties Well Is More Important Than Defense Activity, Says Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/718000-tons-sunk-in-march-nazis-say-losses-laid-to-submarines.html | 718,000 TONS SUNK IN MARCH, NAZIS SAY; Losses Laid to Submarines, Surface Craft and Bombers in Atlantic and Channel 8 MORE IN CONVOY LISTED Reich Puts Tonnage of 18 Ships at 106,000 -- Auxiliary Cruiser Reported Sunk | True | BY Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cornelius-o-schroeter.html | CORNELIUS O. SCHROETER | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/higginson-takes-honors-at-traps-beats-mullhaupt-in-shootoff-at.html | HIGGINSON TAKES HONORS AT TRAPS; Beats Mullhaupt in Shoot-Off at Travers Island -- Helsel Wins at Bergen Beach | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/trail-side-museum-gains-in-population-minnie-the-deer-mouse-leads.html | TRAIL SIDE MUSEUM GAINS IN POPULATION; Minnie the Deer Mouse Leads With a Litter of Six | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/louise-weston-to-marry-she-will-become-the-bride-of-samuel-davis-of.html | Louise Weston to Marry; She Will Become the Bride of Samuel Davis of Farmington 81r, | True | ecial to Tttt Iq'Igw 'kroaK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/canadian-suggestions.html | Canadian Suggestions | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bright-easter-plants-are-ready-but-some-favorites-are-missing.html | Bright Easter Plants Are Ready But Some Favorites Are Missing Lilies in Abundance but Not a Potted Hyacinth and Only a Strictly Limited Number of Tulips | | By Dorothy H. Jenkins | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | By W.t. Arms | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/beecham-on-orchestras-sir-thomas-says-he-likes-any-ensemble-that.html | BEECHAM ON ORCHESTRAS; Sir Thomas Says He Likes Any Ensemble 'That Can Play the Notes' | True | By Ross Parmenter | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-tax-rises-are-studied-individuals-and-corporations-will-pay.html | NEW TAX RISES ARE STUDIED; Individuals and Corporations Will Pay More Next Year -- Sales Tax Opposed | True | By John MacCormac | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/financial-markets-stocks-end-active-week-with-dull-slightly-lower.html | FINANCIAL MARKETS; Stocks End Active Week With Dull, Slightly Lower Session -- Market Marking Time Over Week-End | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dropped-from-sec-action.html | Dropped From SEC Action | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-primer-of-american-democracy-the-american-primer-by-dorsha-hayes.html | A Primer of American Democracy; THE AMERICAN PRIMER. By Dorsha Hayes. 152 pp. New York: Alliance Book Corporation. $1.50. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/doll-garvey.html | Doll -- Garvey | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/circus-fan-gets-hearts-desire-he-sounds-toots-on-the-calliope-my.html | Circus Fan Gets Heart's Desire: He Sounds Toots on the Calliope; 'My Country 'Tis of Thee,' Performed With One Finger, Delights Player in Garden -- Oh, Yes, Big Show Opens Tomorrow Night | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/coolness-needed-here.html | COOLNESS: Needed Here | True | OTTo KU1UILI%.ANN, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/us-trains-ground-crews.html | U.S. TRAINS GROUND CREWS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-new-order-in-old-japan-the-new-order-in-old-japan-new-order-in.html | THE NEW ORDER IN OLD JAPAN; THE NEW ORDER IN OLD JAPAN NEW ORDER IN JAPAN | True | By Otto D. Tolischustokyo. (BY WIRELESS.) | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/westchester-clubs-in-defense-survey-54-groups-join-this-week-in-an.html | Westchester Clubs In Defense Survey; 54 Groups Join This Week in an Appraisal of Women's Readiness for War | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-william-e-woolf-philanthropist-member-of-davis-family-of-west.html | MRS. WILLIAM E. WOOLF; Philanthropist, Member of Davis Family of West Virginia, Dies | True | Special to THE ITW YOR3 TIME. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wellesley-plans-institute.html | Wellesley Plans Institute | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/total-plane-pilots-doubled-in-a-year-caa-reports-63113-as-holding.html | TOTAL PLANE PILOTS DOUBLED IN A YEAR; CAA Reports 63,113 as Holding Certificates on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/home-defense-goal-near-new-zealand-lists-gain-men-rejected-to-be.html | HOME DEFENSE GOAL NEAR; New Zealand Lists Gain -- Men Rejected to Be Re-examined | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/strikes-draft-urged.html | STRIKES: Draft Urged | True | M. ALLZN, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yugoslavia-faces-demands-for-land-hungary-and-bulgaria-said-to-be.html | YUGOSLAVIA FACES DEMANDS FOR LAND; Hungary and Bulgaria Said to Be Preparing Ultimatum on Revisionist Claims BOTH REINFORCE BORDERS Sofia Reports Frontier Clash -- Budapest Calls Moves Purely Precautionary | True | By Telephone To the New York Times. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sforza-condemns-our-complacency-count-asserts-teleki-found-it.html | SFORZA CONDEMNS OUR 'COMPLACENCY'; Count Asserts Teleki Found It 'Impossible to Compromise' With 'Gang of Murderers' CITES FRANCE AS 'LESSON' He Says in Political Science Academy Address Leaders Ignored Danger Warnings | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 490876 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/scenic-wallpapers.html | SCENIC WALLPAPERS | True | J.C. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/commodity-prices-rose-food-gain-pushes-index-up-13-in-week-to.html | COMMODITY PRICES ROSE; Food Gain Pushes Index Up 1.3% in Week to Another New High | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/militiamen-must-pay-own-way-to-field-camp.html | Militiamen Must Pay Own Way to Field Camp | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-jersey-service-for-kenneth-beatty-was-librarian-and-teacher-at.html | NEW JERSEY SERVICE FOR KENNETH BEATTY; Was Librarian and Teacher at New York Law School | True | Special to THE EV YORK TIES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/relief-shipments-rise-british-society-sent-9269-cases-a-new-high-in.html | RELIEF SHIPMENTS RISE; British Society Sent 9,269 Cases, a New High, in March | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/drinks-milk-to-join-the-marines.html | Drinks Milk to Join the Marines | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/no-navy-call-seen-for-reserves-here-half-of-33-divisions-standing.html | NO NAVY CALL SEEN FOR RESERVES HERE; Half of 33 Divisions 'Standing By' Are Unlikely to Serve Unless We Go to War OTHER BRANCHES ACTIVE Building of Personnel From Merchant Marine Officers in Area Is Speeded | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-soil-all-things-to-all-men-the-soil-all-things-to-all-men.html | THE SOIL: ALL THINGS TO ALL MEN; THE SOIL: ALL THINGS TO ALL MEN | True | By Harry M. Davis | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-things-in-the-city-shops-eyecatching-easter-corsages-a-victory.html | New Things in the City Shops: Eye-Catching Easter Corsages; A 'Victory' Boutonniere in Red, White and Blue -- Baskets of Flowers in a Variety of Colors | True | By Charlotte Hughes | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vote-to-continue-hosiery-strike.html | Vote to Continue Hosiery Strike | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/furness-issue-to-court-london-ruling-due-on-death-in-war-of-late.html | FURNESS ISSUE TO COURT; London Ruling Due on Death in War of Late Viscount's Heir | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/red-sea-becomes-washington-issue-views-clash-on-whether-opening-of.html | RED SEA BECOMES WASHINGTON ISSUE; Views Clash on Whether Opening of Area to Our Ships Needs Neutrality Act Change BITTER FIGHT IS PICTURED But Some in Congress Suggest Lease-Lend Law Gives Ample Powers to President | True | By Harold B. Hintonspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/us-circles-weigh-soviet-role-in-war-officials-hold-pact-possible.html | U.S. CIRCLES WEIGH SOVIET ROLE IN WAR; Officials Hold Pact Possible Turning Point as Germans Invade Yugoslavia PRESIDENT STUDIES MOVE State Department Full Staff Assembling Today to Decide Upon Course of Action | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sees-prices-still-low-commodity-research-official-discounts.html | SEES PRICES STILL LOW; Commodity Research Official Discounts Inflation Danger | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/canadian-corvette-launched.html | Canadian Corvette Launched | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/battle-of-the-machines.html | BATTLE OF THE MACHINES | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/stuyvesant-wins-seventh-in-a-row-tops-port-richmond-120-to-take.html | STUYVESANT WINS SEVENTH IN A ROW; Tops Port Richmond, 12-0, to Take Group Fencing Title With a Clean Slate | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/daughter-to-hugh-martins.html | Daughter to Hugh Martins | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/drexel-stock-fee-to-be-impounded-but-connecticut-light-financing.html | DREXEL STOCK FEE TO BE IMPOUNDED; But Connecticut Light Financing Will Go Ahead on Wednesday, With Inquiry Later FOR ARM'S-LENGTH RULE SEC Raises Affiliation Question, but List of Underwriters Shows 5% Limit Kept | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/concert-on-april-19-to-aid-league-fund-tchaikovsky-program-will-be.html | Concert on April 19 To Aid League Fund; Tchaikovsky Program Will Be Under Baton of Toscanini | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/oddity-fun-in-mishaps-stress-safety-5700000-car-accidents-in-us.html | ODDITY, FUN IN MISHAPS STRESS SAFETY; 5,700,000 Car Accidents In U.S. Yearly, 85% Without Injury | True | By Philip B. Coan | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wagner-is-improving-senator-is-expected-to-leave-miami-for-capital.html | WAGNER IS 'IMPROVING'; Senator Is Expected to Leave Miami for Capital in Week | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/pardoned-in-apple-theft-jersey-city-and-louisville-boys-get.html | PARDONED IN APPLE THEFT; Jersey City and Louisville Boys Get Louisiana Clemency | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/carnegie-hall-talks-ended-by-symposium-critics-composers-and-music.html | CARNEGIE HALL TALKS ENDED BY SYMPOSIUM; Critics, Composers and Music Patrons Join in Discussion | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/freeman-is-victor-third-time-in-row-beats-loveday-156-158-to-keep.html | FREEMAN IS VICTOR THIRD TIME IN ROW; Beats Loveday, 15-6, 15-8, to Keep U.S. Badminton Crown -- Shares Doubles Honors MISS KINGSBURY TRIUMPHS Former English Titleholder Dethrones Miss Boldrick at Cleveland, 3-11, 11-8, 11-1 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/psychiatrys-role-in-draft-analyzed-lack-of-coordination-among.html | PSYCHIATRY'S ROLE IN DRAFT ANALYZED; Lack of Coordination Among Doctors Is Criticized at Academy Conference HIGH ARMY STANDARD GOAL World War Cost to Nation of Neuro-Psychopathic Cases Is Cited in Appeal | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-solitary-priest-island-by-el-grant-watson-292-pp-new-york-smith.html | The Solitary; PRIEST ISLAND. By E.L. Grant Watson. 292 pp. New York: Smith & Durrell, Inc. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ship-seizures-upset-the-nazi-calm-press-ends-silence-to-denounce-us.html | SHIP SEIZURES UPSET THE NAZI CALM; Press Ends Silence to Denounce Us | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/lawrances-meadow-farm-night-gains-notable-triumph-in-retriever.html | Lawrance's Meadow Farm Night Gains Notable Triumph in Retriever Contest; LABRADOR WINNER IN ALL-AGE STAKE Meadow Farm Night Annexes Top Honors in Carlisle Club's Feature Event HI-WOOD MIKE IS SECOND Mrs. Williams's Dog Close to Victor in All Tests -- Both Handled by Elliot | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vassar-gives-11-awards-seven-seniors-share-fellowship-grants-for.html | VASSAR GIVES 11 AWARDS; Seven Seniors Share Fellowship Grants for Graduate Study | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/blue-ridge-foot-trail-wilderness-hikers-to-map-out-path-of-180.html | BLUE RIDGE FOOT TRAIL; Wilderness Hikers to Map Out Path of 180 Miles In Mountain Area | True | DOUGLAS ELLER. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ankle-injury-revealed-williams-of-red-sox-has-slight-break-going-to.html | ANKLE INJURY REVEALED; Williams of Red Sox Has Slight Break -- Going to Boston | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/harry-b-grieves.html | HARRY B. GRIEVES | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/explains-view-on-scouts-dr-nicholson-says-he-believes-in-movement-a.html | EXPLAINS VIEW ON SCOUTS; Dr. Nicholson Says He Believes in Movement as a Whole | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/toscanini-offers-scotch-symphony-leads-nbc-orchestra-in-work-by.html | TOSCANINI OFFERS 'SCOTCH' SYMPHONY; Leads NBC Orchestra in Work by Mendelssohn -- Program 'One of His Greatest' BERLIOZ NUMBERS HEARD Love Scene and Scherzo From 'Queen Mab' and 'Rakoczy March' Are Presented | True | By Olin Downes | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/jersey-clubs-fight-billboard-menace-federation-joins-in-pictorial.html | Jersey Clubs Fight Billboard Menace; Federation Joins in Pictorial Drive to Preserve Charm of State's Highways | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/gault-at-valley-forge-haverford-school-basketball-and-baseball.html | GAULT AT VALLEY FORGE; Haverford School Basketball and Baseball Coach Changes Job | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-close-bureau-in-japan.html | British Close Bureau in Japan | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/william-j-mcarren.html | WILLIAM J, M'CARREN | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/anton-weber.html | ANTON WEBER | True | Special to THTM IEW YORK TXuS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/benefit-hockey-game-off.html | Benefit Hockey Game Off | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wood-virtue.html | Wood -- Virtue | True | Special to T lw YORK TI,XS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/buys-here-for-britain-relief-society-spends-4000000-for-american.html | BUYS HERE FOR BRITAIN; Relief Society Spends $4,000,000 for American Products | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/committee-to-aid-men-in-us-service-program-of-recreation-and.html | COMMITTEE TO AID MEN IN U.S. SERVICE; Program of Recreation and Hospitality to Be Arranged for Soldiers and Sailors HEALTH ALSO AN OBJECT Group Will Function Within the Framework of Local Defense Council | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/on-human-nature-the-nature-and-destiny-of-man-a-christian.html | On Human Nature; THE NATURE AND DESTINY OF MAN: A Christian Interpretation. Volume I -- Human Nature. By Reinhold Niebuhr. Gifford Lectures for 1940. 306 pp. New York: Charles Scribner's Sons. $2.75. | True | By Bernard Iddings Bell | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/amateur-radio-relays-messages-for-red-cross.html | Amateur Radio Relays Messages for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/old-bahia-unspoiled-once-brazils-greatest-city-it-is-now-off-the.html | OLD BAHIA UNSPOILED; Once Brazil's Greatest City, It Is Now Off The Beaten Path | True | By Nona Baldwin | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/main-office-still-downtown.html | Main Office Still Downtown | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/liberty-flight-and-wise-bee-run-one-two-for-mannagh-in-the-coral.html | Liberty Flight and Wise Bee Run One, Two For Mannagh in the Coral Gables Handicap; By The Associated Press. TROPICAL FEATURE TO LIBERTY FLIGHT | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/golf-at-sedgefield.html | GOLF AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-george-brown.html | MRS. GEORGE BROWN | True | Special to THE N-V YORK TxMgs. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-army-marches-in-rain-here-nation-joins-in-military-tribute-as.html | New Army Marches in Rain Here; Nation Joins in Military Tribute; As the Troops Went By in Yesterday's Army Day Parade on Fifth Avenue NEW ARMY PARADES IN DOWNPOUR HERE | True | By Hanson W. Baldwin | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/miss-louise-raymond-a-bride.html | Miss Louise Raymond a Bride[ | True | Special to THg N | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/us-embassy-still-guarded.html | U.S. Embassy Still Guarded | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/voice-of-a-race-voice-of-a-race.html | VOICE of a RACE; VOICE OF A RACE | True | By Howard Taubman | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/in-the-days-of-the-big-bonanza-vardis-fishers-new-novel-tells-the.html | In the Days of the Big Bonanza; Vardis Fisher's New Novel Tells the Colorful Story of Virginia City's Fabulous Heyday CITY OF ILLUSION. By Vardis Fisher. 382 pp. New York: Harper & Brothers. $2.50. | True | By Fred T. Marsh | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nlrb-to-expedite-ford-elections-ordering-next-week-indicated-after.html | NLRB TO EXPEDITE FORD ELECTIONS; Ordering Next Week Indicated After Final Hearing of Company and Rival Unions RED ISSUE IS RULED OUT Meantime Green Protests to Van Waggoner on 'Terrorism' Against A.F.L. Ford Men | True | By W.h. Lawrencespecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rally-fades-in-amsterdam.html | Rally Fades in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cooperation-binds-old-sectional-rifts-daughters-of-the-north-and.html | Cooperation Binds Old Sectional Rifts; 'Daughters' of the North and South See Common Aim in Group Activities | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/allis-strike-reds-federal-concern-secretary-hull-calling-issue.html | ALLIS STRIKE REDS FEDERAL CONCERN; Secretary Hull, Calling Issue Domestic, Says No Diplomatic Action Has Been Taken WISCONSIN PARTY ACTIVE Communist Leaflet Depicts Tie-Up as 'Cause of People' and 'Battle for Democracy' | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/air-power-today-and-the-problems-which-it-presents-in-winged.html | Air Power Today and the Problems Which It Presents; In "Winged Warfare" Two High Officers of the Army Air Corps Write an Excellent Survey WINGED VARFAE. By Major Gen. H. H. Arnold and Colonel Ira C, Ealcer. 265 pp, Nelo York: Harper ell Brothers. $3. Air Power Today | True | By Leslie E. Neville | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/big-opening-day-at-carmel.html | Big Opening Day at Carmel | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dr-dodds-explains-promotion-stand-finances-and-intellectual-health.html | Dr. Dodds Explains Promotion Stand; Finances and Intellectual Health Held Governing Factors on Faculty | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/lays-off-1500-on-ford-orders.html | Lays Off 1,500 on Ford Orders | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/text-of-the-address-delivered-by-knudsen-at-the-dinner-marking-army.html | Text of the Address Delivered by Knudsen at the Dinner Marking Army Day Here | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vichy-has-less-chance-to-get-american-food-publication-of-barter.html | VICHY HAS LESS CHANCE TO GET AMERICAN FOOD; Publication of Barter Arrangement With Germans Strengthens British Opposition to Shipments SOMEBODY MADE A 'BLUNDER' | True | By Edwin L. James | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dr-williams-honored-sandlot-baseball-booster-will-open-semipro.html | DR. WILLIAMS HONORED; Sandlot Baseball Booster Will Open Semi-Pro Season May 4 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/stokowski-discusses-his-work-with-army-bands-answers-questions-on.html | STOKOWSKI DISCUSSES HIS WORK WITH ARMY BANDS; Answers Questions on His Plan for Forming New, Up-to-Date Ensembles | True | By Leopold Stokowski | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/marya-zaturenskas-new-collection-of-poems-the-ijitening-lahdba-ape.html | Marya Zaturenska's New Collection of Poems; THE IJITENING L.A.HDBa. A.PE. By Marya gaturl. 87 plo. New York: The amiYlan Oompany. $1.75. | True | PETER MONRO JACK. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/votes-dividend-of-7-per-cent.html | Votes Dividend of 7 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/11000-take-tests-to-enter-college-entrance-examination-board-covers.html | 11,000 Take Tests To Enter College; Entrance Examination Board Covers Wide Field in Two Sessions | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/plane-missing-in-nicaragua.html | Plane Missing in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/says-friends-point-way-in-war-relief-service-committee-spokesman.html | SAYS FRIENDS POINT WAY IN WAR RELIEF; Service Committee Spokesman Declares 'We Have Shown How It Can Be Done' in France CHILDREN'S CLOTHES SENT Basis for a Lasting Peace Is Discussed by Educators at Quaker Session Here | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/to-offer-retailing-course.html | To Offer Retailing Course | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/our-composers-today-our-contemporary-composers-american-music-in.html | Our Composers Today; OUR CONTEMPORARY COMPOSERS, American Music in the Twentieth Century. By John Tasker Howard. Illustrated. 447 pages. New York: Thomas Y. Crowell Co. $3.50. | True | HOWARD TAUBMAN. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/defending-the-land.html | DEFENDING THE LAND | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/agwi-lines-show-95509-net-in-year-report-gain-for-1940-compared.html | AGWI LINES SHOW $95,509 NET IN YEAR; Report Gain for 1940 Compared With a Loss of $376,197 for Preceding 12 Months | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/automobiles-in-the-news-motorists-on-the-road.html | AUTOMOBILES IN THE NEWS -- MOTORISTS ON THE ROAD | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/martynas-ycas-former-lithuanian-minister-of-finance-dies-in-rio-de-.html | MARTYNAS YCAS; Former Lithuanian Minister of Finance Dies in Rio de Janeiro ! | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/spring-in-illinois.html | SPRING IN ILLINOIS | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/jersey-parades-planned-hancock-and-monmouth-troops-will-march.html | JERSEY PARADES PLANNED; Hancock and Monmouth Troops Will March Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-study-of-nietzsche-nietzsche-by-crane-brinton-266-pp-cambridge.html | A Study of Nietzsche; NIETZSCHE. By Crane Brinton. 266 pp. Cambridge, Mass.: Harvard University Press. $2.50. | True | By John Cournos | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/talk-of-the-tavern.html | TALK OF THE TAVERN | True | By George A. Mooney | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/barringer-fencers-win-annexes-tenth-straight-jersey-championship-at.html | BARRINGER FENCERS WIN; Annexes Tenth Straight Jersey Championship at Panzer | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/habitual-carrier-extols-virtues-of-the-umbrella.html | Habitual Carrier Extols Virtues of the Umbrella | True | CURT L. HEYMANN. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/steers-ties-world-mark.html | Steers Ties World Mark | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-york-85476297.html | New York | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/davis-gains-final-in-title-badminton-princeton-star-and-caulk-of.html | DAVIS GAINS FINAL IN TITLE BADMINTON; Princeton Star and Caulk of Lehigh Survive in Eastern Intercollegiate Play | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/black-georges-heir-peter-ii-king-of-the-south-slavs-young-peter-ii.html | BLACK GEORGE'S HEIR; Peter II, King of the South Slavs Young Peter II comes of a line of warriors who have brought unity at last to three turbulent peoples. HEIR OF BLACK GEORGE | True | By Jeanne Curtis | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/florida-colony-assists-raf-600-persons-attend-benefit-in-palm-beach.html | Florida Colony Assists R.A.F.; 600 Persons Attend Benefit In Palm Beach Sponsored By Ambulance Corps | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | H.D. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/peas-and-corn-all-season-long.html | Peas and Corn All Season Long | True | By Paul Work | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/lollipops-console-youngsters-who-fail-in-winning-prizes-mile-track.html | Lollipops Console Youngsters Who Fail in Winning Prizes; Mile Track Horse Show and Trotting Matinee Will Be One of the Season's Leading Events for Adults Tomorrow -- Tennis Scheduled Riding Features Aiken's Program | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/menzies-sees-de-valera-australian-premier-reticent-on-nature-of.html | MENZIES SEES DE VALERA; Australian Premier Reticent on Nature of Conversation | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hershey-tops-barons-50.html | Hershey Tops Barons, 5-0 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/teachers-grow-under-new-plan-newton-school-head-hails-benefits.html | Teachers Grow Under New Plan; Newton School Head Hails Benefits Gained From Commission Aids | True | By Julius E. Warren Superintendent of Schools, Newton Mass. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/spring-town-ensembles.html | Spring Town Ensembles | True | By Virginia Pope | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/midsouth-and-pocono-resorts.html | MIDSOUTH AND POCONO RESORTS | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reveals-name-of-schachts-bride.html | Reveals Name of Schacht's Bride | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/iraq-gives-pledge-on-british-treaty-new-regime-promises-to-carry.html | IRAQ GIVES PLEDGE ON BRITISH TREATY; New Regime Promises to Carry Out All Obligations Made by Ousted Government BRITISH ARE SKEPTICAL View Stand as Empty Gesture in Voicing Displeasure -- Recognition Unlikely | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rise-in-soy-beans-sends-wheat-up-strong-lard-market-also-is-an.html | RISE IN SOY BEANS SENDS WHEAT UP; Strong Lard Market Also Is an Impetus, but Profit-Taking Pares Best Prices SENIOR GRAIN GAINS 1/8c Corn Also Influenced on the Upside -- Beans Make Extreme Run-Up of 5 1/4c | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/judge-advocate-kept-busy-at-dix-major-ws-zink-gives-advice-to-all.html | JUDGE ADVOCATE KEPT BUSY AT DIX; Major W.S. Zink Gives Advice to All, From Commander Down to Enlisted Man EVEN HELPS IN AUTO DEALS He Persuades Finance Concerns to Reduce Payments on Cars of New Soldiers | True | Special to THE NEW YORK TIMES. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/opening-pilot-jobs-to-enlisted-forces-army-and-navy-seek-supply-of.html | OPENING PILOT JOBS TO ENLISTED FORCES; Army and Navy Seek Supply of Men for New Planes | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/labor-and-defense.html | LABOR AND DEFENSE | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/argentina-will-buy-big-surplus-of-corn-150000000-pesos-to-be-spent.html | ARGENTINA WILL BUY BIG SURPLUS OF CORN; 150,000,000 Pesos to Be Spent on Useless Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nazis-see-british-erring-in-balkans-predict-second-dunkerque-as.html | NAZIS SEE BRITISH ERRING IN BALKANS; Predict Second Dunkerque as Result of Choice to Fight in Greece Instead of Libya BENGAZI'S FALL IS HAILED 'Miscalculation' Made Topic for Analysis -- Italians Get Lift for Morale | True | By Guido Enderisby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/government-to-be-moved.html | Government to Be Moved | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/belgrade-has-second-alarm-yugoslavs-ready-as-nazis-attack.html | Belgrade Has Second Alarm; YUGOSLAVS READY AS NAZIS ATTACK | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/how-goes-the-screen-in-central-america-a-prohollywood-audience.html | HOW GOES THE SCREEN IN CENTRAL AMERICA?; A Pro-Hollywood Audience Complains About the Poor Quality of Films | True | By Lawrence Martinguatemala City. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/books-and-authors.html | Books and Authors | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reserve-bank-here-made-only-one-defense-loan.html | Reserve Bank Here Made Only One Defense Loan | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/twu-bill-up-april-14-lively-hearing-is-expected-on-disputed-strike.html | T.W.U. BILL UP APRIL 14; Lively Hearing Is Expected on Disputed Strike Measure | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/swiss-see-oil-cut-off-officials-say-germanyugoslav-war-would-block.html | SWISS SEE OIL CUT OFF; Officials Say German-Yugoslav War Would Block Oil Supplies | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/native-son-orson-welles-has-staged-the-drama-by-paul-green-and.html | 'NATIVE SON'; Orson Welles Has Staged the Drama by Paul Green and Richard Wright | True | By Brooks Atkinson | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dachshund-award-to-tebeau-entry-dammerig-v-llieno-wins-at-rock.html | DACHSHUND AWARD TO TEBEAU ENTRY; Dammerig v. Llieno Wins at Rock Island Dog Show | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-british-army-slang-less-colorful-than-old.html | New British Army Slang Less Colorful Than Old | True | North American Newspaper Alliance | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cotton-recovers-at-end-of-session-slight-recession-follows-a-dull.html | COTTON RECOVERS AT END OF SESSION; Slight Recession Follows a Dull Opening With Final Prices Up 3 to 5 Points SALES APPEAR ON ADVANCE Hedging Also Adds to Offers -- Southern Loan Movement Sensed in Liquidation | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/art-exhibit-to-aid-hospital.html | Art Exhibit to Aid Hospital | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/warns-against-city-salesmen.html | Warns Against 'City' Salesmen | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/camp-stewart-men-to-defend-savannah-antiaircraft-test-tomorrow-will.html | CAMP STEWART MEN TO 'DEFEND' SAVANNAH; Anti-Aircraft Test Tomorrow Will Be Army Day Feature | True | Special to THE NEW YORK TIMES. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/minette-e-roberts-married.html | Minette E. Roberts Married | True | Special to THE NEW YORK TL',IES | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/labor-verdict-assailed-union-protests-conviction-of-four-by.html | LABOR VERDICT ASSAILED; Union Protests Conviction of Four by Confused Jury | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/pope-receives-palms-as-traditional-gift-descendant-of-sailor.html | POPE RECEIVES PALMS AS TRADITIONAL GIFT; Descendant of Sailor Protege of 1586 Carries Out Custom | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/and-so-he-had-to-die-by-donald-olough-crewon-278-pp-new-york-henry.html | AND SO HE HAD TO DIE. By Donald Olough Crewon. 278 pp. New York: Henry Holt Co. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ford-faces-union-showdown-strike-closing-river-rouge-plant-is.html | FORD FACES UNION SHOWDOWN; Strike, Closing River Rouge Plant, Is Climax Of Long Struggle With Organized Labor | True | By Frank B. Woodford | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/blakemclaughlin.html | BlakeMcLaughlin | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/preparing-the-delphiniums-for-crops-of-color-to-come-plants-started.html | Preparing the Delphiniums For Crops of Color to Come; Plants Started From Seed This Month Will Bloom a Bit in September, but Will Reserve Their Best For June, July and Later in 1942 | True | By Lyall Hutton Hill | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/philharmonic-concert.html | Philharmonic Concert | True | N.S. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dteadful-eeakoning-by-charlotte-mtrray-irtssell-276-lop-new-york.html | DtEADFUL EEaKONING. By Charlotte Mtrray Irt,ssell. 276 lop. New York: Pltblisheg for the Cri,e Club, Inc., !ry Doubueday. Doran Co. $2. | True | By Isaac Anderson | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-george-watt.html | MRS. GEORGE WATT | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/of-those-four-revolving-stages.html | OF THOSE FOUR REVOLVING STAGES | True | By Harry Horner | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-frankly-displeased.html | British Frankly Displeased | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/louis-at-peak-form-for-bout-with-musto-spars-three-rounds-while-foe.html | LOUIS AT PEAK FORM FOR BOUT WITH MUSTO; Spars Three Rounds, While Foe Tapers Off With Road Work | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/further-advance-reported.html | Further Advance Reported | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tidbits.html | TIDBITS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/lorraine-mines-ruined-nazis-finding-great-difficulty-in-restoring.html | LORRAINE MINES RUINED; Nazis Finding Great Difficulty in Restoring French Workings | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/country-town-better-see-george-by-freeman-tilden-307-pp-new-york.html | Country Town; BETTER SEE GEORGE. By Freeman Tilden. 307 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/drowns-in-bin-of-meal-mash.html | Drowns in Bin of Meal Mash | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/opposes-shift-in-labor-day.html | Opposes Shift in Labor Day | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/speaking-books-.html | Speaking Books -- | True | J.D.A. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/miss-grace-eckman-is-wed.html | Miss Grace Eckman Is Wed | True | Special to THE NEW YOR TIS, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/from-free-france.html | FROM "FREE FRANCE" | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/navy-announces-awards-contracts-listed-in-day-totaled-5516971-8-to.html | NAVY ANNOUNCES AWARDS; Contracts Listed in Day Totaled $5,516,971 -- 8 to N.Y. Firms | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bertha-fairfax-strong.html | BERTHA FAIRFAX STRONG | True | Special to TH NSW OR TI.XIES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/whirlaway-draws-113-pounds.html | Whirlaway Draws 113 Pounds | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-halt-drive-in-libya-get-adowa-axis-checked-east-of-bengazi.html | BRITISH HALT DRIVE IN LIBYA, GET ADOWA; Axis Checked East of Bengazi -- South Africans Within 80 Miles of Addis Ababa THE NET AROUND ADDIS ABABA TIGHTENS BRITISH HALT DRIVE IN LIBYA, GET ADOWA | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/world-based-on-law-is-viewed-as-our-ultimate-aim-the-leaselend.html | World Based on Law Is Viewed as Our Ultimate Aim; The Lease-Lend Policy Is Regarded as Placing This Country Definitely Against Any Form of Aggression Anywhere Now and in the Future | True | LEONARD W. CRONKHITE. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/study-of-german-drops-spanish-gains-popularity-in-high-schools-of.html | Study of German Drops; Spanish Gains Popularity in High Schools of City | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/food-trade-seeks-to-avoid-us-curbs-but-distributors-and-packers-are.html | FOOD TRADE SEEKS TO AVOID U.S. CURBS; But Distributors and Packers Are at Odds on How to Bar Runaway Prices JOBBERS WANT BIG STOCKS But Canners Say Big Buying Creates False Shortages and Causes Advances | True | By Prince M. Carlisle | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hats-no-place-for-birds.html | HATS: No Place for Birds | True | ALIC DAr PRx, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ancient-work.html | ANCIENT WORK | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/16th-quiet-night-enjoyed-in-london-germans-resume-their-attack-on.html | 16TH QUIET NIGHT ENJOYED IN LONDON; Germans Resume Their Attack on Western England, Meeting Heavy Gunfire BRISTOL DEFENSE IS CITED British Prepare for a Greater Assault, Perhaps on Good Friday With Full Moon | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/u-of-p-adds-two-art-courses.html | U. of P. Adds Two Art Courses | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/painters-end-wright-stoppage.html | Painters End Wright Stoppage | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/millsbaratta.html | MillsBaratta | True | Special to THIn NEW YORK IMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/aids-lafayette-blood-study.html | Aids Lafayette Blood Study | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-york.html | NEW YORK | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dr-wua___-loud-i-expresident-of-hudson-countyi-chiropractors-dies.html | DR. w,,uA___ .. LOUD; i Ex-President of Hudson CountyI , Chiropractors Dies at 43 | True | I | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/585c-limit-set-for-lead-henderson-asks-producers-not-to-exceed.html | 5.85c LIMIT SET FOR LEAD; Henderson Asks Producers Not to Exceed Current Level | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-charles-a-work.html | MRS. CHARLES A. WORK | True | Special to THE NEW OR TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/change-hinted-in-washington.html | Change Hinted in Washington | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cornell-baseball-team-triumphs-at-annapolis-ending-navys-winning.html | Cornell Baseball Team Triumphs at Annapolis, Ending Navy's Winning Streak; ITHACANS SUBDUE MIDDIES BY 11 TO 4 Cornell Gains Third Success of Southern Trip Behind Sickles's Good Hurling NAVY TRIES NEW PITCHERS Seidel Goes Out After Three Innings -- Finneran Scores Three With a Double | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/barbara-baker-will-be-a-bride-rumson-n-j-girl-betrothed-l-to-philip.html | Barbara Baker Will Be a Bride; Rumson, N. J., Girl Betrothed l To Philip E. N. GreenaSha Is 5Vestover Graduate | True | Special to Till | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fordham-theatre-adopts-new-aims-will-present-only-live-and.html | Fordham Theatre Adopts New Aims; Will Present Only 'Live' and Progressive Plays in The Future | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/shooting-at-sea-island.html | SHOOTING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vichy-to-buy-rails-here-mission-to-get-materials-for-the.html | VICHY TO BUY RAILS HERE; Mission to Get Materials for the Trans-Saharan Line | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wins-burroughs-medal-lj-halle-jr-honored-for-book-birds-against-men.html | WINS BURROUGHS MEDAL; L.J. Halle Jr. Honored for Book, 'Birds Against Men' | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yankee-townsfolk-honor-neighbor-bette-davis.html | Yankee Townsfolk Honor 'Neighbor' Bette Davis | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/legends-of-the-stars-stars-their-facts-and-legends-by-florence.html | Legends of the Stars; STARS: THEIR FACTS AND LEGENDS. By Florence Armstrong Grondal. Illustrated by Ralston Crawford. Unpaged. New York: Garden City Publishing Company, Inc. $1. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/meservey-victor-in-skiing-at-stowe-wins-slalom-and-sets-pace-in.html | MESERVEY VICTOR IN SKIING AT STOWE; Wins Slalom and Sets Pace in Open Four-Event Contest -- Downhill to Constant MESERVEY TAKES SLALOM AT STOWE | True | By Frank Elkinsspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/syracuse-gets-sunkel.html | Syracuse Gets Sunkel | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/news-of-markets-in-european-cities-berlins-boerse-ends-the-week-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Ends the Week on a Firm Note With the Trading Range Broader REICH TREASURYS BOUGHT Rally Develops in Amsterdam, but Final Prices on the Bourse Are Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fund-for-musicians-will-gain-by-fete-opening-of-viennese-roof-on.html | Fund for Musicians Will Gain by Fete; Opening of Viennese Roof on May 6 One of Three Dances To Assist Charities | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-living-past-down-the-road-a-piece-by-margaret-flint-273-pp-new.html | The Living Past; DOWN THE ROAD A PIECE. By Margaret Flint. 273 pp. New York: Dodd, Mead & Co. $2.50. | True | MABEL L. ROSSBACH. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/queensunion-groups-to-confer-on-politics-third-annual-joint-session.html | Queens-Union Groups To Confer on Politics; Third Annual Joint Session to Be Held in Schenectady | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-british-council-to-unify-transport-named-to-speed-war-effort-by.html | NEW BRITISH COUNCIL TO UNIFY TRANSPORT; Named to Speed War Effort by Cutting Traffic Tangles | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/australia-sells-fruit-surplus.html | Australia Sells Fruit Surplus | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/egea-aw_____-bde-j-ingenue-of-little-foxes-wed-to-i-donald-seawell.html | E.GE.,A .AW_____ * B.,DE; J Ingenue of 'Little Foxes' Wed to I Donald Seawell, SEC Lawyer I | | | |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/capital-control-urged-by-banker-ts-watson-suggests-board-to-direct.html | CAPITAL CONTROL URGED BY BANKER; T.S. Watson Suggests Board to Direct Funds Into Defense Channels, Prepare for Peace | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/victorian-whatnot-dont-mr-disraeli-by-caryl-brahms-and-8-j-imon-322.html | Victorian Whatnot; "DON'T, MR. DISRAELI." By Caryl Brahms and 8. J. .,imOn. 322 pp. New York: (. P. Putnames Sons. $2.50. | True | CHARLOTTE DEAN. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-lives-of-the-great-philosophers-living-biographies-of-great.html | The Lives of the Great Philosophers; LIVING BIOGRAPHIES OF GREAT PHIIOSOPHERS. By Henry Thomas and Dana Lee Thomas. With drawings by Gordon Ross. 335 pp. New York: Garden City Publishing Company. $1.98. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/welfare-cost-1201779-lutheran-council-reports-for-1940-on-its-local.html | WELFARE COST $1,201,779; Lutheran Council Reports for 1940 on Its Local Agencies | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-joseph-d-obrien.html | MRS. JOSEPH D. O'BRIEN | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bridges-is-waging-a-dramatic-fight-charges-aimed-at-deporting-him.html | BRIDGES IS WAGING A DRAMATIC FIGHT; Charges Aimed at Deporting Him Heard Near Scene of His Rise to Power FUND FOR DEFENSE RISES | True | By Foster Hailey | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-issues-from-afar-germany-honors-vienna-in-items-that-picture.html | NEW ISSUES FROM AFAR; Germany Honors Vienna In Items That Picture The City's Glories | True | By la Rue Applegate | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bernard-bernstein.html | BERNARD BERNSTEIN | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/calls-in-hair-chemical-city-tracing-dangerous-product-used-in.html | CALLS IN HAIR CHEMICAL; City Tracing Dangerous Product Used in Heatless Permanents | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/roosevelt-hails-men-of-new-army-in-message-read-on-radio-by-stimson.html | ROOSEVELT HAILS MEN OF NEW ARMY; In Message Read on Radio by Stimson He Says They Are 'Good Soldiers' Already 20,000 PARADE IN CAPITAL Day Is Observed in a Changed Atmosphere as Officials Discuss Arms Purpose | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-opera-company.html | NEW OPERA COMPANY | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/barbara-l-bevan-a-bride-in-jersey-she-is-wed-to-james-mgowan-in.html | Barbara L. Bevan A Bride in Jersey; She Is Wed to James M'Gowan In Ceremony Performed in Montelair Church | True | Special to Tr lW YO | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/balance-is-needed-coercion-of-labor-regarded-as-mistaken-idea.html | Balance Is Needed; Coercion of Labor Regarded as Mistaken Idea | True | O.H. TAYLOR. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/matsuokas-report-awaited-greater-caution-in-carrying-out-japans.html | MATSUOKA'S REPORT AWAITED; Greater Caution in Carrying Out Japan's Program Is Expected to Be a Result | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/will-ease-border-rules-canada-is-convinced-listing-tourist-spending.html | WILL EASE BORDER RULES; Canada Is 'Convinced' Listing Tourist Spending Is 'Nuisance' | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hobart-13-lafayette-2.html | Hobart 13, Lafayette 2 | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hayes-raywood.html | Hayes -- Raywood | True | Special to THE NEW YORK TL"dES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/when-i-was-your-age-.html | "WHEN I WAS YOUR AGE --" | True | By Catherine MacKenzie | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/eases-transshipment-rule.html | Eases Transshipment Rule | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/southwest-for-eating-spanish-and-indian-food-offer-delectable.html | SOUTHWEST FOR EATING; Spanish and Indian Food Offer Delectable Reason for Visit | True | By Blackburn Sims | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/brown-hits-homer.html | Brown Hits Homer | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/chemists-to-stress-defense-problems-american-societys-fiveday.html | CHEMISTS TO STRESS DEFENSE PROBLEMS; American Society's Five-Day Program in St. Louis Lists 400 Papers and Talks COVERS 17 MAJOR FIELDS Attendance of 4,000 Scientists Is Expected at National Meeting Starting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/haiti-peak-challenges-morne-la-selle-with-slopes-to-test-any.html | HAITI PEAK CHALLENGES; Morne La Selle, With Slopes to Test Any Amateur, Is Easy to Reach, Hard to Climb | True | By William A. Krauss | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/reforms-in-diet-rise-from-draft-new-education-in-nutrition-is.html | Reforms in Diet Rise From Draft; New Education in Nutrition is Spurred by Rejections Laid to Bad Eating Habits | True | By Anne Petersen | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vichy-frowns-on-travel-easter-trips-discouraged-in-view-of-fuel.html | VICHY FROWNS ON TRAVEL; Easter Trips Discouraged in View of Fuel Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mark-twain-group-to-meet.html | Mark Twain Group to Meet | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ford-strike-hits-autos-output-drops-but-may-be-heavy-in-summer-new.html | FORD STRIKE HITS AUTOS; Output Drops, but May Be Heavy in Summer -- New Packard Shown | True | By William C. Callahan | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/matsuoka-on-way-home-japanese-foreign-minister-to-spend-three-days.html | MATSUOKA ON WAY HOME; Japanese Foreign Minister to Spend Three Days in Moscow | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/along-the-defense-highway.html | ALONG THE DEFENSE HIGHWAY | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/canada-plans-memorial-cross.html | Canada Plans Memorial Cross | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-roving-reporter-helen-hiett-nbc-correspondent-gives-the-inside-on.html | A ROVING REPORTER; Helen Hiett, NBC Correspondent, Gives the Inside on Globe-Trotting for News | True | By Lanfranco Rasponi | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/make-field-air-station-us-gives-new-status-to-floyd-bennett-after.html | MAKE FIELD AIR STATION; U.S. Gives New Status To Floyd Bennett After Adding Navy Bombers | True | By Emanuel Perlmutter | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sir-paddy-cullen-kane.html | SIR PADDY CULLEN KANE | True | By Milton Bracker | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/home-decoration-comfort-plus-smartness-outdoors-traditional.html | Home Decoration: Comfort Plus Smartness Outdoors; Traditional American Hickory Furniture Comes Back in Modernized Form -- Easy Chairs That Are Graceful as Well as Easy | True | By Walter Rendell Storey | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/knudsen-assails-radicals-in-labor-charges-they-hamper-output-for.html | KNUDSEN ASSAILS RADICALS IN LABOR; Charges They Hamper Output for Defense -- Cooperation by All Vital, He Warns KNUDSEN ASSAILS LABOR RADICALS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/251124-net-made-by-hearn-stores-earnings-of-58-cents-in-year-for.html | $251,124 NET MADE BY HEARN STORES; Earnings of 58 Cents in Year for Common Share Shown -- Preceding Profit $23,824 CURRENT ASSETS $2,600,247 Reports of Other Corporations Issued, With Comparisons With Previous Periods | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/warner-reviews-3000-reception-at-atlantic-city-is-a-tribute-to.html | WARNER REVIEWS 3,000; Reception at Atlantic City Is a Tribute to Legion Commander | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/park-gift-to-peekskill-enoch-j-tompkins-gives-20acre-tract.html | PARK GIFT TO PEEKSKILL; Enoch J. Tompkins Gives 20Acre Tract Overlooking Hudson | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/useful-torpedo-boats.html | USEFUL: Torpedo Boats | True | PERC FRIDENBER0, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/drug-search-completed-no-contaminated-sulfathiazole-found-city.html | DRUG SEARCH COMPLETED; No Contaminated Sulfathiazole Found, City Official Says | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/record-forecast-in-washer-sales-february-march-gains-point-to-peak.html | RECORD FORECAST IN WASHER SALES; February, March Gains Point to Peak Year Unless Metal Priorities Prevent | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/secondary-deicer-developed-for-planes.html | Secondary De-Icer Developed for Planes | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/oppose-closing-school-townsend-harris-alumni-urges-board-to-restore.html | OPPOSE CLOSING SCHOOL; Townsend Harris Alumni Urges Board to Restore Funds | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/crossing-rivers.html | CROSSING RIVERS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/black-and-tans-the-black-fox-walks-by-edwin-sarsfield-321-pp-boston.html | Black and Tans; THE BLACK FOX WALKS. By Edwin Sarsfield. 321 pp. Boston: Little, Brown & Co. $2.50. Recent Fiction | True | HORACE REYNOLDS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/van-eck-reed.html | Van Eck -- Reed | True | peeial to THE i'EW YORK TIMS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/easter-style-parade-at-atlantic-city.html | Easter Style Parade At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/evansftugonin.html | EvansFtugonin | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/want-access-to-books-sheffield-steel-stockholders-ask-writ-decision.html | WANT ACCESS TO BOOKS; Sheffield Steel Stockholders Ask Writ -- Decision Reserved | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/business-bureau-created-by-state-governor-lehman-signs-ives-bill.html | BUSINESS BUREAU CREATED BY STATE; Governor Lehman Signs Ives Bill Setting Up Division of Commerce and Industry COMMISSIONER TO HEAD IT Work Will Include Promotion of New York Interests and Products, Trade Census | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/world-record-set-at-texas-relays-home-team-timed-in-324-for-sprint.html | WORLD RECORD SET AT TEXAS RELAYS; Home Team Timed in 3:24 for Sprint Medley -- Ten Meet Marks Are Eclipsed DRAKE HITS 7:43 IN 2-MILE Brown of L.S.U. Broadjumps 25 Feet 7 Inches -- Loyola of Chicago Four Wins | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/curtain-of-war-lifts-in-mediterranean-zone-in-the-balkans-and-in.html | CURTAIN OF WAR LIFTS IN MEDITERRANEAN ZONE; In the Balkans and in Africa Events Are Moving Rapidly to a Higher Climax | True | By Hanson W. Baldwin | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nancy-a-sears-a-bride-married-to-vinton-freedley-jr-in-church-in.html | Nancy A. Sears a Bride; Married to Vinton Freedley Jr. in Church in Weston, Mass. | True | Special to THE NE,' YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/can-courage-be-taught-can-courage-be-taught.html | Can COURAGE Be TAUGHT?; Can COURAGE Be TAUGHT? | True | By C.m. Dunlop | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nicaraguan-nine-to-tour-team-will-go-to-venezuela-and-other.html | NICARAGUAN NINE TO TOUR; Team Will Go to Venezuela and Other Countries, Somoza Says | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mrs-bushfield-sponsor-wife-of-south-dakota-governor-will-name.html | MRS. BUSHFIELD SPONSOR; Wife of South Dakota Governor Will Name Battleship | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/2225185-surplus-for-state-claimed-moffat-asserts-saving-for-42-is.html | $2,225,185 SURPLUS FOR STATE CLAIMED; Moffat Asserts Saving for '42 Is Due to Republican Cuts in Budget ABOVE LEHMAN ESTIMATE Ways and Means Chairman Includes Dropping of Emergency Tax, Advocated by Governor | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/coins-of-yugoslav-kings.html | COINS OF YUGOSLAV KINGS | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cinderella-ball-making-feature-of-waltz-contest-crystal-slipper.html | Cinderella Ball Making Feature Of Waltz Contest; Crystal Slipper Will Be Given To Best Dancers in Charity Event on April 16 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/eagle-armitage.html | Eagle -- Armitage | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/riding-at-southern-pines.html | RIDING AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-career-full-of-celebrities-sj-woolf-artist-and-journalist-writes.html | A Career Full of Celebrities; S.J. Woolf, Artist and Journalist, Writes a Lively, Overflowing Book of Reminiscence HERE AM I. By S. J. Woolf]. With iUustratior by the author. 374 pp. New York: Randora House. $3. Celebrities | True | By Katherine Woods | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/stocks-of-crude-oil-rise-266187000-barrels-on-march-29-a-gain-of.html | STOCKS OF CRUDE OIL RISE; 266,187,000 Barrels on March 29 a Gain of 2,330,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/racket-conviction-of-union-is-upset-us-appeals-court-frees-the.html | RACKET CONVICTION OF UNION IS UPSET; U.S. Appeals Court Frees the Teamster Defendants Tried in First Test of Law Here NO EXTORTION IS FOUND Levying Fees on Out-of-Town Drivers Held Part of Effort to Improve Conditions | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/measles-epidemic-waning.html | Measles Epidemic Waning | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/navy-12-harvard-0.html | Navy 12, Harvard 0 | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dodgers-set-back-alexandria-131-camilli-wallops-eighth-homer.html | DODGERS SET BACK ALEXANDRIA, 13-1; Camilli Wallops Eighth Homer -- Soldiers From Louisiana Camps Lionize Stars DODGERS SET BACK ALEXANDRIA, 13-1 | True | By Roscoe McGowenspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/news-and-gossip-survey-shows-radios-growing-influence-on-public.html | NEWS AND GOSSIP; Survey Shows Radio's Growing Influence On Public Opinion -- Other Items | True | By R.w. Stewart | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/colombia-in-pact-with-venezuela-two-presidents-meet-to-sign-treaty.html | COLOMBIA IN PACT WITH VENEZUELA; Two Presidents Meet to Sign Treaty Fixing the Border Between Countries OFFICIALS AT FETE HERE Settlement of Old Dispute Is Hailed as an Example of Applied Democracy | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-mission-to-see-thrace.html | British Mission to See Thrace | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-battleship-a-symbol-of-might-north-carolina-first-of-17.html | NEW BATTLESHIP A SYMBOL OF MIGHT; North Carolina, First of 17 Dreadnoughts Ordered, for Naval Renaissance SISTER SHIP READY SOON Two Vessels Will Give U.S. a Stronger Battle Line Than Any Other Power | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/72-pledged-to-sororities-list-of-choices-on-campus-of-hunter.html | 72 PLEDGED TO SORORITIES; List of Choices on Campus of Hunter College Is Announced | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/improved-jamaica-plant-will-open-new-york-racing-season-next.html | Improved Jamaica Plant Will Open New York Racing Season Next Saturday; NEW GRANDSTAND HAS 16,000 SEATS Jamaica, With Accommodations for 50,000 Fans in All, Ready for Inaugural PAUMONOK TO BE FEATURE Top Event Next Saturday Will Be Worth $7,500 Added -- Meet Runs to May 10 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dickeywilson.html | DickeyWilson | True | Special to TIE NIW YORX TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/joaquin-nava_____ss-sacasa-nicaraguan-agricultural-expert-headed.html | JOAQUIN NAVA_____SS SACASA; Nicaraguan Agricultural Expert] Headed National Flour Company | True | Special Cble to T Tw' YORK 'rls. I | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/log-drive-in-maine-great-pries-of-lumber-await-first-thaw-for-ride.html | LOG DRIVE IN MAINE; Great Pries of Lumber Await First Thaw for Ride Downstream | True | By Haydn S. Pearson | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/antiwar-rally-here-washed-out-by-rain-outdoor-event-is-canceled-as.html | ANTI-WAR RALLY HERE WASHED OUT BY RAIN; Outdoor Event Is Canceled as Two-Way Session Opens | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/nazis-see-japans-help.html | Nazis See Japan's Help | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/extravagance-curb-suggested.html | EXTRAVAGANCE.: Curb Suggested | True | JA.ms RUSSELL CLARKE, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/italy-will-close-2-consulates-here-informs-secretary-hull-newark.html | ITALY WILL CLOSE 2 CONSULATES HERE; Informs Secretary Hull Newark and Detroit Offices Will Comply With Demand ORDER ISSUED BY ROME 3 of United States Consular Officers Withdrawn From Naples Assigned to Rome | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/honors-course-voted-at-brooklyn-college-book-and-prize-fund-given.html | Honors Course Voted At Brooklyn College; Book and Prize Fund Given By War Veterans | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/victory-at-nanchang-sweeping-china-says-japanese-force-in-kiangsi.html | VICTORY AT NANCHANG SWEEPING, CHINA SAYS; Japanese Force in Kiangsi Is Reported in Full Rout | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/golf-tops-programs-in-the-sandhills-and-at-augusta-fishing-in.html | Golf Tops Programs in the Sandhills and at Augusta -- Fishing in Asheville Area | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/children-to-see-robin-hood.html | Children to See 'Robin Hood' | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/manchester-fund-to-gain-many-reservations-are-made-for-supper-dance.html | Manchester Fund to Gain; Many Reservations Are Made for Supper Dance Wednesday | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/columbia-expands-pharmacy-school-graduate-curriculum-will-lead-to.html | Columbia Expands Pharmacy School; Graduate Curriculum Will Lead to Master's Degree as Defense Need | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/yiddish-opera-this-afternoon.html | Yiddish Opera This Afternoon | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/television-made-free-of-flicker-new-yorker-gets-patent-for-new.html | Television Made Free of Flicker; New Yorker Gets Patent for New System -- Electric Eye More Sensitive | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/would-save-waste-materials.html | Would Save Waste Materials | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sacrifices-1000-to-become-mayor-danbury-executive-takes-only-few.html | SACRIFICES $1,000 TO BECOME MAYOR; Danbury Executive Takes Only Few Steps From City Clerk's Office as He Is Inducted GOT RIVAL PARTY SUPPORT Elected in Recent Vote by Second Largest Margin in City's History | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/40-of-drafted-rejected-in-tests-percentage-is-put-at-a-little-under.html | 40% OF DRAFTED REJECTED IN TESTS; Percentage Is Put at a Little Under That of World War | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-army-contract-for-wright.html | New Army Contract for Wright | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/holy-week-plans-made-by-churches-services-beginning-today-will-be.html | HOLY WEEK PLANS MADE BY CHURCHES; Services Beginning Today Will Be Marked by Prayers for the War Sufferers CATHOLICS SING TENEBRAE Three-Hour Passion Service to Be Held at St. John's Friday -- Gen. Booth to Preach | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/frank-merriwell-mr-frank-merriwell-by-gilbert-patten-305-pp-new.html | Frank Merriwell; MR. FRANK MERRIWELL. By Gilbert Patten. 305 pp. New York: Alliance Book Corporation. $2.50. | True | ROBERT VAN GELDER. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-welsh.html | The Welsh | True | B.L. HUGHES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/london-markets-for-commodities-reorganization-of-british-cotton.html | LONDON MARKETS FOR COMMODITIES; Reorganization of British Cotton Trading Smooth as Liverpool Closes PRICES PASS BUYING LIMIT But Government Must Pay Back Higher Material Costs in Purchasing Manufactures | True | By Henry Heymanwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/social-document-jobs-house-by-caroline-slade-318-pp-new-york.html | Social Document; JOB'S HOUSE. By Caroline Slade. 318 pp. New York: The Vanguard Press. $2.50. | True | ROSE FELD. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/drama-book-shelf-mr-shakespeare-of-the-globe-by-frayne-vrilliams.html | Drama Book Shelf; MR. SHAKESPEARE OF THE GLOBE. By Frayne vrilliams. 396 pages. Illustrated. New York: .. P. Dutton. $5. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/us-steel-covers-third-of-industry-strike-would-tie-up-mills-in-many.html | U.S. STEEL COVERS THIRD OF INDUSTRY; Strike Would Tie Up Mills in Many Parts of the Country and Make 254,000 Idle '40 SALES ABOVE A BILLION Salaries and Wages Paid to Employes Last Year Reached a Total of $439,000,000 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/british-warships-are-shifted.html | British Warships Are Shifted | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dow-keeps-foils-title-new-york-ac-fencer-victor-in-metropolitan.html | DOW KEEPS FOILS TITLE; New York A.C. Fencer Victor in Metropolitan Event | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dinghy-racing-called-off.html | Dinghy Racing Called Off | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/more-nazi-survivors.html | More Nazi Survivors | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vital-roads-plan-ready-states-and-287000000-grant-would-pay-for.html | VITAL ROADS PLAN READY; States and $287,000,000 Grant Would Pay for Defense Highways | True | By William Ullman | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/vast-mystery-of-the-flyways-banding-records-help-to-solve-some.html | VAST MYSTERY OF THE FLYWAYS; Banding records help to solve some long-standing riddles of bird migration. BIRD MIGRATIONS | True | By George Dock Jr. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wallace-speaks-here-tuesday.html | Wallace Speaks Here Tuesday | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/london-stage-looks-up.html | LONDON STAGE LOOKS UP | True | By W.a. Darlingtonwireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/threat-remains-british-say.html | Threat Remains, British Say | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/romans-suffer-black-week-they-see-an-empire-dwindle-away-but-still.html | ROMANS SUFFER 'BLACK WEEK'; They See an Empire Dwindle Away but Still Hope in Ultimate Axis Victory | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/belgian-arrives-on-gold-mission-seeks-260000000-held-here-for.html | BELGIAN ARRIVES ON GOLD MISSION; Seeks $260,000,000 Held Here for France to Replace Fund Sent to Dakar From Paris BASE NEGOTIATORS RETURN Report Favorable Reception -- Molyneux, to Make Style Survey, Is On Clipper, Too | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bridge-the-end-of-a-slander-suit-karn-to-get-reassuring-letters.html | BRIDGE: THE END OF A SLANDER SUIT; Karn to Get Reassuring Letters From Seven | True | By Albert H. Morehead | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/balkans-aflame.html | Balkans Aflame | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/june-title-fight-pressed-by-nova-manager-insists-on-bout-with-louis.html | JUNE TITLE FIGHT PRESSED BY NOVA; Manager Insists on Bout With Louis -- Simon's Match With Champion Moved Outdoors JUNE TITLE FIGHT PRESSED BY NOVA | True | By Joseph C. Nichols | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-use-of-propaganda-in-the-american-revolution-propaganda-and-the.html | The Use of Propaganda in the American Revolution; PROPAGANDA AND THE AMERICAN REVOLUTION. By Philip Davidson. 460 pp. Chapel Hill: University of North Carolina Press. $4. | True | By Sidney I. Pomerantz | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/guernsey-heads-tower-hill.html | Guernsey Heads Tower Hill | True | Special to THE NEW YORK TIMES. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/antinazi-drama.html | ANTI-NAZI DRAMA | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dorothy-h-mgee-heads-junior-committee-for-the-red-white-and-blue.html | Dorothy H. M'Gee Heads Junior Committee For the Red, White and Blue Ball April 25; Party Will Add to Funds for Acquisition of an Annex To the Soldiers and Sailors Club | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/de-kocks-comet-observed-again.html | De Kock's Comet Observed Again | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/greeks-announce-attack.html | Greeks Announce Attack | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fairless-doubts-strike.html | Fairless Doubts Strike | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/anglers-of-state-open-trout-season-snow-in-the-catskills-diverts.html | ANGLERS OF STATE OPEN TROUT SEASON; Snow in the Catskills Diverts Many Casts to Bars and Diners Along Roads DIEHARDS LAND VICTIMS Bishop Stires Takes Limit at Wyandanch -- Big Day Is Reported at Carmel | True | By Raymond R. Campspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/george-r-siedenburg-cotton-broker-was-delegate-to-international.html | GEORGE R. SIEDENBURG; Cotton Broker Was Delegate to International Congress in 1933 | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/ethiopian-reveals-how-he-duped-foe-ras-seyoum-whom-italians-made-a.html | ETHIOPIAN REVEALS HOW HE DUPED FOE; Ras Seyoum, Whom Italians Made a Governor, Joins the British in Asmara REPORTS 5-YEAR SABOTAGE Asserts That Arms Distributed to Him by Fascisti Were Smuggled to Rebels | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/service-for-v-j-usher.html | Service for V. J. Usher | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sir-m-du-rutkowsk-dead-in-london-at-88-ex-russianfinancialagenthere.html | SIR M. Du RUTKOWSK! DEAD IN LONDON AT 88; Ex. RussianFinancialAgentHere, Member of the Polish Nobility | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/palm-sunday.html | PALM SUNDAY | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/class-to-hold-senior-prom.html | Class to Hold Senior Prom | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sovereignty-is-seen-handicap-to-peace-carnegie-endowment-suggests.html | SOVEREIGNTY IS SEEN HANDICAP TO PEACE; Carnegie Endowment Suggests Five Limitations on Nations | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/labob-hitler-aid.html | LABOB: Hitler Aid? | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/workers-and-bosses-are-people-behind-the-strike-news-are-two.html | WORKERS AND BOSSES ARE PEOPLE; Behind the strike news are two American groups with many common interests. "WORKERS - EMPLOYERS" | True | By Louis Starkwashington. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/japan-will-speed-increased-defense-reorganized-government-in-call.html | JAPAN WILL SPEED INCREASED DEFENSE; Reorganized Government, in Call to Governors, Is Month Ahead of Schedule PARLEY OPENS TOMORROW New Officials Stress Plans to Increase Economic Control During Emergency | True | By Otto D. Tolischuswireless To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/antipodes-plan-for-unity-australia-and-new-zealand-to-set-up-joint.html | ANTIPODES PLAN FOR UNITY; Australia and New Zealand to Set Up Joint Committee | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rhitlockv4eaver.html | ~rhitlock~V4'eaver | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/an-interview-with-harry-scherman-current-possibilities-for-writers.html | An Interview With Harry Scherman; Current Possibilities for Writers Discussed by the Man Who as Head of the Book-of-the-Month Club Sold Nearly 2,000,000 Books by Mail in 1940 Harry Scherman | True | By Robert van Gelder | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/john-parke-allen.html | JOHN PARKE ALLEN | True | Special to THI | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/singapore-craft-sunk-by-mine.html | Singapore Craft Sunk by Mine | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/galey-wilson.html | Galey ..Wilson | True | Special to 'I' NW YORK TIMZS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/saga-of-the-portuguese-fishermen-in-great-waters-by-jeremiah-diggs.html | Saga of the Portuguese Fishermen; IN GREAT WATERS. By Jeremiah Diggs. The Story of the Portuguese Fishermen. 282 pp. New York: The Macmillan Company. $2.50. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/events-of-interest-in-shipping-world-african-line-picks-names-for-3.html | EVENTS OF INTEREST IN SHIPPING WORLD; African Line Picks Names for 3 New Vessels, the First to Be Launched in June | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/miss-deborah-franklin-humphreys-wed-in-mr-kisco-to-clifton-edgar-of.html | Miss Deborah Franklin Humphreys Wed In Mr. Kisco to Clifton Edgar of Greenwich | True | Special to TFtE NEW ' | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/students-sent-back-to-old-high-schools.html | Students Sent Back To Old High Schools | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/scroll-for-ina-claire.html | Scroll for Ina Claire | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tennis-at-kingston.html | TENNIS AT KINGSTON | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/students-design-bomb-shelters-models-for-various-kinds-of.html | Students Design Bomb Shelters; Models for Various Kinds of Assemblages Built by Syracuse Group | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/donald-z-lemieux-resident-manager-of-globe-mills-utica-for-ten.html | DONALD Z. LEMIEUX; Resident Manager of Globe Mills, Utica, for Ten Years Dies at 56 | True | Special to q_'ll: hw' YOR Trss. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fishing-at-asheville.html | FISHING AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/spill-the-jackpot-by-aa-fair-258-pp-new-york-william-morrow-co-2.html | SPILL THE JACKPOT. By A.A. Fair. 258 pp. New York: William Morrow Co. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/knapp-collection-sale.html | Knapp Collection Sale | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sophomores-win-games-at-barnard-defeat-freshmen-by-10-points-in.html | SOPHOMORES WIN GAMES AT BARNARD; Defeat Freshmen by 10 Points in 39th Annual Festival of Greek Sports, Dances 250 TAKE PART IN EVENTS Second Year Scores in Hoop and Torch Racing While Rivals Earn Discus Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/john-w-mason-was-san-francisco-journalist-pacific-national-bank.html | JOHN W. MASON; Was San Francisco Journalist Pacific National Bank Founder i Wireless | True | to TItl Nw "OK TIMS. [ | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/worker-smashes-defense-machines-believed-crazed-he-runs-amok-in.html | WORKER SMASHES DEFENSE MACHINES; Believed Crazed, He Runs Amok in Bendix Plant in Jersey, Wrecking Valuable Units DAMAGE AT LEAST $50,000 One Report Puts the Total at $250,000, With Some Work Set Back Four Months | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sea-island-negroes-drums-and-shadows-by-the-savannah-unit-georgia.html | Sea Island Negroes; DRUMS AND SHADOWS. By the Savannah Unit, Georgia Writers' Project. 274 pp. Illustrated. Athens: University of Georgia Press. $3. GULLAH. By Mason Crum. 351 pp. Illustrated. Durham: Duke University Press. $3.50. | True | C.MCD. PUCKETTE. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bock-captain-at-liu.html | Bock Captain at L.I.U. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/will-open-bermuda-base-united-states-navy-to-start-operations-there.html | WILL OPEN BERMUDA BASE; United States Navy to Start Operations There Tomorrow | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/art-in-brief.html | ART IN BRIEF | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/for-palestine-haven-league-event-tomorrow-marks-raising-of-30000.html | FOR PALESTINE HAVEN; League Event Tomorrow Marks Raising of $30,000 Fund | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/johann-strauss-again.html | Johann Strauss Again | True | ALBERT M. KANRICH | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/no-carolina-net-victor-defeats-cornell-by-72-in-keen-battle-at.html | NO. CAROLINA NET VICTOR; Defeats Cornell by 7-2 in Keen Battle at Chapel Hill | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/philharmonicsymphony-on-the-air.html | Philharmonic-Symphony on the Air | True | P.F. LANING. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/australia-recruits-aliens.html | Australia Recruits Aliens | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/first-citizen-from-down-under-first-citizen-from-down-under.html | FIRST CITIZEN from DOWN UNDER; FIRST CITIZEN FROM DOWN UNDER | True | By Alwyn Lee | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/cuban-treasury-fire-imperils-coin-stocks-smoke-halts-estimate-of.html | CUBAN TREASURY FIRE IMPERILS COIN STOCKS; Smoke Halts Estimate of Loss -- Three Held for Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/whiteside-keedwell.html | Whiteside -- Keedwell | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/fort-jackson-trainees-average-12pound-gain.html | Fort Jackson Trainees Average 12-Pound Gain | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sidewalk-job-bureaus-sent-indoors-by-ruling.html | Sidewalk Job Bureaus Sent Indoors by Ruling | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/wagner-bows-in-fencing.html | Wagner Bows in Fencing | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/golf-at-augusta.html | GOLF AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rustic-romance-wins-timber-race-makes-strong-finish-to-beat-favored.html | RUSTIC ROMANCE WINS TIMBER RACE; Makes Strong Finish to Beat Favored Henchman in Deep Run Hunt Cup Contest SANTI QUARANTI A VICTOR Montpelier Jumper Scores an Impressive Triumph in the $1,000 Richmond Plate | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/terms-of-agreement.html | Terms of Agreement | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/shipping-strike-averted-minor-points-still-to-be-settled-at-east.html | SHIPPING STRIKE AVERTED; Minor Points Still to Be Settled at East Boston Yards | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/publisher-in-england-in-letter-to-engel-peterkin-tells-of-how-work.html | PUBLISHER IN ENGLAND; In Letter to Engel, Peterkin Tells of How Work Is Carried On | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/diamentbirtwhistle.html | Diament~Birtwhistle | True | Special to THE NEW YORK TrrdES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/piano-part-in-the-lied.html | Piano Part in the Lied | True | EUNICE NORTON. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/review-at-fort-slocum-army-day-celebration-will-be-held-there.html | REVIEW AT FORT SLOCUM; Army Day Celebration Will Be Held There Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/miss-e-holden-engaged-to-wed-senior-at-wellesley-to-be-the-bride-of.html | Miss E. Holden Engaged to Wed; Senior at Wellesley to Be the Bride of Scudder M, Parker Of Williams College | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rutgers-ten-shows-way.html | Rutgers Ten Shows Way | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/us-price-ceilings-stop-scrap-sales-dealers-and-sources-mark-time.html | U.S. PRICE CEILINGS STOP SCRAP SALES; Dealers and Sources Mark Time Hoping Government Will Ease Restrictions SPOT RISES MISLEADING Offsetting Factors in Indices Are Cited -- Working Out of Fool-Proof Plan Urged | True | By William J. Enright | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/miss-pa-tricia-plunkett-wed-to-joseph-t-hall-in-church-she-has-nine.html | Miss Pa. tricia Plunkett Wed To Joseph T. Hall in Church; She Has Nine Attendants at Ceremony Performed in St. James by Rector, Dr. Horace W. B. Donegan | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/bowman-of-giants-tops-atlanta-110-moore-his-two-homers-and-odea-one.html | BOWMAN OF GIANTS TOPS ATLANTA, 11-0; Moore His Two Homers and O'Dea One Against Heusser -- Jurges Plays 9 Innings BOWMAN OF GIANTS TOPS ATLANTA, 11-0 | True | By James P. Dawsonspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/sun-fox-of-mayfair-foxterrier-is-best-in-springfield-dog-show.html | Sun Fox of Mayfair, Foxterrier, Is Best in Springfield Dog Show; Haslam's Wire, Well Handled by Snodgrass, Repeats Boston Triumph -- Ch. Bellhaven Miss Loyalty II, Collie, Contender | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/complaint.html | Complaint | True | EILEEN SIMMONS. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/italy-militarizes-civilian-aides.html | Italy Militarizes Civilian Aides | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/convoys-lleed-seen.html | CONVOYS: ll'eed Seen | True | NVLL GUIr, | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/russia-playing-the-sphinx-whole-soviet-policy-is-being-put-to-the.html | RUSSIA PLAYING THE SPHINX; Whole Soviet Policy Is Being Put to the Test In the Present Balkan Crisis | True | By Pertinax | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/boy-scouts-to-41d-4t-jackson-funeral-executives-will-be-pallbearers.html | BOY SCOUTS TO 41D 4T JACKSON FUNERAL; Executives Will Be Pallbearers at St. Thomas Rites Today | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/german.html | German | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/attack-on-greece-launched.html | Attack on Greece Launched | True | | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/defense-strikes-react-on-government-policy-congress-faces-a-burning.html | DEFENSE STRIKES REACT ON GOVERNMENT POLICY; Congress Faces a Burning Issue, While Mediators Wrestle With Disputes | True | By Louis Stark | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/during-an-air-raid.html | DURING AN AIR RAID | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/pool-for-sharon-springs.html | POOL FOR SHARON SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/text-of-german-foreign-ministers-statement-text-of-statement-by-von.html | Text of German Foreign Minister's Statement; TEXT OF STATEMENT BY VON RIBBENTROP | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/canada-building-ships-industry-being-expanded-to-the-limit-says.html | CANADA BUILDING SHIPS; Industry Being Expanded to the Limit, Says Munitions Minister | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/maynelackey.html | MayneLackey | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rome-sees-strikes-causing-us-havoc-gayda-pictures-a-social-war-and.html | ROME SEES STRIKES CAUSING U.S. HAVOC; Gayda Pictures a Social War and Disrupted Economy as Result of Labor Unrest REPORTS RACIAL CONFLICT Our Trade 'Imperialism' Faces Burden of Excessive Costs, Fascist Writer Says | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/hostages-returned-to-greece-by-italy-former-us-citizen-complains-of.html | HOSTAGES RETURNED TO GREECE BY ITALY; Former U.S. Citizen Complains of Poor Treatment | True | By Telephone To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/mary-a-hewitt-wed-churchl-towrcrocker-miss-ruth-annis-attends-bride.html | Mary A. Hewitt[ Wed Churchl ToW.R.Crocker; Miss Ruth Annis Attends Bride In Ceremony Performed At St. George's | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/trainee-four-months-later-standing-straight-toughened-and-able-to.html | TRAINEE: Four Months Later; Standing straight, toughened, and able to hike his fifteen miles, he has been physically transformed by in camp. MEN AT WORK ARM STYLE TRAINEES: Four Months Later | True | By Meyer Bergercamp Dix, N.j. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/opera-in-mexico.html | OPERA IN MEXICO | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/chileans-hail-navy-plan-press-applauds-our-bid-to-meeting-of.html | CHILEANS HAIL NAVY PLAN; Press Applauds Our Bid to Meeting of Americas' Commanders | True | Special Cable to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/edward-chisholm-broker-69-is-dead-senior-partner-and-founer-of.html | EDWARD CHISHOLM, BROKER, 69, IS DEAD; Senior Partner and Foun(!er of Cllisholn & ChApmAn Here Succumbs to Pneumonia HE STUDIED AT WILLIAMS Son of Ex-Counsel of Atlantic Coast Line Lon; Member of East Hampton Colony | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/college-ball-rained-out-four-new-york-games-affected-harvardpenn.html | COLLEGE BALL RAINED OUT; Four New York Games Affected -- Harvard-Penn Postponed | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/realization-of-danger.html | Realization of Danger | True | ROBERT R. REED. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/american-primitives-lnion-ubbe-assesiosco-nnvji-american-primitives.html | "AMERICAN PRIMITIVES"; {]LNION UBBE ASSESIosCo . :mn,V.J.I "AMERICAN PRIMITIVES" | True | By Anita Brenner | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/a-german-diplomatic-staff-in-the-americas.html | "A GERMAN 'DIPLOMATIC STAFF IN THE AMERICAS" | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/leon-katz.html | LEON KATZ | True | peci3-1 o THE NEW YORI TIMES. | C1B 490993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/war-crisis-spurs-education-laws-many-states-increase-funds-for.html | War Crisis Spurs Education Laws; Many States Increase Funds for Teaching Vocations and Citizenship | True | By Dr. M.m. Chambersspecial To the New York Times. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/consul-in-egypt-coming-home.html | Consul in Egypt Coming Home | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/pleads-for-scandinavia-eyewitness-of-invasion-says-nations-still.html | PLEADS FOR SCANDINAVIA; Eye-Witness of Invasion Says Nations Still Cherish Freedom | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/petain-broadcast-put-off.html | Petain Broadcast Put Off | True | Wireless to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/tales-of-the-sea-ports-of-the-past-by-grace-norton-rose-illustrated.html | Tales of the Sea; PORTS OF THE PAST. By Grace Norton Rose. Illustrated by Jack Manly Rose. 322 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/aau-will-send-two-us-track-champions-to-hawaii-for-meets-next-month.html | A.A.U. Will Send Two U.S. Track Champions to Hawaii for Meets Next Month; MEHL AND HERBERT TO GO TO HONOLULU Mile and 600-Yard Champions to Run in Rainbow Relays and Hawaiian Title Meet NATATORS MAY MAKE TRIP Jaretz, Kiefer and Haynie Are Expected to Be Selected by Swim Committee | True | By Arthur Daley | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/taylor-to-manage-lansing.html | Taylor to Manage Lansing | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/air-field-asks-for-james-stewart.html | Air Field Asks for James Stewart | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/eleanor-holm-has-operation.html | Eleanor Holm Has Operation | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/rumanian-trade-group-in-vichy.html | Rumanian Trade Group in Vichy | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/huge-battleship-is-ready-for-sea-mighty-north-carolina-to-be.html | HUGE BATTLESHIP IS READY FOR SEA; Mighty North Carolina to Be Commissioned Wednesday Amid High Naval Pomp KNOX TO BE AT CEREMONY Other Dignitaries Also Will Attend -- Radio Will Carry Event to the World | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/2-bludgeoned-in-homes-police-hunt-marauder-in-washington.html | 2 BLUDGEONED IN HOMES; Police Hunt Marauder in Washington Neighborhood | True | | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/warns-union-on-policies-federation-official-says-purpose-is.html | WARNS UNION ON POLICIES; Federation Official Says Purpose Is 'Economic' | True | Special to THE NEW YORK TIMES. | C1B 490993 |
| 1941-04-06 | 1941-04-06 | https://www.nytimes.com/1941/04/06/archives/six-national-league-managers-pick-reds-indians-chosen-for-flag-in.html | Six National League Managers Pick Reds; Indians Chosen for Flag in Other Circuit; SIX MANAGERS PICK REDS FOR PENNANT | True | By the United Press. | C1B 490993 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/midwest-golf-to-moreland.html | Midwest Golf to Moreland | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/peiffercramer.html | PeifferCramer | True | Special to THE NEW YORK TIMES. | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/japanese-regret-yugoslav-invasion-link-sentiment-to-view-that-it.html | JAPANESE 'REGRET' YUGOSLAV INVASION; Link Sentiment to View That It Was Inevitable -- Swift Nazi Victory Foreseen | True | By Otto D. Tolischuswireless To The New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/miss-gail-elliots-troth-vassar-graduate-to-be-wed-to-james-clark.html | MISS GAIL ELLIOT'S TROTH ,; Vassar Graduate to Be Wed to James Clark Lobenstine | True | i!!!eclal to T IEw ZORK T[s. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/vichy-law-curbs-shipping-decree-puts-french-line-under.html | VICHY LAW CURBS SHIPPING; Decree Puts French Line Under Administrative Control | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/deals-in-new-jersey-mutual-life-sells-six-flats-on-thirteenth.html | DEALS IN NEW JERSEY; Mutual Life Sells Six Flats on Thirteenth Avenue, Newark | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/tuesday-new-fish-day-morgan-so-names-it-in-effort-to-increase.html | TUESDAY NEW 'FISH DAY'; Morgan So Names It in Effort to Increase Consumption | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/union-demands-assailed.html | Union Demands Assailed | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-kings-message-to-the-greeks.html | The King's Message to the Greeks | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bensonhurst-gains-title.html | Bensonhurst Gains Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/vichy-to-be-neutral-on-balkan-conflict-france-former-yugoslav-ally.html | VICHY TO BE NEUTRAL ON BALKAN CONFLICT; France, Former Yugoslav Ally, Is Curbed by Armistice Terms | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/donated-rifle-appreciated.html | Donated Rifle Appreciated | True | S.G. HUM | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/fine-beats-santasiere-wins-tenth-victory-in-row-in-marshall-club.html | FINE BEATS SANTASIERE; Wins Tenth Victory in Row in Marshall Club Chess | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/quaker-principles-stressed-by-voss-speaker-at-meeting-of-worship.html | QUAKER PRINCIPLES STRESSED BY VOSS; Speaker at Meeting of Worship Says Love and Reconciliation Are Great Needs Today | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/convoys-favored-if-required.html | Convoys Favored if Required | True | GLADYS HUSS BOLTON | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/sir-higel-giesley-ehgi4eer-dies-noted-for-work-in-developing.html | SIR HIGEL GI{ESLEY, EHGI}4*EER, DIES; Noted for Work in Developing Streamlined British Railroad Enginestricken at 64 HE DESIGNED FLYING SCOT Silver Jubilee Train Set Mark l of 112 M.P.H. and 127 Was Steam Traction Record | True | Wireless to T IT' 'oR 'Iza:s. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/wood-triumphs-with-strong-finish-in-masters-golf-tournament-at.html | Wood Triumphs With Strong Finish in Masters' Golf Tournament at Augusta; WINGED FOOT PRO POSTS 280 TO WIN Wood Equals Par 72 on Final Round at Augusta and Is First by Three Shots NELSON ANNEXES SECOND Wipes Out Victor's 5-Stroke Lead, Then Falters on Last Nine -- Byrd, 285, Third | True | By William D. Richardsonspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/germany-warns-ships-to-stay-out-of-aegean.html | Germany 'Warns' Ships To Stay Out of Aegean | True | By the United Press. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/lifting-of-morale-of-workers-urged-head-of-general-electric-asks.html | LIFTING OF MORALE OF WORKERS URGED; Head of General Electric Asks Wider Recreation, Health Aid for Defense | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/agreement-to-end-long-allis-strike-won-by-mediators-pact-signed-by.html | AGREEMENT TO END LONG ALLIS STRIKE WON BY MEDIATORS; Pact Signed by Both Sides at Capital Goes to Union Vote Today for Ratification OPENING DUE TOMORROW Davis of Defense Peace Panel Praised -- Hope Rises in Other Major Disputes ALLIS STRIKE PACT WON BY MEDIATORS A MILWAUKEE STRIKE IS SETTLED IN WASHINGTON | True | By W.h. Lawrencespecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/gets-canal-force-medal-west-virginia-private-is-named-most.html | GETS CANAL FORCE MEDAL; West Virginia Private Is Named 'Most Outstanding' Soldier | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/own-professors-dispute-hutchins-five-at-university-of-chicago-of.html | OWN PROFESSORS DISPUTE HUTCHINS; Five at University of Chicago, of Which He Is Head, Say He Mistakenly Aids Hitler HIS PREMISES ASSAILED They Assert Choice Lies Between Freedom and Slavery, Not War and Peace | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hillmans-daughter-wed-becomes-bride-of-irving-lerner-dr-ss-wise.html | HILLMAN'S DAUGHTER WED; Becomes Bride of Irving Lerner -- Dr. S.S. Wise Officiates | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bank-of-france-tells-war-role-governors-report-recalls-action-in.html | BANK OF FRANCE TELLS WAR ROLE; Governor's Report Recalls Action in Avoiding Moratorium Last May and June BIG HELP ON WITHDRAWALS Institution Gave Funds Without Stint to Banks -- Chief Aid to the Treasury | True | By Fernand Maroniwireless To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/dr-thomas-a-doyle-dentist-practiced-for-36-years-in-albany-dies-at.html | DR. THOMAS A. DOYLE ]; Dentist Practiced for 36 Years in Albany -- Dies at 62 | True | Special to T NEW YORK TzgS. I | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/cross-one-luminous-spot.html | Cross 'One Luminous Spot' | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/tea-for-ballet-artists.html | Tea for Ballet Artists | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/german-push-slow-aerial-drive-is-greatest-in-the-attacks-upon.html | GERMAN PUSH SLOW; Aerial Drive Is Greatest in the Attacks Upon Yugoslavia, Greece DANUBE IS BLOCKED Yugoslavs Sink Barges at Iron Gate -- British Land Along Coast GERMAN PUSH SLOW IN THE TWIN ATTACK BY LAND AND FROM AIR REICH WAR MACHINE SMASHES AT TWO MORE COUNTRIES | True | By Telephone To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/germany-marches.html | GERMANY MARCHES | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/nazis-ban-dancing-in-public.html | Nazis Ban Dancing in Public | True | By Telephone To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/plane-booty-data-revised.html | Plane Booty Data Revised | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/skouras-wins-doubles.html | Skouras Wins Doubles | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/turkey-maintains-armed-aloofness-nazi-assault-no-surprise-in-ankara.html | TURKEY MAINTAINS ARMED ALOOFNESS; Nazi Assault No Surprise in Ankara -- Britain Is Held to Back Present Neutrality | True | By G.e.r. Gedyespecial Cable To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/medical-drafting-is-hit-scientific-group-says-nation-needs-more.html | MEDICAL DRAFTING IS HIT; Scientific Group Says Nation Needs More Doctors | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/new-economic-setup-begins-for-the-dutch-clearing-accounts-to-be.html | NEW ECONOMIC SET-UP BEGINS FOR THE DUTCH; Clearing Accounts to Be Liquidated Under Reich Pact | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/arthur-j-ritter-manager-of-glass-company-was-masonic-leader-in.html | ARTHUR J. RITTER; Manager of Glass Company Was Masonic Leader in Jersey | True | peefa! to T Nr Noc Tlgs. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/clear-rugg-books-in-philadelphia-three-educators-report-that-the.html | CLEAR RUGG BOOKS IN PHILADELPHIA; Three Educators Report That the Social Science Texts Are Not Subversive 'TRUTHFUL FACTS' GIVEN But Wrongs Are Not 'Unduly Stressed,' Says Report to Public Affairs Committee | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/greek.html | Greek | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/10765000-sought-for-service-clubs-six-agencies-are-cooperating-in.html | $10,765,000 SOUGHT FOR SERVICE CLUBS; Six Agencies Are Cooperating in Nation-Wide Plan to Give Off-Post Recreation CAMPAIGN BEGINS JUNE 3 Defense Industry Workers to Share Facilities to Be Available in 339 Areas | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/books-authors.html | Books -- Authors | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/yugoslavs-ready-to-die-to-hold-liberty-rector-of-serbian-church.html | Yugoslavs Ready to Die to Hold Liberty, Rector of Serbian Church Here Declares | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/veiled-warning-on-russia.html | Veiled Warning on Russia | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/women-end-air-raid-training.html | Women End Air Raid Training | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/italian-parachutist-dies-as-saboteur-for-britain.html | Italian Parachutist Dies As Saboteur for Britain | True | By Telephone To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/reich-not-to-protest-to-mexico.html | Reich Not to Protest to Mexico | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bucharest-accuses-yugoslavs-rumanians-called-to-defend-nation.html | Bucharest Accuses Yugoslavs; RUMANIANS CALLED TO DEFEND NATION | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/princeton-poloists-bow-essex-troop-wins-russell-bowl-final-at.html | PRINCETON POLOISTS BOW; Essex Troop Wins Russell Bowl Final at Camden, S.C., 6-4 | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-frank-osmers-singer-clubwoman-mother-of-congressman-was-wife-of.html | MRS. FRANK OSMERS, SINGER, CLUBWOMAN; Mother of Congressman Was Wife of Haworth's Ex-Mayor | True | Special to T Nw Yo TrMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/3-reich-plotters-try-to-win-syria-following-guins-in-iraq-nazis.html | 3 REICH PLOTTERS TRY TO WIN SYRIA; Following Gains in Iraq, Nazis Seek Support for Hitler as 'Protector of Islam' FANTASTIC PLEDGES MADE German Propaganda Film, Used to Scare Europeans, Is Shown to Arabs in Beirut | True | By Telephone To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/predicts-yugoslavias-fall.html | Predicts Yugoslavia's Fall | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/conger-sent-to-portland.html | Conger Sent to Portland | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-medical-decision.html | THE MEDICAL DECISION | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/brandishes-knives-in-bus-man-disarmed-after-menacing-passengers-and.html | BRANDISHES KNIVES IN BUS; Man Disarmed After Menacing Passengers and Driver | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/home-nuptials-held-for-audrey-barlow-daughter-of-author-composer.html | HOME NUPTIALS HELD FOR AUDREY BARLOW; Daughter of Author, Composer Married Here to Lewis Snyder | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/79-at-ccny-honored-list-includes-major-letters-to-17-basketball-men.html | 79 AT C.C.N.Y. HONORED; List Includes Major Letters to 17 Basketball Men | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-great-gamble.html | THE GREAT GAMBLE | True | By Hanson W. Baldwin | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/b-robert-tarsey.html | B. ROBERT TARSEY | True | pe,'.lal to THe. New YORK TLES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/named-to-columbia-post-dr-cf-bayerschmidt-joins-faculty-as-german.html | NAMED TO COLUMBIA POST; Dr. C.F. Bayerschmidt Joins Faculty as German Assistant | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/upsets-in-balkans-find-london-calm-stock-exchange-and-the-city-long.html | UPSETS IN BALKANS FIND LONDON CALM; Stock Exchange and the City Long Were Prepared for Current Flare-Up | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/nazi-fliers-claim-seven-ships.html | Nazi Fliers Claim Seven Ships | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/us-research-body-now-in-argentina-members-seeking-defense-aid.html | U.S. RESEARCH BODY NOW IN ARGENTINA; Members, Seeking Defense Aid Sources, Find Colombia, Chile and Peru Duplicate Ours SOCIAL LAWS A HANDICAP Americans Back Aims, but Say Imposts Strangle Industry and Encourage Sabotage | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/white-sox-beat-cubs.html | White Sox Beat Cubs | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/french-regime-criticized-its-handling-of-the-refugee-problem-is.html | French Regime Criticized; Its Handling of the Refugee Problem Is Called Unintelligent | True | HEINZ SOFFNER | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/cuts-in-dividends-delayed-in-reich-company-executives-still-in-the.html | CUTS IN DIVIDENDS DELAYED IN REICH; Company Executives Still in the Dark on Details of New Government Order | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/air-safety.html | AIR SAFETY | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/gomez-shows-return-to-top-form-in-yanks-140-rout-of-memphis-lefty.html | Gomez Shows Return to Top Form In Yanks' 14-0 Rout of Memphis; Lefty Gives 4 Hits in 7 Innings, Chandler 1 in 2 -- None of Chicks Gets Past First -- 3 Triples Among Victors' 15 Blows | True | By John Drebingerspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/john-a-rooney.html | JOHN A. ROONEY | True | Special to Tr- 1'1' 'o | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/text-of-the-allis-strike-agreement.html | Text of the Allis Strike Agreement | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/soviet-pact-discounted-doubt-expressed-that-russia-plans-to-enter.html | SOVIET PACT DISCOUNTED; Doubt Expressed That Russia Plans to Enter the War | True | By Walter Durantynorth American Newspaper Alliance | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ruth-mulliken-engaged-troth-to-taylor-m-marbury-is-announced-in.html | RUTH MULLIKEN ENGAGED; Troth to Taylor M. Marbury Is Announced in Washington | True | Special to THE NK' YORK TIMS. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/battle-against-time.html | BATTLE AGAINST TIME | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/swedes-skeptical-of-german-victory-with-norway-a-close-example-of.html | SWEDES SKEPTICAL OF GERMAN VICTORY; With Norway a Close Example of Nazi Aggression, Public Is Angered at Balkan Drive SOVIET ATTITUDE WATCHED Stockholm, With Eye to U.S. and Britain, Resists Reich's 'New Order' Demands | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/reichsbanks-return-for-quarter.html | Reichsbank's Return for Quarter | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/naomi-feldman-married.html | Naomi Feldman Married | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/dinner-to-open-drive-for-new-york-fund-farley-is-to-be-toastmaster.html | DINNER TO OPEN DRIVE FOR NEW YORK FUND; Farley Is to Be Toastmaster at Event Next Monday | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/fete-to-aid-missionary-work.html | Fete to Aid Missionary Work | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/daphne-richardson-sets-wedding-date-will-be-married-in-atlanta-to.html | DAPHNE RICHARDSON SETS WEDDING DATE; Will Be Married in Atlanta to Lieut. Morris D. Ferris Jr. | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/miss-lois-p-wodell-becomes-affianced-former-porter-school-student.html | MISS LOIS P. WODELL BECOMES AFFIANCED; Former Porter School Student Engaged to Parker Lawrence 2d | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/strikeless-tactics-aid-textile-union-40000000-added-to-workers-pay.html | STRIKELESS TACTICS AID TEXTILE UNION; $40,000,000 Added to Workers' Pay by Bargaining With Big Concerns, Rieve Says INDUSTRY FOLLOWS SUIT Talks Covering Small Groups Benefit 400,000, Officer of the C.I.O. Declares | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/plea-for-selfsacrifice-dr-posdick-declares-it-is-our-only-salvation.html | PLEA FOR SELF-SACRIFICE; Dr. Posdick Declares It Is Our Only Salvation From Evil | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/rio-grande-do-sul-payment.html | Rio Grande do Sul Payment | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/nazis-report-bombings.html | Nazis Report Bombings | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/win-prizes-at-barnard-evelyn-byrd-harrison-and-betty-jane-isaacs.html | WIN PRIZES AT BARNARD; Evelyn Byrd Harrison and Betty Jane Isaacs Get $600 Awards | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/dorothea-eulers-plans-will-be-wed-to-w-m-winter-jr-on-april-19-in.html | D.OROTHEA EULER'S PLANS; Will Be Wed to W. M. Winter Jr. on April 19 in South Orange, N.J. | True | Special to I'HE IIEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/greeks-confident-as-reich-attacks-down-with-germany-shouted-as.html | GREEKS CONFIDENT AS REICH ATTACKS; 'Down With Germany' Shouted as Crowds Demonstrate -- U.S. and Britain Cheered ROOSEVELT SEEN AS HERO Premier Gives Curt Reply to the Nazi Demands Presented After Start of Attack | True | By A.c. Sedgwickwireless To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/beecham-conducts-the-city-symphony-sir-thomas-leads-wpa-group-in.html | BEECHAM CONDUCTS THE CITY SYMPHONY; Sir Thomas Leads WPA Group in 'Paris' Work of Mozart at Carnegie Hall SUITE BY HANDEL HEARD Excerpt From 'Il Pastor Fido' and Numbers by Sibelius and Tchaikovsky Given | True | By Olin Downes | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/battery-plan-ordered-architect-is-commissioned-to-study-its.html | BATTERY PLAN ORDERED; Architect Is Commissioned to Study Its Redesigning | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/immigration-ruling-modified-by-brazil-americans-can-remain-6-months.html | IMMIGRATION RULING MODIFIED BY BRAZIL; Americans Can Remain 6 Months Without Need of Registering | True | Special Cable to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/southpaw-pitches-4hit-victory-20-melton-fans-eight-as-giants-hold.html | SOUTHPAW PITCHES 4-HIT VICTORY, 2-0; Melton Fans Eight as Giants Hold Crackers Runless for Second Day in a Row TERRYMEN SCORE IN THIRD Winners' Tallies Are Unearned, Errors Paving Way -- Rucker, Whitehead Cross Plate. | True | By James P. Dawsonspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/decries-massing-of-arms-orders-cio-says-concentration-of-work-among.html | DECRIES MASSING OF ARMS ORDERS; C.I.O. Says Concentration of Work Among Few Companies Is 'Fantastically High' DEFENSE AIDES CRITICIZED Major Emergency Officials Linked to Firms Receiving 'Large Cut' in Contracts | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/freight-yield-up-1328-but-norfolk-western-railway-also-paid-higher.html | FREIGHT YIELD UP 13.28%; But Norfolk & Western Railway Also Paid Higher Taxes in '40 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/value-of-restricted-equities.html | Value of Restricted Equities | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/jeanne-f-frantz-engaged-to-wed-exstudent-at-sarah-lawrence-college.html | JEANNE F. FRANTZ ENGAGED TO WED; Ex-Student at Sarah Lawrence College Will Become Bride of Maitland Bishop Jr. MADE HER DEBUT IN 1939 Her Fiance, Banker, Attended the Browning School Here and Also Princeton | True | Special to T NBW YORK TS | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/loan-a-factor-in-south-new-high-level-for-cotton-futures-set-in-new.html | LOAN A FACTOR IN SOUTH; New High Level for Cotton Futures Set in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/softcoal-peace-rejected-in-south-operators-there-announce-they.html | SOFT-COAL PEACE REJECTED IN SOUTH; Operators There Announce They Cannot Accept Contract They View as Unfair NORTHERNERS SIGN TODAY 65% of the Bituminous Mines Expected to Be Operating Again by Wednesday | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-financial-week-turn-of-events-in-europe-causes-recovery.html | THE FINANCIAL WEEK; Turn of Events in Europe Causes Recovery -- Commodity Prices at Highest of War | True | By Alexander D. Noyes | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/retreat-today-at-fordham.html | Retreat Today at Fordham | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/maxine-hamburger-wed-to-harry-goebel-attended-by-mother-head-of.html | MAXINE HAMBURGER WED TO HARRY GOEBEL; Attended by Mother, Head of Ivriah, at Ceremony Here | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/almost-one-rat-to-each-person.html | Almost One Rat to Each Person | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/test-in-new-zealand-civil-defense-work-declared-to-have-proved.html | TEST IN NEW ZEALAND; Civil Defense Work Declared to Have Proved Satisfactory | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/search-for-truth-vital-dr-baker-asserts-democracy-is-dependent-on.html | SEARCH FOR TRUTH VITAL; Dr. Baker Asserts Democracy is Dependent on Free Inquiry | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/scores-abuse-of-power-sockman-warns-on-poisoning-of-motives-of.html | SCORES ABUSE OF POWER; Sockman Warns on 'Poisoning' of Motives of Leaders | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/cross-is-proclaimed-yardstick-of-living-dean-wolfe-at-cathedral-of.html | CROSS IS PROCLAIMED YARDSTICK OF LIVING; Dean Wolfe at Cathedral of St. John Stresses Tests of Men | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/trends-in-employment.html | TRENDS IN EMPLOYMENT | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/reception-for-boris-morros.html | Reception for Boris Morros | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/couple-abducted-robbed-in-own-car-gunmen-then-drive-off-with-auto.html | COUPLE ABDUCTED, ROBBED IN OWN CAR; Gunmen Then Drive Off With Auto After Forced Ride | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bellocs-son-war-victim-marine-captain-dies-of-wounds-received-in.html | BELLOC'S SON WAR VICTIM; Marine Captain Dies of Wounds Received in Action | True | Special Cable to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/europe-second-world-war-now-flames-in-the-balkans.html | Europe; Second World War Now Flames in the Balkans | True | By Anne O'Hare McCormick | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/son-to-claude-v-pallisters-jr.html | Son to Claude V. Pallisters Jr. | True | Special to T= NW YORK Tnws. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/americans-prevail-32-new-yorkers-set-pace-against-hispanos-at.html | AMERICANS PREVAIL, 3-2; New Yorkers Set Pace Against Hispanos at Soccer | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/knapp-tops-class-in-dinghy-regatta-leads-b-rivals-on-points-at.html | KNAPP TOPS CLASS IN DINGHY REGATTA; Leads B Rivals on Points at Larchmont -- Isdale, Dodge Tie in X Contests | True | By James Robbinsspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/news-of-food-atomizer-ends-salad-dressing-worries-british-jams-are.html | NEWS OF FOOD; Atomizer Ends Salad Dressing Worries -- British Jams Are Delivered Here | True | By Jane Holt | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/yugoslavia-denies-germanys-charges-statement-issued-in-vichy-says.html | YUGOSLAVIA DENIES GERMANY'S CHARGES; Statement Issued in Vichy Says She Is 'Unjustly Attacked' | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/steinberg-baker.html | Steinberg -- Baker | True | Special to TI-Ig NE%V YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/defense-the-hope-in-any-steel-halt-industry-feels-that-large-us.html | DEFENSE THE HOPE IN ANY STEEL HALT; Industry Feels That Large U.S. Arms Orders Would Justify Federal Intervention SCRAP SITUATION FOGGY Price-Fixing Move as Good as Nullifies Market -- Orders to Mills Still Strong DEFENSE THE HOPE IN ANY STEEL HALT | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/reaffirm-anticapitalism-stand.html | Reaffirm Anti-Capitalism Stand | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/3000-at-cathedral-for-palm-services-the-colorful-ceremony-at-st.html | 3,000 AT CATHEDRAL FOR PALM SERVICES; The Colorful Ceremony at St. Patrick's Lasts 2 1/2 Hours -- Spellman Officiates PROCESSION IS A FEATURE Pastoral Letter Read, Asking Generosity in Support of Cathedral College | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/forces-in-greece-britain-confirms-news-ban-lifted-to-reveal-that.html | FORCES IN GREECE, BRITAIN CONFIRMS; News Ban Lifted to Reveal That Troops Have Been Going In Since Bulgaria's Fall REPORTED OBJECTIVES OF THE GERMAN INVASION OF YUGOSLAVIA AND GREECE FORCES IN GREECE, BRITAIN CONFIRMS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/wendy-cram-defeats-37-rivals-in-giant-slalom-at-stowe-vt.html | Wendy Cram Defeats 37 Rivals In Giant Slalom at Stowe, Vt.; Bridgewater Skier Takes Edson Memorial Race by 5.2 Seconds From Meservey -- Cootey Third in Fine Field | True | By Frank Elkinsspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/henry-burr-noted-as-ballad-singer-voice-that-thrilled-millions-over.html | HENRY BURR, NOTED AS BALLAD SINGER; Voice That Thrilled Millions Over Air and on Stage Still Heard on Phonograph HE DIES IN CHICAGO AT 59 'In the Shade of the Old Apple Tree' One of Favorites-Made Tests With Edison | True | Special to T lzw' Zoo Tz38. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/layden-receives-sweeping-powers-football-league-commissioner-to.html | LAYDEN RECEIVES SWEEPING POWERS; Football League Commissioner to Settle Squabbles, Levy and Collect Fines 11 RULE CHANGES MADE Penalty for Shift Reduced to Five Yards -- Kicking Fouls Redefined at Session | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/puder-weiss.html | Puder -- Weiss | True | Special to THE N YORK Tmg. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/greeks-see-stab-in-back-nazi-arguments-held-excuse-to-cover-armed.html | GREEKS SEE 'STAB IN BACK'; Nazi Arguments Held Excuse to Cover Armed Aggression | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/papers-warn-bulgaria-turkey-maintains-armed-aloofness.html | Papers Warn Bulgaria; TURKEY MAINTAINS ARMED ALOOFNESS | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hughes-triumphs-at-nyac-traps-captures-majority-of-prizes-carding.html | HUGHES TRIUMPHS AT N.Y.A.C. TRAPS; Captures Majority of Prizes, Carding 96 at Scratch -- Mullhaupt a Victor TITLE GOES TO GOUDISS He Shatters 265 in Singles and Doubles -- Results of Other Contests | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/oats-and-rye-trading-dull.html | OATS AND RYE TRADING DULL | True | Former Declines for Week, Latter Up as Spreaders BuySpecial to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/prefers-jail-to-relief-man-75-is-disgusted-by-those-taking.html | PREFERS JAIL TO RELIEF; Man, 75, Is 'Disgusted' by Those Taking Advantage of U.S. | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/more-talks-in-manila-netherland-minister-to-arrive-by-plane.html | MORE TALKS IN MANILA; Netherland Minister to Arrive by Plane Tomorrow | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bridges-is-backed-as-his-union-meets-unanimous-support-of-his.html | BRIDGES IS BACKED AS HIS UNION MEETS; Unanimous Support of His Leadership Is Indicated by Coast Longshoremen OPPOSITION'S VOTE WON Chief, With Alien Hearing in Recess, Is Assured of Reelection in Los Angeles | True | By Foster Haileyspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-walter-farwell.html | MRS. WALTER FARWELL | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/aluminium-ltd-earns-12462231-systems-net-excluding-the-aluminum.html | ALUMINIUM, LTD., EARNS $12,462,231; System's Net, Excluding the Aluminum Power Co., Ltd., Declines in 1940 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/insurance-topics-listed-for-sessions-division-of-management.html | INSURANCE TOPICS LISTED FOR SESSIONS; Division of Management Association to Convene | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/europes-bourses-active-last-week-amsterdam-had-brisk-sessions-as.html | EUROPE'S BOURSES ACTIVE LAST WEEK; Amsterdam Had Brisk Sessions as Trading Reflected New Exchange Set-Up BELGIUM'S BONDS STEADY Industrials Popular in Stockholm, Zurich and Oslo -- Copenhagen Is Quiet | True | By Paul Catzwireless To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/front-page-4-no-title-lines-are-holdins-athens-asserts.html | Front Page 4 -- No Title; LINES ARE HOLDINS, ATHENS ASSERTS | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/us-curb-on-labor-urged-by-dr-peale-congregation-applauds-plea-in.html | U.S. CURB ON LABOR URGED BY DR. PEALE; Congregation Applauds Plea in Sermon for Enforced Impartial Mediation FEDERAL POLICY ASSAILED Preacher Accuses Government of 'Driving Wedge Between Capital and Labor' | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/realism-called-for-here-we-are-it-is-held-inclined-to-dodge-facts.html | Realism Called For Here; We Are, It Is Held, Inclined to Dodge Facts Behind Fine Words | True | RICHARD F. HARKNETT | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/potato-a-robbery-clue-vegetable-leads-to-the-arrest-of-peddler-in.html | POTATO A ROBBERY CLUE; Vegetable Leads to the Arrest of Peddler in Queens Theft | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/machinists-to-strike-2000-plan-a-walkout-today-in-coast-wage.html | MACHINISTS TO STRIKE; 2,000 Plan a Walkout Today in Coast Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/excerpts-from-reich-note-to-greece.html | Excerpts From Reich Note to Greece | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/deplores-lack-of-peacemakers.html | Deplores Lack of Peacemakers | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-oliver-c-gardiner.html | MRS. OLIVER C. GARDINER | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/your-loving-son-ends-a-brief-run-initial-production-of-jay-kennedy.html | 'YOUR LOVING SON' ENDS A BRIEF RUN; Initial Production of Jay Kennedy and Others Closes After Three Performances SAROYAN PLAY DUE APRIL 21 'The Beautiful People' to Be at Lyceum -- Sponors of 'Night Before Christmas' Named | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mackmen-win-in-tenth.html | Mackmen Win in Tenth | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/english-setter-best-in-rock-island-show-blue-dan-of-maple-lawn-wins.html | ENGLISH SETTER BEST IN ROCK ISLAND SHOW; Blue Dan of Maple Lawn Wins Highest Honors for Glassen | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mercado-fencers-win-153.html | Mercado Fencers Win, 15-3 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/nazis-claim-libyan-gains.html | Nazis Claim Libyan Gains | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/frank-j-becker.html | FRANK J. BECKER | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/makes-defense-proposal-lehman-bids-county-councils-have.html | MAKES DEFENSE PROPOSAL; Lehman Bids County Councils Have Agricultural Members | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/british-commodity-prices-moving-higher-index-up-to-1043-from-1035.html | British Commodity Prices Moving Higher; Index Up to 104.3 From 103.5 in 3 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/budgetary-claims-by-mayor-doubted-citizens-commission-disputes.html | BUDGETARY CLAIMS BY MAYOR DOUBTED; Citizens Commission Disputes Absorption of Pay Increases and Some Other Savings FAILURE TO BALANCE SEEN But Group Gives 'Considerable Credit' for Reduction In Debt Service Charges | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-attorney-general-comments.html | The Attorney General Comments | True | ROBERT H. JACKSON | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/new-fiduciary-issue-seen-bank-of-england-may-have-to-act-on.html | NEW FIDUCIARY ISSUE SEEN; Bank of England May Have to Act on Currency Demands | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/moves-to-expand-air-corps-reserve-army-puts-the-need-at-800-to-1000.html | MOVES TO EXPAND AIR CORPS RESERVE; Army Puts the Need at 800 to 1,000 Officers a Year | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/condition-of-the-crops-winter-wheat-coming-out-of-dormant-stage.html | CONDITION OF THE CROPS; Winter Wheat Coming Out of Dormant Stage Fairly Strong OUTLOOK FOR LOAN DOMINATES WHEAT | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/aid-is-pledged-by-australia.html | Aid Is Pledged by Australia | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/style-show-to-aid-home-luncheon-event-on-april-29-will-assist-half.html | STYLE SHOW TO AID HOME; Luncheon Event on April 29 Will Assist Half Orphan Society | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/350-at-temple-youth-session.html | 350 at Temple Youth Session | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hospital-deficit-rises.html | Hospital Deficit Rises | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/nazis-angrily-denounce-machinations-of-reds.html | Nazis Angrily Denounce 'Machinations' of Reds | True | By the United Press. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bosco-cunningham.html | Bosco -- Cunningham | True | Special to THE NE OR: TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/music-hath-charms-to-drive-away-fatigue-is-belief-of-new-jersey.html | MUSIC HATH CHARMS; To Drive Away Fatigue, Is Belief of New Jersey Employer | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-fall-of-addis-ababa.html | THE FALL OF ADDIS ABABA | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/swastika-upsets-campus-emblem-at-stetson-college-is-cut-from-pole.html | SWASTIKA UPSETS CAMPUS; Emblem at Stetson College Is Cut From Pole With a Bullet | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/us-steel-strike-reported-averted-continued-plant-operation-and.html | U.S. STEEL STRIKE REPORTED AVERTED; Continued Plant Operation and Extension of Parleys to April 15 Seen Assured U.S. STEEL STRIKE REPORTED AVERTED | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/port-of-buffalo-opened-two-freighters-threading-lake-ice-start-1941.html | PORT OF BUFFALO OPENED; Two Freighters, Threading Lake Ice, Start 1941 Season | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/106-work-is-her-formula-woman-in-bronx-jewish-home-still-reads.html | 106, WORK IS HER FORMULA; Woman in Bronx Jewish Home Still Reads Without Glasses | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/fall-river-prevails-20.html | Fall River Prevails, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-path-to-peace-moldenke-says-we-must-emulate-those-who-gave-all.html | THE PATH TO PEACE; Moldenke Says We Must Emulate Those Who Gave All to Christ | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/british-industrials-up-financial-newss-index-is-now-68-against-677.html | BRITISH INDUSTRIALS UP; Financial News's Index Is Now 68, Against 67.7 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/yugoslav-envoy-grateful.html | Yugoslav Envoy Grateful | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/seaway-is-assailed-as-defense-handicap-economy-league-says-it-might.html | SEAWAY IS ASSAILED AS DEFENSE HANDICAP; Economy League Says It Might Have Post-War Job Value | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/jersey-team-in-lead-surprises-marshall-chess-squad-in-league.html | JERSEY TEAM IN LEAD; Surprises Marshall Chess Squad in League Competition | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/named-for-annapolis-representative-hart-selects-candidates-and.html | NAMED FOR ANNAPOLIS; Representative Hart Selects Candidates and Alternates | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/theodore-peter.html | THEODORE PETER | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/admitted-to-firm-partnership.html | Admitted to Firm Partnership | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/warns-on-enemies-of-our-democracy-representative-lynch-at-17th.html | WARNS ON ENEMIES OF OUR DEMOCRACY; Representative Lynch, at 17th Customs Service Breakfast, Urges They Be Confined | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/new-world-out-of-derby.html | New World Out of Derby | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/italian.html | Italian | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/democrats-to-honor-dailey.html | Democrats to Honor Dailey | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/miss-eli-or-f-holton-alumna-of-vassar-will-be-wed-to-george-e.html | Miss Eli, or F. Holton, Alumna of Vassar, Will Be Wed to George E. Merryweather | True | Special to Tr Ngw YORK TrMg8. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/william-j-hunt-postmaster-of-rochester-for-nearly-seven-years.html | WILLIAM J. HUNT; Postmaster of Rochester for Nearly Seven Years | True | Special tO THE NEI 'YORX TB. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/iraq-regent-opposes-rebels.html | Iraq Regent Opposes 'Rebels' | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/nazi-units-harried-by-ra-f-fighters-spitfires-attack-troops-gun.html | NAZI UNITS HARRIED BY R.A F. FIGHTERS; Spitfires Attack Troops, Gun Pits, Airfields in France and Ships Off Coast All Day RAIDS ON BRITAIN SLIGHT Demand in England for Hard Retaliatory Bombing of Berlin Spurred by Belgrade News | True | By James MacDonaldspecial Cable to The New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/swedish-team-soccer-victor.html | Swedish Team Soccer Victor | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/towboat-terms-ratified-unions-settlement-of-dispute-averts-harbor.html | TOWBOAT TERMS RATIFIED; Union's Settlement of Dispute Averts Harbor Strike | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/samuel-b-s30tt-civic-leader-62-philadelphia-lawyer-who-had-served.html | SAMUEL B. S{30TT, CIVIC LEADER, 62; PhiladelPhia Lawyer Who Had Served in .Legislature Dies After Brief Illness DESCENDANT OF FRANKLIN Long Advocated Civil Service Reform -- Organized Symphony Orchestra in Germantown | True | Special to TKE NEW YORK Tz3sS. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/belgrade-sea-of-flames.html | Belgrade "Sea Of Flames" | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/rice-wins-in-midget-auto.html | Rice Wins in Midget Auto | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/sea-gulls-prevail-129.html | Sea Gulls Prevail, 12-9 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/save-on-fire-insurance-public-buildings-in-state-outside-city-get.html | SAVE ON FIRE INSURANCE; Public Buildings in State Outside City Get 25% Cut | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/musto-baby-tank-a-heavy-puncher-squat-chicagoan-ready-for-louis.html | MUSTO, 'BABY TANK,' A HEAVY PUNCHER; Squat Chicagoan, Ready for Louis Fight Tomorrow, Predicts Knockout RECORD GATE IS FORECAST Heavyweight Title Bout, First in St. Louis, Expected to Bring In $55,000 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/miss-schmedtje-to-wed-engaged-to-richard-w-little-a-graduate-of.html | MISS SCHMEDTJE TO WED; Engaged to Richard W. Little, a Graduate of Wesleyan | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/john-e-martin.html | JOHN E. MARTIN | True | Special to THE NEW YORK TES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/asks-us-law-on-strikes-board-of-trade-urges-measure-to-limit.html | ASKS U.S. LAW ON STRIKES; Board of Trade Urges Measure to Limit Defense Walkouts | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/chicago-university-gets-250000-gift-rosenwald-family-donation-made.html | CHICAGO UNIVERSITY GETS $250,000 GIFT; Rosenwald Family Donation Made in Drive for $12,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/draft-of-chemists-declared-unwise-their-use-in-military-service-is.html | DRAFT OF CHEMISTS DECLARED UNWISE; Their Use In Military Service Is a Waste of a National Resource, Says Dr. Parsons REPORTS A SHORTAGE NOW Armed Forces May Be Secondary to Materiel in New Kind of War, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/talks-with-halifax-in-capital.html | Talks With Halifax in Capital | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/kulovetch-reported-killed-in-nazis-raid-yugoslav-priestpolitician.html | KULOVETCH REPORTED KILLED IN NAZIS' RAID; Yugoslav Priest-Politician Said to Have Died in Belgrade | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ed-head-subdues-new-orleans-93-hurls-full-distance-dodgers-taking.html | ED HEAD SUBDUES NEW ORLEANS, 9-3; Hurls Full Distance, Dodgers Taking Seventh Straight -- Wildness Hurts Nowak GABLER FAILS IN NINTH Yields Five Singles for Three Runs -- Brooklyn Will Play Yanks in Atlanta Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/argentina-to-represent-greece.html | Argentina to Represent Greece | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/british.html | British | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/return-to-magnesium-plant.html | Return to Magnesium Plant | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/italians-lose-city-yield-ethiopian-capital-to-lightning-sweep-of.html | ITALIANS LOSE CITY; Yield Ethiopian Capital to Lightning Sweep of South Africans FASCISTI FLEE NORTH Total Defeat Seen Near -- Palace Ready for Selassie's Return ITALIANS LOSE HUB OF AFRICAN EMPIRE | True | Special Cable to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/british-investors-buy-in-industrials-interest-in-the-giltedges-ebbs.html | BRITISH INVESTORS BUY IN INDUSTRIALS; Interest in the Gilt-Edges Ebbs as Higher Yield Is Sought Elsewhere BUDGET FEARS A FACTOR Prospect of Increased Taxes Finds the City Resigned but Still Active | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE Pre-Easter Rush for Apparel Needs Spurs Activity in Wholesale Markets LOW-PRICE DRESSES LEAD Shortages Noted in Popular Styles -- Summer Coats and Suits Are Ordered | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/brookhattan-beats-baltimore-by-6-to-0-routs-soccer-rivals-in-lewis.html | BROOKHATTAN BEATS BALTIMORE BY 6 TO 0; Routs Soccer Rivals in Lewis Cup Game in the Bronx | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/frances-ronalds-a-hostess.html | Frances Ronalds a Hostess | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/qualifying-play-for-the-us-open-to-be-held-on-27-courses-may-26.html | Qualifying Play for the U.S. Open To Be Held on 27 Courses May 26; Metropolitan Linksmen Will Take Test at Ridgewood, N.J., for Fort Worth Tourney -- Former Champions Are Exempt | True | By Lincoln A. Werden | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/miss-hamilton-takes-medley-swim-crown-wins-150yard-metropolitan-aau.html | MISS HAMILTON TAKES MEDLEY SWIM CROWN; Wins 150-Yard Metropolitan A.A.U. Junior Test | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/claims-fly-casting-record.html | Claims Fly Casting Record | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/matthew-f-brennan-i-i-bursar-of-borough-hall-part-ofi-st-johns.html | MATTHEW F. BRENNAN I I; Bursar of Borough Hall Part off St. John's University 15 YearsI | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/trainee-at-upton-brings-his-bride-and-she-plans-to-follow-him-when.html | TRAINEE AT UPTON BRINGS HIS BRIDE; And She Plans to Follow Him When He's Sent to Georgia | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/italy-drops-bombs-on-serbian-ports-reports-hits-on-airdrome-and.html | ITALY DROPS BOMBS ON SERBIAN PORTS; Reports Hits on Airdrome and Ships in Attacks Aimed at 3 Herzegovina Points SALONIKA DEAL EXPOSED Rome Radio Confirms Offer to Cvetkovitch -- Reluctance to Join in War Noted | True | By Telephone To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-winant-flies-today-ambassadors-wife-to-leave-for-lisbon-on.html | MRS. WINANT FLIES TODAY; Ambassador's Wife to Leave for Lisbon on Yankee Clipper | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ponzi-wins-on-125-run-blanks-rudolph-in-title-pocket-billiards-then.html | PONZI WINS ON 125 RUN; Blanks Rudolph in Title Pocket Billiards, Then Loses | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/arthur-e-spence.html | ARTHUR E, SPENCE | True | Special to 'r IEW YOK T,fs. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/asks-may-18-observance-mayor-requests-city-to-mark-i-am-an-american.html | ASKS MAY 18 OBSERVANCE; Mayor Requests City to Mark 'I Am an American Day' | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/barbara-baker-honored-fianoee-of-phillipee-greene-jr-feted-by.html | BARBARA BAKER HONORED; Fianoee of Phillipee Greene Jr, Feted by Parents in Rumson | True | 8pecISI to THH NRW YORK TIMg. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/dr-edmund-l-dow-palm-beach-host-he-entertains-with-luncheon-at-gulf.html | DR. EDMUND L. DOW PALM BEACH HOST; He Entertains With Luncheon at Gulf Stream Club for Group of Colonists | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/sailing-contests-taken-by-stingaree-moxham-jrs-dinghy-gains.html | SAILING CONTESTS TAKEN BY STINGAREE; Moxham Jr.'s Dinghy Gains Manhasset Bay Honors | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/claudette-colbert-will-star-in-remember-the-day-for-twentieth.html | Claudette Colbert Will Star In 'Remember the Day' for Twentieth Century-Fox; CHURCHILL FILM PLANNED Sol Lesser Seeks to Produce 'Prime Minister' -- Seven New Pictures Here This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/outlook-for-loan-dominates-wheat-market-watches-washington-news-and.html | OUTLOOK FOR LOAN DOMINATES WHEAT; Market Watches Washington News and Inflation Talk Sirs Interest NO SHORTAGE FOR YEARS Official Returns Indicate Adequate Supplies -- Flour in Fair Demand | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/schmer-weinsteln.html | Schmer -- Weinsteln | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ann-e-kleban-a-bride.html | Ann E. Kleban a Bride | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/visiting-gunners-prevail.html | Visiting Gunners Prevail | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/school-for-precocious-hunter-elementary-unit-to-be-used-in-7year.html | SCHOOL FOR PRECOCIOUS; Hunter Elementary Unit to Be Used in 7-Year Experiment | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hosiery-sales-up-13-but-february-volume-for-silk-full-fashioned.html | HOSIERY SALES UP 1.3%; But February Volume for Silk Full Fashioned Types Dropped | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/guild-strike-laid-to-reds-resolution-denounces-action-on-the-day.html | GUILD STRIKE LAID TO REDS; Resolution Denounces Action on The Day -- Conference Held | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/miss-audrey-6ray-will-be-married-niece-of-dowager-duchess-of.html | MISS AUDREY 6RAY WILL BE MARRIED; Niece' of Dowager Duchess of Marlborough Engaged to C. Wilson LaCaille ATTENDED CHAPIN SCHOOL i Fiance Preparing for Service in Training of Canadians for Royal Air Force | True | Special to THE NIW YORI TL"oS. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/to-direct-credit-convention.html | To Direct Credit Convention | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/art-of-hemisphere-to-be-sent-on-tour-collection-will-be-shown-in.html | ART OF HEMISPHERE TO BE SENT ON TOUR; Collection Will Be Shown in South American Museums | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/james-j-stafford.html | JAMES J. STAFFORD | True | oeclal to THE NZW YoRx TIMEg. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ease-diphtheria-peril-upstate.html | Ease Diphtheria Peril Up-State | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hold-75-as-jehovah-witnesses.html | Hold 75 as Jehovah Witnesses | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/troth-is-announced-of-mary-humphries-orange-n-j-girl-will-become.html | TROTH IS ANNOUNCED OF MARY HUMPHRIES; Orange, N. J., Girl Will Become Bride of Charles W. Hoffman | True | Special to THE NE7 YO: TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-francis-k-kernan-organizer-of-utica-groups-was-member-o-colony.html | MRS. FRANCIS K. KERNAN; Organizer of Utica Groups Was Member o Colony Club Here | True | Specia] to T[E NW WZORK TLtES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/marseille-cheers-leahy-crowd-stops-traffic-at-hotel-till-us-envoy.html | MARSEILLE CHEERS LEAHY; Crowd Stops Traffic at Hotel Till U.S. Envoy Appears | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/retail-trade-gains-most-in-midlands-and-wales.html | Retail Trade Gains Most In Midlands and Wales | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/bert-taggart.html | BERT TAGGART | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mcnutt-to-address-democrats.html | McNutt to Address Democrats | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/turkish-troops-at-posts.html | Turkish Troops at Posts | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/pottstown-defense-strike-ends.html | Pottstown Defense Strike Ends | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/professor-ginzberg-honored.html | Professor Ginzberg Honored | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hubei-h06-deadadvertiin6-man-senior-partner-of-firm-here-bearing.html | HUBEI H06 DEAD;ADVERTISIN6 MAN; Senior Partner of Firm Here Bearing His Name Succumbs in Hospital at Age of 64 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/antiwar-speakers-ask-public-protests-town-hall-meeting-held-on.html | ANTI-WAR SPEAKERS ASK PUBLIC PROTESTS; Town Hall Meeting Held on Anniversary of 1917 Entry | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hogan-boosts-winnings-winter-golf-tour-leader-now-has-total-of-8067.html | HOGAN BOOSTS WINNINGS; Winter Golf Tour Leader Now Has Total of $8,067 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/government-maturities-3093239600-in-year.html | Government Maturities $3,093,239,600 in Year | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/engraving-bureau-cuts-zinc-use.html | Engraving Bureau Cuts Zinc Use | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/osbornes-shagwong-gypsy-takes-amateur-allage-field-stake-at-babylon.html | Osborne's Shagwong Gypsy Takes Amateur All-Age Field Stake at Babylon; CHESAPEAKE FIRST IN RETRIEVER TEST Shagwong Gypsy Back in Form for a Notable Triumph in Carlisle Club Meet MRS. OSBORNE IS HANDLER Second Annexed by Labrador Timber Town Clansman in the Amateur All-Age | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/to-move-schultz-suspect-lehman-gives-jersey-custody-of-man-indicted.html | TO MOVE SCHULTZ SUSPECT; Lehman Gives Jersey Custody of Man Indicted as Slayer | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/tennessee-corp-clears-1159137-net-profit-in-1940-was-equal-to-136-a.html | TENNESSEE CORP. CLEARS $1,159,137; Net Profit in 1940 Was Equal to $1.36 a Share, Against 41c Year Before PLANTS AT FULL CAPACITY Operating Results Given by Other Companies, With Comparative Data | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/connecticut-light-and-power.html | Connecticut Light and Power | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/britain-hails-yugoslavia-for-valiant-resistance.html | Britain Hails Yugoslavia For 'Valiant Resistance' | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/music-week-is-endorsed-interamerican-aspect-of-fete-backed-by.html | MUSIC WEEK IS ENDORSED; Inter-American Aspect of Fete Backed by Statesmen, Envoys | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/liu-victor-193-in-rugby-opener-blackbirds-conquer-new-york-club-in.html | L.I.U. VICTOR, 19-3, IN RUGBY OPENER; Blackbirds Conquer New York Club in Mud -- Queens Routs St. Andrew's, 11 to 0 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-gresser-triumphs-beats-mrs-harnath-and-regains-lead-in-trophy.html | MRS. GRESSER TRIUMPHS; Beats Mrs. Harnath and Regains Lead in Trophy Chess | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/commodity-average-goes-still-higher-fisher-index-up-last-week-from.html | COMMODITY AVERAGE GOES STILL HIGHER; Fisher Index Up Last Week From 88.3 to 88.7 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/british-convoys-attacked.html | British Convoys Attacked | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/soy-beans-in-chigago.html | SOY BEANS IN CHIGAGO | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/cleveland-keglers-star-koepp-second-in-allevents-and-albris-fifth.html | CLEVELAND KEGLERS STAR; Koepp Second in All-Events and Albris Fifth in Singles | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/moderate-gains-made-by-cotton-last-weeks-movements-covered-wide.html | MODERATE GAINS MADE BY COTTON; Last Week's Movements Covered Wide Range, With Prices Up 3 to 12 Points MODERATE GAINS MADE BY COTTON | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/packing-plant-strike-held-up.html | Packing Plant Strike Held Up | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/racing-commission-acts-moves-to-invoke-compensation-law-for-all.html | RACING COMMISSION ACTS; Moves to Invoke Compensation Law for All Employes | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ania-dorfman-piano-soloist.html | Ania Dorfman Piano Soloist | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/aosta-thanks-the-british-for-protecting-italians.html | Aosta Thanks the British For Protecting Italians | True | By the United Press. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hiking-season-opens-with-special-service-125-attend-palm-sunday.html | HIKING SEASON OPENS WITH SPECIAL SERVICE; 125 Attend Palm Sunday Rites at Wilderness Chapel | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/lebanese-to-form-cabinet.html | Lebanese to Form Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/the-dance-debut-by-emy-saintjust.html | THE DANCE; Debut by Emy Saint-Just | True | By John Martin | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/murphy-berry.html | Murphy -- Berry | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/5-live-peripatus-worms-to-you-at-zoo-here-missing-link-to-science.html | 5 Live Peripatus (Worms to You) at Zoo Here; 'Missing Link' to Science Found in Trinidad | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/new-friends-ends-its-music-season-rudolf-serkin-piano-soloist-in.html | NEW FRIENDS ENDS ITS MUSIC SEASON; Rudolf Serkin Piano Soloist in Concerto in G Major on an All-Mozart Program FRITZ STIEDRY CONDUCTS Leads Orchestra in 'Haffner' Symphony and 'Les Petits Riens' in Carnegie Hall | True | N.S. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/port-will-honor-its-forgotten-men-oldest-workers-in-services-in.html | PORT WILL HONOR ITS 'FORGOTTEN MEN'; Oldest Workers in Services in Harbor to Get Medals at Preparedness Ceremony PUBLIC VOTE WILL DECIDE Observance April 27-30 Will Stress Port Progress and Its Role in Defense | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/creston-club-orchestra.html | Creston Club Orchestra | True | R.P. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/imperialistic-isolationism.html | Imperialistic Isolationism | True | BENJAMIN W. FRAZIER | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/yugoslav-minister-is-on-mission-here-fotitch-reported-seeking.html | YUGOSLAV MINISTER IS ON MISSION HERE; Fotitch Reported Seeking Transport Facilities | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/charles-v-puff.html | CHARLES V. PUFF | True | SDecial to THE NE%V YORi< TIME8. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/turks-tell-of-drives.html | Turks Tell of Drives | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-sigmono-c-munoz.html | MRS. SIGMONO C, MUNOZ | True | Speci&d to THE ISW Yott TLMIS. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/438pound-m-toto-primps-for-debut-tonight-as-rival-for-boy-friends.html | 438-Pound M' Toto Primps for Debut Tonight As Rival for Boy Friend's Circus Following | True | | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/green-book-out-today-citys-official-directory-to-be-on-sale-at.html | 'GREEN BOOK' OUT TODAY; City's Official Directory to Be on Sale at Municipal Building | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/derringer-and-thompson-excel-in-box-as-reds-down-red-sox-by-53.html | Derringer and Thompson Excel in Box as Reds Down Red Sox by 5-3 -- Senators Set Back Tigers, 6-2 -- Other Baseball News | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/greek-consul-confident-says-homeland-will-repel-nazis-as-it-has-the.html | GREEK CONSUL CONFIDENT; Says Homeland Will Repel Nazis as It Has the Italians | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/news-hub-at-berne-is-cut-off-from-war-blitzkrieg-temporarily.html | NEWS HUB AT BERNE IS CUT OFF FROM WAR; Blitzkrieg Temporarily Disrupts Links With Combat Centers | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/concert-by-workmens-chorus.html | Concert by Workmen's Chorus | True | R.P. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/german.html | German | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/farmcrop-prices-near-post39-peak-agriculture-department-lays-rise.html | FARM-CROP PRICES NEAR POST-'39 PEAK; Agriculture Department Lays Rise to Greater Buying and Prospect of Exports LEASE-LEND ACT A FACTOR Meanwhile Jones Bids Business and Federal Officials to Food-Price Parley May 2 | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/fiveman-team-shoot.html | Five-Man Team Shoot | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/mrs-elizabeth-johnston.html | MRS, ELIZABETH JOHNSTON | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/pecy-jacks__20n-funeali-boy-scouts-and-their-officialsi-pay-tribute.html | PE.CY JACKS_ 20N' FUNE.ALI; Boy Scouts and Their OfficialsI Pay Tribute to Leader I | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/e-kirk-haskell.html | E. KIRK HASKELL | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/surracho-captures-field-trial-honors-millers-pointer-triumphs-in.html | SURRACHO CAPTURES FIELD TRIAL HONORS; Miller's Pointer Triumphs in Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/students-direct-paper-syracuse-journalism-class-runs-poststandard.html | STUDENTS DIRECT PAPER; Syracuse Journalism Class Runs Post-Standard | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/sees-shortage-of-trained-men.html | Sees Shortage of Trained Men | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/show-to-aid-war-relief-exhibition-of-table-settings-to-assist.html | SHOW TO AID WAR RELIEF; Exhibition of Table Settings to Assist British Opens April 17 | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/davis-of-princeton-wins-at-badminton-takes-eastern-college-title.html | DAVIS OF PRINCETON WINS AT BADMINTON; Takes Eastern College Title -- Miss White Triumphs | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/high-school-art-exhibit-today.html | High School Art Exhibit Today | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/three-weekend-arrivals-escape-to-glory-at-the-globe-lone-wolf-at.html | Three Week-End Arrivals: 'Escape to Glory' at the Globe, 'Lone Wolf' at Rialto and 'New Teacher' | True | By Bosley Crowther | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/at-the-miami.html | At the Miami | True | T.S. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/palm-sunday-held-day-of-revelation-rev-rs-meadowcroft-sees-it-as.html | PALM SUNDAY HELD DAY OF REVELATION; Rev. R.S. Meadowcroft Sees It as Symbol of Heroism Displayed by Christ | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/boy-11-wounded-by-revolver.html | Boy, 11, Wounded by Revolver | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hazard-kessler.html | Hazard -- Kessler | True | Special to T NW YORK T8. | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/ford-parley-today-expected-by-dewey-conciliator-hopes-for-round.html | FORD PARLEY TODAY EXPECTED BY DEWEY; Conciliator Hopes for Round Table to Take Up Union's Demands With Company CHARGES ARE EXCHANGED U.A.W. Insists on Abolition of 'Spying' Service Unit -- Reply Sees 'Communist Lying' | True | By Louis Starkspecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/oonstanoe-oonboy-engnged-to-marry-daughter-of-the-former-u-s.html | OONSTANOE OONBOY ENGAGED TO MARRY; Daughter of the Former U. S. Attorney Here Will Be Wed to John T. Kelley | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hog-program-held-bearish-for-corn-federal-speedingup-plan-checks.html | HOG PROGRAM HELD BEARISH FOR CORN; Federal Speeding-Up Plan Checks Selling of New-Crop Grain by Farmers INCREASED OUTPUT LIKELY Many AAA Restrictions Modified for This Purpose -- Market Lower for Week | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/hull-assails-nazis-barbaric-invasion-of-yugoslavia-held-step-to.html | HULL ASSAILS NAZIS; 'Barbaric Invasion' of Yugoslavia Held Step to Rule World ARMS TO GO AT ONCE Red Cross Aid Rushed -- Shortage of Ships Is Serious Problem HULL ASSAILS NAZIS ON LATEST ATTACK | True | By Turner Catledgespecial To the New York Times. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/extuberculars-held-unfit-for-army.html | Ex-Tuberculars Held Unfit for Army | True | HAROLD NITZBERG, Executive Secretary, American Association for the Tuberculous | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/pitcher-hutchinson-optioned-to-bisons-tigers-also-send-three-other.html | PITCHER HUTCHINSON OPTIONED TO BISONS; Tigers Also Send Three Other Hurlers to Buffalo | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/charles-d-weirick.html | CHARLES D. WEIRICK | True | Special to T llv YoK 'Z'Ls. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/floods-threaten-in-pennsylvania-susquehanna-overflowing-its-banks.html | FLOODS THREATEN IN PENNSYLVANIA; Susquehanna Overflowing Its Banks at Many Points as Relief Forces Prepare MORE RAIN IS IN PROSPECT Peril Ends in New York State as Downpour Ceases -- Some Side Roads Are Inundated | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/british-yacht-wilna-is-sunk.html | British Yacht Wilna Is Sunk | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/copper-plant-tied-up-by-strike-in-jersey-phelps-dodge-factory-has.html | COPPER PLANT TIED UP BY STRIKE IN JERSEY; Phelps Dodge Factory Has Large Defense Contracts | True | Special to THE NEW YORK TIMES. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/edward-b-talcott-giants-exowner-had-controlling-interest-in.html | EDWARD B. TALCOTT, GIANTS' EX-OWNER; Had Controlling Interest in Baseball Club, 1893-95 -- t Dies in Jersey at 83 HIRED WARD AS MANAGER Also Bought Meekin-Farre![, Washington Battery -- Once on the St6ck Exchange | True | pecL,l to THE I'qEW yop.'n:' TILDES. | C1B 494032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/poles-will-raise-force-in-canada-sikorski-announces-pact-with.html | POLES WILL RAISE FORCE IN CANADA; Sikorski Announces Pact With Ottawa During Stop Here on Way to Capital DOMINION TO AID TRAINING In Washington, Premier Meets Britain's Envoy -- Will See Roosevelt Tomorrow | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/sports-of-the-times-bad-news-for-the-national-league.html | Sports of the Times; Bad News for the National League | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/to-vote-on-retirement-plan.html | To Vote on Retirement Plan | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/training-for-deferred-groups.html | Training for Deferred Groups | True | HERMAN BIEBER | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/elizabeth-sibley-prospective-bride-troth-to-michael-i-gonzalez-made.html | ELIZABETH SIBLEY PROSPECTIVE BRIDE; Troth to Michael i. Gonzalez Made Known at Anniversary Party in Rochester, N. Y. SHE PLANS WEDDING MAY 31 Alumna of Masters School-Fiance Was Graduated From Harvard Law Last Year | True | Special to HE NEW YORK TIZmS. | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/axis-regions-blacked-out.html | Axis Regions Blacked Out | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/queens-protestants-form-action-group-move-is-announced-at-countys.html | QUEENS PROTESTANTS FORM ACTION GROUP; Move Is Announced at County's First Communion Breakfast | True | | C1B 494032 |
| 1941-04-07 | 1941-04-07 | https://www.nytimes.com/1941/04/07/archives/or-percy-bangharr.html | OR. PERCY BANGHAR'r' | True | | C1B 494032 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/chinese-report-southern-gains.html | Chinese Report Southern Gains | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hog-prices-highest-since-september-39-choice-is-bought-freely-at-9.html | HOG PRICES HIGHEST SINCE SEPTEMBER, '39; Choice Is Bought Freely at $9 a Hundredweight | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dr-jl-schaeffer-college-head-dies-the-president-of-franklin-and.html | DR. J./L. SCHAEFFER, COLLEGE HEAD, DIES; The President of Franklin and Marshall Stricken While Reading in Bed WON SUOOESS IN INDUSTRY Returned in 19.35 to His Alma Mater -- Roster of Students Grew in New Regime | True | Special to Tne N YO Triter. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/westchester-row-over-airport-site-1850000-field-held-assured-by-us.html | WESTCHESTER ROW OVER AIRPORT SITE; $1,850,000 Field Held Assured by U.S. Grant, but Problem Arises Over Location SENATE HAS STILL TO ACT Harrison Supervisor Says He Will Sue to Block Use of Property in Purchase | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rh-macys-sales-up-to-135323578-net-earnings-of-department-store.html | R.H. MACY'S SALES UP TO $135,323,578; Net Earnings of Department Store Concern in 52 Weeks to Feb. 1 Were $3,957,533 R.H. MACY'S SALES UP TO $135,323,578 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/youth-falls-from-cliff.html | Youth Falls From Cliff | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/daughter-to-chauncey-garvers.html | Daughter to Chauncey Garvers | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/christoforidis-is-winner.html | Christoforidis Is Winner | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/keynes-planned-reform-object-of-forced-savings-wider-than-financing.html | KEYNES PLANNED REFORM; Object of Forced Savings Wider Than Financing of War | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/high-court-rules-on-golf-gear.html | High Court Rules on Golf Gear | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/fenoy-outpoints-white-winner-in-8round-feature-bout-at-st-nicholas.html | FENOY OUTPOINTS WHITE; Winner in 8-Round Feature Bout at St. Nicholas Palace | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/lehman-president-confer-on-seaway-they-discuss-aspects-of-the-plan.html | LEHMAN, PRESIDENT CONFER ON SEAWAY; They Discuss Aspects of the Plan to Develop Power From St. Lawrence LEGISLATION IS DEBATED Governor Will Visit Members of the 27th Division at Camp McClellan, Ala. | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-catherine-murray.html | MISS CATHERINE MURRAY | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/defense-contracts-in-day-54821748-orders-for-many-companies-in.html | DEFENSE CONTRACTS IN DAY $54,821,748; Orders for Many Companies in Metropolitan Area Are Listed in Washington ARMY BIDS ARE OPENED Prices Quoted on Cooks' Aprons and Riding Gloves -- More Needs Are Scheduled | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dash-of-nostalgia-spices-1941-circus-greatest-show-is-back-again.html | DASH OF NOSTALGIA SPICES 1941 CIRCUS; 'Greatest Show' Is Back Again With New Tonics for Those 'War-Torn World Blues' MOTHER GOOSE IS A STAR Gargantua's Pal, Mr. Kroner, Ready With a Quick Denial That M'Toto's So Tough | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/police-auction-tomorrow.html | Police Auction Tomorrow | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/redmen-set-back-city-college-72-st-johns-gets-five-unearned-runs-in.html | REDMEN SET BACK CITY COLLEGE, 7-2; St. John's Gets Five Unearned Runs in Third in Opening Game at Dexter Park ZITZLER RESCUES HANLEY Milhaven and Fiori Steal Home for Metropolitan Champions, Who Are Outhit, 10 to 9 | True | By Arthur Daley | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/600000000-for-rfc-morgenthau-announces-plan-for-projected-borrowing.html | $600,000,000 FOR RFC; Morgenthau Announces Plan for Projected Borrowing | True | Special to THE NEW YORK TIMES | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/canada-queries-visitors-may-drop-misunderstood-study-of-tourists.html | CANADA QUERIES VISITORS; May Drop 'Misunderstood' Study of Tourists' Spending | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/loan-of-5333000-to-long-island-lighting-by-empire-power-upheld-by.html | Loan of $5,333,000 to Long Island Lighting By Empire Power Upheld by Court on Appeal | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ethiopians-enter-strategic-center-patriots-take-debra-markos-as-a.html | ETHIOPIANS ENTER STRATEGIC CENTER; Patriots Take Debra Markos as a Chief Turns Against Italians to Aid Natives MASSAWA STILL RESISTS Sabotage of Port Suspected -- Nazis in Libya Claim New Gains Against British | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/julius-d-garfield.html | JULIUS D. GARFIELD | True | Special to THE Ne yo-TrlES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/heads-holland-society.html | Heads Holland Society | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/edward-lord-clark-engineer-a-son-of-exhead-of-new-raven-railroad.html | EDWARD LORD CLARK; Engineer a Son of Ex-Head of New Raven Railroad | True | Special to T!{R NEW YORI TIES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/aids-draft-registrants-state-director-starts-drive-to-let-all-know.html | AIDS DRAFT REGISTRANTS; State Director Starts Drive to Let All Know Appeal Rights | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/schappes-charged-with-obstruction-city-says-suspended-tutor-seeks.html | SCHAPPES CHARGED WITH 'OBSTRUCTION'; City Says Suspended Tutor Seeks to Block Board | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/threatened-strike-in-steel-deffered-talks-extended-for-week-as-weir.html | THREATENED STRIKE IN STEEL DEFFERED; Talks Extended for Week as Weir Gives Rise of 10 Cents an Hour in His Plants MURRAY TO SEE PRESIDENT White House Topic Today to Be General Labor Situation -- Allis Plant Reopening | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/demonstration-at-white-house.html | Demonstration at White House | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/canada-may-join-group-australianew-zealand-committee-to-be-extended.html | CANADA MAY JOIN GROUP; Australia-New Zealand Committee to Be Extended | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/italys-losses-in-troops-estimated-at-283155.html | Italy's Losses in Troops Estimated at 283,155 | True | By the United Press. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/companies-report-in-insurance-field-north-american-reassurance.html | COMPANIES REPORT IN INSURANCE FIELD; North American Reassurance Shows Rise in Assets to $18,088,197 in 1940 VALUE OF BONDS HIGHER Stock Holdings, However, Reveal Decline to $970,717 From $1,085,209 Year Before | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nine-hurt-in-bus-crash-four-in-hospital-after-collision-with-truck.html | NINE HURT IN BUS CRASH; Four in Hospital After Collision With Truck on Seventh Ave. | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/vighy-exonerates-corap-in-failure-9th-army-general-is-held-not.html | VIGHY EXONERATES CORAP IN FAILURE; 9th Army General Is Held Not Responsible for German Break Through at Sedan BRIDGES WERE DESTROYED Present Minister of Defense Has Received Officer and Heard His Explanation | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/news-of-food-easter-bunnies-eggs-chickens-cakes-and-cookies-enliven.html | NEWS OF FOOD; Easter Bunnies, Eggs, Chickens, Cakes and Cookies Enliven Stores | True | By Jane Holt | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/konoye-says-japan-stands-on-axis-tie-empire-faces-grave-situation.html | KONOYE SAYS JAPAN STANDS ON AXIS TIE; Empire Faces Grave Situation at Home and Abroad, Premier Tells Provincial Governors TOKYO WATCHING RUSSIA Soviet's Pro-American and Pro-British Trend Causes Concern -- Yugoslav Accord Cited | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hungarian-points-bombed-the-capital-of-bulgaria-enters-the-sphere.html | Hungarian Points Bombed; THE CAPITAL OF BULGARIA ENTERS THE SPHERE OF WAR R.A.F. POUNDS NAZIS AT BULGARIAN BASE | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/morgan-meeting-is-today.html | Morgan Meeting Is Today | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/firms-telephone-list-out.html | Firms' Telephone List Out | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/frank-k-afford.html | FRANK K. $AFFORD | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/townsend-harris.html | TOWNSEND HARRIS | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/liquor-tax-yield-grows-in-state-january-receipts-of-2701233-gain-of.html | LIQUOR TAX YIELD GROWS IN STATE; January Receipts of $2,701,233 Gain of $527,328 Over Year Ago, Graves Reports INCREASE OF 35% IN SALES Price-Cutting War in the City Reflected -- Cigarette and Motor Fuel Returns Up | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/books-authors.html | Books -- Authors | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sydney-sextet-wins-53.html | Sydney Sextet Wins, 5-3 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/liu-to-meet-tennessee.html | L.I.U. to Meet Tennessee | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/iraqi-coup-denounced-regent-appeals-by-radio-for-backing-in-ousting.html | IRAQI COUP DENOUNCED; Regent Appeals by Radio for Backing in Ousting 'Rebels' | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/domestic-quicksilver-suffices.html | Domestic Quicksilver Suffices | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/canadian-air-unit-quarantined.html | Canadian Air Unit Quarantined | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/baltimore-county-sells-securities-shields-co-and-associates-win.html | BALTIMORE COUNTY SELLS SECURITIES; Shields & Co. and Associates Win $920,000 Metropolitan District Bond Issue LOAN FOR PORTLAND, ME. $1,000,000 Short-Term Notes Awarded to Local Bank -- Other Municipal Deals | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bermuda-base-speeded-captain-james-commissions-it-for-naval.html | BERMUDA BASE SPEEDED; Captain James Commissions It for Naval Operations | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rajah-names-new-heir-sarawak-ruler-designates-his-brother-as.html | RAJAH NAMES NEW HEIR; Sarawak Ruler Designates His Brother as Successor to Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-strike-at-jersey-mine-dover-union-seeks-pay-rises-work-goes-on.html | TO STRIKE AT JERSEY MINE; Dover Union Seeks Pay Rises -- Work Goes On Pending Sanction | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/galento-is-choice-over-buddy-baer-tony-sees-washington-fight.html | GALENTO IS CHOICE OVER BUDDY BAER; Tony Sees Washington Fight Tonight as Chance to Get Even for Defeat by Max BIG TALK PRECEDES BOUT Two-Ton Tarries in Orange, but Arrives in Capital on Eve of Battle | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/stuyvesant-on-top-82-beats-la-salle-academy-nine-as-roitero-cameras.html | STUYVESANT ON TOP, 8-2; Beats La Salle Academy Nine as Roitero, Camesas Star | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/salvador-limits-workers-hours.html | Salvador Limits Workers' Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/machinists-on-coast-out.html | Machinists on Coast Out | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/army-sets-up-4-defense-groups-of-interceptors-within-air-corps.html | Army Sets Up 4 Defense Groups Of Interceptors Within Air Corps; Pursuit Planes, in Conjunction With Anti-Aircraft and Air-Raid Warning Units, Are Placed Under Regional Commanders | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/british.html | British | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/continued-drop-in-measles.html | Continued Drop in Measles | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/henderson-assails-scrap-nickel-prices-warns-industry-of-ceiling-to.html | HENDERSON ASSAILS SCRAP NICKEL PRICES; Warns Industry of Ceiling to Be Fixed by Government | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/major-traffic-hazards.html | MAJOR TRAFFIC HAZARDS | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/7-injured-at-fire-traffic-in-a-snarl-four-firemen-knocked-down.html | 7 INJURED AT FIRE; TRAFFIC IN A SNARL; Four Firemen Knocked Down Stairs by Back Draft in a West 36th St. Factory | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/more-us-observers-reach-cairo.html | More U.S. Observers Reach Cairo | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/archile-pi-snow.html | ARCHilE PI. SNOW | True | SDecia! to T m NoR T[tS. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/blast-on-munitions-ship.html | Blast on Munitions Ship | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/presence-of-british-lifts-greeks-spirits-soldiers-of-two-nations.html | PRESENCE OF BRITISH LIFTS GREEKS' SPIRITS; Soldiers of Two Nations Strike Up a Hearty Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/singapore-mine-blast-killed-26.html | Singapore Mine Blast Killed 26 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/royal-a-grosenbaugh-headed-east-orange-high-school-latin-department.html | ROYAL A. GROSENBAUGH; Headed East Orange High School Latin Department for 36 Years | True | Specfal to T Zw ZORK Tns. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mrs-orvin-g-andrews.html | MRS. ORVIN G, ANDREWS | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mrs-winant-off-on-yankee-clipper-wife-of-ambassador-on-way-to-join.html | MRS. WINANT OFF ON YANKEE CLIPPER; Wife of Ambassador on Way to Join Husband in London -- 16 for Europe Aboard HOUR DELAY IN TAKE-OFF Two Defense Council Members Also on Plane -- Dixie Due From Lisbon Today | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/lott-takes-golf-final.html | Lott Takes Golf Final | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-extradite-schultz-suspect.html | To Extradite Schultz Suspect | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/government-loses-labor-trust-suits-supreme-court-refuses-to-give.html | GOVERNMENT LOSES LABOR TRUST SUITS; Supreme Court Refuses to Give Review to Indictments Held Void by Lower Bench 3 CASES ARE INVOLVED Opinion in Carpenters' Action Applied to Appeals Aimed at Broadening That Ruling | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/french-casualties-reported.html | French Casualties Reported | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bombs-hit-london-nazis-extend-raids-british-capital-has-first-air.html | BOMBS HIT LONDON; NAZIS EXTEND RAIDS; British Capital Has First Air Attack in 18 Nights -- Areas Struck Include Liverpool R.A.F. HITS AT REICH PORT German Battleships' Docks at Brest Blasted Again and Coast Bases Pounded | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/berlin-officials-too-busy.html | Berlin Officials Too Busy | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/post-to-riggs-announced-tennis-star-accepts-berth-at-presbyterian.html | POST TO RIGGS ANNOUNCED; Tennis Star Accepts Berth at Presbyterian College | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/soap-prices-raised-4.html | Soap Prices Raised 4% | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/edison-renames-judge-shay.html | Edison Renames Judge Shay | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/state-tax-receipts-rise-revenue-from-liquor-motor-fuel-and.html | STATE TAX RECEIPTS RISE; Revenue From Liquor, Motor Fuel and Cigarettes Up | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-pay-on-brazilian-bonds.html | To Pay on Brazilian Bonds | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/blimp-joins-in-the-search.html | Blimp Joins in the Search | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/yugoslavs-prepare-to-use-ships-here-envoy-confers-with-british.html | YUGOSLAVS PREPARE TO USE SHIPS HERE; Envoy Confers With British Shipping Officials | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bulgaria-reported-invaded.html | Bulgaria Reported Invaded | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/de-brinon-wishes-nazis-victory.html | de Brinon Wishes Nazis Victory | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/eett_a-do_aay-wei-married-in-bryn-mawr-pa-toi-hamilton-a-somerville.html | .E.,.ETT_A DO._Aa.Y WE.I; Married in Bryn Mawr, Pa., toi Hamilton A. Somerville J I | True | Ipecial to WR NZW oRIc TZMES. [ | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/brooklyn-college-crushes-liu-with-aid-of-4-double-plays-91-cogan.html | Brooklyn College Crushes L.I.U. With Aid of 4 Double Plays, 9-1; Cogan, Sophomore, Hurls Victory to Spoil Blackbirds' Return to Intercollegiate Baseball -- Six Runs in First Win | True | By Louis Effrat | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-lift-gasoline-prices-soconyvacuum-will-act-tomorrow-on-tankcar.html | TO LIFT GASOLINE PRICES; Socony-Vacuum Will Act Tomorrow on Tank-Car Lots | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dramatists-fight-suit-ask-dismissal-of-action-by-the-theatre-owners.html | DRAMATISTS FIGHT SUIT; Ask Dismissal of Action by the Theatre Owners' League | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bardossy-wires-mussolini.html | Bardossy Wires Mussolini | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sues-moss-hart-for-fees.html | Sues Moss Hart for Fees | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/davis-beats-palumbo.html | Davis Beats Palumbo | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/tanks-to-be-upholstered-new-25ton-monsters-to-be-lined-with-aircell.html | TANKS TO BE UPHOLSTERED; New 25-Ton Monsters to Be Lined With Air-Cell Latex Sponge | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/1000000-greek-evacuees-relief-head-here-cites-exodus-from-thrace.html | 1,000,000 GREEK EVACUEES; Relief Head Here Cites Exodus From Thrace and Macedonia | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/arthur-w-willis.html | ARTHUR W. WILLIS | True | Special [o TE IV YOR TXME. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/condemnation-in-mexico-foreign-minister-assails-nazi-invasion-of.html | CONDEMNATION IN MEXICO; Foreign Minister Assails Nazi Invasion of Small States | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miriam-osterhout-to-become-a-bride-troth-of-garden-city-girl-to.html | MIRIAM OSTERHOUT TO BECOME A BRIDE; Troth of Garden City Glrl to Frederio Rosengarten dr. of Philadelphia Announced | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/palm-beach-home-sold-200000-smith-property-goes-to-new-owner-for.html | PALM BEACH HOME SOLD; $200,000 Smith Property Goes to New Owner for $25,000 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/problem-in-city-housing.html | PROBLEM IN CITY HOUSING | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/scrippshoward-merger-seven-units-to-be-consolidated-into-investment.html | SCRIPPS-HOWARD MERGER; Seven Units to Be Consolidated Into Investment Company | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/steel-price-rise-at-issue-wage-increase-stirs-conjecture-concerning.html | STEEL PRICE RISE AT ISSUE; Wage Increase Stirs Conjecture Concerning Possibilities | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bombers-support-armies.html | Bombers Support Armies | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hungary-threatens-break.html | Hungary Threatens Break | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/anxious-italy-eyes-events-in-albania-looks-to-nazis-to-relieve-army.html | ANXIOUS ITALY EYES EVENTS IN ALBANIA; Looks to Nazis to Relieve Army -- Mussolini Gets Plea for Backing of Croats ROUT OF GREEKS ALLEGED Agency Reports Wiping Out of Division at Lake Ochrida -- Claims 4 Ships Sunk | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/gk-morgans-give-palm-beach-party-entertain-a-large-group-of.html | G.K. MORGANS GIVE PALM BEACH PARTY; Entertain a Large Group of Colonists at Cocktails at Their Home, Gateways JOSEPH E. DAVIESES HOSTS Senators Barkley and Tydings and Wives and Mr. and Mrs. Paul V. McNutt Guests | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/loan-on-newark-buildings-150000-mortgage-replaces-300000-bond-issue.html | LOAN ON NEWARK BUILDINGS; $150,000 Mortgage Replaces $300,000 Bond Issue | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-rachel-s-hall-becomes-engaged-daughter-of-y-m-c-a-official-to.html | MISS RACHEL S. HALL BECOMES ENGAGED; Daughter of Y. M. C. A. Official to Be Wed to J. R. Turney Jr. | True | Special to Tm lmw YoRK TiES, | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/schenck-just-signed-return-aide-says-business-expenses-estimated.html | SCHENCK JUST SIGNED RETURN, AIDE SAYS; 'Business Expenses' Estimated, Moskowitz Tells Court | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/two-art-displays-given-by-mexicans-riverside-museum-offers-an.html | TWO ART DISPLAYS GIVEN BY MEXICANS; Riverside Museum Offers an Exhibition of Children's Painting and Drawing 12 ADULT ARTISTS SHOW Works of Latter Are Presented at the Perls Galleries and Catalogued as Moderns | True | By Edward Alden Jewell | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/secreet-victor-in-bout.html | Secreet Victor in Bout | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/aid-for-army-doctors-hospital-staff-to-raise-fund-for-families-of.html | AID FOR ARMY DOCTORS; Hospital Staff to Raise Fund for Families of Members Called | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/italian.html | Italian | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/new-firm-gets-place-old-jersey-power-house-to-be-zinc-oxide-plant.html | NEW FIRM GETS PLACE; Old Jersey Power House to Be Zinc Oxide Plant | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/camp-stewart-gets-5000-sports-fund-red-cross-allotting-1000000-for.html | CAMP STEWART GETS $5,000 SPORTS FUND; Red Cross Allotting $1,000,000 for All Training Centers | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/henry-s-broadwater.html | HENRY S. BROADWATER | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bank-call-is-issued-national-and-state-groups-to-report-april-4.html | BANK CALL IS ISSUED; National and State Groups to Report April 4 Condition | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/frank-f-chulz-e-assemblyman-was-clerk-of-brooklyn-court-30-years.html | FRANK F. SCHULZ E; - Assemblyman Was Clerk of Brooklyn Court 30 Years | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/brazilian-author-here-dr-cecilio-j-carneiro-arrives-on-liner.html | BRAZILIAN AUTHOR HERE; Dr. Cecilio J. Carneiro Arrives on Liner Uruguay | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bill-to-curb-reds-passed-in-jersey-assembly-votes-52-to-2-for.html | BILL TO CURB REDS PASSED IN JERSEY; Assembly Votes 52 to 2 for Measure Barring Subversive Groups From Ballot STRIPED BASS GETS AID Prohibition on Netting Fish Is Adopted -- Legislature Adjourns to April 21 | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/open-house-at-camps.html | Open House at Camps | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/c-arthur-speakman-exprinting-official-vice-president-of-lithograph.html | C. ARTHUR SPEAKMAN, EX-PRINTING OFFICIAL; Vice President of Lithograph Firm, Mount Vernon Leader | True | Special to THE I7mw YORK TIM$. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/average-bond-price-rises-101-in-march-1289-listed-on-exchange-with.html | AVERAGE BOND PRICE RISES $1.01 IN MARCH; 1,289 Listed on Exchange, With Quotation of $93.73 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rex-mays-signs-for-race-seeks-victory-at-indianapolis-with-car-used.html | REX MAYS SIGNS FOR RACE; Seeks Victory at Indianapolis With Car Used Last Year | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/marine-midlands-net-up-earnings-for-quarter-815848-equal-to-14c-a.html | MARINE MIDLAND'S NET UP; Earnings for Quarter $815,848, Equal to 14c a Share | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/belgium-starving-emissary-reports-finance-and-war-minister-concedes.html | BELGIUM STARVING, EMISSARY REPORTS; Finance and War Minister Concedes Problem is to Keep Food From Nazis EAGER TO AID THE BRITISH But Does Not Want to See His People Crippled -- To Press Claim on France | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/loss-turns-to-gain-for-bush-terminal-chairman-and-president-says.html | LOSS TURNS TO GAIN FOR BUSH TERMINAL; Chairman and President Says Space Is 90% Rented, With Exception of Warehouses OTHER ANNUAL MEETINGS Standard Oil Company, Ohio, Plans $6,500,000 Program for 1941 -- Sales Improve | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mediation-board-to-hear-3-strikes-one-case-involves-tieup-on-two.html | MEDIATION BOARD TO HEAR 3 STRIKES; One Case Involves Tie-Up on Two Merchant Ships With Tons of Mail for Africa U.A.W. IN TWO WALKOUTS Two Tool Companies in Cleveland Are Other Parties to the Defense Proceeding | True | Special to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sues-new-orleans-mayor-state-asks-825000-reported-paid-him-in.html | SUES NEW ORLEANS MAYOR; State Asks $825,000 Reported Paid Him in Conservation Post | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/a-charity-cafe-chantant-annual-event-to-aid-cripples-in-jersey-and.html | A CHARITY CAFE CHANTANT; Annual Event to Aid Cripples in Jersey and British Hospitals | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/british-war-cost-fully-published-white-paper-shows-extent-of.html | BRITISH WAR COST FULLY PUBLISHED; White Paper Shows Extent of Borrowing and Sources for Further Levies WEALTH REDISTRIBUTED Income and Savings Have Gone Up, but Investment Profit Has Almost Disappeared | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/great-lakes-tug-strike-averted.html | Great Lakes Tug Strike Averted | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-sell-947-hopper-cars-the-pittsburgh-west-virginia-first-planned.html | TO SELL 947 HOPPER CARS; The Pittsburgh & West Virginia First Planned Larger Deal | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/short-urges-hawaii-to-organize-defense-food-police-medical-care-and.html | SHORT URGES HAWAII TO ORGANIZE DEFENSE; Food, Police, Medical Care and Evacuation Plans Pushed | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/wyatt-tops-russo-in-mound-duel-21-yanks-score-in-first-dodgers-in.html | WYATT TOPS RUSSO IN MOUND DUEL, 2-1; Yanks Score in First, Dodgers in Second and Third Innings -- Carleton Hurls Last 3 BROOKLYN RELEASES SIX Hudson Is Sent to Montreal -- Medwick Halted at Bat First Time in 22 Games | True | By John Drebingerspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/divorces-walter-j-salmon-jr.html | Divorces Walter J. Salmon Jr. | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/grocer-shot-in-holdup-but-first-he-wounds-thug-with-a-carving-knife.html | GROCER SHOT IN HOLD-UP; But First He Wounds Thug With a Carving Knife | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/tax-cut-levies-go-up-larchmont-reduces-village-impost-but-other.html | TAX CUT, LEVIES GO UP; Larchmont Reduces Village Impost but Other Rates Rise | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/flynndickson-advance-gain-semifinals-in-mixsell-squash-with.html | FLYNN-DICKSON ADVANCE; Gain Semi-Finals in Mixsell Squash With Reeve-Shepard | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/brotemarkle-bows-in-aau-handball-loses-to-schwartz-at-chicago-in.html | BROTEMARKLE BOWS IN A.A.U. HANDBALL; Loses to Schwartz at Chicago in National Tourney | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/cleveland-students-battle-for-teacher-twenty-hurt-protesting-firing.html | CLEVELAND STUDENTS BATTLE FOR TEACHER; Twenty Hurt Protesting Firing of Wickliffe Superintendent | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/merrill-mclure-heads-debutante-group-selling-tickets-for-the.html | Merrill M'Clure Heads Debutante Group Selling Tickets for 'The Doctor's Dilemma' | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/in-the-nation-what-did-mr-willkie-say-of-campaign-oratory.html | In The Nation; What Did Mr. Willkie Say of "Campaign Oratory"? | True | By Arthur Krock | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/problem-boys-flee-fire-24-in-childrens-village-forced-out-in-night.html | PROBLEM BOYS FLEE FIRE; 24 in Children's Village Forced Out in Night Clothes | True | Special to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/3444681-cleared-by-american-sugar-1940-net-equals-65c-a-share.html | $3,444,681 CLEARED BY AMERICAN SUGAR; 1940 Net Equals 65c a Share Against $6.16 on the 7% Preferred in 1939 BEST SHOWING SINCE 1937 Year Marks 50th of Operation -- $278,000,000 in Dividends Paid in Period | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/army-bids-opened.html | Army Bids Opened | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ford-strike-talks-grow-optimistic-dewey-tells-miss-perkins-of-hope.html | FORD STRIKE TALKS GROW 'OPTIMISTIC; Dewey Tells Miss Perkins of Hope After Seeing 'Certain' Officials of Company JOINT PARLEY IS POSSIBLE May Come Today as Concern's First Formal Recognition of a Union Delegation | True | By Louis Starkspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/row-of-4-buildings-is-sold-on-e-23d-st-jerome-mayer-buys-in-block-w.html | ROW OF 4 BUILDINGS IS SOLD ON E. 23D ST.; Jerome Mayer Buys in Block Where El Turns From 1st to 2d Avenue CHELSEA PARCEL TRADED 6-Story Structure at 122 W. 20th Street Is Disposed Of by Seamen's Bank | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/envoy-to-colombia-here-for-a-parley-spruille-braden-to-consult-with.html | ENVOY TO COLOMBIA HERE FOR A PARLEY; Spruille Braden to Consult With State Department | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bl-rand-marries-at-85.html | B.L. Rand Marries at 85 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/empire-gas-fuel-clears-2318968-profit-in-1940-contrasts-with-net.html | EMPIRE GAS & FUEL CLEARS $2,318,968; Profit in 1940 Contrasts With Net Loss in the Previous Year of $231,222 OPERATING REVENUES UP Cities Service Power and Light Reveals Lower Earnings -- Other Utility Reports | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/news-of-markets-in-european-cities-most-opening-prices-easier-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Opening Prices Easier in London, but Later Several Sections Recover SHARES SOFTEN IN BERLIN Early Losses in Amsterdam Overcome and List Closes to 13 Points Higher | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sports-of-the-times-a-case-of-utter-ingratitude.html | Sports of the Times; A Case of Utter Ingratitude | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/estates-appraised-mnahattan.html | Estates Appraised; MNAHATTAN | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/warns-ships-of-subsea-games.html | Warns Ships of Subsea Games | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/coral-way-purse-to-commencement-mrs-millers-racer-records-surprise.html | CORAL WAY PURSE TO COMMENCEMENT; Mrs. Miller's Racer Records Surprise Triumph in Dash at Tropical Park FLYING LILL HOME SECOND Many Stings a Soundly Beaten Third -- Winner Returns $47.90 for $2 Ticket | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/plan-last-luncheon-of-season.html | Plan Last Luncheon of Season | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dowdell-ashley.html | Dowdell -- Ashley | True | Special to THE lm YORE TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/several-killed-in-sofia.html | Several Killed in Sofia | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/armored-force-is-centralized.html | Armored Force Is Centralized | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nine-heirs-make-brookly-trade-sell-coney-island-apartment-house.html | NINE HEIRS MAKE BROOKLY TRADE; Sell Coney Island Apartment House After Being Rounded Up in Nine States STORE AND DWELLING SOLD Three Vacant Lots on 91st St. and Bensonhurst House Among Transfers | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/upholds-teaching-credit-brooklyn-supreme-court-rules-for-19-high.html | UPHOLDS TEACHING CREDIT; Brooklyn Supreme Court Rules For 19 High School Aides | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/business-failures-down-latest-level-267-against-302-week-before-274.html | BUSINESS FAILURES DOWN; Latest Level 267, Against 302 Week Before, 274 Year Ago | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/review-at-fort-slocum.html | Review at Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/short-interest-up-to-537613-shares-increase-of-50000-in-march-is.html | SHORT INTEREST UP TO 537,613 SHARES; Increase of 50,000 in March Is Reported by Exchange | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/australian-force-landed-in-greece-without-loss.html | Australian Force Landed In Greece Without Loss | True | By the Canadian Press. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/edouard-trau.html | EDOUARD TRAUS | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/princeton-netmen-beat-georgia-tech-shutout-90-first-for-losers-in.html | PRINCETON NETMEN BEAT GEORGIA TECH; Shut-Out, 9-0, First for Losers in 10 Years -- 57 Awards to Tiger Athletes | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/advanced-by-superior-steel.html | Advanced by Superior Steel | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/a-dangerous-cure.html | A DANGEROUS "CURE" | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/marseille-crowds-acclaim-uu-envoy-leahy-repeatedly-cheered-on-visit.html | MARSEILLE CROWDS ACCLAIM U.U. ENVOY; Leahy Repeatedly Cheered on Visit to Southern Port to Present Relief Cargo SCHOOL PUPILS TURN OUT Wave American Flags and Sing 'Star-Spangled Banner' as Food for Them Is Unloaded | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/aids-british-labor-fund-jewish-workers-alliance-gives-2000-to-us.html | AIDS BRITISH LABOR FUND; Jewish Workers Alliance Gives $2,000 to U.S. Committee | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/amsterdam-bourse-rallies.html | Amsterdam Bourse Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $45,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $166,000,000 Lower in the Week Ended April 2 | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/lukens-machinists-strike.html | Lukens Machinists Strike | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/william-g-debele.html | WILLIAM G. DEBELE | True | Special to THE ,JSw YORK TLMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dr-charles-j-whalen.html | DR. CHARLES J. WHALEN | True | Special to THPNEW YORK TLMRS. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/says-legislature-gave-guard-funds-speaker-heck-scores-general.html | SAYS LEGISLATURE GAVE GUARD FUNDS; Speaker Heck Scores General Ottman's Charge Group Has No Money for Overcoats CITES GRANT OF $150,000 $25,000 More Than Lehman Asked Appropriated, He Says -- $11,021 Still Unspent | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hungary-is-informed.html | Hungary Is Informed | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/thai-axis-tie-is-reported-matsuoka-said-to-be-hurrying-trip-to-face.html | THAI AXIS TIE IS REPORTED; Matsuoka Said to Be Hurrying Trip to Face Crisis | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/cotton-declines-on-bombay-sales-close-shows-net-losses-of-6-to-10.html | COTTON DECLINES ON BOMBAY SALES; Close Shows Net Losses of 6 to 10 Points After Early Drops of 16 to 20 THE DECEMBER OFF MOST South and Spot Firms Among Sellers -- Offerings Taken by Trade Shorts | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/stocks-firm-rents-broadway-floor-new-company-with-twelve-exchange.html | STOCKS FIRM RENTS BROADWAY FLOOR; New Company With Twelve Exchange Memberships Will Go Into Equitable Building 328 PARK AVENUE LEASED Store Will Be Occupied by Millinery Business -- Other Leases Scattered | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nazis-claim-gains-operations-progressing-according-to-plan-the-high.html | NAZIS CLAIM GAINS; Operations 'Progressing According to Plan,' the High Command Says Germans Told Not to Expect Quick Victory -- 102 Planes Are Reported Destroyed NAZIS CLAIM GAINS IN BALKAN DRIVES | True | RESISTANCE HELD STRONGBy Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/funeral-service-held-for-teleki.html | Funeral Service Held for Teleki | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/swedes-warn-soviet-fliers.html | Swedes Warn Soviet Fliers | True | Wireless to T Nw YORK TW. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/f-birton-u-babcock-70-manufactfrer-dies-philanthropist-head-of.html | f BIRTON u. BABCOCK, 70, MANUFACTFRER, DIES; Philanthropist Head of World's Largest Sauerkraut Concern | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/coast-artillery-in-review.html | Coast Artillery in Review | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/james-w-wilford.html | JAMES W. WILFORD | True | Special to TH ITr Yo Tzrss. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/free-on-a-match-charge-against-man-is-dropped-when-he-burns-himself.html | FREE ON A MATCH; Charge Against Man Is Dropped When He Burns Himself | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ship-protest-of-axis-rejected-by-mexico-foreign-minister-says.html | SHIP PROTEST OF AXIS REJECTED BY MEXICO; Foreign Minister Says Release of Vessels Is Impossible | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/lt-col-charles-a-french.html | LT. COL. CHARLES A FRENCH | True | I Spee:al to THs NEW YORK TLXES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/norwegians-man-4-exus-ships.html | Norwegians Man 4 Ex-U.S. Ships | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bomb-found-harmless.html | "Bomb" Found Harmless | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/delaney-outboxes-cross-new-york-heavyweight-takes-eightrounder-at.html | DELANEY OUTBOXES CROSS; New York Heavyweight Takes Eight-Rounder at Newark | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/seaway-viewed-as-asset-st-lawrence-project-held-valuable-as-aid-in.html | Seaway Viewed as Asset; St. Lawrence Project Held Valuable as Aid in After-War Competition | True | W.C. COWLING, Chairman, Detroit Great Lakes-St. Lawrence Seaway Committee | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/offer-on-willkie-bill-republicans-will-ask-doctor-to-take-third-of.html | OFFER ON WILLKIE BILL; Republicans Will Ask Doctor to Take Third of $13,000 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/business-world.html | Business World | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/schmidt-and-bauer-in-bruins-lineup-injured-forwards-will-play-in.html | SCHMIDT AND BAUER IN BRUINS LINE-UP; Injured Forwards Will Play in Hockey Title Game With Red Wings Tonight | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-graham-seen-in-enhanced-dance-artists-second-performance-of.html | MISS GRAHAM SEEN IN ENHANCED DANCE; Artist's Second Performance of 'Letter to the World' Draws Packed House WORK IS CALLED TRIUMPH 'El Penitente' Also New Dance of This Season a Mystery Play of the Southwest | True | By John Martin | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mauriello-boxes-tonight-will-oppose-oconnor-in-bronx-coliseum-other.html | MAURIELLO BOXES TONIGHT; Will Oppose O'Connor in Bronx Coliseum -- Other Programs | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/benjamin-a-hodgdon.html | BENJAMIN A. HODGDON | True | Special to THE iSW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/boys-dig-up-dynamite-hunt-for-arrowheads-leads-to-package.html | BOYS DIG UP DYNAMITE; Hunt for Arrowheads Leads to Package Containing 9 Sticks | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/open-bids-ordered-for-utility-issues-alternate-proposal-made-by-iba.html | OPEN BIDS ORDERED FOR UTILITY ISSUES; Alternate Proposal Made by I.B.A. Held Inadequate by SEC Explaining Ruling SOME EXEMPTIONS NOTED Commission Says Small Dealers Will Benefit -- Denies Curb on Free Enterprise OPEN BIDS ORDERED FOR UTILITY ISSUES | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/jamaica-has-a-sharp-quake.html | Jamaica Has a Sharp Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/robot-to-tell-weather-radio-makes-reports-possible-from-unattended.html | ROBOT TO TELL WEATHER; Radio Makes Reports Possible From Unattended Stations | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/blossom-resigns-as-army-adviser-member-of-construction-body-gives.html | BLOSSOM RESIGNS AS ARMY ADVISER; Member of Construction Body Gives Ill Health as Reason for Leaving Committee | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/australian-wheat-data-18300000-bushels-of-harvest-remain-for-export.html | AUSTRALIAN WHEAT DATA; 18,300,000 Bushels of Harvest Remain for Export | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/style-show-to-aid-the-judson-center-young-matrons-and-debutantes.html | STYLE SHOW TO AID THE JUDSON CENTER; Young Matrons and Debutantes Will Act as Manikins at Luncheon Event April 15 MRS. ASHFORTH GIVES TEA Entertains at Her Home for Members of the Committee Planning the Revue | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bridges-cheered-at-union-session-delegates-stand-as-he-takes-chair.html | BRIDGES CHEERED AT UNION SESSION; Delegates Stand as He Takes Chair on Leave From Hearing on Deportation TIME CURB PUT ON SESSION Big Majority Rejects Protest Against Limit -- Roosevelt Is Assailed on Labor Plea | True | By Foster Haileyspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/18-major-letters-granted.html | 18 Major Letters Granted] | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/brest-attacked-again.html | Brest Attacked Again | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sec-hearing-on-broker-agency-will-consider-status-of-herbert-f.html | SEC HEARING ON BROKER; Agency Will Consider Status of Herbert F. Braithwaite | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hails-those-silent-on-british-warship-knox-says-to-report-arrival.html | HAILS THOSE SILENT ON BRITISH WARSHIP; Knox Says to Report Arrival for Repairs Aids Germans | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/winn-again-heads-turf-club.html | Winn Again Heads Turf Club | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ecuador-not-to-ban-transocean.html | Ecuador Not to Ban Transocean | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/vidor-to-direct-marquands-hm-pulham-esq-metro-also-signs-van-hefln.html | Vidor to Direct Marquand's 'H.M. Pulham Esq.' -- Metro Also Signs Van Heflin; 'SCOTLAND YARD' TO OPEN Nancy Kelly in Film Today at Palace -- 'Hamilton Woman' Sets Music Hall Records | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/e-kirk-haskell-64-investment-banker-senior-partner-for-36-years-of.html | E. KIRK HASKELL, 64, INVESTMENT BANKER; Senior Partner for 36 Years of I Freeman & Co. Is Dead | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sec-wiretapping-is-laid-to-exaide-gruber-indicted-for-listening-to.html | SEC WIRETAPPING IS LAID TO EX-AIDE; Gruber Indicted for Listening to Investigators' Talks About His Clients OPERATOR SET UP SYSTEM Former Telephone Chief Admits Rerouting Calls in Payment for Lawyer's Services | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/continental-motors-files-sec-registry-60000-preferred-shares-to-be.html | CONTINENTAL MOTORS FILES SEC REGISTRY; 60,000 Preferred Shares to Be Offered at $25 Each | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/lehman-urged-to-delay-labor-day-shift-action.html | Lehman Urged to Delay Labor Day Shift Action | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/garfinkel-voted-best-chosen-citys-no-1-basketball-player-for-ymca.html | GARFINKEL VOTED BEST; Chosen City's No. 1 Basketball Player for Y.M.C.A. Trophy | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/german-seamen-in-miami-jail.html | German Seamen in Miami Jail | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/cadet-killed-by-shot-son-of-justice-official-had-just-left-walter.html | CADET KILLED BY SHOT; Son of Justice Official Had Just Left Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/albert-e-bell.html | ALBERT E;, BELL | True | SDeCIIAI tu 'A'IA NI,V YORI l.alES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-weigh-ceiling-for-copper-prices-executives-going-to-washington.html | TO WEIGH 'CEILING' FOR COPPER PRICES; Executives Going to Washington on Official Suggestion of 12c a Pound CONFERENCE IS TOMORROW Stabilization Division of the National Defense Council Made Proposal | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/stadium-concerts-free-to-soldiers-no-charge-to-men-in-uniform-this.html | STADIUM CONCERTS FREE TO SOLDIERS; No Charge to Men in Uniform This Season at Lewisohn Series Opening June 19 NOTED MUSICIANS TO PLAY Kreisler to Give First Outdoor Recital Here -- Rubinstein and Paul Robeson Listed | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/fete-to-aid-british-st-james-church-will-hold-annual-festival-on.html | FETE TO AID BRITISH; St. James Church Will Hold Annual Festival on May 2 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bank-gross-864749000-controller-of-the-currency-reports-for-5150-in.html | BANK GROSS $864,749,000; Controller of the Currency Reports for 5,150 in 1940 | | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/delayed-hit-and-run-driver-does-his-duty-but-draws-line-at.html | DELAYED HIT AND RUN; Driver Does His Duty but Draws Line at Quarantine | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/city-traffic-deaths-rise-ten-reported-over-weekend-against-four.html | CITY TRAFFIC DEATHS RISE; Ten Reported Over Week-End, Against Four Last Year | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/henderson-is-honored-millville-nj-hails-him-as-its-most.html | HENDERSON IS HONORED; Millville, N.J., Hails Him as its Most Distinguished Citizen | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/places-bills-at-079-treasury-allocates-100091000-of-its-91day-paper.html | PLACES BILLS AT .079%; Treasury Allocates $100,091,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-buy-six-locomotives.html | To Buy Six Locomotives | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/review-at-fort-monmouth.html | Review at Fort Monmouth | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rail-equipment-orders-the-railway-age-reports-7685-car-inquiries-in.html | RAIL EQUIPMENT ORDERS; The Railway Age Reports 7,685 Car Inquiries in March | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hudson-leaves-for-new-york.html | Hudson Leaves for New York | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/knudsen-hails-planes-declares-america-will-double-output-of-any.html | KNUDSEN HAILS PLANES; Declares America Will Double Output of Any Country | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/approves-defense-fund-roosevelt-signs-measure-calling-for.html | APPROVES DEFENSE FUND; Roosevelt Signs Measure Calling for $4,390,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rules-design-of-bags-infringed-on-patent-court-grants-temporary.html | RULES DESIGN OF BAGS INFRINGED ON PATENT; Court Grants Temporary Stay to Gold Seal Importers | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/crews-of-2-british-ships-saved.html | Crews of 2 British Ships Saved | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/the-opening-balkan-battle.html | THE OPENING BALKAN BATTLE | True | By Hanson W. Baldwin | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/tigers-head-north.html | Tigers Head North | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mosconi-clinches-title-gains-pocket-billiard-crown-by-victory-over.html | MOSCONI CLINCHES TITLE; Gains Pocket Billiard Crown by Victory Over Lauri | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/names-hearing-aides-for-draft-appeals-jackson-sets-up-machinery-for.html | NAMES HEARING AIDES FOR DRAFT APPEALS; Jackson Sets Up Machinery for Conscientious Objectors | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/us-exports-of-food-cut-50-in-february-loss-of-foreign-markets-is.html | U.S. EXPORTS OF FOOD CUT 50% IN FEBRUARY; Loss of Foreign Markets Is Reason for Decline | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/canada-dry-buys-distillery.html | Canada Dry Buys Distillery | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/aid-for-albania-sought.html | Aid for Albania Sought | True | CHARLES KOCHI | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/greeks-counterattack-the-struma-valley-war-path-where-german-attack.html | Greeks Counter-Attack; THE STRUMA VALLEY WAR PATH: WHERE GERMAN ATTACK MEETS GREEK DEFENSE THRACE EVACUATED AS NAZIS REACH SEA | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/japan-watches-soviet-policy.html | Japan Watches Soviet Policy | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/defiance-of-nazis-by-norse-depicted-pamphlet-sponsored-by-mrs.html | DEFIANCE OF NAZIS BY NORSE DEPICTED; Pamphlet Sponsored by Mrs. Harriman Tells of 'Flame of Revolt' in Nation WIDE SABOTAGE REPORTED Reich Said to Keep 250,000 Soldiers in Country, or One for Every Ten Persons | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/erie-wreck-laid-to-man-failure.html | Erie Wreck Laid to Man Failure | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dr-howard-h-mniven-assistant-finance-professor-at-n-y-u-school-of.html | DR. HOWARD H. M'NIVEN; Assistant Finance Professor at N. Y. U. School of Commerce | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/for-buying-san-juan-drydock.html | For Buying San Juan Drydock | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hull-sees-soviet-as-wary-of-nazis-russianyugoslav-pact-seems-turn.html | HULL SEES SOVIET AS WARY OF NAZIS; Russian-Yugoslav Pact Seems Turn of Moscow Policy Against Aggressor, He Says HE NOTES PETAIN'S STAND Without Contact With Balkan War Area, Washington Plans to Speed Arms Aid | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/murder-suspect-in-ring-held-here-bail-for-mendy-weiss-put-at-10000.html | MURDER SUSPECT IN RING HELD HERE; Bail for Mendy Weiss Put at $10,000 for Trial May 7 on Old Narcotics Charge | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/german.html | German | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/store-staff-gets-operations-report-detailed-data-on-1940-results.html | STORE STAFF GETS OPERATIONS REPORT; Detailed Data on 1940 Results Are Given to Its Workers by Abraham & Straus PURCHASES AT 11,000,000 Each Adjustment Cost Store $1.06 -- 3,000 Temporary Employes Hired | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/chance-for-loan-shark-seen-proposed-cut-in-interest-rates-called.html | Chance for Loan Shark Seen; Proposed Cut in Interest Rates Called Handicap to Small Borrower | True | W.A. GERARD | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/white-sox-beaten-by-cubs-again-74-red-sox-halt-reds-52-with-aid-of.html | WHITE SOX BEATEN BY CUBS AGAIN, 7-4; Red Sox Halt Reds, 5-2, With Aid of Three Home Runs -- Other Baseball News | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/germans-charge-us-egged-on-yugoslavs-press-places-chief-blame-on-us.html | GERMANS CHARGE U.S. EGGED ON YUGOSLAVS; Press Places Chief Blame on Us for Balkan Phase of War | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/discounts-war-possibility.html | Discounts War Possibility | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sets-may-1-as-child-health-day.html | Sets May 1 as Child Health Day | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/fines-go-to-war-relief-spokane-hockey-players-give-100-for-air-raid.html | FINES GO TO WAR RELIEF; Spokane Hockey Players Give $100 for Air Raid Victims | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/news-of-the-stage-metro-buys-war-play-for-broadway-production-new.html | NEWS OF THE STAGE; Metro Buys War Play for Broadway Production -- New Experimental Group Makes Bow Today | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nazis-repart-gains-in-libya.html | Nazis Repart Gains in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dates-changed-at-nyu.html | Dates Changed at N.Y.U. | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/statefilled-jobs-up-70-in-february-total-of-345000-placements-was.html | STATE-FILLED JOBS UP 70% IN FEBRUARY; Total of 345,000 Placements Was 90% Increase Over the Same Month of 1939 JOBLESS PAY CLAIMS FELL McNutt Lays Change to Defense -- 2,700,000 More Workers Under System at End of '40 | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/46-policemen-to-retire-largest-single-group-will-end-service-this.html | 46 POLICEMEN TO RETIRE; Largest Single Group Will End Service This Month | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/packers-allocate-some-food-items-apples-rationed-to-bakers-as.html | PACKERS ALLOCATE SOME FOOD ITEMS; Apples Rationed to Bakers as Prices Start to Rise, Brokers Report DELAY VEGETABLE PRICES Canners Now Certain They Can Move Pack -- Rains Reduce Spinach Crops | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/triborough-lift-span-closed.html | Triborough Lift Span Closed | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/new-radios-use-little-metal.html | New Radios Use Little Metal | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nazis-define-danger-zone-eastern-mediterranean-including-aegean-is.html | NAZIS DEFINE DANGER ZONE; Eastern Mediterranean, Including Aegean, Is War Area | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/the-strike-situation.html | The Strike Situation | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/20000-sale-in-jersey-deal-between-realty-concerns-effected-in.html | $20,000 SALE IN JERSEY; Deal Between Realty Concerns Effected in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/british-suspect-french-wonder-how-nazis-have-supplied-motorized.html | BRITISH SUSPECT FRENCH; Wonder How Nazis Have Supplied Motorized Divisions in Libya | True | By Pertinaxnorth American Newspaper Alliance. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/polar-bear-furs-traded-102-top-reached-in-auction-of-100-large.html | POLAR BEAR FURS TRADED; $102 Top Reached in Auction of 100 Large Pelts Here | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/spanish-press-backs-nazi-move.html | Spanish Press Backs Nazi Move | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/yugoslav-diplomats-depart-from-berlin-greeks-whereabouts-unrevealed.html | YUGOSLAV DIPLOMATS DEPART FROM BERLIN; Greeks' Whereabouts Unrevealed -- 'White Book' Issued | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/protest-school-closing-townsend-harris-parents-alumni-oppose-budget.html | PROTEST SCHOOL CLOSING; Townsend Harris Parents, Alumni Oppose Budget Cut | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/next-100-days-held-vital-to-defense-labor-and-management-are-warned.html | NEXT 100 DAYS HELD VITAL TO DEFENSE; Labor and Management Are Warned by Biggers of OPM as House Investigation Opens NEXT 100 DAYS HELD VITAL TO DEFENSE | True | By Henry N. Morrisspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ship-toll-rising-germans-say.html | Ship Toll Rising, Germans Say | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/guilty-in-stock-fraud-promotor-took-40000-in-sale-of-gold-mine.html | GUILTY IN STOCK FRAUD; Promotor Took $40,000 in Sale of Gold Mine Shares | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nlrb-order-under-fire-berkshire-mills-asks-court-to-set-aside.html | NLRB ORDER UNDER FIRE; Berkshire Mills Asks Court to Set Aside Employment Ruling | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/3-hurt-in-streetcar-crash.html | 3 Hurt in Street-Car Crash | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/more-canadian-ham-sought-by-britain-cut-in-wheat-laid-to-program.html | MORE CANADIAN HAM SOUGHT BY BRITAIN; Cut in Wheat Laid to Program -- Discussions With U.S. | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/eden-visit-to-russia-posed-again.html | Eden Visit to Russia Posed Again | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/allis-plant-resumes-today.html | Allis Plant Resumes Today | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dorotnyt-potter-i-bngaabo-towanny-colony-club-member-to-be-the.html | DOROTnY,T. POTTER I BNGAaBO TOWAmnY; Colony Club Member to Be the Bride of Alfred C. Clark, a Graduate of Yale ATTENDED CHAPIN SCHOOL She Also Went to Foxcroft-Fiance a Sergeant in 101st Cavalry at Camp Doyens | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/british-income-tax-now-raised-to-50-forced-savings-plan-included-in.html | BRITISH INCOME TAX NOW RAISED TO 50%; Forced Savings Plan Included in New Budget -- American Aid Cheered in House BRITISH INCOME TAX NOW RAISED TO 50% | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/frederick-c-bryan.html | FREDERICK C. BRYAN | True | Slectal to T N-W YORI TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/savings-bank-forum-april-15.html | Savings Bank Forum April 15 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/fertilizer-group-surveyed-by-ftc-six-leading-concerns-have-a-net-in.html | FERTILIZER GROUP SURVEYED BY F.T.C.; Six Leading Concerns Have a Net Income of Only 1.8% of Stockholders' Investment $76,250,353 SALES IN 1939 These Manufacturers Handle 41% of Entire Business in the United States | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/held-under-crisis-rules-captain-of-sound-liner-accused-of-going-too.html | HELD UNDER CRISIS RULES; Captain of Sound Liner Accused of Going Too Near Navy Base | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/italian-poster-shows-us-as-vulture-seizing-ships.html | Italian Poster Shows U.S. As Vulture Seizing Ships | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/panzer-downs-hofstra-triumphs-135-behind-hurling-of-sterling-and.html | PANZER DOWNS HOFSTRA; Triumphs, 13-5, Behind Hurling of Sterling and Bedle | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bride-of-soldier-gets-lift-to-southern-camp.html | Bride of Soldier Gets 'Lift' to Southern Camp | True | Special to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/fort-dix-mud-fails-to-halt-big-review-14000-men-of-44th-division.html | FORT DIX MUD FAILS TO HALT BIG REVIEW; 14,000 Men of 44th Division March for 5,000 Visitors, but 4,000 Are Left Out MUCH EQUIPMENT IN LINE Light and Heavy Weapons Are Impressive -- Troops Wear Field Outfits | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/find-infection-foe-in-bone-marrow-oberlin-chemists-isolate-two.html | FIND INFECTION FOE IN BONE MARROW; Oberlin Chemists Isolate Two Alcohols Which Form White Blood Cells to Fight Bacteria METHANE TURNED TO USE Making Into Ammonia and Fuel Reported -- American Society Hears OPM Chemical Chief | True | By William L. Laurencespecial to The New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/millicent-hirsh-wed-to-nathanul-lang-bride-holds-tennis-singles.html | MILLICENT HIRSH WED TO NATHAN!'uL. LANG; Bride Holds Tennis Singles Titles of Two States | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/indians-ace-fans-7-to-rout-giants-71-feller-pitches-5hit-ball-in-7.html | INDIANS' ACE FANS 7 TO ROUT GIANTS, 7-1; Feller Pitches 5-Hit Ball in 7 Innings and Starts 4-Run Assault With Double HADLEY WEAKENS IN 7TH Wttek Makes 3 of Losers' 4 Errors -- Ground Rules Are Invoked Because of Crowd | True | By James P. Dawsonspecial to The New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bank-statement.html | BANK STATEMENT | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dr-irving-spenadel.html | DR. IRVING SPENADEL | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/music-lecture-tonight.html | Music Lecture Tonight | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/arthur-c-jackson-new-york-architect-dies-on-a-visit-in-florida.html | ARTHUR C. JACKSON; New York Architect Dies on a Visit in Florida | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/iirwin-johnson.html | Iirwin -- Johnson | True | 81cial to THR IE YORK TrM | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/seeks-to-aid-upton-men-patchogue-group-starts-drive-to-retain.html | SEEKS TO AID UPTON MEN; Patchogue Group Starts Drive to Retain Recreation Center | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/martin-p-horan.html | MARTIN P. HORAN | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mackenzie-king-sees-war-brought-nearer-canadas-premier-warns.html | MACKENZIE KING SEES WAR BROUGHT NEARER; Canada's Premier Warns Against Optimism Over Balkans | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/french-may-fight-in-balkans.html | French May Fight in Balkans | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/the-mayor-aids-ambulance-group.html | THE MAYOR AIDS AMBULANCE GROUP | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/williams-reaches-boston.html | Williams Reaches Boston | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/recital-is-given-by-povla-frijsh-program-at-town-hall-opens-with.html | RECITAL IS GIVEN BY POVLA FRIJSH; Program at Town Hall Opens With Rameau Composition, 'Bob si Sombre' RAVEL'S 'LE CYGNE' HEARD 'Fleurs des Bles' by Debussy is Offered Along With Work of Fevrier, 'L' Intruse | True | By Olin Downes | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rome-issues-sad-news.html | Rome Issues Sad News | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/fordham-tennis-put-off.html | Fordham Tennis Put Off | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-consider-market-site-planning-board-to-hold-hearing-today-on.html | TO CONSIDER MARKET SITE; Planning Board to Hold Hearing Today on Wallabout Replacement | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dr-hw-flack-killed-by-gas.html | Dr. H.W. Flack Killed by Gas | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/honor-group-to-induct-43-business-fraternity-at-city-college-names.html | HONOR GROUP TO INDUCT 43; Business Fraternity at City College Names New Members | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bennett-hints-at-a-flight-ford-official-doubts-honest-election-may.html | BENNETT HINTS AT A FLIGHT; Ford Official Doubts Honest Election, May Withhold Data | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-stebbins-is-named-heads-1941-womens-committee-of-the-usga.html | MISS STEBBINS IS NAMED; Heads 1941 Women's Committee of the U.S.G.A. | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/empress-to-rejoin-selassie.html | Empress to Rejoin Selassie | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/columbia-selects-dean-of-its-business-school.html | Columbia Selects Dean Of Its Business School | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/carol-prince-engaged.html | Carol Prince Engaged | True | SPecta.1 to T.,9' N 'YORK Tss. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/financial-markets-stock-market-drifts-aimlessly-with-final-prices.html | FINANCIAL MARKETS; Stock Market Drifts Aimlessly With Final Prices Fractionally Lower -- Trading Volume Off Sharply | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/electrical-pioneer-dies-in-laboratory-body-of-egbert-von-lepel-60.html | ELECTRICAL PIONEER DIES IN LABORATORY; Body of Egbert Von Lepel, 60, Is Found in Gas-Filled Room | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/wendell-barker-insurance-lawyer-former-head-of-the-new-york-state.html | WENDELL BARKER., INSURANCE LAWYER; Former Head of the New York State Mortgage Commission Dies After Brief Illness HAD 'RVED 40 COMPANIES I A Big Factor in Reorganizing !Concerns Whose Guarantees Ceused Critical Tangle | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/molyneux-to-survey-our-needs-in-fabrics-british-fashion-designer.html | MOLYNEUX TO SURVEY OUR NEEDS IN FABRICS; British Fashion Designer Will Also Aid Refugee Committee | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/city-fireman-is-drafted-departments-request-for-deferment-ignored.html | CITY FIREMAN IS DRAFTED; Department's Request for Deferment Ignored -- 427 Go to Camp | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/foreign-exchanges-firm-extension-of-the-war-has-no-effect-on-the.html | FOREIGN EXCHANGES FIRM; Extension of the War Has No Effect on the Trading Here | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/presbyterians-act-on-defense.html | Presbyterians Act on Defense | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/poles-in-us-back-defense.html | Poles in U.S. Back Defense | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/matsuoka-calls-at-kremlin-again-japanese-minister-renews-his-talk.html | MATSUOKA CALLS AT KREMLIN AGAIN; Japanese Minister Renews His Talk With Molotoff After Rome-Berlin Visits TO SEE STEINHARDT TODAY U.S. Envoy to Entertain Him -- Stay to Be Prolonged if Necessity Arises | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/danes-mark-a-nazi-year-government-asks-public-calm-on-anniversary.html | DANES MARK A NAZI YEAR; Government Asks Public Calm on Anniversary of Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/darlan-visits-toulon-naval-base.html | Darlan Visits Toulon Naval Base | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/drug-line-extended-macys-now-offers-brand-to-retail-drug-stores.html | DRUG LINE EXTENDED; Macy's Now Offers Brand to Retail Drug Stores | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/broker-ends-life-on-hotel-balcony-rmg-potter-of-hartford-dies-above.html | BROKER ENDS LIFE ON HOTEL BALCONY; R.M.G. Potter of Hartford Dies Above Times Square | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/34-italians-held-as-ship-saboteurs-captains-and-crew-members-of-3.html | 34 ITALIANS HELD AS SHIP SABOTEURS; Captains and Crew Members of 3 Vessels Seized in Port of Philadelphia Arraigned BAIL OF $185,000 IS SET FBI Agents Testify Men Acted Under Orders of Naval Attache of the Italian Embassy | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/lifford-mallory-dead-in-florida-president-of-c-d-mallory-company.html | (J.LIFFORD MALLORY DEAD IN FLORIDA; President of C. D. Mallory. & Company Shipping Firm Was Director of Other Lines LEADER IN YACHT RACING' President of North American Union, Ruling Body in U. S., Canada, From 1925 to 1935 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ohio-bowlers-take-3-titles.html | Ohio Bowlers Take 3 Titles | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/palestine-war-aid-vital-angell-says-economist-sees-british-and-jews.html | PALESTINE WAR AID VITAL, ANGELL SAYS; Economist Sees British and Jews Sharing Honor of Nazis 'Chiefest Hatred' SPEAKS TO 2,000 WOMEN Jewish Agency Spokesman, at Luncheon Here, Tells of Planned Army | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/petain-rules-out-attagk-on-britain-says-honor-forbids-turning-on.html | PETAIN RULES OUT ATTAGK ON BRITAIN; Says Honor Forbids Turning on Ally but Self-interest Forbids Assisting Her LEADER PLEADS FOR UNITY Declares Defense of France and Empire the Only Cause Frenchmen Can Espouse | True | By Lansing Warrenwireless to the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/joins-harris-hall-co.html | Joins Harris, Hall & Co. | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/electrical-exports-rise-gain-of-3-shown-in-february-over-like-1940.html | ELECTRICAL EXPORTS RISE; Gain of 3% Shown in February Over Like 1940 Month | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/500000-saved-for-city-supreme-court-decision-cuts-interest-in.html | $500,000 SAVED FOR CITY; Supreme Court Decision Cuts Interest in Condemnation | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bank-debits-increase-in-reserve-districts-total-is-125386000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,386,000,000 for Quartet Ended April 2 | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/australia-cuts-cable-rates.html | Australia Cuts Cable Rates | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/smith-miller.html | Smith -- Miller | True | Bpecial to T NKW YORK Ts. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/ugi-head-sees-loss-in-units-sale-bodine-tells-sec-disposal-of.html | U.G.I. HEAD SEES LOSS IN UNIT'S SALE; Bodine Tells SEC Disposal of Connecticut Light Stock Would Cost $12,000 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-evelyn-dulbs-sets-wedding-date-to-be-bride-of-dr-j-a-oetner.html | MISS EVELYN DULBS SETS WEDDING DATE; To Be Bride of Dr. J. A. oetner April 15 in Miami Beach | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/named-vice-president-of-ted-bates-company.html | Named Vice President Of Ted Bates Company | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/withdraws-appeal-on-trade.html | Withdraws Appeal on Trade | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/athletics-crush-pirates.html | Athletics Crush Pirates | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hungary-goes-on-summer-time.html | Hungary Goes on Summer Time | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/mrs-raischs-615-best-she-regains-womens-class-a-honors-in-state.html | MRS. RAISCH'S 615 BEST; She Regains Women's Class A Honors in State Bowling | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/still-seized-in-queens-raid.html | Still Seized in Queens Raid | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/city-gets-lesson-in-meatgrading-department-of-agriculture-expert.html | CITY GETS LESSON IN MEAT-GRADING; Department of Agriculture Expert Shows Members of Council How U.S. Does It STAMPS ARE EXPLAINED Demonstration at Welfare Island Is Made in Support of Measure Before City | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/louis-held-14-favorite-to-knock-out-musto-within-five-rounds.html | Louis Held 1-4 Favorite to Knock Out Musto Within Five Rounds Tonight; BOMBER WILL RISK CROWN 16TH TIME Louis's Bout With Musto to Be First for Heavyweight Title in St. Louis Ring RECORD CROWD EXPECTED Jacobs Estimates Gathering Will Top 18,000 -- Donovan, New Yorker, to Referee | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/japanese-marking-time.html | Japanese Marking Time | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/jones-comeback-on-links-doubted-though-still-a-great-golfer-he.html | JONES COMEBACK ON LINKS DOUBTED; Though Still a Great Golfer, He Couldn't Reach the Top Again, Say Leading Pros | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/gets-executive-post-with-studebaker-corp.html | Gets Executive Post With Studebaker Corp. | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/music-contest-at-hunter.html | Music Contest at Hunter | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/steel-rate-up-at-993-gain-of-01-point-in-week.html | Steel Rate Up at 99.3%; Gain of 0.1 Point in Week | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bronx-apartments-are-well-rented-roosevelt-gardens-houses-reported.html | BRONX APARTMENTS ARE WELL RENTED; Roosevelt Gardens Houses Reported 80 Per Cent Occupied | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-kirby-shares-lead-ties-with-miss-cothran-at-80-in-augusta-golf.html | MISS KIRBY SHARES LEAD; Ties With Miss Cothran at 80 in Augusta Golf | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sarajevo-reported-in-ruins.html | Sarajevo Reported in Ruins | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/british-convoy-attacked.html | British Convoy Attacked | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/seek-defensetown-school-aid.html | Seek Defense-Town School Aid | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/axis-embargoes-news-foreign-communication-banned-from-8-pm-to-7-am.html | AXIS EMBARGOES NEWS; Foreign Communication Banned From 8 P.M. to 7 A.M. | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/virginia-myers-plans-to-become-john-p-howlands-bride-in-elizabeth.html | VIRGINIA MYER'S PLANS; To Become John P. Howland's Bride in Elizabeth April 26 | True | pecial to TH NgW NORC Tngs. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/britons-guests-on-new-clipper.html | Britons Guests on New Clipper | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/dr-john-p-cushing.html | DR. JOHN P. CUSHING | True | Special to TH w YORK TIMS. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/for-men-in-uniform.html | FOR MEN IN UNIFORM | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/miss-de-mohrenschildt-granddaughter-of-sen-mcadoo-engaged-to.html | MISS DE MOHRENSCHILDT; Granddaughter of Sen. McAdoo Engaged to Drayton Hastie | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/italian-consulate-in-newark-closes-hulls-order-obeyed-records-are.html | ITALIAN CONSULATE IN NEWARK CLOSES; Hull's Order Obeyed -- Records Are Brought to New York | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/smokers-cancer-laid-to-sunburn-dr-george-c-andrews-asserts-most-lip.html | 'SMOKER'S CANCER' LAID TO SUNBURN; Dr. George C. Andrews Asserts Most Lip Sores Can Be Traced to Acting Inflammation NOSE ALSO IS VULNERABLE One-third of Skin Cases Occur There -- This Phase Is Found Frequent in U.S. Navy | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/women-in-air-raid-test-30-volunteers-get-certificates-after.html | WOMEN IN AIR RAID TEST; 30 Volunteers Get Certificates After Completing Course | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/john-n-brooks-i-torrington-publisher-and-banker-also-was-utility.html | JOHN N. BROOKS; i Torrington Publisher and Banker Also Was Utility Executive | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/easter-music-at-cloisters.html | Easter Music at Cloisters | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/exemptions-narrowed-some-of-loss-to-average-briton-made-up-in.html | EXEMPTIONS NARROWED; Some of Loss to Average Briton Made Up in Savings Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/psal-out-of-relays-lifting-of-ban-on-penn-carnival-does-not-apply.html | P.S.A.L. OUT OF RELAYS; Lifting of Ban on Penn Carnival Does Not Apply in City | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/new-loan-planned-in-canada.html | New Loan Planned in Canada | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/australia-proud-of-role-fadden-hails-action-in-greece-new-zealand.html | AUSTRALIA PROUD OF ROLE; Fadden Hails Action in Greece -- New Zealand Sends Message | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/top-weight-to-sun-egret-bay-view-also-in-harford-at-havre-de-grace.html | TOP WEIGHT TO SUN EGRET; Bay View Also in Harford at Havre de Grace Monday | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/heads-american-university.html | Heads American University | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/red-cross-tests-amateur-radio.html | Red Cross Tests Amateur Radio | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/30000000-today-for-koppers-co-22000000-firstmortgage-3-12s-and.html | $30,000,000 TODAY FOR KOPPERS CO.; $22,000,000 First-Mortgage 3 1/2s and $8,000,000 2% Serial Notes to Be Placed BONDS ARE PRICED AT 102 Mellon Securities Heads the Syndicate -- Issues to Be Used for Redemptions | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rumanian-centers-raided.html | Rumanian Centers Raided | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/rouault-at-the-harriman.html | Rouault at the Harriman | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/savold-halts-alfino-perronis-substitute-fails-to-come-out-for-third.html | SAVOLD HALTS ALFINO; Perroni's Substitute Fails to Come Out for Third Round | True | | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/bridges-ruling-delayed-supreme-court-silent-on-contempt-case-after.html | BRIDGES RULING DELAYED; Supreme Court Silent on Contempt Case After 24 Weeks | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/question-of-terms-reopened.html | Question of Terms Reopened | True | LAMBERT FAIRCHILD | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/federal-power-at-issue-supreme-court-weighs-louisiana-primary.html | FEDERAL POWER AT ISSUE; Supreme Court Weighs Louisiana Primary Election Case | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/british-income-tax.html | BRITISH INCOME TAX | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/germans-claim-heavy-blow.html | Germans Claim Heavy Blow | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/northsouth-golf-today-dunlap-and-chapman-in-field-on-pinehurst.html | NORTH-SOUTH GOLF TODAY; Dunlap and Chapman in Field on Pinehurst Links | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/john-a-yunck-exglass-manufacturer-made-bulbs-for-edison-invention-i.html | JOHN A. YUNCK; Ex-Glass Manufacturer Made Bulbs for Edison Invention i | True | pecial to THE NW YOK TIES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/wheat-helddown-by-profittaking-strength-in-lard-fails-to-carry.html | WHEAT HELD-DOWN BY PROFIT-TAKING; Strength in Lard Fails to Carry Futures Up After an Easier Opening LOSSES REACH 3/4 TO 1c Rye Develops Activity and Rises 1 1/4 to 2 3/8c -- Soy Beans Off 5/8 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/navy-orders-five-tankers.html | Navy Orders Five Tankers | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/5-weeks-old-has-appendix-out.html | 5 Weeks Old, Has Appendix Out | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/wagner-with-711-takes-fifth-place-navy-officer-rolls-276-213-and.html | WAGNER, WITH 711, TAKES FIFTH PLACE; Navy Officer Rolls, 276, 213 and 222 -- St. Aubin-Lamb Join A.B.C. Leaders | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/claim-rout-of-greeks.html | Claim Rout of Greeks | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/take-no-action-on-dividend.html | Take No Action on Dividend | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/frederig-w-wile-news-columnist-world-war-correspondent-was-an.html | FREDERIG W. WILE, NEWS COLUMNIST; World War Correspondent Was an Author of Many Books -- Dies in Washington PIONEER RADIO REPORTER Sued Germans for His Arrest in 1914 as Suspected Spy and Collected $6,000 | True | SpeCial to T Zqsv 'X'OR TZSS. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/phelps-dodge-plant-shut-stoppage-follows-breakdown-of-negotiations.html | PHELPS DODGE PLANT SHUT; Stoppage Follows Breakdown of Negotiations in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/art-dinner-honors-sloan-independent-society-marks-his-24th-year-as.html | ART DINNER HONORS SLOAN; Independent Society Marks His 24th Year as President | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/differ-over-strike-figures.html | Differ Over Strike Figures | True | By the United Press. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/free-french-benefit-lecture-by-eve-curie-april-21-at-town-hall-to.html | FREE FRENCH BENEFIT; Lecture by Eve Curie April 21 at Town Hall to Raise Funds | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/samuel-l-caum-59-president-of-bank-head-of-bethlehem-pa-national.html | SAMUEL L. CAUM, 59, PRESIDENT OF BANK; Head of Bethlehem, Pa., National Director in Other Firms | True | Special to T NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/glynn-will-aids-charities.html | Glynn Will Aids Charities | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/tropical-items-lacking-us-deficient-in-these-goods-in-event-of-war.html | TROPICAL ITEMS LACKING; U.S. Deficient in These Goods in Event of War Blockade | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/railroad-law-upheld-supreme-court-says-obligations-apply-in-merger.html | RAILROAD LAW UPHELD; Supreme Court Says Obligations Apply in Merger | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/realty-firm-leases-building.html | Realty Firm Leases Building | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sales-in-westchester-dwellings-in-three-centers-go-to-new-owners.html | SALES IN WESTCHESTER; Dwellings in Three Centers Go to New Owners | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/donato-defeats-cuebas.html | Donato Defeats Cuebas | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/plea-to-250000-employes-heads-of-general-motors-urge-effort-for.html | PLEA TO 250,000 EMPLOYES; Heads of General Motors Urge Effort for Defense | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/most-prices-ease-in-berlin.html | Most Prices Ease in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/republicans-plan-a-costume-party-annual-dance-to-be-given-april-25.html | REPUBLICANS PLAN A COSTUME PARTY; Annual Dance to Be Given April 25 by Young Women's Group | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/first-americans-refugees-from-siberia-anthropologists-hear-at.html | First Americans Refugees From Siberia, Anthropologists Hear at Chicago Session | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sought-as-draft-evaders-six-are-indicted-in-buffalo-one-arrested.html | SOUGHT AS DRAFT EVADERS; Six Are Indicted in Buffalo -- One Arrested, Five Hunted | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/new-chinese-lifeline.html | NEW CHINESE LIFELINE | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/jehovahs-witnesses-lose.html | 'Jehovah's Witnesses' Lose | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/conroy-is-sentenced-killer-of-bronx-child-to-die-in-chair-week-of.html | CONROY IS SENTENCED; Killer of Bronx Child to Die in Chair Week of May 12 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sovietreich-ties-called-disturbed-communist-party-paper-in-sweden.html | SOVIET-REICH TIES CALLED DISTURBED; Communist Party Paper in Sweden Says Balkan Attack 'Complicates Relations' IT STRESSES NEW PACT Stockholm and London Note Added Evidence of Moscow Anger at Nazi Move | True | Wireless to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/yugoslavia-to-get-ambulances.html | Yugoslavia to Get Ambulances | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/greek.html | Greek | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/agreement-put-off-in-soft-coal-row-signing-by-northern-owners.html | AGREEMENT PUT OFF IN SOFT COAL ROW; Signing by Northern Owners Delayed in Hope the South Also Will Accept Terms CLAIMS OF LATTER SCORED Union Disputes Charges of Unfairness -- Steelman Looks for Full Accord Today | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/london-recalls-budapest-envoy-charges-hungary-is-nazi-base-athens.html | LONDON RECALLS BUDAPEST ENVOY; Charges Hungary Is Nazi Base -- Athens Follows Suit -- Bardossy Warns Belgrade | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/hungary-reported-invaded-both-sides-make-gains-as-warfare-in-the.html | Hungary Reported Invaded; BOTH SIDES MAKE GAINS AS WARFARE IN THE BALKANS GETS INTO STRIDE YUGOSLAV DRIVE ON; SCUTARI CAPTURED | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/action-against-kern-to-be-weighed-today-council-committee-will.html | ACTION AGAINST KERN TO BE WEIGHED TODAY; Council Committee Will Study Recommendation by Ellis | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/iuescanning.html | iUesCanning | True | Special to T 1%T YORK TJ. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/panama-canal-traffic-drops.html | Panama Canal Traffic Drops | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/to-train-parents-in-defense-skills-national-pta-group-plans-wide.html | TO TRAIN PARENTS IN DEFENSE SKILLS; National P.T.A. Group Plans Wide Program to Help Strengthen Homes | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/break-held-inevitable-london-recalls-budapest-envoy.html | Break Held Inevitable; LONDON RECALLS BUDAPEST ENVOY | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/50540-to-head-of-d-h-notice-of-meeting-shows-remuneration-of-jh.html | $50,540 TO HEAD OF D. & H.; Notice of Meeting Shows Remuneration of J.H. Nuelle in 1940 | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/yugoslav-drive-on-italians-resist-in-hills-northeast-of-scutari.html | YUGOSLAV DRIVE ON; Italians Resist in Hills Northeast of Scutari -- Nazi Aid Rushed FASCISTI ABANDON ZARA Attack From Bulgaria on Nish Reported Repulsed -- Hungary Said to Have Been Invaded | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/martin-c-knabe-jr.html | MARTIN C. KNABE JR. | True | Special to THs NW YORK TsS. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/sabotage-can-hurt-axis-in-yugoslavia-raw-materials-vital-to-reich.html | SABOTAGE CAN HURT AXIS IN YUGOSLAVIA; Raw Materials Vital to Reich -- Italy Relies on Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/boy-vandals-destroy-art-thousands-in-damage-is-done-hildebrandts-in.html | BOY VANDALS DESTROY ART; 'Thousands' in Damage Is Done Hildebrandts in New Canaan | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/faith-in-britain.html | FAITH IN BRITAIN | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/heads-harvard-alumni-charles-warren-lawyer-named-to-succeed.html | HEADS HARVARD ALUMNI; Charles Warren, Lawyer, Named to Succeed Saltonstall | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/turks-show-anger-over-nazis-course-indignation-voiced-on-ankara.html | TURKS SHOW ANGER OVER NAZIS' COURSE; Indignation Voiced on Ankara Radio on 'Aggression to Maintain Peace' BALKAN SOLIDARITY CITED Possibility of War Declaration Weighed as British Arms Are Reported Arriving | True | By Telephone To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/violet-with-2-hits-tops-princeton-43-nyu-scores-third-victory-of.html | VIOLET, WITH 2 HITS, TOPS PRINCETON, 4-3; N.Y.U. Scores Third Victory of Season, Aided by Passes and Rivals' Misplays TIGERS TALLY 2 IN FIRST Then Home Team Is Shut Out Until Ninth Inning, When Rally Falls Short | True | Special to THE NEW YORK TIMES. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nazi-scuttlings-confirmed.html | Nazi Scuttlings Confirmed | True | | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/national-police-academy-opens.html | National Police Academy Opens | True | Special to THE NEW YORK TIMES. | C1B 494069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/nlrb-orders-polls-of-100000-workers-at-ford-bethlehem-acts-with.html | NLRB ORDERS POLLS OF 100,000 WORKERS AT FORD, BETHLEHEM; Acts With Record Speed to Settle Bargaining Rows at Detroit and Lackawanna HASTENS HARVESTER CASE Hearings at Five Plants Authorized -- Ford Official Says Election Fraud Is Feared FORD, BETHLEHEM TO HAVE ELECTIONS | True | By W.h. Lawrencespecial To the New York Times. | C1B 494069 |
| 1941-04-08 | 1941-04-08 | https://www.nytimes.com/1941/04/08/archives/captain-arthur-t-baux.html | CAPTAIN ARTHUR T. BAUX | True | Special to THE NEW YORE TIMES. | C1B 494069 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/jersey-fha-director-quits-to-head-bank.html | Jersey FHA Director Quits to Head Bank | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/berlin-reports-success.html | Berlin Reports Success | True | By Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/more-to-policy-holders-payments-in-1941-to-feb-28-are-58-over-year.html | MORE TO POLICY HOLDERS; Payments in 1941, to Feb. 28, Are 5.8% Over Year Before | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/raf-batters-axis-lines.html | R.A.F. Batters Axis Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/get-80000-unset-gems-men-take-diamonds-from-ws-lewy-of-new-york-in.html | GET $80,000 UNSET GEMS; Men Take Diamonds From W.S. Lewy of New York in Chicago | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bronx-alterations-rise-but-new-projects-show-decline-for-first.html | BRONX ALTERATIONS RISE; But New Projects Show Decline for First Quarter of 1941 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/other-municipal-loans-13538577-bonds-in-offering-today.html | OTHER MUNICIPAL LOANS; $13,538,577 BONDS IN OFFERING TODAY | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/failures-drop-in-3-lines-retail-and-construction-groups-show.html | FAILURES DROP IN 3 LINES; Retail and Construction Groups Show Increases in Week | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/charges-nazi-tie-in-chile-santiago-paper-links-political-leader.html | CHARGES NAZI TIE IN CHILE; Santiago Paper Links Political Leader With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/2-democratic-leaders-blacklisted-by-amen-as-undesirable-bondsmen.html | 2 Democratic Leaders 'Blacklisted' By Amen as Undesirable Bondsmen; Lantry, Chief Court Clerk, and Meagher Accused of Misstatements in Bail Matters -- 150 Named in Prosecutor's Data to Curran | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/chapman-gains-medal-cards-69-in-north-and-south-golf-strafaci-is.html | CHAPMAN GAINS MEDAL; Cards 69 in North and South Golf -- Strafaci Is Runner-Up | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/van-kleffens-denies-manila-defense-talk-netherlands-official-stays.html | VAN KLEFFENS DENIES MANILA DEFENSE TALK; Netherlands Official Stays On There to See British Chief | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/roosevelt-denies-censorship-plans-but-he-condemns-publishing-of.html | ROOSEVELT DENIES CENSORSHIP PLANS; But He Condemns Publishing of Arrival Here of British Battleship for Repairs HAILS BULK OF THE PRESS Knox Declares Here That His Plea to Newspapers Was Only Courtesy to Britain | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/sheep-flock-to-graze-on-st-andrews-links.html | Sheep Flock to Graze On St. Andrews Links | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-harry-c-harper.html | MRS. HARRY C. HARPER | True | Spectat to T Nmv YoR TEs. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british.html | British | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/chinese-retake-swabue-japanese-flee-to-warships-from-point-taken-in.html | CHINESE RETAKE SWABUE; Japanese Flee to Warships From Point Taken in March | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/books-authors.html | Books -- Authors | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/belgrade-landmarks-believed-hit.html | Belgrade Landmarks Believed Hit | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/13538577-bonds-on-market-today-highway-issues-of-arkansas-to-be.html | $13,538,577 BONDS ON MARKET TODAY; Highway Issues of Arkansas to Be Offered by Halsey, Stuart & Co. Group INTEREST AT 3 AND 3 1/4% Securities Are Part of Recent Purchases of Liens of State From RFC | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hilda-hayward-married-wed-here-to-herman-leon-yager-will-leave-soon.html | HILDA HAYWARD, MARRIED; Wed Here to Herman Leon Yager -- Will Leave Soon for Hawaii | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/buys-larchmont-home-lessee-takes-title-to-dwelling-in-edgewood-ave.html | BUYS LARCHMONT HOME; Lessee Takes Title to Dwelling in Edgewood Ave. | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/danish-ship-plan-president-to-ask-for-the-right-to-buy-39-seized.html | DANISH SHIP PLAN; President to Ask for the Right to Buy 39 Seized Vessels TO USE AXIS CRAFT Power Exists for Taking Possession of Them in Espionage Act ROOSEVELT TO USE 69 SEIZED SHIPS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/princeton-honors-winston.html | Princeton Honors Winston | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/56440000-orders-awarded-by-navy-gmc-gets-40915000-to-equip-chasers.html | $56,440,000 ORDERS AWARDED BY NAVY; G.M.C. Gets $40,915,000 to Equip Chasers, Minesweepers | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/financial-markets-stocks-weaken-as-war-news-brings-selling-in-key.html | FINANCIAL MARKETS; Stocks Weaken as War News Brings Selling in Key Issues -- Prices Lose as Much as 4 Points | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/heads-lebanon-drive-l-victor-well-named-chairman-of-campaign-for.html | HEADS LEBANON DRIVE; L. Victor Well Named Chairman of Campaign for $1,020,000 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/guaranty-trust-to-end-rail-case-payment-of-750000-would-settle.html | GUARANTY TRUST TO END RAIL CASE; Payment of $750,000 Would Settle Controversy Over Missouri Pacific Deal | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/links-ocean-defense-to-britain.html | Links Ocean Defense to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/general-motors-sets-sales-marks-march-figures-break-all-prior.html | GENERAL MOTORS SETS SALES MARKS; March Figures Break All Prior Monthly and Quarterly Records, Report Shows CONSUMER BUYING UP 45% Month's Total of 253,282 Cars Exceeds Factory Volume, Which Gained 28% | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-speeding-to-balkan-front-troops-and-supplies-rushed-across.html | BRITISH SPEEDING TO BALKAN FRONT; Troops and Supplies Rushed Across Mediterranean to Various Greek Ports SPEED HEARTENS GREEKS Equipment Declared Superior to German -- Quantity Is Also Impressive | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/factory-building-traded-in-newark-makers-of-plastic-novelties.html | FACTORY BUILDING TRADED IN NEWARK; Makers of Plastic Novelties Acquire 70,000 Square Feet on Three Thoroughfares | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ship-losses-climb-tonnage-is-77575-20-vessels-13-of-them-british.html | SHIP LOSSES CLIMB; TONNAGE IS 77,575; 20 Vessels, 13 of Them British, Sunk in Week Ended March 30, Admiralty; Reports REVISIONS SWELL TOTAL Add 81,000 Tons to Previous Lists -- 450 U-Boat Captives Include Ace Commander | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/to-get-boys-club-medal-william-e-hall-to-receive-award-today-for.html | TO GET BOYS CLUB MEDAL; William E. Hall to Receive Award Today for Conspicuous Service | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/huie-is-appointed-head-of-city-wpa-public-works-commissioner-is.html | HUIE IS APPOINTED HEAD OF CITY WPA; Public Works Commissioner Is Named to Fill Post Vacated by Brig. Gen. Somervell TO BE 'BORROWED' FOR JOB New York Allows Official to Take Position -- He Has Long Record of Public Service | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/king-greets-harriman-new-us-minister-is-received-at-buckingham.html | KING GREETS HARRIMAN; New U.S. Minister Is Received at Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/picks-4-defense-housing-sites.html | Picks 4 Defense Housing Sites | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/relief-for-refugees-urged.html | Relief for Refugees Urged | True | LILY TURNER, Executive Secretary, American Committee to Save Refugees | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/missenid-gillett-sets-wedding-diy-will-ecome-rlde-of-peter-irving.html | MISSENID GILLETT SETS WEDDING DiY; Will !ecome !rlde of Peter Irving Jr. on May 3 in St. James Episcopal Church CHOOSES SIX ATTENDANTS Mrs. Dudley Avery Coonley and Mrs. Francis Hine Low to Be Matrons of Honor | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/german-shipments-of-us-currency-here-nil-in-march-for-first-time-in.html | German Shipments of U.S. Currency Here Nil in March for First Time in Five Months | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/surpluses-viewed-as-postwar-asset-westinghouse-expert-decries-fear.html | SURPLUSES VIEWED AS POST-WAR ASSET; Westinghouse Expert Decries Fear of Abundance | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THHE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/2-jersey-wpa-areas-merged.html | 2 Jersey WPA Areas Merged | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/-martin-a-ball.html | ' MARTIN A. BALL | True | Special to'TaE imw Yoc T,wns. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/edward-s-ackerman.html | EDWARD S. ACKERMAN | True | Special to T.IF.. I!"W YOR. TIMS. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/radbourne-to-be-honored.html | Radbourne to Be Honored | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | By the United Press. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/norway-to-fight-on-minister-here-says-emphasizes-resistance-on-eve.html | NORWAY TO FIGHT ON, MINISTER HERE SAYS; Emphasizes Resistance on Eve of Invasion Anniversary | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/richer-find-awaits-egg-hunters.html | Richer Find Awaits Egg Hunters | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/off-for-new-posts-us-soldiers-sail-from-new-york.html | OFF FOR NEW POSTS: U.S. SOLDIERS SAIL FROM NEW YORK | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/no-portholes-built-on-new-battleship-openings-ruled-out-as-result.html | NO PORTHOLES BUILT ON NEW BATTLESHIP; Openings Ruled Out as Result of Lessons Taught by War | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/goldblatt-bros-to-launch-department-store-chain.html | Goldblatt Bros. to Launch Department Store Chain | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nazis-repeating-tactics.html | NAZIS REPEATING TACTICS | True | By Hanson W. Baldwin | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/miss-mary-ranck-e-engaged-to-we-troth-of-lancaster-pa-girl-r-it_.html | MISS MARY RANCK e ENGAGED TO WE; Troth of Lancaster, Pa. Girl R It_ Wh;thorlr Announced | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/danube-town-reported-taken.html | Danube Town Reported Taken | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/general-selling-appears-in-wheat-futures-are-set-back-1-12-to-1-58c.html | GENERAL SELLING APPEARS IN WHEAT; Futures Are Set Back 1 1/2 to 1 5/8c in Sympathy With Declines Elsewhere CROP COMMENT FAVORABLE Corn Finishes 1/8 to 3/8c Lower -- Rye Under Pressure -- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wlllia-m-ppleby-retired-educitor-founder-nd-dean-emeritus-of-school.html | WILLIA. M PPLEBY, RETIRED EDUCITOR; Founder nd Dean Emeritus of School of Mines of University of Minnesota Is Dead METALLURGY PROFESSOR Headed Party That Examined Coal and iron Properties of Railway in Manchuria | True | Special to T lw YoI TS. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-william-f-barnes.html | MRS. WILLIAM F. BARNES | True | Special to TIIE IEW YOK TLMES | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/security-extended-to-2600.html | Security Extended to 2,600 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/appeal-to-estimate-board.html | Appeal to Estimate Board | True | JACQUES BOEHM, Treasurer, Townsend Harris Alumni Association | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fighters-curb-midlands-raid.html | Fighters Curb Midlands Raid | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/rally-to-prepare-us-for-convoys-allied-aid-committee-group-is-told.html | RALLY TO 'PREPARE' U.S. FOR CONVOYS; Allied Aid Committee Group Is Told That 'Mind' of Nation Must Be Made Ready | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/post-bonds-in-wiretapping-case.html | Post Bonds in Wiretapping Case | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/man-93-takes-out-citizenship-papers-but-bearded-patriarch-must-now.html | MAN, 93, TAKES OUT CITIZENSHIP PAPERS; But Bearded Patriarch Must Now Wait Five More Years | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/muriel-greenberg-betrothed.html | Muriel Greenberg Betrothed | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/lloyd-lowther.html | LLOYD LOWTHER | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/chelsea-lofts-bought.html | Chelsea Lofts Bought | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/engaged-to-marry-miss-nancy-quackenbush-to-be-the-bride-of-george-b.html | ENGAGED TO MARRY; Miss Nancy Quackenbush to Be the Bride of George B. Retz | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fourteen-girls-win-as-legion-orators-they-are-among-46-state.html | FOURTEEN GIRLS WIN AS LEGION ORATORS; They Are Among 46 State Victors -- Regional Contest Thursday | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/cotton-sells-off-close-near-lows-final-quotations-show-drops-of-9.html | COTTON SELLS OFF; CLOSE NEAR LOWS; Final Quotations Show Drops of 9 to 12 Points -- Sales by Bombay at Opening FLOW OF HEDGING DEALS Most Purchases Found to Be by the Trade, Largely on a Scale Down | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/daughter-to-harry-r-jacksons.html | [Daughter to Harry R. Jacksons | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/movements-of-day-in-financial-markets-of-london-berlin-and.html | Movements of Day in Financial Markets Of London, Berlin and Amsterdam Reported | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nazi-consulate-bombed-no-one-injured-in-explosion-in-building-in.html | NAZI CONSULATE BOMBED; No One Injured in Explosion in Building in the Heart of Havana | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gen-malony-to-help-training.html | Gen. Malony to Help Training | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/champion-lauds-rivals-courage-louis-says-failure-to-end-bout.html | CHAMPION LAUDS RIVAL'S COURAGE; Louis Says Failure to End Bout Earlier Was Due to Injured Hand | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/five-executed-in-spain.html | Five Executed in Spain | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/leahy-assures-us-on-red-cross-food-voices-opinion-at-toulon-that.html | LEAHY ASSURES U.S. ON RED CROSS FOOD; Voices Opinion at Toulon That Supplies Go Only*to Those for Whom It Is Intended ACCLAIMED BY CHILDREN Admiral Greeted by Cries of 'Merci' -- Boy Reads Address of Thanks to Our Youth | True | By G.h. Archambaultwireless To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/philharmonic-league-concert.html | Philharmonic League Concert | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/says-bethlehem-obeys-labor-law-grace-tells-stockholders-steel.html | SAYS BETHLEHEM OBEYS LABOR LAW; Grace Tells Stockholders Steel Corporation Will Recognize 'Valid' Bargaining Agency MISS DU PONT STARTS ROW Demands 'Company Union' Be Abolished, Wages Scaled 'to Increased Earning' | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/44th-will-combat-jersey-invasion-18000-fort-dix-troops-to-take-part.html | 44TH WILL COMBAT JERSEY 'INVASION'; 18,000 Fort Dix Troops to Take Part in 5-Day Coastal Manoeuvre Next Month FIRST MASS TEST FOR UNIT Advance to Be Made to 'Enemy' Landing Points -- Religious Services Begin Tonight | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nash-dealers-get-sales-reports.html | Nash Dealers Get Sales Reports | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ask-stabilization-of-textile-prices-converters-offer-to-aid-defense.html | ASK STABILIZATION OF TEXTILE PRICES; Converters Offer to Aid Defense Board in Working Out of 'Satisfactory' Means TOLD TO PASS ON SAVINGS Defense Chiefs Send Messages to Fabric Group Warning of Ill Effects of Boosts | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/sunlight-and-cancer.html | SUNLIGHT AND CANCER | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/cleveland-victor-on-9-in-eighth-118-giants-gain-an-80-lead-but.html | CLEVELAND VICTOR ON 9 IN EIGHTH, 11-8; Giants Gain an 8-0 Lead, but Indians Win as Schumacher, Wittig Fail in Box MILNAR HAMMERED EARLY Steadies After He Yields All New York Runs -- Danning to Return to Catching | True | By James P. Dawsonspecial To the New York Times. | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wagner-crushes-webb-wins-144-behind-fine-hurling-of-cawley-and.html | WAGNER CRUSHES WEBB; Wins, 14-4, Behind Fine Hurling of Cawley and Reynolds | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/france-transfers-envoy-robien-will-be-shifted-to-china-from-post-in.html | FRANCE TRANSFERS ENVOY; Robien Will Be Shifted to China From Post in Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/lone-ranger-dead-auto-hit-trailer-hero-of-western-adventures.html | LONE RANGER DEAD, AUTO HIT TRAILER; Hero of Western Adventures, 15,000,000 Radio Listeners Heard His 'Hi-Yo-Silver' BUT NEVER RODE A HORSE Idol of Youngsters Was a Lawyer -- Meets Death in Michigan Home Town | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/our-second-chance.html | OUR SECOND CHANCE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/louis-knocks-out-musto-in-9th-round-and-retains-title-bout-in-st.html | Louis Knocks Out Musto in 9th Round and Retains Title; BOUT IN ST. LOUIS ENDED BY REFEREE Donovan Declares Louis Victor Over Musto, Still on Feet, After 1:36 of Ninth 17,486 SEE BOMBER WIN Champion Floors Opponent for No-Count in the Third -- Loser Fights Gamely | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/high-court-hears-tube-fare-appeal-hudson-manhattan-seeks-a-reversal.html | HIGH COURT HEARS TUBE FARE APPEAL; Hudson & Manhattan Seeks a Reversal of I.C.C. Order Denying 10-Cent Charge | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-thank-linen-men-trade-group-here-had-donated-price-of.html | BRITISH THANK LINEN MEN; Trade Group Here Had Donated Price of Spitfire | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nazi-balance-sheet.html | NAZI BALANCE SHEET | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-thomas-msherry.html | MRS, THOMAS M'SHERRY | True | Special to T ATzw YORK Ts. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/dr-herbert-c-goetz.html | DR. HERBERT C. GOETZ | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nazi-air-force-active.html | Nazi Air Force Active | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/retail-directors-elected.html | Retail Directors Elected | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/methuselah-of-police-annals-hale-at-97-roars-way-to-freedom-on.html | Methuselah of Police Annals, Hale at 97, Roars Way to Freedom on Burglary Charge | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/text-of-vice-president-wallaces-address-on-this-nations-war-aims.html | Text of Vice President Wallace's Address on This Nation's War Aims | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/dealers-may-punish-allotment-shorts-head-of-securities-men-decries.html | DEALERS MAY PUNISH ALLOTMENT SHORTS; Head of Securities Men Decries 'Sharpshooters' in Unit | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/600000000-of-notes-on-sale-for-rfc-today-treasury-offers-2-equal.html | $600,000,000 OF NOTES ON SALE FOR RFC TODAY; Treasury Offers 2 Equal Issues at 7/8 and 1 1/8 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/for-bigger-coast-guard-academy.html | For Bigger Coast Guard Academy | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/petunias-are-safe-now-weather-bureau-sees-end-of-frost-temperature.html | PETUNIAS ARE SAFE NOW; Weather Bureau Sees End of Frost -- Temperature at 63 | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/5000000-on-offer-for-utility-today-first-mortgage-3-14s-of-1970-for.html | $5,000,000 ON OFFER FOR UTILITY TODAY; First Mortgage 3 1/4s of 1970 for Southern California Gas Are Priced at 104 1/4 PROCEEDS FOR EXPANSION Blyth & Co. Heads Syndicate -- An Issue by Company to Parent Unit Planned | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-planes-attack.html | British Planes Attack | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/italian.html | Italian | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/platak-wins-easily-in-aau-handball-champion-reaches-third-round.html | PLATAK WINS EASILY IN A.A.U. HANDBALL; Champion Reaches Third Round, Halting Raymond, 21-6, 21-3 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wertheimer-kieefeld.html | Wertheimer -- Kieefeld | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/zivic-dispute-settled-champion-to-fight-at-coliseum-april-25-then.html | ZIVIC DISPUTE SETTLED; Champion to Fight at Coliseum April 25, Then in Philadelphia | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ship-aid-planned-for-the-yugoslavs-american-british-and-serb.html | SHIP AID PLANNED FOR THE YUGOSLAVS; American, British and Serb Spokesmen Meet Here on Rushing Materials 15 VESSELS AVAILABLE Total of 69,347 Gross Tonnage in U. S. Waters -- Funds for Operating Them a Problem | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fordham-freshmen-bow-32.html | Fordham Freshmen Bow, 3-2 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/henry-ford-2d-faces-draft.html | Henry Ford 2d Faces Draft | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/new-clipper-here-will-go-to-british-43ton-boeing-is-flown-4500.html | NEW CLIPPER HERE; WILL GO TO BRITISH; 43-Ton Boeing Is Flown 4,500 Miles in 27 Hours | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/palestine-groves-aided-citrus-growers-to-get-loans-to-finance-other.html | PALESTINE GROVES AIDED; Citrus Growers to Get Loans to Finance Other Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/chemists-proclaim-new-nutrition-era-vitamin-restored-white-flour-is.html | CHEMISTS PROCLAIM NEW NUTRITION ERA; Vitamin Restored White Flour Is the Start, Dr. Williams Tells St. Louis Meeting WOULD FIX STAPLES ONLY Professor Elvehjem Offers a New Tabulation of Man's Daily Requirements | True | By William L. Laurencespecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/jerusalem-rates-up-new-property-schedule-eases-the-burden-on.html | JERUSALEM RATES UP; New Property Schedule Eases the Burden on British | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/desk-used-by-joseph-pulitzer-is-presented-to-columbia.html | DESK USED BY JOSEPH PULITZER IS PRESENTED TO COLUMBIA | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wanted-leftfoot-shoes-police-need-them-to-match-50-rights-found-by.html | WANTED: LEFT-FOOT SHOES; Police Need Them to Match 50 Rights Found by Pedestrian | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/miss-fidelma-cadmus-wed.html | Miss Fidelma Cadmus Wed | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-eben-m-graves-has-son.html | Mrs. Eben M. Graves Has Son | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/yugoslav-setback-told.html | Yugoslav Setback Told | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/opera-guild-holds-party-for-singers-annual-entertainment-is-given.html | OPERA GUILD HOLDS PARTY FOR SINGERS; Annual Entertainment Is Given for Stars and Conductors of the Metropolitan SUPPER FEATURES EVENT Dance Program Presented by Argentinita, Her Sister, Pilar Lopez, and Frederic Ray | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ship-mediation-is-set-for-today-company-and-union-officials-go-to.html | SHIP MEDIATION IS SET FOR TODAY; Company and Union Officials Go to Washington in Strike on Seas Shipping Vessels OFFICERS IN WALKOUT Negotiations Watched Due to Tie-Up of Materials for Use in the War | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/machine-gun-output-rises.html | Machine Gun Output Rises | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nazis-push-west-report-capture-of-vital-serbian-rail-center-and.html | NAZIS PUSH WEST; Report Capture of Vital Serbian Rail Center and Fall of Nish STUKAS AID IN ATTACK Defense Pounded Hard by Planes -- Belgrade Advance Continues GERMAN MECHANIZED UNITS SMASH THEIR WAY INTO YUGOSLAVIA AND GREECE NAZIS PUSH WEST AND CLAIM SKOPLJE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/miss-andrews-engaged-radcliffe-graduate-to-be-wed-to-william-g.html | MISS ANDREWS ENGAGED; Radcliffe Graduate to Be Wed to William G. Osmun of Air Corps | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/large-duplex-rented-in-480-park-avenue-three-lease-in-building-at.html | LARGE DUPLEX RENTED IN 480 PARK AVENUE; Three Lease in Building at 141 East 56th Street | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/princeton-scores-in-fifth-and-seventh-innings-to-defeat-fordham.html | Princeton Scores in Fifth and Seventh Innings to Defeat Fordham; NASSAU NINE WINS FROM RAMS, 4 TO 3 Princeton Takes Game in 7th When Perina Registers on Fordham Error TALCOTT MOUND VICTOR Keeps Nine Hits Scattered -- Anderson of the Losers Allows Six Safeties | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ruling-on-koppers-company-4-12s.html | Ruling on Koppers Company 4 1/2s | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/party-to-precede-easter-luncheon-tallyho-event-before-benefit-for.html | PARTY TO PRECEDE EASTER LUNCHEON; Tally-Ho Event Before Benefit for Church Mission of Help Speed Coach to Parade DEBUTANTES AIDING PLANS Mrs. Rudolph Fluegge Heads Auxiliary Group -- Mrs. Bedell Harned General Chairman | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/seward-t-green.html | SEWARD T. GREEN | True | Specla! to T T YORK TZXSS. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/dutch-youth-ends-flight-from-nazis-arrives-on-clipper-ending-11.html | DUTCH YOUTH ENDS FLIGHT FROM NAZIS; Arrives on Clipper, Ending 11 Months' Effort to Reach U.S. and Parents in California 37 OTHERS ARE ABOARD Dixie Passengers Represent 9 Nations -- Massachusetts Defense Committee Back | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ask-presidents-aid-for-ford-workers-31-signers-of-telegram-stress.html | ASK PRESIDENT'S AID FOR FORD WORKERS; 31 Signers of Telegram Stress Protecting 'Democracy at Home' | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/morse-new-milk-arbiter-exfederal-prosecutor-becomes-impartial.html | MORSE NEW MILK ARBITER; Ex-Federal Prosecutor Becomes Impartial Chairman | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gordon-stackpole.html | GORDON STACKPOLE | True | Special to THE NEW YORK TIAIES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bethlehem-sued-by-nlrb-contempt-of-court-charged-on-erp-at-fore.html | BETHLEHEM SUED BY NLRB; Contempt of Court Charged on ERP at Fore River Yards | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/exodus-from-region-begun-threepronged-nazi-drive-puts-salonika-in.html | Exodus From Region Begun; THREE-PRONGED NAZI DRIVE PUTS SALONIKA IN JEOPARDY GREEK PASS FORCED IN SALONIKA DRIVE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/red-cross-is-seeking-funds-for-yugoslavia-drive-to-buy-vitamin.html | RED CROSS IS SEEKING FUNDS FOR YUGOSLAVIA; Drive to Buy Vitamin Capsules for Britain Also Opened | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hits-philadelphia-votes-federal-grand-jury-says-50000-ineligibles.html | HITS PHILADELPHIA VOTES; Federal Grand Jury Says 50,000 Ineligibles Were on List | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gov-lehman-welcomed-to-alabama-camp.html | GOV. LEHMAN WELCOMED TO ALABAMA CAMP | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/dinner-for-air-raid-relief-fund.html | Dinner for Air Raid Relief Fund | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/chester-w-hill-collector-of-port-of-philadelphia-from-1906-to-1913.html | CHESTER W. HILL; Collector of Port of Philadelphia From 1906 to 1913 Was 89 | True | Special to T.t: TW 'o:s: TZIES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/senator-m-sheppard-ill-in-washington-texan-head-of-military-affairs.html | SENATOR M. SHEPPARD ILL IN WASHINGTON; Texan, Head of Military Affairs Committee, Victim of Overwork | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/arms-plants-cost-put-at-3-billions-military-experts-estimate-half.html | ARMS PLANTS COST PUT AT 3 BILLIONS; Military Experts Estimate Half Is Already Allocated for the Needs of 4,000,000 Men PEAK OUTPUT IN 2 YEARS One View Stressed Is That Much of It May Be Spared for Britain and Her Allies | True | By Charles Hurdspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/accused-of-plot-regent-quits-iraq-abdul-illah-said-to-have-tried-to.html | ACCUSED OF PLOT, REGENT QUITS IRAQ; Abdul Illah, Said to Have Tried to Become King, Is Reported Now in Trans-Jordan HAND OF VON PAPEN SEEN Unrest in Country Dated From Visit of Leaders to Nazi Ambassador in Turkey | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hungarys-goods-forfeit-britain-will-treat-country-as-occupied-by-an.html | HUNGARY'S GOODS FORFEIT; Britain Will Treat Country as Occupied by an Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/readjusting-seen-under-open-bidding-retail-field-hitherto-little.html | READJUSTING SEEN UNDER OPEN BIDDING; Retail Field, Hitherto 'Little Fellow's,' Will Be Entered by Big Underwriters COMMENT IS WITHHELD Banking Firms in General Say the SEC's Decision Was Not Unexpected | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/konoye-calls-for-unity.html | Konoye Calls for Unity | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/business-is-warned-to-curb-cost-rises-faces-evernarrowing-margins.html | BUSINESS IS WARNED TO CURB COST RISES; Faces Ever-Narrowing Margins of Profit, Chevalier Says | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/greece-honors-jersey-volunteer.html | Greece Honors Jersey Volunteer | True | Special to THE NEW YORK TIMES. | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/princeton-rugby-victor.html | Princeton Rugby Victor | True | By Tropical Radio To the New York Times | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/argentine-bank-reports-reserve-ratio-fell-off-in-the-fortnight.html | ARGENTINE BANK REPORTS; Reserve Ratio Fell Off in the Fortnight Ended March 31 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/flynndickson-in-final-advance-in-missell-squash-play-with-rice-and.html | FLYNN-DICKSON IN FINAL; Advance in Missell Squash Play With Rice and Boyce | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-f-c-travaille.html | MRS. F, C. TRAVAILLE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-augusta-b-taylor.html | MRS. AUGUSTA B. TAYLOR | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/liquor-status-held-satisfactory.html | Liquor Status Held Satisfactory | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/town-hall-sues-to-protect-name.html | Town Hall Sues to Protect Name | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/italians-maintain-2front-defensive-task-held-that-of-hanging-on.html | ITALIANS MAINTAIN 2-FRONT DEFENSIVE; Task Held That of Hanging on Till Nazis Roll Up Serbs -- German Successes Praised ADVANCE POSTS SKIRMISH Rome Claims Gains Against Greeks and Yugoslavs -- Denies Scutari's Fall | True | By Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/can-defer-necessary-seamen.html | Can Defer Necessary Seamen | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/son-to-kb-friedmans.html | Son to K.B. Friedmans | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gas-test-in-blackout-is-staged-in-london-experiment-first-of-series.html | GAS TEST IN BLACKOUT IS STAGED IN LONDON; Experiment First of Series to Be Held All Over Country | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/the-play-experimental-theatre-begins-career-with-modernized-version.html | THE PLAY; Experimental Theatre Begins Career With Modernized Version of Euripides's 'The Trojan Women' | True | By Brooks Atkinson | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/kryslerrosenberg.html | KryslerRosenberg | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/municipal-bond-clubs-day.html | Municipal Bond Club's 'Day' | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/john-francis-sloan.html | JOHN FRANCIS SLOAN | True | Special to T NEW YORK TXMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/roosevelt-promises-king-peter-to-speed-all-possible-war-help.html | Roosevelt Promises King Peter To Speed All Possible War Help; President Extols 'Courageous Self-Defense' of Yugoslavs Against 'Ruthless Aggression' -- Hull Hears Americans Are Safe | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/reese-shipp.html | Reese -- Shipp | True | Special to Tlr Nzw' ORK Tlr.. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/in-the-nation-what-probably-will-be-done-with-seized-ships.html | In The Nation; What Probably Will Be Done With Seized Ships | True | By Arthur Krock | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/retreat-in-libya.html | RETREAT IN LIBYA | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/camp-stewart-units-begin-aa-fire-today-swamp-and-florida-isle-are.html | CAMP STEWART UNITS BEGIN A.A. FIRE TODAY; Swamp and Florida Isle Are Sites for Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fur-training-course-to-be-held-may-1924-second-program-aims-to.html | FUR TRAINING COURSE TO BE HELD MAY 19-24; Second Program Aims to Educate Sales Clerks, Help Consumer | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/utilitys-setup-hit-in-report-to-sec-commonwealth-and-southern-must.html | UTILITY'S SET-UP HIT IN REPORT TO SEC; Commonwealth and Southern Must Show Cause Why it Should Not Be Simplified HEARING SET FOR MAY 1 Common Stock Held to Have Little Value Although It Has Most of Voting Rights | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ecuador-tax-for-prison-foreigners-entering-country-will-pay-through.html | ECUADOR TAX FOR PRISON; Foreigners Entering Country Will Pay Through Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/no-dearth-of-technicians-found.html | No Dearth of Technicians Found | True | HERMAN H. LOWELL | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hint-sabotage-in-army-crash.html | Hint Sabotage in Army Crash | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/painting-on-view-of-thomas-benton-show-of-17-recent-works-opens-at.html | PAINTING ON VIEW OF THOMAS BENTON; Show of 17 Recent Works Opens at the Associated Artists With Preview Reception STYLIZATION MAJOR NOTE Midwest Flavor, Vigor and 'Imaginative Fertility' Also Seen in Varied Exhibition | True | By Edward Alden Jewell | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/guffey-for-governorship-senator-plans-to-run-in-pennsylvania.html | GUFFEY FOR GOVERNORSHIP; Senator Plans to Run in Pennsylvania Primary Next Year | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-textiles-shown-cotton-board-sends-book-here-to-promote.html | BRITISH TEXTILES SHOWN; Cotton Board Sends Book Here to Promote Fabrics | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/croats-in-americas-held-loyal.html | Croats in Americas Held Loyal | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/advises-on-willing-property.html | Advises on Willing Property | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/to-buy-buses-and-cars-philadelphia-transportation-to-spend-1670000.html | TO BUY BUSES AND CARS; Philadelphia Transportation to Spend $1,670,000 on Equipment | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/real-economies-found-lacking.html | Real Economies Found Lacking | True | THOMAS H. DOYLE, President, Midtown Real Estate Association | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/permits-loan-by-the-milwaukee.html | Permits Loan by the Milwaukee | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/urges-more-british-aid-fish-would-turn-over-merchant-marine-more.html | URGES MORE BRITISH AID; Fish Would Turn Over Merchant Marine, More Destroyers | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/rising-impatience-with-strikes-seen-lieut-comdr-sheehy-says-no.html | RISING IMPATIENCE WITH STRIKES SEEN; Lieut. Comdr. Sheehy Says 'No Mercy' Will Be Shown to Those Responsible HE WARNS BOTH SIDES 'Self-Seeking Labor Leaders and Greedy Industrialists' Are Denounced by Chaplain | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/exchange-drops-securities.html | Exchange Drops Securities | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/viliam-f-simek-violinist-in-debut-czechoslovakian-assisted-by-lukas.html | VILIAM F. SIMEK, VIOLINIST, IN DEBUT; Czecho-Slovakian Assisted by Lukas Foss, German Pianist | True | R.P. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/german.html | German | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/the-mayor-lays-down-the-law.html | THE MAYOR LAYS DOWN THE LAW | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/theo-a-havem___-eyer-3d-member-of-sugar-family-herei-dies-in-war.html | THEO. A. HAVEM___ EYER 3D; Member of Sugar Family Herel Dies in War Service* in England / | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/cocoa-exchange-seat-up-700.html | Cocoa Exchange Seat Up $700 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/miss-martha-j-johnston.html | MISS MARTHA J. JOHNSTON | True | Special to TH N,W YORK TrTES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-ed-hubbard-florida-hostess-she-entertains-in-honor-of-mme-georg.html | MRS. E.D. HUBBARD FLORIDA HOSTESS; She Entertains in Honor of Mme. Georg de Gripenberg at a Dinner in Palm Beach LUNCHEON HELD AT CLUB Khan-Kaplanoff's Have Guest -- Claude Boettchers, W.R. Reynolds Give Parties | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-george-a-huggin.html | MRS. GEORGE A. HUGGIN$ | True | Spectal to THE NEW YORK TES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/willkie-and-dewey-deny-any-alliance-washington-reported-efforts-by.html | WILLKIE AND DEWEY DENY ANY ALLIANCE; Washington Reported Efforts by Their Mutual Friends | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/joins-universal-to-head-heating-appliance-sales.html | Joins Universal to Head Heating Appliance Sales | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/spences-home-run-sets-back-reds-30-red-sox-rookie-hits-with-two-on.html | SPENCE'S HOME RUN SETS BACK REDS, 3-0; Red Sox Rookie Hits With Two On in First -- Other Games | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ourned-in-ottawa.html | [ourned in Ottawa | True | Specie! to THE IKW YOIL TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-john-balcom-shaw.html | MRS. JOHN BALCOM SHAW | True | Special to T™ Nw Yo TLS. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/card-party-and-fashion-show-on-april-15-will-aid-the-faith-home-for.html | Card Party and Fashion Show on April 15 Will Aid the Faith Home for Incurables | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/retreat-believed-deliberate-a-german-advance-on-the-african-front.html | Retreat Believed Deliberate; A GERMAN ADVANCE ON THE AFRICAN FRONT BRITISH FALL BACK TO TOBRUK IN LIBYA | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/size-and-spirit-of-penn-crews-brighten-prospects-for-season-callow.html | Size and Spirit of Penn Crews Brighten Prospects for Season; Callow Counting on Spring Vacation Drills to Give Men Experience -- Cancellation of Hudson Trip Disappointing | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gayety-of-circus-cheers-refugees-4-children-see-their-first-show.html | GAYETY OF CIRCUS CHEERS REFUGEES; 4 Children See Their First Show Under the 'Big Top' -- Elephants Are Their Choice MOTHER GOOSE A HIT TOO And Those Aerialists Surely Do Run a Lot More Risks Than Actors in Theatres | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/eden-flies-via-lisbon-to-london.html | Eden Flies Via Lisbon to London | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bomb-tosses-out-bed-girl-in-it-is-unharmed.html | Bomb Tosses Out Bed; Girl in It Is Unharmed | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/jersey-bond-men-plan-outing.html | Jersey Bond Men Plan Outing | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/john-holding-jr.html | JOHN HOLDING JR. | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wins-virginia-congress-seat.html | Wins Virginia Congress Seat | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/blaine-zuver-massillon-ohio-manufacturer-dies-in-palm-beach-home.html | BLAINE ZUVER; Massillon, Ohio, Manufacturer Dies in Palm Beach Home | True | special to TH IEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/pennsylvania-rejects-40.html | Pennsylvania Rejects 40% | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/union-bag-paper-gains-in-quarter-rise-in-net-revealed-at-annual.html | UNION BAG & PAPER GAINS IN QUARTER; Rise in Net Revealed at Annual Session -- M.S. Black Elected to Board of Directors UNION BAG & PAPER GAINS IN QUARTER | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/yugoslavs-gain-in-albania-alessio-is-reported-taken-admit-great.html | Yugoslavs Gain in Albania; Alessio Is Reported Taken; Admit Great Pressure by Germans on Other Fronts, but Say Defenders Hold Generally -- R.A.F. Aids in Attacks YUGOSLAVS PRESS GAINS IN ALBANIA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/vichy-takes-control-of-sports-activities-law-decrees-supervision.html | VICHY TAKES CONTROL OF SPORTS ACTIVITIES; Law Decrees Supervision and Licensing of All Bodies | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/measles-continues-to-decline-in-city-epidemic-expected-to-dwindle.html | MEASLES CONTINUES TO DECLINE IN CITY; Epidemic Expected to Dwindle Away by Late Next Month | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/axis-intrigue-seen.html | Axis Intrigue Seen | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/trustees-dispose-of-bronx-holding-sixstory-apartment-house-on.html | TRUSTEES DISPOSE OF BRONX HOLDING; Six-Story Apartment House on Valentine Avenue Bought by Building Company 1809 CROTONA AVE. TRADED Two-Family Dwellings on Park and Riverdale Avenues Go to New Owners | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/insurance-ad-men-to-meet.html | Insurance 'Ad' Men to Meet | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mussolini-greets-shouting-youths-2000-students-get-holiday-to.html | MUSSOLINI GREETS SHOUTING YOUTHS; 2,000 Students Get Holiday to Parade and Cry, 'We Want Dalmatia!' MORE ANTI-U.S. POSTERS 'Scratch an American and You'll Find a Robber, Gangster,' They Say | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/leading-men-among-alumni.html | Leading Men Among Alumni | True | MORTON BELL | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mgb-whelpleys-hosts-entertain-the-lynde-seldens-mrs-rj-williams-has.html | M.G.B. WHELPLEYS HOSTS; Entertain the Lynde Seldens -- Mrs. R.J. Williams Has Guests | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bowling-leaders-unchanged.html | Bowling Leaders Unchanged | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/belgrade-called-destroyed.html | Belgrade Called "Destroyed" | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/drug-company-official-made-air-lines-director.html | Drug Company Official Made Air Lines Director | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gets-swedish-royal-honor.html | Gets Swedish Royal Honor | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/small-saving-seen.html | Small Saving Seen | True | BOB SCHAFFER | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nine-killed-in-north-ireland.html | Nine killed in North Ireland | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/committe-moves-to-imprison-kern-council-groups-lawyer-says-he-will.html | COMMITTE MOVES TO IMPRISON KERN; Council 'Group's Lawyer Says He Will Bring Suits Aimed at Jail Term MAYOR ENTERS THE CASE Declares He Will Demand Civil Service Head Testify as Ordered by Court | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/8-penal-refugees-reach-cuba.html | 8 Penal Refugees Reach Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/recital-by-wittgenstein.html | Recital by Wittgenstein | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/sister-mary-gwendoline.html | SISTER MARY GWENDOLINE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nam-seeks-to-end-defense-hoarding-government-and-industry-both.html | N.A.M. SEEKS TO END DEFENSE HOARDING; Government and Industry Both Urged to Avoid Advance Accumulation of Goods 7-POINT PROGRAM GIVEN Recommendations for Close Cooperation Made After Biggers's Testimony | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/london-is-not-disturbed.html | London Is Not Disturbed | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fiume-reported-evacuated.html | Fiume Reported Evacuated | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/zeal-to-crush-axis-seen-uniting-india-nations-high-commissioner-in.html | ZEAL TO CRUSH AXIS SEEN UNITING INDIA; Nation's High Commissioner in London Says All Resources Are at Britain's Disposal ROLE AS ARSENAL PRAISED He Says Country Would Acquit Herself Creditably in Battle, but Declines Predictions | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mayor-to-attend-hearing.html | Mayor to Attend Hearing | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/behan-plea-is-studied-court-reserves-decision-on-his-police-pension.html | BEHAN PLEA IS STUDIED; Court Reserves Decision on His Police Pension | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/us-bill-of-duties-urged-by-wallace-we-must-submit-voluntarily-to.html | U.S. 'BILL OF DUTIES' URGED BY WALLACE; We Must Submit Voluntarily to Discipline, He Says in Defining Our War Aims U.S.'BILL OF DUTIES' URGED BY WALLACE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/la-guardia-warns-on-subway-strike-orders-court-test-tells-transit.html | LA GUARDIA WARNS ON SUBWAY STRIKE; ORDERS COURT TEST; Tells Transit Board to Start Action to Decide Validity of Contracts Under Unification LOSS OF JOBS THREATENED Benefits Hinge on Doing Duty and City 'Cannot Recognize Right' to Walk Out, He Says LA GUARDIA WARNS ON SUBWAY STRIKE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/frank-davis-halsey-football-analyst-for-princeton-alumni-weekly.html | FRANK DAVIS HALSEY; Football Analyst for Princeton Alumni Weekly Served in War | True | Special to T Nsw YORK Ts. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/news-of-food-dandelion-greens-grown-outdoors-in-market-other.html | NEWS OF FOOD; Dandelion Greens, Grown Outdoors, In Market -- Other Vegetables Here | True | By Jane Holt | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fights-priority-order-cio-union-denies-aluminum-scrap-is-vital-to.html | FIGHTS PRIORITY ORDER; C.I.O. Union Denies Aluminum Scrap Is Vital to Defense | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/charges-general-strike-plan.html | Charges General Strike Plan | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/harry-c-seibel.html | HARRY C. SEIBEL | True | Special tu THS NEW YORI T[SS. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/roosevelt-urges-more-arms-speed-tells-of-sharp-rise-in-output-but.html | ROOSEVELT URGES MORE ARMS SPEED; Tells of Sharp Rise in Output, but Says It Is Not Enough and Blames Humans DELAY ON STRIKES BACKED 'Cooling-Off' Period Favored by Him -- Rebukes Bidding for Defense Plants | True | By Turner Catledgespecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/tea-today-to-honor-committee-members-aides-for-st-clares-hospital.html | TEA TODAY TO HONOR COMMITTEE MEMBERS; Aides for St. Clare's Hospital Benefit Will Be Guests | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/sports-of-the-times-on-talented-second-basemen.html | Sports of the Times; On Talented Second Basemen | True | Reg. U.S. Pat. Off.B JOHN KIERAN | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/godmothers-league-musicale.html | Godmothers League Musicale | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/james-everman.html | JAMES EVERMAN | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/deals-in-city-led-by-savings-banks-tenement-houses-in-various-parts.html | DEALS IN CITY LED BY SAVINGS BANKS; Tenement Houses in Various Parts of Manhattan Go Into Private Control FLATS IN FIRST AVE. SOLD Garage and Loft Buildings Are Included Among Properties in Institutional Trading | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/museum-gets-meteorite-georgia-boys-find-nearly-ton-in-weight-is-in.html | MUSEUM GETS METEORITE; Georgia Boy's Find, Nearly Ton in Weight, Is in Smithsonian | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/cuban-will-lecture-here.html | Cuban Will Lecture Here | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/regular-army-plans-to-double-personnel-30000-pilots-will-be-added.html | REGULAR ARMY PLANS TO DOUBLE PERSONNEL; 30,000 Pilots Will Be Added to the Air Corps | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/girls-tie-up-army-ties-in-new-strike-in-jersey.html | Girls 'Tie Up' Army Ties In New Strike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/new-problems-seen-in-health-programs-charities-aid-expects-changes.html | NEW PROBLEMS SEEN IN HEALTH PROGRAMS; Charities Aid Expects Changes During Present Emergency | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ethel-woodward-daughter-of-turfman-becomes-the-bride-of-philippe-de.html | Ethel Woodward, Daughter of Turfman, Becomes the Bride of Philippe de Croisset | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/4-go-on-trial-in-sale-of-guaranteed-bonds-officials-of-2-companies.html | 4 GO ON TRIAL IN SALE OF GUARANTEED BONDS; Officials of 2 Companies Face Charges of Mail Fraud | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/seabury-visits-mayor-call-after-political-rift-viewed-as-friendly.html | SEABURY VISITS MAYOR; Call After Political Rift Viewed as Friendly Gesture | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/style-show-for-war-relief.html | Style Show for War Relief | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-radio-off-air-sudden-brief-disruption-noted-as-nazis-are.html | BRITISH RADIO OFF AIR; Sudden, Brief Disruption Noted as Nazis Are Raiding Over England | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/davis-overcomes-mcarthymen-51-curt-hurls-seven-innings-and-blanks.html | DAVIS OVERCOMES M'CARTHYMEN, 5-1; Curt Hurls Seven Innings and Blanks Yanks on 3 Singles -- Dodgers Rest Regulars BOROWY VICTIM ON MOUND Misplays Figure in Brooklyn's Runs -- Losers Tally Against Swift in the Ninth | True | By John Drebingerspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/benton-rejoices-as-art-is-hung-in-saloon-persephone-adorns-the.html | Benton Rejoices as Art Is Hung in 'Saloon'; 'Persephone' Adorns the Diamond Horseshoe | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/killed-by-falling-tank.html | Killed by Falling Tank | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/daughters-of-union-meet.html | Daughters of Union Meet | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/billion.html | BILLION | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/berlin-boerse-listless.html | Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/orders-302-engines-for-emergency-ships-maritime-board-contracts-go.html | ORDERS 302 ENGINES FOR EMERGENCY SHIPS; Maritime Board Contracts Go to Plants in All Regions | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/indicted-in-bribe-case-exstate-senator-stilwell-accused-but-mcgowan.html | INDICTED IN BRIBE CASE; Ex-State Senator Stilwell Accused but McGowan Is Cleared | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/russeks-earned-112468-in-years-profit-is-equal-to-43-cents-a-share.html | RUSSEKS EARNED $112,468 IN YEARS; Profit Is Equal to 43 Cents a Share as Against 20 Cents in Previous Period TOTAL SALES $5,172,569 Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/sales-of-mens-wear-dropped-15-in-march-survey-reveals-all-clothing.html | SALES OF MEN'S WEAR DROPPED 15% IN MARCH; Survey Reveals All Clothing Stores Expect Price Rise | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/40000-fire-in-asbury-movie.html | $40,000 Fire in Asbury Movie | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mrs-drakes-peke-best-of-40-in-breed-ch-rose-marillian-of-broughty.html | MRS. DRAKE'S PEKE BEST OF 40 IN BREED; Ch. Rose Marillian of Broughty Tops Record Entry at St. Paul Dog Show | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/young-britons-here-entertained-at-play-friendship-bridge-broadcast.html | YOUNG BRITONS HERE ENTERTAINED AT PLAY; 'Friendship Bridge' Broadcast Group Joined by Actresses | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/blackburn-studied-teaching.html | Blackburn Studied Teaching | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hints-convoy-use-to-speed-our-aid-admiral-land-says-we-might-well.html | HINTS CONVOY USE TO SPEED OUR AID; Admiral Land Says We Might Well 'Put Out Fire' Instead of Merely Adding 'Fuel' MORE SHIPS NOT ENOUGH Senator Tobey Urges Backing for Bill to Bar Such Action Except in Declared War | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/foreign-deposit-control-state-department-to-designate-agents-for.html | FOREIGN DEPOSIT CONTROL; State Department to Designate Agents for Withdrawal | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/vargass-daughter-here-sponsor-in-goodwill-launching-flies-from.html | VARGAS'S DAUGHTER HERE; Sponsor in Good-Will Launching Flies From Miami | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nevadacalifornia-electric.html | Nevada-California Electric | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/orson-welles-to-take-a-rest.html | Orson Welles to Take a Rest | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mauriello-scores-knockout-in-sixth-floors-oconnor-seven-times.html | MAURIELLO SCORES KNOCKOUT IN SIXTH; Floors O'Connor Seven Times Before Referee Intervenes in Coliseum Ring | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/l-t3-christie-dies-ianadiah-elqvoyl-minister-to-the-united-states-s.html | L. t3. CHRISTIE DIES; (IANADIAH ElqVOYl; Minister to the United States Since Sept., 1939, Succumbs Here After Long Illness HARVARD LAW GRADUATE Former Assistant to Solicitor General of U. S. Represented Dominion at Arms Conference | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/loans-for-jersey-towns-lyndhurst-and-harrison-permitted-to-issue.html | LOANS FOR JERSEY TOWNS; Lyndhurst and Harrison Permitted to Issue Refunding Bonds | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/the-screen-false-faced.html | THE SCREEN; False Faced | True | By Bosley Crowther | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/roosevelt-backs-service-aid-plan-calls-on-americans-to-help-program.html | ROOSEVELT BACKS SERVICE AID PLAN; Calls on Americans to Help Program for the Soldiers, Sailors, Defense Workers | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/suspends-boeing-union-afl-leader-calls-it-victim-of-communist.html | SUSPENDS BOEING UNION; A.F.L. Leader Calls It 'Victim of Communist Strategy' | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fills-puerto-rican-posts-swopes-appointments-ratified-but-coalition.html | FILLS PUERTO RICAN POSTS; Swope's Appointments Ratified but Coalition Party Protests | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/john-a-reynolds.html | JOHN A. REYNOLDS. | True | Special to TJg NEW YORK TES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/railroads-report-on-1940-operations-northern-pacific-sold-large.html | RAILROADS REPORT ON 1940 OPERATIONS; Northern Pacific Sold Large Tracts of Agricultural and Timber Lands in West TOTAL ASSETS INCREASED Gains Shown by Pennsylvania Company, Burlington and the Southern Systems | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/to-split-vargas-diamond-owner-will-take-initial-step-today-to.html | TO SPLIT VARGAS DIAMOND; Owner Will Take Initial Step Today to Cleave Huge Stone | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/john-j-barrett-jr-lawyer-former-alderman-here-dies-in-laurel-beach.html | JOHN J. BARRETT JR.; Lawyer, Former Alderman Here, Dies in Laurel Beach, Conn. | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/business-world.html | Business World | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-fall-back-to-tobruk-in-libya-axis-forces-drive-past-derna.html | BRITISH FALL BACK TO TOBRUK IN LIBYA; Axis Forces Drive Past Derna -- Rome Expects More Gains -- Wavell Strategy Seen | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/city-financing-criticized-real-estate-held-overassessed-to-the.html | City Financing Criticized; Real Estate Held Overassessed to the Detriment of Bondholders | True | BIRD S. COLER | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gives-tungsten-alloy-use-allegheny-ludlum-waives-fees-on-tool-steel.html | GIVES TUNGSTEN ALLOY USE; Allegheny Ludlum Waives Fees on Tool Steel Formula | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bomber-is-found-crew-of-ten-lost-bits-of-wreckage-are-strewn-over.html | BOMBER IS FOUND, CREW OF TEN LOST; Bits of Wreckage Are Strewn Over Wide Area Two Miles Off the Virginia Capes INFLATED RAFT PICKED UP It Indicates Men Had Warning of Crash -- Water Is Dragged, Yielding Up One Body | True | By the United Press. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/heads-bankers-fiduciary-group.html | Heads Bankers Fiduciary Group | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/adjournment-in-canada-parliament-will-get-a-record-budget-after.html | ADJOURNMENT IN CANADA; Parliament Will Get a Record Budget After Easter Recess | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/would-make-sales-of-seaway-power-floyd-l-carlisle-chairman-of.html | WOULD MAKE SALES OF SEAWAY POWER; Floyd L. Carlisle, Chairman of Niagra Hudson, Discusses St. Lawrence Plan DIVIDEND POLICY WEIGHED United Corporation Withholds Stock at Election -- Norman R. Gibson New Director | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/vermont-triumphs-over-yale-4-to-2-infield-misplays-figure-in-elis.html | VERMONT TRIUMPHS OVER YALE, 4 TO 2; Infield Misplays Figure in Elis' Setback in Opening Game at New Haven | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/italian-offensive-reported.html | Italian Offensive Reported | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/westport-property-traded.html | Westport Property Traded | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/jockey-benefits-mapped-state-tracks-also-will-insure-steeplechase.html | JOCKEY BENEFITS MAPPED; State Tracks Also Will Insure Steeplechase Riders | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/halifax-sees-hitler-weakened-at-home-for-first-time-he-must-defend.html | HALIFAX SEES HITLER WEAKENED AT HOME; For First Time He Must Defend His Acts, Envoy Points Out | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/americans-leave-salonika.html | Americans Leave Salonika | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/old-potter-building-is-bid-in-by-bank-newspaper-row-structure-goes.html | OLD POTTER BUILDING IS BID IN BY BANK; 'Newspaper Row' Structure Goes to Seamen's Savings | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/mp-wears-gas-mask-at-session-of-commons.html | M.P Wears Gas Mask At Session of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/wallace-sends-senators-corn.html | Wallace Sends Senators Corn | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/10500-under-inquiry-as-service-evaders-jackson-promises-fair-play.html | 10,500 UNDER INQUIRY AS SERVICE EVADERS; Jackson Promises Fair Play to Conscientious Objectors | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/rev-dr-beshgetour-pastor-for-47-years-served-presbyterian-churches.html | REV. DR. BESHGETOUR, PASTOR FOR 47 YEARS; Served Presbyterian Churches in Western Part of State | True | Bpecial to T IRv 'YOR TE. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/athletics-triumph-over-pirates-by-87-down-pittsburgh-fourth-time-in.html | ATHLETICS TRIUMPH OVER PIRATES BY 8-7; Down Pittsburgh Fourth Time in Row -- White Sox Win | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/flame-throwers-lead-way.html | Flame Throwers Lead Way | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/news-of-the-stage-the-talley-method-costarring-ina-claire-and.html | NEWS OF THE STAGE; 'The Talley Method,' Co-Starring Ina Claire and Philip Merivale, Closes Next Saturday Night | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/record-sales-for-thermoid-co.html | Record Sales for Thermoid Co. | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/daily-oil-output-recedes-in-week-average-production-amounted-to.html | DAILY OIL OUTPUT RECEDES IN WEEK; Average Production Amounted to 3,514,300 Barrels, or a Decrease of 232,250 RUNS TO STILLS SMALLER Reporting Refineries Not Quite So Busy -- Storage Supplies Are Slightly Down | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/rabies-quarantine-set-in-jersey.html | Rabies Quarantine Set in Jersey | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/29800000-stock-of-utility-offered-701253-shares-of-connecticut.html | $29,800,000 STOCK OF UTILITY OFFERED; 701,253 Shares of Connecticut Power, Held by United Gas, Is Priced at $42.50 FEE TO BE HELD IN TRUST Drexel & Co. Head Nation-Wide Underwriting Syndicate Handling Transaction | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/market-cost-increased-planning-board-puts-outlay-for-new-wallabout.html | MARKET COST INCREASED; Planning Board Puts Outlay for New Wallabout at $2,000,000 | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/tribute-by-secretary-hull.html | Tribute by Secretary Hull | True | special to TI N YORK Tr.s. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hiller-reports-sale-to-wings.html | Hiller Reports Sale to Wings | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/to-lift-heating-oil-price-soconyvacuum-also-will-advance-kerosene.html | TO LIFT HEATING OIL PRICE; Socony-Vacuum Also Will Advance Kerosene Quotations | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/townsend-harris-defended-mayors-action-on-high-school-funds-evokes.html | Townsend Harris Defended; Mayor's Action on High School Funds Evokes Several Protests | True | EPHRAIM CROSS | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/cary-grant-withdrawing-from-leading-role-in-the-man-who-came-to.html | Cary Grant Withdrawing From Leading Role in 'The Man Who Came to Dinner'; 2 NEW FILMS HERE TODAY Road to Zanzibar' and 'The Penalty' Arrive -- Chaplin Festival Sets Records | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ferrara-defeats-smith-scores-knockout-in-5th-round-of-broadway.html | FERRARA DEFEATS SMITH; Scores Knockout in 5th Round of Broadway Arena Bout | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/greek-pass-forced-nazis-break-through-at-guevgueli-as-serb-army.html | GREEK PASS FORCED; Nazis Break Through at Guevgueli as Serb Army Withdraws 23 MILES FROM PORT Greeks Hold Forts to the Last Man to Permit New Defense Line to Form | True | By A.c. Sedgwickwireless To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/concern-is-shown-over-nya-program-fear-expressed-over-emphasis-on.html | CONCERN IS SHOWN OVER NYA PROGRAM; Fear Expressed Over Emphasis on Defense Training at Women's Club FORUM FUTURE HELD 'PROBLEM' Employers Seen Unwilling to State Employe Needs -- Discrimination is Charged | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/forrestal-to-fly-for-london-talks-he-will-iron-out-in-2week-visit.html | FORRESTAL TO FLY FOR LONDON TALKS; He Will Iron Out, in 2-Week Visit, Naval Purchases, Repair, Arms Problems SPEEDING AID IS OBJECTIVE Close Liaison of Our Navy and British Admiralty Is Means Sought to Attain Aim | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/yugoslav-army-meeting-its-first-test-its-strategy-adapted-to.html | Yugoslav Army Meeting Its First Test; Its Strategy Adapted to Mountain Terrain | True | By Telephone To the New York Times. | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/american-dies-in-rcaf-crash.html | American Dies in R.C.A.F Crash | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/brisbane-estate-protests-tax.html | Brisbane Estate Protests Tax | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/truckmen-pledge-welfare-fund-aid-employers-and-union-agree-to.html | TRUCKMEN PLEDGE WELFARE FUND AID; Employers and Union Agree to Solicit Gifts in Drive That Opens Monday FARLEY URGES SUPPORT Fruit and Produce Section Is Asked to Increase Last Year's Contributions 100% | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/undelivered-material-no-help.html | Undelivered Material No Help | True | C.L. COLLINS | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/coffee-dance-april-28-event-at-cosmopolitan-club-to-aid-bundles-for.html | COFFEE DANCE APRIL 28; Event at Cosmopolitan Club to Aid Bundles for Britain | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/heavyweight-title-fight-by-rounds.html | Heavyweight Title Fight By Rounds | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/matsuoka-to-stay-longer-in-moscow-japanese-foreign-minister-is.html | MATSUOKA TO STAY LONGER IN MOSCOW; Japanese Foreign Minister is Believed to Be Anxious for Non-Aggression Pact KONOYE AGAIN ASKS UNITY Tokyo Newspaper Is Gloomy, Seeing U.S. and Soviet Against Axis Powers | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/resources-board-urges-land-plans-attack-on-blighted-urban-and.html | RESOURCES BOARD URGES LAND PLANS; Attack on Blighted Urban and Submarginal Rural Areas Is Asked in Report CONGRESS GETS MESSAGE President Calls for Survey of Future This Country Is Preparing to Defend | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/greek.html | Greek | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/clydeside-ports-declared-struck.html | Clydeside Ports Declared Struck | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ford-strike-cuts-jobs-edgewater-plant-and-edison-emark-battery.html | FORD STRIKE CUTS JOBS; Edgewater Plant and Edison Emark Battery Works Affected | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/brooklyn-sales-listed-storeapartment-building-at-321-rockaway-ave.html | BROOKLYN SALES LISTED; Store-Apartment Building at 321 Rockaway Ave. Traded | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/t-iv-gardiner-7t-bishop-of-liberia-episcopal-suffragan-21-years-vai.html | T. IV[. GARDINER, 7t BISHOP' OF LIBERIA; Episcopal Suffragan 21 Years,' Vai Tribesman, Dies at Cape Palmas in West Africa CONSECRATED IN THIS CITY Studied for Ministry Rather Than Become Manager of Family Lands and Slaves | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bulgaria-withdraws-troops.html | Bulgaria Withdraws Troops | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ivlrs-max-hirsch-wife-of-wellknown-trainer-of-ace-horses-dies-in.html | iVIRS. MAX HIRSCH; Wife of Well-Known Trainer of ace Horses Dies in Queens | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/budget-picket-idea-sharply-rebuked-plans-for-demonstration-with.html | BUDGET PICKET IDEA SHARPLY REBUKED; Plans for Demonstration With Dirty Old Clothes Scored by Sanitation Head | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/lukens-strike-averted-company-agrees-to-negotiate-with-the-swoc.html | LUKENS STRIKE AVERTED; Company Agrees to Negotiate With the S.W.O.C. | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/says-sweden-puts-democracy-first-bostrom-envoy-tells-group-in.html | SAYS SWEDEN PUTS DEMOCRACY FIRST; Bostrom, Envoy, Tells Group in Philadelphia His Country Is Unreceptive to Nazism CITES MOBILIZED DEFENSE Delay in Arming Is Admitted, but He Scores Larger Nations on Their Similar Records | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/forstmann-is-elected-named-by-yachtsmen-as-head-of-the-weekender.html | FORSTMANN IS ELECTED; Named by Yachtsmen as Head of the Week-Ender Class | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/prices-up-5-to-20c-on-nj-asparagus-but-new-packs-landed-levels-here.html | PRICES UP 5 TO 20C ON N.J. ASPARAGUS; But New Pack's Landed Levels Here Are Below Northwest's Opening Quotations HEAVY BUYING EXPECTED Small, Medium Sizes to Lead Orders -- California Action Awaited | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/junior-league-luncheon-arts-and-interests-committee-to-sponsor.html | JUNIOR LEAGUE LUNCHEON; Arts and Interests Committee to Sponsor Event on Monday | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/softcoal-owners-foresee-price-rise-increase-of-2025-cents-a-ton.html | SOFT-COAL OWNERS FORESEE PRICE RISE; Increase of 20-25 Cents a Ton Predicted as Moves to End Stoppage Continue DIFFERENTIAL IS A SNAG U.S. Conciliator Reports Some Progress -- Parleys Open on Anthracite Contract | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gen-marshall-on-inspection-trip.html | Gen. Marshall on Inspection Trip | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/north-american-car.html | North American Car | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/four-2story-houses-sold-in-bellerose-li-loft-building-changes-hands.html | FOUR 2-STORY HOUSES SOLD IN BELLEROSE, L.I.; Loft Building Changes Hands in Long Island City | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/british-part-not-revealed.html | British Part Not Revealed | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/dorothy-g-christy-will-be-wed-may-23i-to-become-the-bride-of-james.html | DOROTHY G. CHRISTY WILL BE WED MAY 23I; To Become the Bride of James Lindsay Latham in Montclair | True | Special to T Igvz YORK Trs. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/rabenold-asks-new-trial-counsel-charges-that-judge-wallace.html | RABENOLD ASKS NEW TRIAL; Counsel Charges That Judge Wallace Improperly Influenced Jury | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/george-noakes.html | GEORGE NOAKES | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/strong-british-raid-noted-berlin-says-new-blow-at-reich-ports-was.html | STRONG BRITISH RAID NOTED; Berlin Says New Blow at Reich Ports Was Met by 'AA' Defense | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/prices-mixed-to-amsterdam.html | Prices Mixed to Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hungary-heavily-bombed-towns-repeatedly-attacked-by-british-and.html | HUNGARY HEAVILY BOMBED; Towns Repeatedly Attacked by British and Yugoslavs | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nazi-close-to-foreign-office-warns-swiss-advises-them-to-take.html | Nazi Close to Foreign Office Warns Swiss; Advises Them to Take Lesson From Yugoslavs | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bank-statement.html | BANK STATEMENT | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/defense-contracts-in-day-19698788-orders-for-many-companies-in.html | DEFENSE CONTRACTS IN DAY $19,698,788; Orders for Many Companies in Metropolitan Area Are Listed in Washington ARMY BUYS BARRACK BAGS Splits the Award for 600,000 Among Five Firms -- C.C.C. Coat Bids Are Opened | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/budgeting-against-inflation.html | BUDGETING AGAINST INFLATION | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/washington-studies-situation.html | Washington Studies Situation | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/popes-easter-plea-to-give-peace-aims-broadcast-to-outline-religious.html | POPE'S EASTER PLEA TO GIVE PEACE AIMS; Broadcast to Outline Religious Basis for Ending War | True | By Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/takes-large-space-in-99-john-street-insurance-company-rents-bulk-of.html | TAKES LARGE SPACE IN 99 JOHN STREET; Insurance Company Rents Bulk of Eleventh Floor and Ground Floor Section CLOTHIERS GO TO 5TH AVE. Grocery Chain Leases Bronx Buildings for Super-Markets in That Borough | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bulgaria-reports-attacks.html | Bulgaria Reports Attacks | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/customs-men-to-aid-wpa-chance-readers-of-port-history-found-in-irt.html | CUSTOMS MEN TO AID WPA; Chance Readers of Port History Found in IRT to Add Details | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/hjal1var-lundin70-strono-held-22-men-on-plank-in-circus-act-for.html | HJAL1V[AR LUNDIN,70' ,-STRONO; Held 22 Men on Plank in Circus ' Act for Ringling in 1894-Dies at Home in Jamaica ONCE CHAMPION WRESTLER He Won the Title in Sweden, Later Served as Manager, Judge and Referee | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/7-in-school-inquiry-deny-red-charges-clashes-ended-by-ejection-of.html | 7 IN SCHOOL INQUIRY DENY RED CHARGES; Clashes, Ended by Ejection of Their Attorney, Mark Rapp-Coudert Hearing Here DR. DODD SCORES SENATOR She Charges Unfairness as Dr. Cohen's Testimony, 55 Minutes Overtime, Is Ended | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/air-field-reported-seized.html | Air Field Reported Seized | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/miss-kirby-gets-152-for-9stroke-margin-atlanta-golfer-sets-course.html | MISS KIRBY GETS 152 FOR 9-STROKE MARGIN; Atlanta Golfer Sets Course Mark of 72 at Augusta | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/four-earthquakes-in-jamaica.html | Four Earthquakes in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/new-setup-urged-for-slow-pupils-5year-report-seeks-drastic-changes.html | NEW SET-UP URGED FOR SLOW PUPILS; 5-Year Report Seeks Drastic Changes in School Program for Handicapped Students HEALTH COMMITTEE ASKED Study Requests Abolition of Open-Air Classes as Failing to Fulfill Requirements | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/two-boroughs-to-get-apartment-buildings-bronx-and-brooklyn-houses.html | TWO BOROUGHS TO GET APARTMENT BUILDINGS; Bronx and Brooklyn Houses Among Projects Planned | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/gun-permit-denied-as-defense-need-court-rejects-plea-of-man-who.html | GUN PERMIT DENIED AS DEFENSE NEED; Court Rejects Plea of Man Who Sought to Carry Weapon to Target Practice | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/fire-sweeps-far-rockaway-hotel.html | Fire Sweeps Far Rockaway Hotel | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/charles-marine.html | CHARLES MARINE | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/caras-takes-2-matches-defeats-rudolph-by-12526-and-12598-in-cue.html | CARAS TAKES 2 MATCHES; Defeats Rudolph by 125-26 and 125-98 in Cue Tourney | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/harvard-action-assailed-students-ask-policy-on-negroes-after.html | HARVARD ACTION ASSAILED; Students Ask Policy on Negroes After Player's Withdrawal | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/j-j-groetken.html | J. J. GROETKEN | True | Special to TH NEW YORK TS. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/utility-system-plans-new-setup-consolidated-electric-and-gas-acts.html | UTILITY SYSTEM PLANS NEW SET-UP; Consolidated Electric and Gas Acts Because of Heavy Arrears on Preferred INTEGRATION 'IMPOSSIBLE' Efforts Made to Sell Various Properties -- Reports Made by Other Companies | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/bridges-code-put-into-unions-laws-race-creed-color-or-politics.html | BRIDGES CODE PUT INTO UNION'S LAWS; Race, Creed, Color or Politics Barred by Coast Dock Group as Membership Test JURISDICTION IS WIDENED Covers All United States and Canada -- Deportation Move Stirs More Protests | True | By Foster Haileyspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/savings-bank-in-brooklyn-marks-90th-anniversary.html | Savings Bank in Brooklyn Marks 90th Anniversary | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/sec-grants-application.html | SEC Grants Application | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/salvationist-fund-rises-50154-pledged-to-the-womens-division-in-the.html | SALVATIONIST FUND RISES; $50,154 Pledged to the Women's Division in the Campaign | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/ford-agents-meet-murray-on-strike-cio-leader-upsets-precedent-of-38.html | FORD AGENTS MEET MURRAY ON STRIKE; C.I.O. Leader Upsets Precedent of 38 Years and Settlement Hopes Brighten FORD AGENTS MEET MURRAY ON STRIKE | True | By Louis Starkspecial To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/the-rutlands-valuation-cut.html | The Rutland's Valuation Cut | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/raf-blasts-kiel-midlands-city-hit-heaviest-british-raid-in-reich.html | R.A.F. BLASTS KIEL; MIDLANDS CITY HIT; Heaviest British Raid in Reich Fires Port, U-Boat Yards -- Nazis Strike at Industry R.A.F. BLASTS KIEL; MIDLANDS CITY HIT | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/italian-ship-staff-accused-at-canal-sabotage-charges-are-pressed-at.html | ITALIAN SHIP STAFF ACCUSED AT CANAL; Sabotage Charges Are Pressed at Philadelphia and Norfolk | True | Wireless to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/prof-francis-weitzman.html | PROF. FRANCIS WEITZMAN | True | | C1B 494113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/nonbelligerents-in-balkans-wary-leaders-in-turkey-bulgaria-and.html | NON-BELLIGERENTS IN BALKANS WARY; Leaders in Turkey, Bulgaria and Hungary Hint Their Policies Are Unchanged SOFIA KEEPS ARMY QUIET Premier Denounces Bombings by Yugoslavs, but Gives No Hint on Reprisals | True | By Telephone To the New York Times. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/defense-shipments-resumed-by-allis-parts-for-army-tractors-go-out.html | DEFENSE SHIPMENTS RESUMED BY ALLIS; Parts for Army Tractors Go Out by Carloads as Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/imports-of-gold-rise-15814060-in-week-ended-april-2-twice-previous.html | IMPORTS OF GOLD RISE; $15,814,060 in Week Ended April 2, Twice Previous Period | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/greeks-fall-back-in-thrace.html | Greeks Fall Back in Thrace | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/carpet-companies-surveyed-by-ftc-151-return-shown-on-average.html | CARPET COMPANIES SURVEYED BY F.T.C.; 15.1% Return Shown on Average Capital Employed in 1939 | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/robert-fararham-63-railroad-executive-assistant-chief-engineer-of.html | ROBERT FARArHAM, 63, RAILROAD EXECUTIVE; Assistant Chief Engineer of the P. R. R. With Line 38 Years | True | Special to THE IEW YO2: T,ES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/yugoslav.html | Yugoslav | True | | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/new-recruits-for-canada-monthly-enlistments-reach-5000-minister.html | NEW RECRUITS FOR CANADA; Monthly Enlistments Reach 5,000, Minister Says | True | Special to THE NEW YORK TIMES. | C1B 494113 |
| 1941-04-09 | 1941-04-09 | https://www.nytimes.com/1941/04/09/archives/a-plea-for-easter-chicks.html | A Plea for Easter Chicks | True | LILLIAN TEPEL | C1B 494113 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ten-us-cutters-to-go-to-britain-white-house-reveals-transfer-of.html | TEN U.S. CUTTERS TO GO TO BRITAIN; White House Reveals Transfer of Coast Guard Vessels to Help Fight Submarines TEN U.S. CUTTERS WILL GO TO BRITAIN TYPE OF CUTTER RELEASED TO BRITAIN | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/denies-morton-charge-cio-organizer-says-men-were-not-told-to-wear.html | DENIES MORTON CHARGE; C.I.O. Organizer Says Men Were Not Told to Wear Old Clothes | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/margaret-walsh-betrothed.html | Margaret Walsh Betrothed | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/tea-for-benefit-aides-board-managers-of-the-winfield-nursery-to-be.html | TEA FOR BENEFIT AIDES; Board Managers of the Winfield Nursery to Be Guests Monday | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/libbeyowensford-glass.html | Libbey-Owens-Ford Glass | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/home-runs-subdue-cleveland-by-63-danning-drives-two-arnovich-one-to.html | HOME RUNS SUBDUE CLEVELAND BY 6-3; Danning Drives Two, Arnovich One to Account for Five of the Giants' Tallies HARRY RESUMES CATCHING Picks Indian Off Third With Bases Filled in Eighth -- Gumbert Stars in Box | True | By James P. Dawsonspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mayor-is-denounced-for-school-fund-cut-rapp-coudert-committee-also.html | MAYOR IS DENOUNCED FOR SCHOOL FUND CUT; Rapp Coudert Committee Also Scored by Teachers Union | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/turkish-line-reinforced.html | Turkish Line Reinforced | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/frederick-lord.html | FREDERICK LORD | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bazaar-on-may-89-to-aid-greek-relief-sale-here-will-be-held-under.html | BAZAAR ON MAY 8-9 TO AID GREEK RELIEF; Sale Here Will Be Held Under Distinguished Patronage | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/election-districts-puzzling.html | Election Districts Puzzling | True | ROBERT AUERBACH. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/committee-to-study-school-economies-will-make-test-to-see-if-any.html | COMMITTEE TO STUDY SCHOOL ECONOMIES; Will Make Test to See if Any Savings Can Be Effected | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/us-visit-postponed-by-mackenzie-king-canadian-prime-minister-says.html | U.S. VISIT POSTPONED BY MACKENZIE KING; Canadian Prime Minister Says War Keeps Him at Home | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rent-whole-floor-on-lexington-ave-attorneys-will-move-into-the.html | RENT WHOLE FLOOR ON LEXINGTON AVE.; Attorneys Will Move Into the General Electric Building From Broad Street TWO CHAINS LEASE STORES Tobacconists Take Space in 100 East 42d St., Candy Firm in 277 Broadway | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/swiss-greet-rumanian-envoy.html | Swiss Greet Rumanian Envoy | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/chile-defends-seizures-reply-to-danish-protests-says-action-was.html | CHILE DEFENDS SEIZURES; Reply to Danish Protests Says Action Was Within Rights | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shot-in-a-prank-he-clears-friend-youth-who-lost-arm-testifies.html | SHOT IN A PRANK, HE CLEARS FRIEND; Youth, Who Lost Arm, Testifies Another Who Gave Him Home 'Did Not Mean It' | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/keuka-college-dean-resigns.html | Keuka College Dean Resigns | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/yugoslavs-score-belgrade-bombing-excoriate-unmerciful-attacks-as.html | YUGOSLAVS SCORE BELGRADE BOMBING; Excoriate Unmerciful Attacks as Without Parallel Even in Primitive Times SCENES OF HORROR CITED All Hospitals, Churches, Schools and Cultural Institutions of City Declared Destroyed | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/british.html | British | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/3-conquered-nations-dunned-on-air-mail-france-belgium-and-holland.html | 3 CONQUERED NATIONS DUNNED ON AIR MAIL; France, Belgium and Holland Asked to Pay From Funds Here | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/50-indicted-in-ship-sabotage.html | 50 Indicted in Ship Sabotage | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/growers-reclaim-cotton-loans-on-1017988-bales-of-1940-crop-paid-to.html | GROWERS RECLAIM COTTON; Loans on 1,017,988 Bales of 1940 Crop Paid to April 7 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/nazis-smash-lines-drive-across-southern-yugoslavia-cut-serbs-off.html | NAZIS SMASH LINES; Drive Across Southern Yugoslavia -- Cut Serbs Off From Greeks INVADERS TAKE NISH Maribor Also Occupied -- Battle Looms Between Germans and British GERMAN INVADERS CAPTURE KEY POINTS TO CUT UP YUGOSLAVIA AND GREECE NAZIS SMASH LINES IN BALKAN DRIVES | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rutgers-beats-trinity-baseball-team-triumphs-by-72-potzer-excels-on.html | RUTGERS BEATS TRINITY; Baseball Team Triumphs by 7-2 -- Potzer Excels on Mound | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/vichy-plans-a-curb-on-early-divorces-law-is-drafted-to-require.html | VICHY PLANS A CURB ON EARLY DIVORCES; Law Is Drafted to Require Three Years' Marriage as Aid to Birth Rate WAITING PERIOD INCREASED Court May Delay Decision as Long as Four Years to Permit Reconciliation | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/liu-triumphs-at-net-takes-four-singles-matches-in-defeating-fordham.html | L.I.U. TRIUMPHS AT NET; Takes Four Singles Matches in Defeating Fordham, 5-4 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/van-arsdale-gets-a-year-for-riot-electrical-workers-head-is.html | VAN ARSDALE GETS A YEAR FOR RIOT; Electrical Workers' Head Is Sentenced for Disorders at Glendale Plant FREED PENDING AN APPEAL Picket Chief Draws Term of Four Months -- Two Others Are Fined $250 Each | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/liu-nine-tops-rider-65-cappola-relief-hurler-checks-losers-rally-in.html | L.I.U. NINE TOPS RIDER, 6-5; Cappola, Relief Hurler, Checks Losers' Rally in Ninth | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/justice-gerald-a-healy.html | JUSTICE GERALD A. HEALY | True | Spec!al to Tzm NEW YOIK Tz3mS. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/cleaverlundgren.html | CleaverLundgren | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/loan-action-due-by-columbia-gas-120000000-filing-today-or-tomorrow.html | LOAN ACTION DUE BY COLUMBIA GAS; $120,000,000 Filing, Today or Tomorrow, May Involve Morgan Stanley Status HEARING TO SETTLE FEES 'Arm's-Length' Relation Raised as Firm Already Is Held Affiliate of Unit of Utility | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/salvador-hopes-for-canal-jobs.html | Salvador Hopes for Canal Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shot-kills-ep-halsey-member-of-harvard-faculty-is-found-in.html | SHOT KILLS E.P. HALSEY; Member of Harvard Faculty Is Found in Haverford Home | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/jews-give-25000-for-british-home-gehle-head-of-relief-societys-fund.html | JEWS GIVE $25,000 FOR BRITISH HOME; Gehle, Head of Relief Society's Fund Raising Division, Gets Gift on 55th Birthday | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rfcloan-books-closed-treasury-will-announce-the-allotments-next.html | RFC-LOAN BOOKS CLOSED; Treasury Will Announce the Allotments Next Week | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/us-aid-adds-to-booty-in-yugoslavia-nazis-say.html | U.S. Aid Adds to Booty In Yugoslavia, Nazis Say | True | By the United Press. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/british-send-armored-corps.html | British Send Armored Corps | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/queen-marie-in-broadcast-hails-yugoslav-struggle.html | Queen Marie in Broadcast Hails Yugoslav Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/james-l-burnham.html | JAMES L. BURNHAM | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/churchill-asks-aid-warns-our-help-is-vital-vast-shipbuilding-in-us.html | CHURCHILL ASKS AID; Warns Our Help Is Vital -- Vast Shipbuilding in U.S. Hoped For TURKEY SEEN AS NEXT Russia Also Threatened, Prime Minister Says -- Hails Balkan Allies CHURCHILL ASKS AID OF U.S. FOR CONYOYS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/greek.html | Greek | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/italians-give-way-yugoslavs-drive-across-drin-river-and-push.html | ITALIANS GIVE WAY; Yugoslavs Drive Across Drin River and Push Farther in Albania FIGHT NAZIS HARD Slow Invaders' Advance in Some Sectors, but Lose Greek Contact ITALIANS GIVE WAY BEFORE YUGOSLAVS MAJOR BATTLEGROUND IN BALKAN CAMPAIGN | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/report-6-generals-taken-nazis-say-british-also-lost-2000-troops-at.html | REPORT 6 GENERALS TAKEN; Nazis Say British Also Lost 2,000 Troops at Mekill | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/labor-and-the-trust-laws.html | LABOR AND THE TRUST LAWS | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/cotton-recovers-from-early-loss-list-ends-1-point-up-to-1-off-after.html | COTTON RECOVERS FROM EARLY LOSS; List Ends 1 Point Up to 1 Off After Showing an Extreme Decline of 5 to 12 Points SPOT HOUSES ARE SELLERS Some of This Business Said to Represent Hedging on the Brazilian Crop | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/sales-in-westchester-twostory-stone-house-bought-in-mount-pleasant.html | SALES IN WESTCHESTER; Two-Story Stone House Bought in Mount Pleasant | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/employe-status-upheld-wicks-civil-service-law-involving-subway.html | EMPLOYE STATUS UPHELD; Wicks Civil Service Law Involving Subway Workers Valid | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/business-world.html | Business World | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/students-on-field-trip-21-from-roslyn-take-bicycles-aboard-plane-as.html | STUDENTS ON FIELD TRIP; 21 From Roslyn Take Bicycles Aboard Plane as Tour Starts | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/escaped-convict-gives-himself-up-exemplary-mt-vernon-citizen-father.html | ESCAPED CONVICT GIVES HIMSELF UP; Exemplary Mt. Vernon Citizen, Father of 3, Aided by Residents | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/yale-mermen-elect-johnson.html | Yale Mermen Elect Johnson | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/yugoslav.html | Yugoslav | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/warns-bunds-in-buffalo.html | Warns Bunds in Buffalo | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/students-here-plan-a-sitin-as-protest-1000-at-townsend-harris-fight.html | STUDENTS HERE PLAN A 'SIT-IN' AS PROTEST; 1,000 at Townsend Harris Fight Mayor's Move to Close School | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rohdenburgtwinstowed-elsa-engaged-to-van-b-garrison-and-edith-to.html | ROHDENBURGTWINSTOWED; Elsa Engaged to Van B. Garrison and Edith to Sidney D. Upham | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/reagan-of-penn-enlists-star-athlete-will-seek-commission-in-the.html | REAGAN OF PENN ENLISTS; Star Athlete Will Seek Commission in the Marines | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/as-kleeman-named-banker-heads-committee-seeking-to-rename-sixth-ave.html | A.S. KLEEMAN NAMED; Banker Heads Committee Seeking to Rename Sixth Ave. | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/british-submarine-hits-2-transports-torpedoes-vessels-believed-to.html | BRITISH SUBMARINE HITS 2 TRANSPORTS; Torpedoes Vessels Believed to Have Been Carrying Materiel in Mediterranean to Libya THREE PROJECTILES USED London Admiralty Announces Loss of 2 Trawlers, Thought Operating in North Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/robert-grimshaw-retirf-engilqeeri-industrial-consultant-began.html | ROBERT GRIMSHAW, RETIRF ENGIlqEERI; industrial Consultant Began System 9 Years Ago to Aid BlindDiee in Jersey at 91 LEARNED BRAILLE WHEN' 83 Served War, Navy, Treasury DepartmentsmAuthor of Teohnlcal Pamphlets | True | Bpaefal to Nzw Yoz aze. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/crucial-day-is-reviewed.html | Crucial Day Is Reviewed | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/senate-group-votes-bill-for-navy-of-300000-men.html | Senate Group Votes Bill For Navy of 300,000 Men | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rudolph-and-ponzi-split-former-wins-12525-then-loses-by-12555-in.html | RUDOLPH AND PONZI SPLIT; Former Wins, 125-25, Then Loses by 125-55 in Billiards | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mexico-hoists-flag-on-seized-vessels-officials-there-regard-action.html | MEXICO HOISTS FLAG ON SEIZED VESSELS; Officials There Regard Action as Likely to Cause Break in Diplomatic Relations OWN CREWS READY SOON Defiance of Axis Is Stressed by Some as Paving Way for United Hemisphere Policy | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/manhattan-beats-princeton-2-to-0-makes-only-two-singles-off-royce.html | MANHATTAN BEATS PRINCETON, 2 TO 0; Makes Only Two Singles Off Royce, but Each Figures in Jaspers' Late Tallies | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/fumasonibiondi-resigns-washington-correspondent-of-stefani-will.html | FUMASONI-BIONDI RESIGNS; Washington Correspondent of Stefani Will Remain in Capital | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bureaus-to-advise-men-of-draft-age-information-to-be-supplied-on.html | BUREAUS TO ADVISE MEN OF DRAFT AGE; Information to Be Supplied on Health, Personal and Family Problems A NATION-WIDE PROGRAM Welfare Association Organizes System in Cooperation With Selective Service Office | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/oratory-finalists-to-be-picked.html | Oratory Finalists to Be Picked | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/new-unit-at-pine-camp.html | New Unit at Pine Camp | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/food-index-up-3-cents-reaches-275-highest-level-since-november-1937.html | FOOD INDEX UP 3 CENTS; Reaches $2.75, Highest Level Since November, 1937 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/court-restrains-celluloid-merger-transfer-of-assets-to-celanese.html | COURT RESTRAINS CELLULOID MERGER; Transfer of Assets to Celanese Corporation Stayed | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/tribune-observes-centennial-today-newspaper-to-mark-founding-of.html | TRIBUNE OBSERVES CENTENNIAL TODAY; Newspaper to Mark Founding of Daily on April 10, 1841, by Horace Greeley SET UP AS A WHIG ORGAN Merged With Herald in 1924, Newspaper Has Had Only 3 Editors in Century | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/chosen-to-paint-mural-kindred-mcleary-will-execute-own-design-in.html | CHOSEN TO PAINT MURAL; Kindred McLeary Will Execute Own Design in War Building | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/charles-f-eddy.html | CHARLES F. EDDY | True | Special to T .-sr YoR | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/navy-minus-portholes-alters-recruiting-plea.html | Navy, Minus Portholes, Alters Recruiting Plea | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/st-pauls-school-wins.html | St. Paul's School Wins | True | Special to THE NEW YORK TIMES. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/defense-increases-industrial-output-awards-to-seven-companies-since.html | DEFENSE INCREASES INDUSTRIAL OUTPUT; Awards to Seven Companies Since Summer Equal to 69.1% Of Sales in 1939 $251,315,000 TOTAL FOUND $8,970,000 Additional to Be Used for Plant Expansion by Manufacturers | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/nazis-suspected-of-credit-scheme-us-government-opens-inquiry-on.html | NAZIS SUSPECTED OF CREDIT SCHEME; U.S. Government Opens Inquiry on Marketing Agreements With Concerns Here LATIN TRADE IS A FACTOR German Economic Warfare Seen to Keep a Line With South American Countries | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/denies-stay-to-schappes-court-refuses-to-halt-action-of-school.html | DENIES STAY TO SCHAPPES; Court Refuses to Halt Action of School Board Against Tutor | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/german-precedence-dropped.html | German Precedence Dropped | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/give-defense-pledge-cio-workers-at-jersey-plant-sign-loyalty.html | GIVE DEFENSE PLEDGE; C.I.O. Workers at Jersey Plant Sign Loyalty Petitions | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/coast-guns-to-be-fired.html | Coast Guns to Be Fired | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/wilson-students-elect-leaders.html | Wilson Students Elect Leaders | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/road-to-buy-597009-equipment.html | Road to Buy $597,009 Equipment | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/senators-topple-tigers-again-53-washington-sweeps-series-of-7-games.html | SENATORS TOPPLE TIGERS AGAIN, 5-3; Washington Sweeps Series of 7 Games -- Cubs Beat White Sox -- Other Results | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/i-reuben-e-nyswander-dean-of-denver-school-of-science-i-i-and.html | I REUBEN E. NYSWANDER; ] ! Dean of Denver School of Science I I and Engineering Since 1937 ] | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ice-yachtsmen-honored-eastern-group-presents-awards-and-hears-talk.html | ICE YACHTSMEN HONORED; Eastern Group Presents Awards and Hears Talk by Ratsey | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/republic-steel-has-peak-quarter-net-profit-of-8189966-is-the-best.html | REPUBLIC STEEL HAS PEAK QUARTER; Net Profit of $8,189,966 Is the Best for First 3 Months in Company's History | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/first-lady-pleads-for-child-cripples-they-must-be-trained-for.html | FIRST LADY PLEADS FOR CHILD CRIPPLES; They Must Be Trained for Usefulness to Be Happy, She Emphasizes | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-stay-in-liquor-field-mckesson-robbins-denies-that-it-plans-to.html | TO STAY IN LIQUOR FIELD; McKesson & Robbins Denies That It Plans to Withdraw | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/william-minkin.html | WILLIAM MINKIN | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/will-drop-alligator-shoe-term.html | Will Drop 'Alligator' Shoe Term | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/president-sets-up-fha-defense-areas-us-financing-permitted-in-146.html | PRESIDENT SETS UP FHA DEFENSE AREAS; U.S. Financing Permitted in 146 Designated Localities in 41 States and Territories MORTGAGE PLAN OFFERED Federal Insurance Up to 90% of Value Is Provided -- Offset Housing Shortage | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/i-lieut-john-e-murphy-i-i-helped-sink-collier-merrimac-ini-santiago.html | I LIEUT. JOHN E. MURPHY I; I Helped Sink Collier Merrimac inI Santiago Harbor Entrance I | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/extends-deadline-on-scrap-ceiling-henderson-adds-a-month-for.html | EXTENDS DEADLINE ON SCRAP 'CEILING'; Henderson Adds a Month for Delivery at Higher Prices | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/state-retailers-add-to-board.html | State Retailers Add to Board | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/heads-general-staff-of-the-japanese-navy.html | Heads General Staff Of the Japanese Navy | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shows-how-body-fights-a-disease-dr-anderson-tells-chemists-of-duel.html | SHOWS HOW BODY FIGHTS A DISEASE; Dr. Anderson Tells Chemists of Duel With Virus Under Electron Microscope BRAIN AILMENT IS CURED Method Used in Inflammation Hitherto Fatal Is Described by a Columbia Scientist | True | By William L. Laurencespecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/minneapolis-bans-du-barry.html | Minneapolis Bans 'Du Barry' | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/president-talks-long-with-murray-cio-chief-gives-optimistic-report.html | PRESIDENT TALKS LONG WITH MURRAY; C.I.O. Chief Gives Optimistic Report on Defense Labor and Strike Negotiations THEN SEES OWN KEY MEN Esklar Dispute Is Certified to Mediation Board -- Army Hit by 100 Tie-Ups This Year | True | By W.h. Lawrencespecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/we-hall-honored-for-youth-service-head-of-boys-clubs-of-america-25.html | W.E. HALL HONORED FOR YOUTH SERVICE; Head of Boys Clubs of America 25 Years Gets Exposition Medal at Luncheon | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/suit-filed-to-halt-exchange-of-stock-holders-of-pittsburgh-steel.html | SUIT FILED TO HALT EXCHANGE OF STOCK; Holders of Pittsburgh Steel Shares Want Rights Clarified | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-move-battery-park-trees.html | To Move Battery Park Trees | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrslatham-is-honored-head-of-bundles-for-britain-is-governor-of.html | MRS.LATHAM IS HONORED; Head of Bundles for Britain Is Governor of Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bronx-flats-auctioned-boardedup-building-at-3528-park-ave-brings.html | BRONX FLATS AUCTIONED; Boarded-Up Building at 3528 Park Ave. Brings $4,625 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/pocket-battleship-is-in-indian-ocean-nazi-admiral-scheer-at-large.html | POCKET BATTLESHIP IS IN INDIAN OCEAN; Nazi Admiral Scheer at Large as Raider -- Has Sunk Cargo Vessel of Netherlands SINGAPORE IS ON GUARD Informal Conference Resumed in Manila as van Kleffens and Brooke-Popham Meet | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/in-the-nation-some-brighter-aspects-of-a-dark-picture.html | In The Nation; Some Brighter Aspects of a Dark Picture | True | By Arthur Krock | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/news-of-food-hot-cross-bun-widely-offered-fish-abundant-for-holy.html | NEWS OF FOOD; Hot Cross Bun Widely Offered -- Fish Abundant for Holy Week | True | By Jane Holt | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/panamerican-ties-hailed-at-hunter-argentine-consul-is-speaker-at.html | PAN-AMERICAN TIES HAILED AT HUNTER; Argentine Consul Is Speaker at Hunter Good-Will Program | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/hurls-nohit-shutout-cronin-of-manhattan-prep-downs-tolentine-140-in.html | HURLS NO-HIT SHUTOUT; Cronin of Manhattan Prep Downs Tolentine, 14-0, in Debut | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/migratory-workers-considered.html | Migratory Workers Considered | True | M.D. LITMAN. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/seven-extrabase-hits-by-violet-mark-94-defeat-of-city-college-la.html | Seven Extra-Base Hits by Violet Mark 9-4 Defeat of City College; La Manna's Homer and Triple Are Features -N.Y.U. Collects Six Runs in Fourth to Win Game for Pitcher Gartner | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/colt-plant-isolated-at-night.html | Colt Plant Isolated at Night | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/caldwell-woman-found-dead.html | Caldwell Woman Found Dead | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bulgaria-denies-fighting.html | Bulgaria Denies Fighting | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/dr-brewster-dies-retired-bishop-92-headed-connecticut-episcopal.html | DR. BREWSTER DIES; RETIRED BISHOP, 92; Headed Connecticut Episcopal Diocese 1899 lg28-Previously Coadjutor NOTED :LIEJ!RA. LEADER Twenty Years Ago Envisaged 'Age of Sooial Cooperation' and Labor Partnership | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/japanese-move-troops.html | Japanese Move Troops | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-george-f-ewald.html | MRS, GEORGE F, EWALD | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/railway-reports.html | RAILWAY REPORTS | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/raise-for-steel-workers-firthstirling-increases-hourly-rate-to-72.html | RAISE FOR STEEL WORKERS; Firth-Stirling Increases Hourly Rate to 72 1/2 Cents | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/alexander-8-gunn.html | ALEXANDER 8. GUNN | True | Pecial to Tm N!r YOR TS. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/lady-garthwaite-florida-hostess-entertains-with-luncheon-for-palm.html | LADY GARTHWAITE FLORIDA HOSTESS; Entertains With Luncheon for Palm Beach Colonists -- P.L. Barbeys Give Party C.H. BUHLS HAVE GUESTS Mrs. Armitage Crawford Is Honored at Cocktails by Briggs S. Cunninghams | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/japanese-hopes-raised.html | Japanese Hopes Raised | True | By Otto D. Tolischus | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/miss-mary-a-hoile.html | MISS MARY A. HOILE | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/hong-kong-defense-planned.html | Hong Kong Defense Planned | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/italians-see-army-saved-by-germans-albanian-forces-reported-to-have.html | ITALIANS SEE ARMY SAVED BY GERMANS; Albanian Forces Reported to Have Made Contact With Nazis in Yugoslavia FASCIST MORALE REVIVES Rome Hears Greeks Withdraw Across Their Own Border to Escape a Trap | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/eads-gets-suspended-sentence.html | Eads Gets Suspended Sentence | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-herman-e-ttenson.html | MRS. HERMAN E. TTENSON | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/nicaragua-draws-pension-plan.html | Nicaragua Draws Pension Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/pirates-beat-athletics.html | Pirates Beat Athletics | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/hungarians-report-repulsing-yugoslavs-say-border-was-violated-two.html | HUNGARIANS REPORT REPULSING YUGOSLAVS; Say Border Was Violated -- Two Air Alarms in Budapest | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/dutch-gold-reserves-decline.html | Dutch Gold Reserves Decline | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/seize-3-in-100000-mail-theft.html | Seize 3 in $100,000 Mail Theft | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/james-joseph-kyle.html | JAMES JOSEPH KYLE | True | Spec[al to TB w' YOU TriteR. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/baldwinwallace-choir-heard.html | Baldwin-Wallace Choir Heard | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/parsifal-given-at-metropolitan-wagner-work-heard-in-annual-holy.html | 'PARSIFAL' GIVEN AT METROPOLITAN; Wagner Work Heard in Annual Holy Week Performance to Assist Music School FLAGSTAD IN KUNDRY ROLE Lauritz Melchior Sings Title Part -- Emanuel List and Herbert Janssen in Cast | True | By Howard Taubman | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/suggests-policy-for-neighbors.html | Suggests Policy for Neighbors | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/italian.html | Italian | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/endicott-johnson-lifts-wages.html | Endicott Johnson Lifts Wages | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/lucy-truesdale-engaged-to-wed-alumna-of-greenvale-school-in-roslyn.html | LUCY TRUESDALE ENGAGED TO WED; Alumna of Greenvale School in Roslyn Will Become Bride of David Stuart Hemingway | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/sets-port-arthur-record.html | Sets Port Arthur Record | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/passover-holiday-begins-tomorrow-ceremony-in-commemoration-of.html | PASSOVER HOLIDAY BEGINS TOMORROW; Ceremony in Commemoration of Exodus From Egypt to Be Widely Observed SERVICES IN CAMPS SET Agencies Here Will See That 45,000 Ill, Needy, Homeless Share in Seder Festival | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/son-to-richard-d-de-rhams.html | Son to Richard D. de Rhams | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/140-listed-by-opm-as-1ayear-men-leaders-in-industrial-life-of.html | 140 LISTED BY OPM AS $1-A-YEAR MEN; Leaders in Industrial Life of Nation Share Tasks of Defense Program Drive NO KNUDSEN OR HILLMAN Two Directors Were Named Under 1917 Act Which Provides for No Salaries | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/no-easter-furloughs-given-old-seventh-rev-dr-brooks-to-spend-summer.html | NO EASTER FURLOUGHS GIVEN OLD SEVENTH; Rev. Dr. Brooks to Spend Summer With the Regiment | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/marel-prevost-famed-lq0list-78-member-of-french-academy-since-1909.html | MAR[EL PREVOST, FAMED lq0LIST, 78; Member of French Academy Since 1909 Noted Delineator of Feminine Character | True | VIreless to T IEW YOR TiES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/italian-ship-master-denounces-envoys-he-goes-so-philadelphia-cell.html | ITALIAN SHIP MASTER DENOUNCES ENVOYS; He Goes So Philadelphia Cell When None Produces Bail | True | Special to THE NEW YORK TIMES. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/loring-c-christie.html | LORING C. CHRISTIE | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-aid-in-defense-stamp-sale.html | To Aid in Defense Stamp Sale | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/farley-says-fund-must-get-5000000-warns-200-section-chairmen-at.html | FARLEY SAYS FUND MUST GET $5,000,000; Warns 200 Section Chairmen at Pre-Campaign Rally on 400 Agencies' Needs DRIVE WILL START MONDAY Million Workers Representing 5,660 Business Concerns to Participate in It | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/financial-markets-losses-in-stock-market-extended-by-2-points-but.html | FINANCIAL MARKETS; Losses in Stock Market Extended by 2 Points, but Dull Afternoon Lets List Steady | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/title-chess-opens-may-4-reshevsky-and-horowitz-to-meet-at-wertheim.html | TITLE CHESS OPENS MAY 4; Reshevsky and Horowitz to Meet at Wertheim Residence | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/news-of-markets-in-european-cities-balkan-developments-put-a-check.html | NEWS OF MARKETS IN EUROPEAN CITIES; Balkan Developments Put a Check on London Session -- Most Sections Ease PRICES HIGHER IN BERLIN Amsterdam Weakens Under Influence of Resumption of Trade in U.S. Issues | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/firu-capt-vvm-fuder-jr.html | F'IRu CAPT. VV'M. FuDER JR. | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/music-helps-track-team-fast-times-of-ccny-youths-amaze-coach.html | MUSIC HELPS TRACK TEAM; Fast Times of C.C.N.Y. Youths Amaze Coach Orlando | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/allied-kids-sales-up-43.html | Allied Kid's Sales Up 43% | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/cutting-is-started-on-vargas-diamond-expert-on-task-is-so-jittery.html | CUTTING IS STARTED ON VARGAS DIAMOND; Expert on Task Is So Jittery He Has Lived on Cigurs and Black Coffee for 3 Weeks SHATTERING IS FEARED Blade Sawing World's Largest Carbon 'Egg' Is .0035 Inch Thick -- Long Job Due | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/appeal-for-wheat-renewed-by-vichy-henryhaye-says-people-will-have.html | APPEAL FOR WHEAT RENEWED BY VICHY; Henry-Haye Says People Will Have No Bread for 2 Months if They Can't Buy Grain BARTER IS SHORT OF GOAL Envoy Explains Transport Snarl Has Curtailed Exchanges Between French Zones | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/alva-anderson-married-connecticut-girl-becomes-bride-of-david-m.html | ALVA ANDERSON MARRIED; Connecticut Girl Becomes Bride of David M. Reeves of Yonkers | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/draft-boys-hit-strikes-milwaukee-group-assails-lawlessness-of-labor.html | 'DRAFT' BOYS HIT STRIKES; Milwaukee Group Assails 'Lawlessness' of Labor Men | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/housing-funds-sidetracked-diversion-of-occupancy-tax-receipts-is.html | Housing Funds Sidetracked; Diversion of Occupancy Tax Receipts Is Called Indefinsible | True | HAROLD RIEGELMAN. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/exchange-rate-code-given-by-argentina-auction-market-system-in.html | EXCHANGE RATE CODE GIVEN BY ARGENTINA; 'Auction Market' System in Relation to Imports Outlined | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/urges-ration-plan-for-our-engineers-dr-hn-davis-tells-chicago-group.html | URGES 'RATION' PLAN FOR OUR ENGINEERS; Dr. H.N. Davis Tells Chicago Group Supply of Skilled Men Requires Control System BACKS DRAFT DEFERMENT Company Executives Asked to Speak Up for Technicians in Interest of Production | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/young-women-aiding-in-plans-for-treasure-chest-ball.html | YOUNG WOMEN AIDING IN PLANS FOR TREASURE CHEST BALL | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/the-immortal-ranger.html | THE IMMORTAL RANGER | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/scott-wedding-plans-south-orange-girl-to-be-bride-of-df-mcmahon-on.html | SCOTT WEDDING PLANS; South Orange Girl to Be Bride of D.F. McMahon on April 19 | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/syracuse-opener-postponed.html | Syracuse Opener Postponed | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/doris-silberman-wed-she-becomes-bride-of-emanuel-bauman-in-nuptials.html | DORIS SILBERMAN WED; She Becomes Bride of Emanuel Bauman in Nuptials Here | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/gloria-swanson-gets-lead-in-father-takes-a-wife-at-rko-ending.html | Gloria Swanson Gets Lead in 'Father Takes a Wife,' at RKO, Ending Retirement; NEW FILM DUE AT CAPITOL 'Men of Boys Town' Will Open Today -- 'Great Dictator' at Loew's Theatres | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/reduces-note-obligations.html | Reduces Note Obligations | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/output-of-steel-in-march-at-peak-7146372-tons-topped-january.html | OUTPUT OF STEEL IN MARCH AT PEAK; 7,146,372 Tons Topped January, Previous High Month, by 203,000 Tons OPERATIONS EQUAL 100% Industry's Showing for First Quarter Exceeds That of a Year Before by 40% | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/no-reason-is-given-for-the-action-on-bentley-but-italian-statement.html | No Reason Is Given for the Action on Bentley but Italian Statement Says Seizures Were Illegal -- Defends Sabotaging | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/hard-coal-miners-in-threat-on-pact-union-warns-of-closing-april-30.html | HARD COAL MINERS IN THREAT ON PACT; Union Warns of Closing April 30 if Accord Is Not Reached on New Contract BITUMINOUS TALKS GO ON Hope Is Voiced of Persuading Southern Owners to Accept Industry-Wide Agreement | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ott-to-join-matsuoka.html | Ott to Join Matsuoka | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/german.html | German | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/net-assets-reduced-by-blue-ridge-corp-march-31-total-of-24348040.html | NET ASSETS REDUCED BY BLUE RIDGE CORP.; March 31 Total of $24,348,040 Equaled 61 Cents a Share | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/road-elects-directors-chicago-st-paul-minneapolis-omaha-names-6-to.html | ROAD ELECTS DIRECTORS; Chicago, St. Paul, Minneapolis & Omaha Names 6 to Board | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bing-crosby-bob-hope-in-road-to-zanzibar-at-paramount-the-penalty.html | Bing Crosby, Bob Hope in 'Road to Zanzibar' at Paramount -- 'The Penalty' at Criterion | True | By Bosley Crowther | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/actus-tragicus-sung-in-church-first-of-three-easter-bach-concerts.html | 'ACTUS TRAGICUS' SUNG IN CHURCH; First of Three Easter Bach Concerts Presented by Friendship House SCHERMAN IS CONDUCTOR Rose Dirman, Ruth Kisch-Arndt, Manuel Arias and Raoul Nadeau Soloists | True | N.S. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/selfdetermination-promised.html | Self-Determination Promised | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shipping-bureau-now-in-new-home-official-classification-society.html | SHIPPING BUREAU NOW IN NEW HOME; Official Classification Society Moves to Office at 47 Beaver Street QUARTERS MUCH LARGER Growth of the Industry in Recent Years Responsible for the Change | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/divorces-eg-lauder-jr-daughter-of-late-ef-albee-receives-decree-in.html | DIVORCES E.G. LAUDER JR.; Daughter of Late E.F. Albee Receives Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-henry-p-doremus.html | MRS. HENRY P. DOREMUS | True | Special to Tu NE7 'oaK Ts. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/jailed-for-school-attack.html | Jailed for School Attack | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/british-still-confident-allied-forces-in-greece-are-held-ready-to.html | BRITISH STILL CONFIDENT; Allied Forces in Greece Are Held Ready to Meet Any Nazi Drive | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/nazis-ban-dutch-boy-scouts.html | Nazis Ban Dutch Boy Scouts | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/troops-at-toburk-rome-says.html | Troops at Toburk, Rome Says | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/more-goods-sent-to-latin-america-exports-advanced-5-and-imports-15.html | MORE GOODS SENT TO LATIN AMERICA; Exports Advanced 5% and Imports 15% in February Over January Figure GAIN FOR BRITISH EMPIRE Shipments Made Up 59% of Total, Compared With 40% in the 1940 Period | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shanghai-believes-japanese-divided-urge-for-pact-with-russia-held.html | SHANGHAI BELIEVES JAPANESE DIVIDED; Urge for Pact With Russia Held to Come Only From the Military Circles | True | By Douglas Robertsonwireless To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/builders-get-230000-loan.html | Builders Get $230,000 Loan | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/new-tenants-take-park-ave-suites-re-pierce-leases-unit-in-570-ed.html | NEW TENANTS TAKE PARK AVE. SUITES; R.E. Pierce Leases Unit in 570, E.D. Valenzuela in 290 and Dr. Henry Ross in 480 TWO GO TO EAST FIFTIES R. Goepel Is Added to Roster at Hotel Fairfax, J.M. Goller Rents 57th St. Unit | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/opposes-labor-day-change.html | Opposes Labor Day Change | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/elected-by-fifth-avenue-bank.html | Elected by Fifth Avenue Bank | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/north-american-car.html | North American Car | True | Special to THE NEW YORK TIMES. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/lehman-declares-army-bars-terror-new-soldiers-will-guard-land.html | LEHMAN DECLARES ARMY BARS TERROR; New Soldiers Will Guard Land Against Aggressors' Poison, He Asserts on the Radio REVIEWS 27TH DIVISION Governor Expresses Appreciation for Treatment of New Yorkers in South | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/heads-buffalo-corn-exchange.html | Heads Buffalo Corn Exchange | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/aluminum-plant-hit-by-fourth-stoppage-die-casters-union-renews.html | ALUMINUM PLANT HIT BY FOURTH STOPPAGE; Die Casters Union Renews Cleveland Foundry Protest | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-aid-carnegieillinois-steel.html | To Aid Carnegie-Illinois Steel | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/54unit-bronx-house-bought-in-cash-deal-trustees-of-bondholders.html | 54-UNIT BRONX HOUSE BOUGHT IN CASH DEAL; Trustees of Bondholders Dispose of 1922 McGraw Ave. | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/hitz-victorious-in-us-handball-trulio-clements-and-platak-also.html | HITZ VICTORIOUS IN U.S. HANDBALL; Trulio, Clements and Platak Also Reach Quarter-Finals -- Linz-Coyle Advance | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/nicaragua-retains-us-aide.html | Nicaragua Retains U.S. Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/byrd-ship-in-argentina-bear-arrives-with-26-members-of-us-antarctic.html | BYRD SHIP IN ARGENTINA; Bear Arrives With 26 Members of U.S. Antarctic Expedition | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/sports-of-the-times-shuffling-along-the-heavyweight-trail.html | Sports of the Times; Shuffling Along the Heavyweight Trail | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-samuel-a-carter.html | MRS, SAMUEL A. CARTER | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/liners-survivors-in-uruguay.html | Liner's Survivors in Uruguay | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/2-more-firemen-inducted-state-trooper-also-is-called-under.html | 2 MORE FIREMEN INDUCTED; State Trooper Also Is Called Under Selective Service | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/huie-to-keep-city-job.html | Huie to Keep City Job | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/navy-commissions-mightiest-warship-35000ton-north-carolina-joins.html | NAVY COMMISSIONS MIGHTIEST WARSHIP; 35,000-Ton North Carolina Joins Fleet -- President Calls Her 'Symbol' of Progress NAVY COMMISSIONS MIGHTIEST WARSHIP GUNS AND PRAYER AS U.S.S. NORTH CAROLINA BECAME A UNIT OF THE NAVY | True | By Hanson W. Baldwin | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/suppression-charge-disproved-at-library-propaganda-book-readily.html | SUPPRESSION CHARGE DISPROVED AT LIBRARY; Propaganda Book Readily Lent, Refuting R.D. Stuart Allegation | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/german-ship-reaches-brazil.html | German Ship Reaches Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/frederick-duitweiler.html | FREDERICK DU?i"TWEILER | True | Special to T NBW YOP T/S. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mercantile-exchange-changes.html | Mercantile Exchange Changes | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/senator-sheppard.html | SENATOR SHEPPARD | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/employment-service-available.html | Employment Service Available | True | I.J. MELSHER, Occupational Analyst, U. S. Employment Service. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/raf-in-daylight-sweep.html | R.A.F. in Daylight Sweep | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rutgers-pins-hopes-on-sophomores-for-success-during-coming-rowing.html | Rutgers Pins Hopes on Sophomores for Success During Coming Rowing Season; TALL, HEAVY SQUAD DRILLS ON RARITAN Finley Stroking the Rutgers Varsity With 3 Sophomore Classmates Behind Him OARSMEN AVERAGE 184 1-4 Logg Eager to Test Eight in Race -- Informal Brush With Princeton on Saturday | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/miss-glare-moran-prospegtiye-bride-boston-girl-alumna-of-trinity.html | MISS GLARE MORAN PROSPEGTIYE BRIDE; Boston Girl, Alumna of Trinity College, Fiancee of Lieut. Col. Stafford Irwin, U. S. A. | True | Special to T NEW YORK TES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/prices-are-advanced-10-by-enameled-ware-maker.html | Prices Are Advanced 10% By Enameled Ware Maker | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/canadian-dollar-hardens-fluctuations-are-wider-than-recently-close.html | CANADIAN DOLLAR HARDENS; Fluctuations Are Wider Than Recently -- Close Is 87.18c, Up 1-16 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/2-yugoslav-ships-held-at-genoa.html | 2 Yugoslav Ships Held at Genoa | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/virginia-harrison-to-be-wed-april-i9-noted-horsewoman-of-virginia.html | VIRGINIA HARRISON TO BE WED APRIL i9; Noted Horsewoman of Virginia and Long Island to Become Bride of S. B. Joost Jr. NUPTIALS IN MILLWOOD, VA'. Mrs. Henry Post Mitchell to Serve as Honor Matron-Fiance Reserve Officer | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ge-gets-bonneville-contract.html | G.E. Gets Bonneville Contract | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/turks-tell-allies-they-will-not-aid-envoys-of-britain-yugoslavia.html | TURKS TELL ALLIES THEY WILL NOT AID; Envoys of Britain, Yugoslavia and Greece Are Informed of Stand on Balkan War NAZIS PRESS ANKARA NEXT Germans Plan Trade Treaty That Will Bind Turkey to the 'New Order' | True | By G.e.r. Gedyespecial Cable To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/a-leon-cutler.html | A. LEON CUTLER | True | Special to Tm NEw YO T,ls. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/favor-us-reports-on-cloth-stocks-textile-leaders-hear-defense-board.html | FAVOR U.S. REPORTS ON CLOTH STOCKS; Textile Leaders Hear Defense Board Is Considering Plan to Require Such Data WOULD AVOID PRICE CURBS Program Would Bar Speculative Buying, End Need of Federal Control, It Is Held | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/familyplanning-aided-mr-and-mr-ad-lasker-give-50000-to-birth.html | FAMILY-PLANNING AIDED; Mr. and Mr. A.D. Lasker Give $50,000 to Birth Control Group | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/la-guardia-to-officiate-mayor-will-toss-first-ball-at-stadium.html | LA GUARDIA TO OFFICIATE; Mayor Will Toss First Ball at Stadium Opener Tuesday | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/miss-harriet-a-french.html | MISS HARRIET A. FRENCH | True | Special to T lw YORK TEES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/3-dog-bites-held-enough-magistrate-says-animal-with-that-record.html | 3 DOG BITES HELD ENOUGH; Magistrate Says Animal With That Record Should Die | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/buys-in-staten-island-wl-peel-takes-title-to-home-in-randall-manor.html | BUYS IN STATEN ISLAND; W.L. Peel Takes Title to Home in Randall Manor | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/seizures-illegal-says-rome.html | Seizures Illegal, Says Rome | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/new-leprosy-case-here-bellevue-patient-is-believed-to-have-got.html | NEW LEPROSY CASE HERE; Bellevue Patient Is Believed to Have Got Disease in West | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/sec-revokes-brokers-license.html | SEC Revokes Broker's License | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/genius-is-misunderstood-bomb-planter-ignored-man-pickets-federal.html | GENIUS IS MISUNDERSTOOD; 'Bomb Planter' Ignored, Man Pickets Federal Building | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/stronger-us-ties-with-brazil-seen-vargass-daughter-husband-here-on.html | STRONGER U.S. TIES WITH BRAZIL SEEN; Vargas's Daughter, Husband, Here on Good-Will Mission, Aim for Closer Accord INDUSTRIAL AID IS SOUGHT Need for Transport Facilities Skilled Labor, Machinery, Stressed by Visitors | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/doggone-laugh-costs-1-womans-unmuzzled-pet-gets-out-as-she-jeers-at.html | DOG-GONE LAUGH COSTS $1; Woman's Unmuzzled Pet Gets Out as She Jeers at Dog Catcher | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/us-convoys-urged-by-mrs-harriman-new-vice-chairman-of-unit-to-aid.html | U.S. CONVOYS URGED BY MRS. HARRIMAN; New Vice Chairman of Unit to Aid Allies Pledges Every Effort to Arouse Nation APATHY 'GREATEST PERIL' Our Problem Is to Deliver Materials Before It Is Too Late, Former Envoy Says | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/gen-grant-in-new-post-grandson-of-president-will-command-engineer.html | GEN. GRANT IN NEW POST; Grandson of President Will Command Engineer Training Center | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/50000-bees-die-in-fire-trapped-in-hives-when-flames-sweep-woodshed.html | 50,000 BEES DIE IN FIRE; Trapped in Hives When Flames Sweep Woodshed in Queens | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/expansion-of-quotas-on-sugar-opposed-goodneighbor-policy-in-danger.html | EXPANSION OF QUOTAS ON SUGAR OPPOSED; Good-Neighbor Policy in Danger, Trade Board Guests Hear | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/buildings-fewer-cost-more.html | Buildings Fewer, Cost More | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rams-behind-alex-top-columbia-60-fordham-junior-limits-lions-to-4.html | RAMS, BEHIND ALEX, TOP COLUMBIA, 6-0; Fordham Junior Limits Lions to 4 Hits and Fans 14 in Impressive Performance 9 SAFETIES FOR MAROON Smith Yields All the Runs -- Hajek and Ladin Do Well in Relief Roles | True | By Arthur Daley | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/reds-rally-halts-the-red-sox-97-gleesons-homer-aids-victors-in.html | REDS' RALLY HALTS THE RED SOX, 9-7; Gleeson's Homer Aids Victors in Season Debut at Home -- Foxx's Drive Wasted | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/the-sea-war.html | THE SEA WAR | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/victor-mature-in-hospital.html | Victor Mature in Hospital | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/profit-increased-by-tool-concern-independent-pneumatic-had-net-of.html | PROFIT INCREASED BY TOOL CONCERN; Independent Pneumatic Had Net of $1,205,075 in 1940, Against $938,121 in '39 EQUAL TO $3.21 A SHARE Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/anna-page-to-be-wed-may-24.html | Anna Page to Be Wed May 24. | True | Special to Tm llsv YOK Trs. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/russia-praises-the-yugoslavs-and-allies-notes-her-own-preparation.html | Russia Praises the Yugoslavs and Allies; Notes Her Own Preparation for Defense | True | By the United Press. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/i-major-gen-gibbins-i-t-uxquartermaster-of-the-army-i-veteran-of.html | I MAJOR GEN. GIBBINS; I t ' ux-Quartermaster of the Army, I Veteran of Four Campaigns I | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/opera-problem.html | OPERA PROBLEM | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/jamaica-in-readiness-for-opening-day-horses-arriving-for-racing.html | Jamaica in Readiness for Opening Day; HORSES ARRIVING FOR RACING HERE Dispose and Others in Hirsch String Train for Opening of Jamaica Saturday TRACK SET FOR A BIG DAY Maxwell Howard's Stable, in Sande's Charge, on Scene -- Special Trains Arranged | True | By Bryan Field | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-examine-109-bar-applicants.html | To Examine 109 Bar Applicants | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/supply-shortages-held-vexing-reich-london-survey-finds-economy.html | SUPPLY SHORTAGES HELD VEXING REICH; London Survey Finds Economy Strained at Many Points by Growing Needs DEARTH OF LABOR IS SEEN Need to Maintain Synthetic Industries Is Said to Put Heavy Load on Germany | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/russian-move-is-expected.html | Russian Move Is Expected | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/nazis-tell-of-kiel-damage.html | Nazis Tell of Kiel Damage | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/tennessee-sells-1000000-bonds-phelps-fenn-group-wins-award-other.html | TENNESSEE SELLS $1,000,000 BONDS; Phelps, Fenn Group Wins Award -- Other Municipal Deals | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/british-bomb-salonika-area.html | British Bomb Salonika Area | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/italy-trains-ecuador-officers.html | Italy Trains Ecuador Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ms-frances-th___-ordgfiay-sculptor-and-breeder-of-prizei-w.html | M.!$S FRANCES TH.___ ORD-GFIAY; Sculptor and Breeder of Prize-I w::: | True | o ':? L?:::? , | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/factory-stoppage-in-argentina-seen-country-said-to-have-overplayed.html | FACTORY STOPPAGE IN ARGENTINA SEEN; Country Said to Have Overplayed Hand in Effort to Protect Exchange Position IMPORT SHORTAGE NOTED Material Reported Delayed by Curb on Buying in U.S. and Placements in Britain | True | By Charles E. Egnnspecial Cable To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/eicher-is-elected-chairman-of-sec-succeeds-frank-who-has-been.html | EICHER IS ELECTED CHAIRMAN OF SEC; Succeeds Frank Who Has Been Appointed Federal Circuit Court of Appeals Judge GETS HENDERSON'S VOTE Purcell, Head of the Trading and Exchange Division, May Fill Vacancy | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bank-lists-defense-loans.html | Bank Lists Defense Loans | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/roosevelt-letter-assures-norway-message-broadcast-by-crown-prince.html | ROOSEVELT LETTER ASSURES NORWAY; Message Broadcast by Crown Prince to His Native Land on Anniversary of Attack 'GALLANT FIGHT' IS CITED Restoration of Independence Hoped For During Second Year of the War | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/coventry-and-kiel-raided.html | Coventry and Kiel Raided | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/new-yorker-winner-of-naumburg-award-wm-kapell-pianist-is-chosen.html | NEW YORKER WINNER OF NAUMBURG AWARD; Wm. Kapell, Pianist, Is Chosen With Soprano and Violinist | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/navy-craft-at-bermuda-they-make-use-of-the-new-base-may-lift-ban-on.html | NAVY CRAFT AT BERMUDA; They Make Use of the New Base -- May Lift Ban on Autos | True | Special Cable to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/senator-sheppard-dies-in-washington-successor-as-military-affairs.html | SENATOR SHEPPARD DIES IN WASHINGTON; Successor as Military; Affairs Chairman .Is Likely to Be Reynolds, Aid Bill Foe AUSTIN MAY TAKE CHARGE In World War a Republican Handled Wilson Matters in Similar Situation | True | Special to T N,=W YOP. Io 'Z'ZmZS. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/defeats-labor-day-shift.html | Defeats Labor Day Shift | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/navy-14-penn-1.html | Navy 14, Penn 1 | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/buying-develops-on-dip-in-wheat-prices-off-about-1-12c-in-the-early.html | BUYING DEVELOPS ON DIP IN WHEAT; Prices Off About 1 1/2c in the Early Trading End 1/8c Higher to 1/8c Lower OPEN INTEREST AT LOW Corn Closes With Gains of 1/2 to 7/8 -- Oats in Demand -- Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/edward-n-jenckes.html | EDWARD N. JENCKES | True | Special to THE iNIEW k-ORK TLS. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/college-training-put-ahead-of-army-students-of-nyu-urged-by-dr.html | COLLEGE TRAINING PUT AHEAD OF ARMY; Students of N.Y.U. Urged by Dr. Chase Not to Abandon Studies for Service LETTER IS SENT TO 20,000 Chancellor's Plea Described as Part of Drive to Stress Education in Defense | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/slump-in-amsterdam.html | Slump in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/film-concert-at-hunter.html | Film Concert at Hunter | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/new-paper-for-white-plains.html | New Paper for White Plains | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/queens-college-is-victor.html | Queens College Is Victor | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/isidore-witmark-i-music-publigheri-expresident-and-a-founder-of.html | ISIDO.RE WITMARK, I MUSIC PUBLIgHERI; Ex-President and a Founder of Company Bearing Family' Name Dies at 71 COMPOSER IN HIS 'YOUTH 'Sweet Adeline' and 'My Wild Irish Rose' Among Hits His Concern Brought Out | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/25-trades-join-in-pledge-to-balk-defense-disputes.html | 25 Trades Join in Pledge To Balk Defense Disputes | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/whalen-is-elected-by-coty-companies-former-head-of-worlds-fair-made.html | WHALEN IS ELECTED BY COTY COMPANIES; Former Head of World's Fair Made Chairman of U.S. and International Units BUSINESS GAINS ARE TOLD H.L. Brooks Says Sales in First Quarter Were Above the Same Period in 1940 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/at-the-criterion.html | At the Criterion | True | T . | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-drakes-peke-is-best-in-dog-show-ch-rose-marillian-of-broughty.html | MRS. DRAKE'S PEKE IS BEST IN DOG SHOW; Ch. Rose Marillian of Broughty Triumphs at St. Paul With Mrs. Edmiston Handling WELSH TERRIER RUNNER-UP Maginnis's Our Emig Is Rated Highly by Hopton, Judge -- Rockhaven Rory Victor | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/explains-writers-death-canal-zone-doctor-says-sherwood-anderson.html | EXPLAINS WRITER'S DEATH; Canal Zone Doctor Says Sherwood Anderson Swallowed Toothpick | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/chain-store-sales-rose-10-in-march-big-mail-order-gains-continue.html | CHAIN STORE SALES ROSE 10% IN MARCH; Big Mail Order Gains Continue, but Later Easter Causes Variety Volume to Drop QUARTER INCREASE 11.3% Food Group Again Reports Good Rise -- Home Wares, Men's Wear Also Ahead | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/the-final-battlefield.html | THE FINAL BATTLEFIELD | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/elected-a-director-of-air-reduction-co.html | Elected a Director Of Air Reduction Co. | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/canal-plan-approved-barbour-says-navy-supports-project-for-cape-may.html | CANAL PLAN APPROVED; Barbour Says Navy Supports Project for Cape May County | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/permits-plan-change-for-alleghany-corp-sec-issues-order-on-filing.html | PERMITS PLAN CHANGE FOR ALLEGHANY CORP.; SEC Issues Order on Filing of New Items Approved by Court | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/william-h-noll.html | WILLIAM H. NOLL | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/find-dynamite-in-auburn-plant.html | Find Dynamite in Auburn Plant | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/matsuoka-pushes-talks-in-moscow-sees-molotoff-again-for-three-hours.html | MATSUOKA PUSHES TALKS IN MOSCOW; Sees Molotoff Again for Three Hours -- Is Reported to Be Seeking Defense Pact JAPANESE MORE HOPEFUL Frontier Accord Is Expected -- Home Minister Warns of New Crisis in East | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/installs-11584-more-phones.html | Installs 11,584 More Phones | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/reiterates-desire-to-bar-censorship-but-stephen-early-says-that.html | REITERATES DESIRE TO BAR CENSORSHIP; But Stephen Early Says That Restriction on Messages Abroad Is Under Study VOLUNTARY CURB PRAISED Asserts It 'His Got to Work' Because None Here Want Alternative to It | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ask-miss-perkinss-removal.html | Ask Miss Perkins's Removal | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/promoters-to-give-stock-to-receiver-victor-emanuel-and-others-in.html | PROMOTERS TO GIVE STOCK TO RECEIVER; Victor Emanuel and Others in Deal on United States Electric Power Corporation | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/british-officers-honored-at-fete-naval-men-guests-at-event-to-aid.html | BRITISH OFFICERS HONORED AT FETE; Naval Men Guests at Event to Aid Manchester Fund | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/conspiracy-denied-in-mortgage-case-defense-is-begun-in-trial-of-4.html | CONSPIRACY DENIED IN MORTGAGE CASE; Defense Is Begun in Trial of 4 Ex-Officials of 2 Companies | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ecuador-asks-mediation-would-settle-boundary-dispute-with-peru-last.html | ECUADOR ASKS MEDIATION; Would Settle Boundary Dispute With Peru, Last in Americas | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-auction-cotton-goods.html | To Auction Cotton Goods | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/utility-plant-heavily-guarded.html | Utility Plant Heavily Guarded | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/medical-trade-unions-foreseen.html | Medical Trade Unions Foreseen | True | CHARLES J. MARSHALL, M.D. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/colgate-revives-pi-delta-epsilon.html | Colgate Revives Pi Delta Epsilon | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/old-russian-claim-basis-of-us-suit-civil-action-in-federal-court.html | OLD RUSSIAN CLAIM BASIS OF U.S. SUIT; Civil Action in Federal Court Seeks $1,330,545 for 'Defective' Planes ON AIRCRAFT SOLD IN 1914 Government Here Took Over Claim Against Company When It Recognized Soviet | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/city-begins-action-to-void-contracts-with-subway-men-summonses.html | CITY BEGINS ACTION TO VOID CONTRACTS WITH SUBWAY MEN; Summonses Served on Transit Union Leaders in Effort to Avert Strike Threat MURRAY CRITICIZES MAYOR Calls C.I.O. Demands a Basis for Negotiation -- Complaint Lays Violence to T.W.U. CITY BEGINS ACTION ON SUBWAY PACTS | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/tell-of-setbacks-to-nazis.html | Tell of Setbacks to Nazis | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/delays-state-canals-opening.html | Delays State Canals' Opening | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/dr-herbert-willis-i-i-served-as-mayor-of-beach-haven-i-n-j-for-the.html | DR. HERBERT WILLIS I i; Served as Mayor of Beach Haven, I N. J., for the Last 16 Years J | True | Special to THE NEt' YORK T,ts. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-sonia-krinsky.html | MRS. SONIA KRINSKY | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/medwick-reiser-pace-52-victory-two-circuit-smashes-by-joe-and-petes.html | MEDWICK, REISER PACE 5-2 VICTORY; Two Circuit Smashes by Joe and Pete's 4-Bagger Beat Yankees for Dodgers REESE FORCED TO RETIRE Suffers a Recurrence of Heel Injury -- Teams' Reserves Win From Orioles by 7-1 | True | By John Drebingerspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/a-mountain-blitzkrieg.html | A MOUNTAIN BLITZKRIEG | True | By Hanson W. Baldwin | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/new-editor-at-columbia.html | New Editor at Columbia | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/knudsen-to-visit-boston-will-confer-with-new-englanders-on-spurring.html | KNUDSEN TO VISIT BOSTON; Will Confer With New Englanders on Spurring Subcontracts | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/fourblocklong-street-with-four-names-isolates-family-in.html | Four-Block-Long Street With Four Names Isolates Family in Pleasantville Home | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/dies-in-plunge-at-hotel.html | Dies in Plunge at Hotel | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/mrs-john-davis-vail.html | MRS. JOHN DAVIS VAIL | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/march-studebaker-sales-at-peak.html | March Studebaker Sales at Peak | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/slight-recovery-in-berlin.html | Slight Recovery in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/75450-to-railroad-president.html | $75,450 to Railroad President | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/wood-feild-and-stream.html | WOOD, FEILD AND STREAM | True | By Raymond R. Camp | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/helms-beats-12-chess-rivals.html | Helms Beats 12 Chess Rivals | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/venezuelas-envoy-sees-new-america-ambassador-in-plea-for-wider.html | VENEZUELA'S ENVOY SEES NEW AMERICA; Ambassador, in Plea for Wider Unity, Says War Consolidates Aims of the Hemisphere | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/colonial-steel-raises-wages.html | Colonial Steel Raises Wages | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/studies-toll-roads-for-jersey.html | Studies Toll Roads for Jersey | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/retail-food-prices-up-onehalf-of-1-rise-noted-between-feb-18-and.html | RETAIL FOOD PRICES UP; One-half of 1% Rise Noted Between Feb. 18 and March 18 | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/heads-underwear-group-bendet-to-name-committees-on-style-shows.html | HEADS UNDERWEAR GROUP; Bendet to Name Committees on Style Shows, Buying Bureau | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/major-dean-killed-in-louiseville-fall-engineer-on-staff-at-fort.html | MAJOR DEAN KILLED IN LOUISEVILLE FALL; Engineer on Staff at Fort Knox -- Taught at West Point | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/richard-henr____y-morris-i-exhead-of-manufaoturers-fire-insurance.html | RICHARD HENR___Y MORRIS; I Ex-Head of Manufaoturers Fire[ Insurance Co. of Philadelphia ] ' | True | peclal to THI NEW YORZ TIi. ] | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/record-unfilled-orders-westinghouse-electrics-total-put-at.html | RECORD UNFILLED ORDERS; Westinghouse Electric's Total Put at $285,000,000 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/defense-contracts-in-day-10087888-orders-for-many-companies-in-the.html | DEFENSE CONTRACTS IN DAY $10,087,888; Orders for Many Companies in the New York Area Are Listed in Washington FIELD JACKETS ORDERED Philadelphia Quartermaster Also Announces Awards on Canvas Padding | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/leahy-cheered-in-nice.html | Leahy Cheered in Nice | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/delay-in-suit-criticized-chancellor-scores-case-involving-james.html | DELAY IN SUIT CRITICIZED; Chancellor Scores Case Involving James Roosevelt | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/raf-bombs-blast-berlin-landmarks-two-buildings-on-unter-den-linden.html | R.A.F. BOMBS BLAST BERLIN LANDMARKS; Two Buildings on Unter den Linden Hit -- Coventry and Kiel Heavily Raided R.A.F. BOMBS BLAST BERLIN LANDMARKS | True | By the United Press. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/war-children-run-a-magazine-here-the-bridge-seeks-to-span-the-gap.html | WAR CHILDREN RUN A MAGAZINE HERE; The Bridge Seeks to Span the Gap From Old Life to New for British Refugees GROWN-UPS ASSIST THEM First Issue Was Published Last Month, Next One Is Now in Preparation | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/green-condemns-minority-strikes-afl-head-also-denounces-red.html | GREEN CONDEMNS MINORITY STRIKES; A.F.L. Head Also Denounces Red Leadership as Grave Danger to National Defense BACKS MEDIATION PLAN Allis-Chalmers Tie-Up Termed in Signed Editorial 'Nothing Less Than Sabotage' | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/gibson-asks-quick-action-alternative-is-war-with-hitler-without.html | GIBSON ASKS QUICK ACTION; Alternative Is War With Hitler Without Britain's Aid, He Says | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/fund-appeal-is-made-by-legal-aid-society-need-for-service-held.html | FUND APPEAL IS MADE BY LEGAL AID SOCIETY; Need for Service Held Greater Due to Defense and Draft | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/school-honors-dr-clinchy.html | School Honors Dr. Clinchy | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/to-aid-ccc-drafted-men-state-says-they-can-report-for-army-tests.html | TO AID CCC DRAFTED MEN; State Says They Can Report for Army Tests Without Losing Pay | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/kern-sends-data-on-inquiry-to-mayor-insists-he-answered-council.html | KERN SENDS DATA ON INQUIRY TO MAYOR; Insists He Answered Council Committee's Questions | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/jury-discretion-disapproved-mandatory-recommendation-of-sentence-in.html | Jury Discretion Disapproved; Mandatory Recommendation of Sentence in Murder Cases Held Unwise | True | ABRAHAM BENEDICT. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/import-control-body-held-unlikely-here-traders-say-less-drastic.html | IMPORT CONTROL BODY HELD UNLIKELY HERE; Traders Say Less Drastic Steps Will Be Taken First | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/miss-uhthoff-triumphs-turns-back-miss-fraiese-43-after-they-tie-in.html | MISS UHTHOFF TRIUMPHS; Turns Back Miss Fraiese, 4-3, After They Tie in Fencing | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/greek-withdrawal-reported.html | Greek Withdrawal Reported | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/could-berth-american-fleet.html | Could Berth American Fleet | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/espositos-to-get-a-bath-judge-rules-they-must-tidy-up-before.html | ESPOSITOS TO GET A BATH; Judge Rules They Must Tidy Up Before Pleading Insanity | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/court-refuses-to-evict-wife-of-fort-dix-soldier.html | Court Refuses to Evict Wife of Fort Dix Soldier | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shocks-kill-3-as-wires-cross.html | Shocks Kill 3 as Wires Cross | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/jacobs-is-bombarded-by-managers-with-requests-for-louis-matches-but.html | Jacobs Is Bombarded by Managers With Requests for Louis Matches; But Promoter Defers Decision on Schedule for Champion Until Today -- Donovan Says Joe Lacks Competitive Spark | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/restricts-expenses-for-utility-proxies-sec-curbs-holding-companies.html | RESTRICTS EXPENSES FOR UTILITY PROXIES; SEC Curbs Holding Companies and Units -- Filings Required | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/hudson-ballantine.html | Hudson -- Ballantine | True | Special t.o Ta- lqw YORK TES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/sees-road-earning-charges.html | Sees Road Earning Charges | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/strike-legislation-fought-by-knudsen-but-he-would-change-law-to-let.html | STRIKE LEGISLATION FOUGHT BY KNUDSEN; But He Would Change Law to Let U.S. Take a Plant For 'Failing' to Fill Contract FOR VOLUNTARY 'COOL-OFF' He and Miss Perkins Tell House Inquiry Situation in Defense Work Is Clearing | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/inventor-is-jailed-stamford-man-who-gave-safety-device-to-navy.html | INVENTOR IS JAILED; Stamford Man, Who Gave Safety Device to Navy, Sentenced | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rev-dr-john-a-hainer.html | REV. DR. JOHN A. HAINER | True | Special to THE NEW YoaK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/david-curry.html | DAVID CURRY | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/passover-services-at-upion.html | Passover Services at Upion | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/dr-albert-uffenheimer.html | DR. ALBERT UFFENHEIMER | True | Special to T3a3a NE YOR TZ3ZS. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ford-peace-hopes-suffer-a-setback-second-day-of-negotiations-ends.html | FORD PEACE HOPES SUFFER A SETBACK; Second Day of Negotiations Ends in Disagreement, but Dewey Is Still Sanguine PARLEYS WILL CONTINUE Rehiring of Men Accused by Company of Causing Strike Called Chief Issue | True | By Louis Starkspecial To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/row-of-tenements-sold-on-third-ave-lawyer-gets-three-4story.html | ROW OF TENEMENTS SOLD ON THIRD AVE.; Lawyer Gets Three 4-Story Buildings From an Insurance Company BROWNING HOUSE TAKEN Estate Disposes of Another Bit of Late Operator's Real Property | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/protection-for-the-flag.html | Protection for the Flag | True | GRIDLEY ADAMS, Chairman, National Flag Code Com mtt:tee. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/anglosaxons-told-by-nazis-to-beware-german-press-suggests-events.html | ANGLO-SAXONS TOLD BY NAZIS TO BEWARE; German Press Suggests Events Should Give Forebodings | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/cards-win-in-twelfth.html | Cards Win in Twelfth | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/vigh-stops-kellum-in-third.html | Vigh Stops Kellum in Third | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/jersey-bank-in-reserve-system.html | Jersey Bank in Reserve System | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/chapman-vanquishes-ritchie-by-7-and-6-advances-in-northsouth-golf.html | CHAPMAN VANQUISHES RITCHIE BY 7 AND 6; Advances in North-South Golf -- Dunlap Fails to Qualify | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/passover-service-held-at-fort-dix-1000-soldiers-hear-praise-of-jews.html | PASSOVER SERVICE HELD AT FORT DIX; 1,000 Soldiers Hear Praise of Jews for Long Training in Defense of Liberty LENTEN RITES ALSO HELD Catholics and Protestants Attend Devotions -- Camp Upton Plans for Holidays | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/army-nine-beats-lafayette-2-to-1-cadets-win-opener-on-3-hits-navy.html | ARMY NINE BEATS LAFAYETTE, 2 TO 1; Cadets Win Opener on 3 Hits -- Navy Downs Penn, 14-1, Routing Four Pitchers | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/fill-coffee-quota-661-export-countries-send-1389701000-pounds-in-6.html | FILL COFFEE QUOTA 66.1%; Export Countries Send 1,389,701,000 Pounds in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/million-women-make-dressings-for-army-red-cross-volunteers-to-turn.html | MILLION WOMEN MAKE DRESSINGS FOR ARMY; Red Cross Volunteers to Turn Out 40,000,000 of Them | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/soccer-cup-game-sunday.html | Soccer Cup Game Sunday | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/pegasus-greens-triumph-top-midtown-249-in-open-polo-monmouth-county.html | PEGASUS GREENS TRIUMPH; Top Midtown, 24-9, in Open Polo -- Monmouth County Wins | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/flynn-and-dickson-win-repeat-victory-over-rice-and-boyce-in-mixsell.html | FLYNN AND DICKSON WIN; Repeat Victory Over Rice and Boyce in Mixsell Squash | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/youth-movement-pleases-president-young-aidtoallies-leaders-are.html | YOUTH MOVEMENT PLEASES PRESIDENT; Young Aid-to-Allies Leaders Are Presented to Him by Mrs. Kermit Roosevelt 6 GOVERNORS CALL ON HIM Ask More Defense Plants for South -- Executive Goes to Warm Springs Next Week | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/gen-arnold-off-today-to-leave-on-clipper-believed-to-be-going-to.html | GEN. ARNOLD OFF TODAY; To Leave on Clipper -- Believed to Be Going to England | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rodak-outboxes-white.html | Rodak Outboxes White | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/union-marks-birth-of-steinmetz.html | Union Marks Birth of Steinmetz | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bridges-gets-rule-aimed-at-critics-longshoremen-approve-action.html | BRIDGES GETS RULE AIMED AT CRITICS; Longshoremen Approve Action Against Union Member Making 'False Charges' Publicly WILL USE IT, HE SAYS Convention Also Deprives the Locals of Right to Expel an International Officer | True | By Foster Hailey special To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/price-ceiling-due-on-nickel-tungsten-scrap-dealers-say-trading-on.html | Price Ceiling Due on Nickel, Tungsten Scrap, Dealers Say -- Trading on Two Metals Stops | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/galento-receives-purse-for-fight-xray-shows-hand-severely-injured.html | GALENTO RECEIVES PURSE FOR FIGHT; X-Ray Shows Hand Severely Injured, but Not Broken in Buddy Baer Bout | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/exchange-accepts-resignation-of-martin-he-will-be-inducted-into.html | Exchange Accepts Resignation of Martin; He Will Be Inducted Into Army Next Week | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/pay-rises-urged-on-western-union-cio-union-official-appears-at.html | PAY RISES URGED ON WESTERN UNION; C.I.O. Union Official Appears at Annual Meeting to Make Plea for Workers GAINS BY COMPANY TOLD White Is Hopeful on Action on Dividends -- Sessions of Other Concerns PAY RISES URGED ON WESTERN UNION | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/frank-sherers-have-daughter-i.html | Frank Sherers Have Daughter I | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/gets-world-war-silver-star.html | Gets World War Silver Star | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/richberg-to-address-forum.html | Richberg to Address Forum | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/liu-honors-beenders-stellar-center-elected-captain-of-basketball.html | L.I.U. HONORS BEENDERS; Stellar Center Elected Captain of Basketball Squad | True | | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/brooklyn-house-bought-fourfamily-dwelling-on-14th-ave-in-new.html | BROOKLYN HOUSE BOUGHT; Four-Family Dwelling on 14th Ave. in New Ownership | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/5392244-cleared-by-utility-in-year-engineers-public-service-net-is.html | $5,392,244 CLEARED BY UTILITY IN YEAR; Engineers Public Service Net Is Equal to $1.63 a Common Share -- Rise in February GROSS REVENUES HIGHER Total Was $57,822,433, Against $54,837,993 in Previous 12 Months -- Other Reports | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/brazil-fines-italians-reveals-air-line-permitted-flight-without.html | BRAZIL FINES ITALIANS; Reveals Air Line Permitted Flight Without Consent | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/north-carolina-prevails-closes-with-rush-to-turn-back-princeton.html | NORTH CAROLINA PREVAILS; Closes With Rush to Turn Back Princeton Trackmen, 72 to 55 | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/greek-loss-costly-here-bombing-of-insured-ship-may-entail-3000000.html | GREEK LOSS COSTLY HERE; Bombing of Insured Ship May Entail $3,000,000 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/timely-hitting-helps-st-johns-turn-bach-brooklyn-college-73.html | Timely Hitting Helps St. John's Turn Bach Brooklyn College, 7-3; McCarrick Paces Redmen to Tenth Triumph in Row With 2 Hits Good for 4 Tallies Dooley Is Effective on Mound | True | By Louis Effrat | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/macmillan-off-to-arctic-june-20.html | MacMillan Off to Arctic June 20 | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/villanova-8-lehigh-2.html | Villanova 8, Lehigh 2 | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/quisling-contends-haakon-is-ousted-norways-fuehrer-holds-king.html | QUISLING CONTENDS HAAKON IS OUSTED; Norway's Fuehrer Holds King Legally Dethroned -- Says Nazis Will Stay ASKS U.S. NOT TO 'MEDDLE' Regime Can Get Along Without Public Backing, He Declares -- Sure Reich Will Win | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/traffic-rule-enforcement-urged.html | Traffic Rule Enforcement Urged | True | MOTORIST. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/us-to-finance-making-of-air-instrument-jewels.html | U.S. to Finance Making Of Air Instrument Jewels | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bowerys-mr-zero-is-dead-here-at-66-former-us-consul-gave-up.html | BOWERY'S MR. ZERO IS DEAD HERE AT 66; Former U.S. Consul Gave Up Successful Business Career to Befriend the Poor WORKED FOR WORLD PEACE Auctioned Off War Veterans Seeking Jobs, Established Shelters for Them | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/shields-rebmann.html | Shields -- Rebmann | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rita-marie-meyer-guest-at-luncheon-fiancee-of-thomas-murray-jr.html | RITA MARIE MEYER GUEST AT LUNCHEON; Fiancee of Thomas Murray Jr. Feted by Mrs. Thomas Breen and Miss Patricia Breen MRS. WM. MOORE HOSTESS Mrs. William Kent Dupre, Mrs. George R. McKee Jr. and Miss Anne Wright Entertain | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/elmhurst-taxpayer-sold.html | Elmhurst Taxpayer Sold | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/chicago-to-list-two-stocks.html | Chicago to List Two Stocks | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/army-tie-tieup-ends.html | Army Tie 'Tie-Up' Ends | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | By the United Press. | C1B 494149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/reports-yugoslavslovak-break.html | Reports Yugoslav-Slovak Break | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/rome-tries-to-find-proxy-in-yugoslavia-radio-repeats-plea-to.html | ROME TRIES TO FIND PROXY IN YUGOSLAVIA; Radio Repeats Plea to Brazilians to Guard Italian Interests | True | By Telephone To the New York Times. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/news-of-the-stage-night-before-christmas-arrives-this-evening-at.html | NEWS OF THE STAGE; "Night Before Christmas' Arrives This Evening at Morosco -- Critics Vote April 22 on Best Plays | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/bow-in-joint-music-recital.html | Bow in Joint Music Recital | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/house-5-acres-traded-at-west-long-branch-properties-transferred-in.html | HOUSE, 5 ACRES TRADED AT WEST LONG BRANCH; Properties Transferred in Other Jersey Centers | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/swim-marks-surpassed-misses-fischer-and-callen-of-wsa-star-in-time.html | SWIM MARKS SURPASSED; Misses Fischer and Callen of W.S.A. Star in Time Trials | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/conference-is-secret.html | Conference Is Secret | True | Wireless to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/8-more-at-college-deny-red-charges-protesting-city-instructors-and.html | 8 MORE AT COLLEGE DENY RED CHARGES; Protesting City Instructors and Aides Now Total 21, With Others Waiting ALL DENOUNCE ACCUSERS The Rapp-Coudert Inquiry Is Assailed but Hearing Is Generally Orderly | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/ferry-used-as-transport-vessel-is-drafted-into-service-when-army.html | FERRY USED AS TRANSPORT; Vessel Is Drafted Into Service When Army Craft Fails | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/austrians-to-fight-nazi-spying-here-count-czernin-and-his-aides-are.html | AUSTRIANS TO FIGHT NAZI SPYING HERE; Count Czernin and His Aides Are Told at Capital Group Does Not Need to Register | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/italys-plane-losses-heavy.html | Italy's Plane Losses Heavy | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/protest-to-president-on-negro-athlete-members-of-harvard-group-ask.html | PROTEST TO PRESIDENT ON NEGRO ATHLETE; Members of Harvard Group Ask Action on Annapolis Ban | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/field-jackets-orders.html | Field Jackets Orders | True | Special to THE NEW YORK TIMES. | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/miss-kirby-scores-224-ties-own-mark-with-closing-72-to-annex-golf.html | MISS KIRBY SCORES 224; Ties Own Mark With Closing 72 to Annex Golf Laurels | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/barbirolli-leads-philharmonic.html | Barbirolli Leads Philharmonic | True | | C1B 494149 |
| 1941-04-10 | 1941-04-10 | https://www.nytimes.com/1941/04/10/archives/pig-iron-sets-record-march-output-was-4704135-tons-daily-average-up.html | PIG IRON SETS RECORD; March Output Was 4,704,135 Tons -- Daily Average Up 2.8% | True | | C1B 494149 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/agreement-signed-danish-minister-here-accedes-after-german-planes.html | AGREEMENT SIGNED; Danish Minister Here Accedes After German Planes Scout Island STILL DANISH COLONY Vast Icy Land Is Placed in Hemisphere Defense Zone to Bar Seizure SCENES IN GREENLAND, THE NEW ADVANCE DEFENSE BASE OF THE WESTERN HEMISPHERE GREENLAND IS PUT IN OUR PROTECTION GREENLAND'S STRATEGIC POSITION IN ATLANTIC AREA | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mrs-leo-v-nolan.html | MRS. LEO V. NOLAN | True | Special to T Nzw YORK TLES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/to-direct-keller-estate.html | To Direct Keller Estate | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/oil-company-nets-2967394-in-year-1940-profit-of-midcontinent.html | OIL COMPANY NETS $2,967,394 IN YEAR; 1940 Profit of Mid-Continent Petroleum Compares With $2,650,501 in 1939 $1.60 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/plan-would-unify-medical-welfare-establishment-of-a-central.html | PLAN WOULD UNIFY MEDICAL WELFARE; Establishment of a Central Administrative Agency Urged | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/italians-indicted-as-ship-saboteurs-official-of-italian-line-here.html | ITALIANS INDICTED AS SHIP SABOTEURS; Official of Italian Line Here Accused With 104 Others by U.S. Jury in Jersey 8 VESSELS ARE INVOLVED Captains and Seamen Held in Gloucester Jail Deny They Are Treated Brutally | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/trustees-for-building-owners-of-120-broadway-file-reorganization.html | TRUSTEES FOR BUILDING; Owners of 120 Broadway File Reorganization Petition | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/choristers-heard-at-fashion-show-paulist-group-sings-easter-hymns-a.html | CHORISTERS HEARD AT FASHION SHOW; Paulist Group Sings Easter Hymns as Prelude to the Franklin Simon Exhibit KHAKI ENSEMBLE SEEN Pompadour Green, Initiating a New Color, Displayed in Rayon Crepe Dress | True | By Virginia Pope | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/flat-traded-in-astoria-4story-building-at-1929-23d-ave-goes-to-a.html | FLAT TRADED IN ASTORIA; 4-Story Building at 19-29 23d Ave. Goes to A. Grabowsky | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/harness-horse-leaders-listed.html | Harness Horse Leaders Listed | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/sundown-to-mark-start-of-passover-annual-weeks-observance-to.html | SUNDOWN TO MARK START OF PASSOVER; Annual Week's Observance to Commemorate Delivery of Jews From Bondage SERVICES ARE PLANNED Soldiers to Have Special Two-Day Furloughs -- Mass Seders Will Be Conducted | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/orders-for-heavy-electrical-equipment-broke-all-previous-records-in.html | Orders for Heavy Electrical Equipment Broke All Previous Records in February | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/turkey-swinging-closer-to-russia-reported-to-believe-a-german.html | TURKEY SWINGING CLOSER TO RUSSIA; Reported to Believe a German Threat to Her Would Now Be Seen as One to Soviet, Too AID OF MOSCOW EXPECTED Hitler Said to Covet Ukraine Anew as Result of Passage of U.S. Lease-Lend Bill | True | By Pertinaxnorth American Newspaper Alliance | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/gets-plant-expansion-award.html | Gets Plant Expansion Award | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/strike-shuts-jersey-paper-plant.html | Strike Shuts Jersey Paper Plant | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hubbell-pitches-4hit-victory-20-flashes-old-form-fanning-5-in-7.html | HUBBELL PITCHES 4-HIT VICTORY, 2-0; Flashes Old Form, Fanning 5 in 7 Innings -- Brown Stops Indians in Last 2 Frames MOORE BATS IN BOTH RUNS Sends One Across on Triple -- Arnovich Gets 2 Singles and Shines in Outfield | True | By James P. Dawsonspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/inspection-of-a-winner-at-press-camera-exhibit.html | INSPECTION OF A WINNER AT PRESS CAMERA EXHIBIT | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cleveland-takes-title-beats-hershey-in-overtime-32-in-american.html | CLEVELAND TAKES TITLE; Beats Hershey in Overtime, 3-2, in American League Hockey | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/financial-markets-steadier-tone-in-stock-market-as-selling-abates.html | FINANCIAL MARKETS; Steadier Tone in Stock Market as Selling Abates; Retreat of Prices Modified in Light Trading | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cancer-exhibit-closes-tonight.html | Cancer Exhibit Closes Tonight | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/dr-william-f-cheney-san-francisco-physician-74-had-taught-medicine.html | DR. WILLIAM F. CHENEY; San Francisco Physician, 74, Had Taught Medicine at Stanford | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/columbia-fencers-pick-mascia.html | Columbia Fencers Pick Mascia | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/policeman-indicted-for-murder.html | Policeman Indicted for Murder | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/scout-camp-director-named-by-council-here.html | Scout Camp Director Named by Council Here | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hudson-car-sales-jumped-43.html | Hudson Car Sales Jumped 43% | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/store-sales-up-17-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 17% FOR WEEK IN NATION; Volume for Four-Week Period Rose 13 % -- Index for March Unchanged at 103 TRADE HERE 18% HIGHER Total for 4 Cities in This Area 21% Ahead -- Specialty Shop Gain 27% | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/miss-anna-c-mellick-of-former-acting-headmistress-the-brearley.html | MISS ANNA C. MELLICK; of Former Acting Headmistress the Brearley School | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/metro-signs-herbert-kline-as-director-melvyn-douglas-set-for-our.html | Metro Signs Herbert Kline as Director -- Melvyn Douglas Set for 'Our Wife Lead; 'GREAT LIE HERE TODAY Warners' Film, Starring Bette Davis, Opens at the Strand -- 'Flying Wild' at Rialto | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/brooklyn-girls-win-63-gain-sixth-fencing-triumph-in-match-with.html | BROOKLYN GIRLS WIN, 6-3; Gain Sixth Fencing Triumph in Match With Cooper Union | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/diane-nemerov-a-6ride-fieldston-school-graduate-wed-to-allan.html | DIANE NEMEROV A 6RIDE; Fieldston School Graduate Wed', to Allan Franklin Arbus i [ | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/daughter-to-howard-ellisons-i.html | Daughter to Howard Ellisons i | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/price-index-at-record-labor-bureaus-wholesale-figure-up-fifth-week.html | PRICE INDEX AT RECORD; Labor Bureau's Wholesale Figure Up Fifth Week in Row | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mrs-joseph-w-miller.html | MRS, JOSEPH W, MILLER | True | Special to TI. NEW YOiK TLES, | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/keeps-control-of-asbestos-co.html | Keeps Control of Asbestos Co. | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/pinckney-s-hargrove-head-of-a-private-school-for-boys-in-montclair.html | PINCKNEY S. HARGROVE; Head of a Private School for Boys in Montclair Is Dead | True | Special to THE Nw YORK TIxxS. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/the-play-on-the-night-before-christmas-the-perelmans-crack-safes.html | THE PLAY; On 'The Night Before Christmas' the Perelmans Crack Safes and Jokes in Sixth Avenue | True | By Brooks Atkinson | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/rubman-hochberg.html | Rubman -- Hochberg | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/refiners-corn-grind-rises.html | Refiners' Corn Grind Rises | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/3-cities-reported-taken.html | 3 Cities Reported Taken | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wolf-shire.html | Wolf -- Shire | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hoover-gets-honorary-post.html | Hoover Gets Honorary Post | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cathcart-joins-a-p.html | Cathcart Joins A & P | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hungary-requested-to-occupy-a-town-alsolendva-yugoslavia-seeks.html | HUNGARY REQUESTED TO OCCUPY A TOWN; Also-Lendva, Yugoslavia, Seeks Protection Against Outbreaks | True | By Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mexicans-find-bomb-in-seized-nazi-ship-planted-near-machinery-all.html | MEXICANS FIND BOMB IN SEIZED NAZI SHIP; Planted Near Machinery -- All 12 Vessels Will Be Put to Use | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/firmer-tendency-in-berlin.html | Firmer Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/vitamin-b1-is-reduced-15c-a-gram-by-merck-action-made-possible-by.html | VITAMIN B1 IS REDUCED 15C A GRAM BY MERCK; Action Made Possible by Rise in Output and Use | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/margaret-macreery-engaged.html | Margaret Macreery Engaged | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/new-tennis-guide-issued-wider-scope-marks-publication-sponsored-by.html | NEW TENNIS GUIDE ISSUED; Wider Scope Marks Publication Sponsored by U.S.L.T.A. | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/school-advisers-named-group-will-confer-with-wade-on-charges-of.html | SCHOOL ADVISERS NAMED; Group Will Confer With Wade on Charges of Subversion | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/garden-ring-card-revised-by-jacobs-sooseoverlin-title-bout-on-may-9.html | GARDEN RING CARD REVISED BY JACOBS; Soose-Overlin Title Bout on May 9 Replaces Louis-Simon Fight, Moved Outdoors JENKINS IN TEST MAY 16 Will Clash With Montgomery -- Christoforidis to Meet Lesnevich May 23 | True | By Kingsley Childs | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/yugoslav.html | Yugoslav | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/salonika-port-demolished.html | Salonika Port Demolished | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/heads-democracy-league.html | Heads Democracy League | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/j-raymond-duffield.html | J. RAYMOND DUFFIELD | True | Special to THS IgW YORK TIIF.S. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/paper-is-a-century-old-cincinnati-enquirer-is-congratulated-by.html | PAPER IS A CENTURY OLD; Cincinnati Enquirer Is Congratulated by Nation's Leaders | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/vast-reich-funds-hunted-in-inquiry-into-drug-business-5-subpoenaed.html | VAST REICH FUNDS HUNTED IN INQUIRY INTO DRUG BUSINESS; 5 Subpoenaed Concerns Must Tell Dealings With 100 Houses, German Trust Included DOLLAR BALANCE INVOLVED Maker of Remedy for Shock Denies Foreign Control, Says Product Is for Sale to All U.S. DRUG INQUIRY HUNTS REIGH FUNDS | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/purolator-products-dividend.html | Purolator Products Dividend | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/edna-ann-simon-wed-married-to-sidney-s-alexander-by-dr-b-benedict.html | EDNA ANN SIMON WED; Married to Sidney S. Alexander by Dr. B. Benedict Glazer | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/us-naval-training-blimp-crashes-in-jersey-woods.html | U.S. NAVAL TRAINING BLIMP CRASHES IN JERSEY WOODS | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/maxwell-andersons-son-called.html | Maxwell Anderson's Son Called | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/10-rise-forecast-in-easter-travel-heaviest-anticipated-increase.html | 10% RISE FORECAST IN EASTER TRAVEL; Heaviest Anticipated Increase Seen in Movement of Army Men on Furlough SCHOOL TRAFFIC IS LARGE Extra Trains and Buses Will Be Operated -- Special Service to Florida | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/flushing-and-lane-win-start-queens-psal-baseball-schedules-with.html | FLUSHING AND LANE WIN; Start Queens P.S.A.L. Baseball Schedules With Victories | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/15241070-profit-for-utility-in-year-american-gas-and-electric-co.html | $15,241,070 PROFIT FOR UTILITY IN YEAR; American Gas and Electric Co. Reports Earnings Equal to $3.02 a Common Share REVENUE WAS $87,599,730 Results of Operations Listed by Other Utilities With Comparative Figures | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/government-seeks-oats-for-export-by-april-22.html | Government Seeks Oats For Export by April 22 | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/teas-will-honor-charity-workers-mrs-rc-ream-to-entertain-tuesday.html | TEAS WILL HONOR CHARITY WORKERS; Mrs. R.C. Ream to Entertain Tuesday for Junior Aides of Woman's Exchange Party BENEFIT SET FOR APRIL 24 Executive Group Members to Be Guests at Home of Mrs. Crawford Hill Jr. Wednesday | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/butchers-anger-court-2-in-shortweight-sale-fined-for-crime-worse.html | BUTCHERS ANGER COURT; 2 in Short-Weight Sale Fined for Crime 'Worse Than Robbery' | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/charges-denied-by-all-three.html | Charges Denied by All Three | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/stockholders-ask-receiver-for-trust-drop-in-assets-of-british-type.html | STOCKHOLDERS ASK RECEIVER FOR TRUST; Drop in Assets of British Type Investors, Inc., Cited | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/reisenberg-plays-for-philharmonic-pianist-appears-as-soloist-in-the.html | REISENBERG PLAYS FOR PHILHARMONIC; Pianist Appears as Soloist in the d'Indy Symphony on French Mountain Song WORK HAUNTS MEMORY A Haydn Composition and 'Parsifal' Prelude Also Heard at Carnegie Hall | True | By Olin Downes | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/to-a-centenarian-friend.html | TO A CENTENARIAN FRIEND | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/clearings-gain-122-over-1940-with-three-exceptions-totals-in-23.html | CLEARINGS GAIN 12.2% OVER 1940; With Three Exceptions Totals in 23 Centers Are Below the Preceding Week INCREASE IN CITY IS 5.2% Outside Cities Register Rise of 22.4% Over the Same Week Last Year | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ship-losses-and-food-concern-more-britons-than-does-night-bombing.html | Ship Losses and Food Concern More Britons Than Does Night Bombing, Survey Finds | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/record-mako-shark-taken.html | Record Mako Shark Taken | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/notes-in-use-set-record-in-britain-bank-of-englands-total-up.html | NOTES IN USE SET RECORD IN BRITAIN; Bank of England's Total Up 4,088,000 in Week to 618,718,000 RESERVES OFF 4,005,000 Reach Lowest Level in More Than Year -- Ratio Down to 6.8% From 9.2% | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/heads-tennessee-society-here.html | Heads Tennessee Society Here | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/tuberculosis-curb-seen-in-new-drug-mayo-clinic-scientists-tell-of.html | TUBERCULOSIS CURB SEEN IN NEW DRUG; Mayo Clinic Scientists Tell of Favorable Tests Upon Infected Guinea Pigs OF SULFANILAMIDE FAMILY Report on Use of Promin Is Presented at Convention of Pathologists Here | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/zagreb-reported-taken.html | Zagreb Reported Taken | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/accept-40hour-week-standard-oil-employes-in-bayonne-vote-to-add-4.html | ACCEPT 40-HOUR WEEK; Standard Oil Employes in Bayonne Vote to Add 4 Hours Work | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/credit-forum-to-discuss-defense.html | Credit Forum to Discuss Defense | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/reis-co-sales-up-232.html | Reis & Co. Sales Up 23.2% | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/to-defend-the-atlantic.html | TO DEFEND THE ATLANTIC | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/m-carolyn-evans-affianced.html | M. Carolyn Evans Affianced | True | peaiai to TH NIW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/brooklyn-institute-elects.html | Brooklyn Institute Elects | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/prices-decline-in-amsterdam.html | Prices Decline in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/general-electric-sets-high-quarterly-record.html | General Electric Sets High Quarterly Record | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/phillies-stop-senators.html | Phillies Stop Senators | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/confectioners-to-meet-june-2.html | Confectioners to Meet June 2 | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/fairchild-is-removed-loses-post-as-chairman-of-religious-recovery.html | FAIRCHILD IS REMOVED; Loses Post as Chairman of Religious Recovery Committee | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/nazis-at-belgrade-another-force-occupies-zagreb-and-ljubljana.html | NAZIS AT BELGRADE; Another Force Occupies Zagreb and Ljubljana -- Battle in the South ITALIANS STOPPED Thrown Back in Drives Toward the Germans -- Parachutists Taken NAZIS AT BELGRADE IN NORTHERN DRIVE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/broadway-association-names-a-new-manager.html | Broadway Association Names a New Manager | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/170-factory-plans-filed-defense-swells-building-total-in-erie-and.html | 170 FACTORY PLANS FILED; Defense Swells Building Total in Erie and Nassau Counties | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/lanier-stars-on-mound.html | Lanier Stars on Mound | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cotton-futures-turn-strong-here-rise-follows-three-days-of-weakness.html | COTTON FUTURES TURN STRONG HERE; Rise Follows Three Days of Weakness as Offerings Fall Off on Exchange GAINS OF 12 TO 16 POINTS Switching From May to July at 3-Point Spread Occurs Near the Close | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mayor-is-caustic-over-park-mixup-council-gives-2-names-to-same-site.html | MAYOR IS CAUSTIC OVER PARK MIX-UP; Council Gives 2 Names to Same Site, but La Guardia Won't Settle the Dispute | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mayor-greets-peixotos-vargass-daughter-and-her-husband-visit-city.html | MAYOR GREETS PEIXOTOS; Vargas's Daughter and Her Husband Visit City Hall | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/gain-in-yugoslavia-reported-by-rome-thrust-from-albania-to-join.html | GAIN IN YUGOSLAVIA REPORTED BY ROME; Thrust From Albania to Join Germans and Advance in North Announced SERB PUSH HELD FAILURE Italians Say Their Sacrifices in Europe and Africa Made Nazi Victory Possible | True | By Herbert L. Matthewsby Telephone To the New York Times | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/princeton-takes-rugby-trophy.html | Princeton Takes Rugby Trophy | True | By Tropical Radio To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/marriage-in-church-for-mary-s-welker-becomes-bride-of-john-downey.html | MARRIAGE IN CHURCH FOR MARY S. WELKER; Becomes Bride of John Downey Btndict in Holy Trinity | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/poletti-inspects-watervliet.html | Poletti Inspects Watervliet | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/palm-beach-party-for-ag-glasgows-they-are-honored-at-luncheon-given.html | PALM BEACH PARTY FOR A.G. GLASGOWS; They Are Honored at Luncheon Given by Sir George and Lady Bettesworth-Piggott HERBERT FARRELLS HOSTS Mrs. James Norman Hill, Mrs. Dorothy Leary and Mrs. Alfred Kay Entertain | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/books-authors.html | Books -- Authors | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/woman-attempts-suicide.html | Woman Attempts Suicide | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/member-bank-balances-rise-150000000-excess-reserves-increase-by.html | Member Bank Balances Rise $150,000,000; Excess Reserves Increase by $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/arranges-35000000-credit.html | Arranges $35,000,000 Credit | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cable-companies-report-allamerica-and-commercial-mackay-to-pay.html | CABLE COMPANIES REPORT; All-America and Commercial Mackay to Pay Interest | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/furlong-quits-pearl-harbor.html | Furlong Quits Pearl Harbor | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/white-sox-chase-dean-to-win-1813-down-cubs-after-early-drive-on.html | WHITE SOX CHASE DEAN TO WIN, 18-13; Down Cubs After Early Drive on Dizzy -- Pirates Triumph in Ninth -- Other Games | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/steel-concern-shifts-official.html | Steel Concern Shifts Official | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/joe-e-lewis-at-loews-state.html | Joe E. Lewis at Loew's State | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mcquade-rosenberger.html | McQuade -- Rosenberger | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/all-whose-presence-is-not-essential-asked-to-apply-for.html | All Whose Presence Is Not Essential Asked to Apply for Transportation -- Salonika's Fall a Shock -- War Talk Rises | True | By the United Press. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/elizabeth-v-dunning-becomes-affianced-alumna-of-wells-college-will.html | ELIZABETH V. DUNNING BECOMES AFFIANCED; Alumna of Wells College Will Be Bride of John F. Corwin | True | peels.1 tO THB NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/valley-forge-bells-dedicated.html | Valley Forge Bells Dedicated | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/tax-meeting-postponed.html | Tax Meeting Postponed | True | The New York Credit Men's Asso- | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/marines-buy-undershirts.html | Marines Buy Undershirts | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/upset-in-iraq-seen-by-former-leaders-expremier-and-emir-blame-nazis.html | UPSET IN IRAQ SEEN BY FORMER LEADERS; Ex-Premier and Emir Blame Nazis for Military Coup | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/dies-in-parachute-drop-army-test-pilot-is-victim-when-new-pursuit.html | DIES IN PARACHUTE DROP; Army Test Pilot Is Victim When New Pursuit Plane Explodes | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/get-student-council-insignia.html | Get Student Council Insignia | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/standards-pushed-on-toxic-products-asa-speedup-procedure-used-to.html | STANDARDS PUSHED ON TOXIC PRODUCTS; A.S.A. Speed-Up Procedure Used to Set Up Safety Program as Defense Aid TO FIX BOYS' WEAR SIZES First Part of Children's Wear Project to Be Finished Soon, Group Reports | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/quality-of-townsend-harris-dr-edman-praises-unique-school-and-its.html | Quality of Townsend Harris; Dr. Edman Praises 'Unique' School and Its Graduates, Urges Continuance | True | IRWIN EDMAN, 0Glum!Ha University'. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/engineering-awards-up-sharply-in-year-public-and-private-work-bring.html | ENGINEERING AWARDS UP SHARPLY IN YEAR; Public and Private Work Bring Increase of 174% | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/outlook-on-labor-hailed-by-hillman-situation-is-becoming-highly.html | OUTLOOK ON LABOR HAILED BY HILLMAN; Situation Is Becoming 'Highly Satisfactory' as Regards Defense, He Tells President NEW TALK ON U.S. STEEL Fairless and Olds See Roosevelt, Say There Was No Specific Discussion of C.I.O. | True | By W.h. Lawrencespecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/raider-sinks-british-ship.html | Raider Sinks British Ship | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/101-she-gets-permanent-wave.html | 101, She Gets Permanent Wave | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/plans-of-junior-players.html | Plans of Junior Players | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/union-challenges-transit-strike-bill-memorandum-to-lehman-says.html | UNION CHALLENGES TRANSIT STRIKE BILL; Memorandum to Lehman Says Penalty for Leaving Vehicles Violates U.S. Constitution T.W.U. CHALLENGES ANTI-STRIKE BILL | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/party-to-assist-shelter-mcmahon-institution-will-gain-by-fashion.html | PARTY TO ASSIST SHELTER; McMahon Institution Will Gain by Fashion Show April 22 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/montana-bowlers-excel-fatherson-team-records-1277-to-place-11th-in.html | MONTANA BOWLERS EXCEL; Father-Son Team Records 1,277 to Place 11th in Doubles | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/robin-line-strike-seen-nearing-end-agreement-expected-between.html | ROBIN LINE STRIKE SEEN NEARING END; Agreement Expected Between Operators and Union of Marine Engineers 3 SHIPS ARE AFFECTED Meeting of Defense Mediation Board Today -- Delay Holds Up Vital Materials | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/buyers-of-houses-plan-alterations-investments-in-parcels-for.html | BUYERS OF HOUSES PLAN ALTERATIONS; Investments in Parcels for Renovating Feature the Market in Manhattan ROW ON W. 114TH ST. SOLD Four Buildings Opposite the Wadleigh High School in New Ownership | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/sports-of-the-times-a-famous-golf-foursome.html | Sports of the Times; A Famous Golf Foursome | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/outside-factors-keep-wheat-firm-buying-based-on-strength-in-other.html | OUTSIDE FACTORS KEEP WHEAT FIRM; Buying Based on Strength in Other Commodities Leave List 1/4 to 1/2c Higher CORN NARROW, ABOUT EVEN Urgent Demand Develops in Soy Beans, With Most of 3c Gain Retained | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mrs-george-f-goldsmith.html | MRS. GEORGE F. GOLDSMITH | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/joseph-p-merlehan.html | JOSEPH P. MERLEHAN | True | Special to TH NEW YORK TItES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/john-a-reynolds.html | JOHN A. REYNOLDS | True | Special to TH NgW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/show-entries-close-tomorrow.html | Show Entries Close Tomorrow | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/free-port-ruling-is-upheld-by-court-city-counsel-to-appeal-bar-on.html | FREE PORT RULING IS UPHELD BY COURT; City Counsel to Appeal Bar on Operating Concern | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/plan-refinancing-for-philadelphia-drexel-co-and-17-associated-firms.html | PLAN REFINANCING FOR PHILADELPHIA; Drexel & Co. and 17 Associated Firms Would Cut Interest on $136,360,000 of Debt A SAVING OF $26,765,000 Mayor Lamberton Sends Copy of Proposal to Council but Favors Public Hearings | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/fl-whitmarshes-hosts-at-a-dinner-give-farewell-party-for-lynde.html | F.L. WHITMARSHES HOSTS AT A DINNER; Give Farewell Party for Lynde Seldens, Who Are Leaving for South America OLE SCHRODERS HONORED They Are Honor Guests at Reception Given by Mr. and Mrs. G.O. Mejlaender | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cardinal-90-officiates-pignatelli-celebrates-mass-on-his-birthday.html | CARDINAL, 90, OFFICIATES; Pignatelli Celebrates Mass on His Birthday -- Pope Present | True | By Telephone To the New York Times. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/21year-lease-in-stapleton.html | 21-Year Lease in Stapleton | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/two-banking-houses-submit-financing-plans-for-nevadacalifornia.html | Two Banking Houses Submit Financing Plans For Nevada-California Electric Corporation | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/levy-is-approved.html | Levy Is Approved | True | NATHANIEL M. MINKOFF. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/sec-urged-to-map-integration-plans-head-of-commonwealth-and.html | SEC URGED TO MAP INTEGRATION PLANS; Head of Commonwealth and Southern Says Standards Should Be Set Up FEARS DAMAGE TO NATION Whiting Seeks to File Statement, but Agency Delays Action on Proposal SEC URGED TO MAP INTEGRATION PLANS | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mrs-cs-goss-dies-a-teacher-50-years-staff-member-at-white-plains.html | MRS. C.S. GOSS DIES; A TEACHER 50 YEARS; Staff Member at White Plains High Once Ran School in Nyack | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/the-screen-spencer-tracy-and-mickey-rooney-seen-in-familiar-roles.html | THE SCREEN; Spencer Tracy and Mickey Rooney Seen in Familiar Roles in 'Men of Boys Town' at Capitol | True | By Bosley Crowther | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mrs-archibald-kemp.html | MRS. ARCHIBALD KEMP | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hugh-j-coyle.html | HUGH J. COYLE | True | Special to THE N YORK TI*lglg. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/tribute-paid-in-the-senate.html | Tribute Paid in the Senate | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/chemical-shield-a-new-health-aid-five-natural-substances-help-in.html | CHEMICAL 'SHIELD' A NEW HEALTH AID; Five Natural Substances Help in Fighting Diseases, Other Poisons, Scientists Say MIXTURE ADDS STRENGTH Useful in Treating War Wounds, St. Louis Session Is Told -- A Vitamin Source Revealed | True | By William L. Laurencespecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/the-british-position.html | THE BRITISH POSITION | True | By Hanson W. Baldwin | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/old-seventh-filling-up-additions-from-fort-dix-will-bring-unit-to.html | OLD SEVENTH FILLING UP; Additions From Fort Dix Will Bring Unit to Full Strength | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/lafayette-downs-princeton-13-to-6-gets-nine-runs-in-first-two.html | LAFAYETTE DOWNS PRINCETON, 13 TO 6; Gets Nine Runs in First Two Innings of Game Marked by Sixteen Misplays HILLER EXCELS ON MOUND Sophomore, in Initial Varsity Start, Easily Tames Tigers -- Perina Excels at Bat | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/japan-is-warned-of-long-struggle-future-is-bright-but-policies-of.html | JAPAN IS WARNED OF LONG STRUGGLE; Future Is Bright, but Policies of U.S. Form Obstacle, Vice Foreign Minister Asserts OUR HELP TO CHINA CITED Issue of Convoys for Britain Also Serious, Ohashi Says - - He Sees Soviet Trade Pact | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hughes-will-observe-79th-birthday-today-rumor-is-revived-of-his.html | Hughes Will Observe 79th Birthday Today; Rumor Is Revived of His Early Resignation | True | Special to THE NEW YORK TIMES. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/archives/100000-prisoners-claimed-by-nazis-80000-greeks-in-addition-to-20000.html | 100,000 PRISONERS CLAIMED BY NAZIS; 80,000 Greeks in Addition to 20,000 Yugoslavs Reported Captured So Far RAIL OBJECTIVES BOMBED Zagreb Is Said to Have Fallen -- Air Assaults on British in Greece Planned | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ccc-will-enlist-2502-here.html | CCC Will Enlist 2,502 Here | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/promoted-by-appliance-firm.html | Promoted by Appliance Firm | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/claude-e-anderson.html | CLAUDE E. ANDERSON | True | Special to THg NW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/yugoslav-fleet-reported-to-have-escaped-and-joined-british-units-at.html | Yugoslav Fleet Reported to Have Escaped And Joined British Units at Greek Ports | True | By the United Press. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/metropolitan-life-settles-with-union-cio-group-withdraws-its.html | METROPOLITAN LIFE SETTLES WITH UNION; C.I.O. Group Withdraws Its Complaint That Has Been Before SLRB 2 1/2 Years COMPANY TO PAY $86,000 43 Dismissed Agents to Get $2,000 Each -- Spirit of Cooperation Praised | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/london-pleased-by-deal-regards-greenland-agreement-as-helping.html | LONDON PLEASED BY DEAL; Regards Greenland Agreement as Helping Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cape-cod-31-shot-prevails-at-bowie-easily-beats-real-value-at-six.html | CAPE COD, 3-1 SHOT, PREVAILS AT BOWIE; Easily Beats Real Value at Six Furlongs and Provides Smith With Double | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/seaver-named-to-usha-post.html | Seaver Named to USHA Post | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/william-a-jones-ballistics-expert-gxpolice-lieutenant-the-first.html | WILLIAM A. JONES, BALLISTICS EXPERT; gx-Police 'Lieutenant, the First Head of Department's Bureau, Dies in Bronx Home at 78 ON FORCE FOR 32 YEARS Cited Five Times for Work in Solving Crimes -- Recently in Private Practice | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/new-decisions-possible.html | "New Decisions" Possible | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/trooper-perishes-in-fire-wife-seeking-aid-upstate-later-dies-of.html | TROOPER PERISHES IN FIRE; Wife Seeking Aid Up-State, Later Dies of Burns | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/miss-roosevel____tt-to-wed-presidents-wife-to-see-niecei-eleanor.html | MISS ROOSEVEL___TT TO WED; President's Wife to See Niece,I Eleanor, Married Tomorrow I | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/lakes-ore-fleet-starts-opening-of-soo-canal-finds-90-per-cent-of.html | LAKES ORE FLEET STARTS; Opening of Soo Canal Finds 90 Per Cent of Ships Ready | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/gets-309000-housing-contract.html | Gets $309,000 Housing Contract | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/two-stimson-aides-advanced-in-rank-president-nominates-lovett-and.html | TWO STIMSON AIDES ADVANCED IN RANK; President Nominates Lovett and McCloy to Be Assistant Secretaries of War FORMER NAMED 'FOR AIR' 10 Brigadiers Are Advanced to Major Generals and 39 Colonels to Become Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/richberg-proposes-postwar-economy-selfdiscipline-under-voluntary.html | RICHBERG PROPOSES POST-WAR ECONOMY; Self-Discipline Under Voluntary Controls Only Way to Meet New Tyrannies TALKS TO SAVINGS BANKERS Former Head of NRA Declares 'Old Order of Money Power' Has Been Destroyed | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/rents-madison-sq-garden-for-summer-dance-hall.html | Rents Madison Sq. Garden For Summer Dance Hall | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/the-strike-problem.html | THE STRIKE PROBLEM | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/shops-for-softer-court-lawyer-admits-he-wants-better-bargain-for.html | SHOPS FOR 'SOFTER' COURT; Lawyer Admits He Wants Better Bargain for Client, Wins Plea | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wins-ridder-prize-at-hunter.html | Wins Ridder Prize at Hunter | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/british-reported-in-trap.html | British Reported in Trap | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/berlin-calls-raid-its-worst-of-war-crowds-gather-to-see-damage-done.html | BERLIN CALLS RAID ITS WORST OF WAR; Crowds Gather to See Damage Done to Famous Buildings in Heart of Capital SMOKE SHROUDS DISTRICT R.A.F. Loss Put at 17 Planes -- British Say It Was 8 After Attack of 3 Hours | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ayer-cup-awarded-to-herald-tribune-winner-in-newspaper-typography.html | AYER CUP AWARDED TO HERALD TRIBUNE; Winner in Newspaper Typography Exhibition Chosen From 1,038 American Dailies | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/east-side-houses-gain-new-tenants-mrs-carl-peckhardt-takes-12-rooms.html | EAST SIDE HOUSES GAIN NEW TENANTS; Mrs. Carl Peckhardt Takes 12 Rooms, Leon Blauner 10 in 911 Park Avenue FIVE GO INTO 1075 PARK Archaeologist Gets One of Two 8-Room Units Leased in Building at No. 1075 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/nazis-strike-a-new-in-west-midlands-attack-on-british-industrial.html | NAZIS STRIKE A NEW IN WEST MIDLANDS; Attack on British Industrial Region Reported Met by Sharp Defense Action LONDON GETS FEW BOMBS Birmingham Has Heavy Loss in Long Blasting and Coast City, Evidently Newcastle, Suffers | True | By David Andersonspecial Cable To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/russia-norway-in-trade-pact.html | Russia, Norway in Trade Pact | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wf-cronin-in-new-postal-job.html | W.F. Cronin in New Postal Job | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/giants-tickets-on-sale.html | Giants' Tickets on Sale | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/yugoslav-envoy-denounces-nazis-minister-to-washington-says-his.html | YUGOSLAV ENVOY DENOUNCES NAZIS; Minister to Washington Says His Country Was Invaded 'in Cold Blood' STRESSES PEACE EFFORTS But Adds That Now Battle for Freedom Is Joined People Will Fight to the End | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/end-of-halifax-port-ban-would-free-british-ships-congress-is.html | End of Halifax Port Ban Would Free British Ships; Congress Is Reported Ready to Accede if President Goes Ahead With Plan -- Convoy Problem Absorbs Capital PRESIDENT WEIGHS SHIPS TO HALIFAX | True | By James B. Restonspecial To the New York Times. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/comstock-redman.html | Comstock -- Redman | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/lehmans-stand-endorsed.html | Lehman's Stand Endorsed | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/north-river-bank-to-seek-savings-life-insurance.html | North River Bank to Seek Savings Life Insurance | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/1500000-for-crucible-tooling.html | $1,500,000 for Crucible Tooling | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/aid-for-yugoslavs-is-sought-in-us-group-of-29-americans-asks.html | AID FOR YUGOSLAVS IS SOUGHT IN U.S.; Group of 29 Americans Asks Contributions to Be Made Through Red Cross NO ADMINISTRATIVE COSTS Appeal Is to 'Encourage a Brave People as They Meet Shock of Nazi Arms' | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/record-set-for-wagers-tropical-park-increases-total-for-florida-to.html | RECORD SET FOR WAGERS; Tropical Park Increases Total for Florida to $43,042,398 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/armys-strength-rises-to-total-of-1185600.html | Army's Strength Rises To Total of 1,185,600 | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/brazil-will-close-all-foreign-banks-vargas-decree-forbids-them-to.html | BRAZIL WILL CLOSE ALL FOREIGN BANKS; Vargas Decree Forbids Them to Accept Deposits After July 1, 1946 NATIONALIZATION HELD AIM Institutions Affected Hope to Win Interpretation That Will Save Them | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/creates-labor-tribunal-los-angeles-court-names-unit-to-sift.html | CREATES LABOR TRIBUNAL; Los Angeles Court Names Unit to Sift Industrial Rows Only | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ascap-contract-signed-nine-radio-stations-in-montana-reach.html | ASCAP CONTRACT SIGNED; Nine Radio Stations in Montana Reach Agreement With Society | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/pittsburgh-index-drops-soft-coal-stoppage-causes-fall-of-174-points.html | PITTSBURGH INDEX DROPS; Soft Coal Stoppage Causes Fall of 17.4 Points in Week | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/named-judge-of-park-contest.html | Named Judge of Park Contest | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/smu-will-play-temple.html | S.M.U. Will Play Temple | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/seek-to-regain-skoplje.html | Seek to Regain Skoplje | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/big-ship-built-at-albany-12000ton-vessel-first-modern-ocean-craft.html | BIG SHIP BUILT AT ALBANY; 12,000-Ton Vessel First Modern Ocean Craft Constructed There | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/platak-gains-semifinals-hitz-defeats-clements-in-us-handball.html | PLATAK GAINS SEMI-FINALS; Hitz Defeats Clements in U.S. Handball Tourney at Chicago | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/economic-council-held-unamerican-representative-baldwin-tells-group.html | ECONOMIC COUNCIL HELD UN-AMERICAN; Representative Baldwin Tells Group He Is 'Informed' of 'Certain Sponsors' Views | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/minneapolis-sells-4252613-of-bonds-syndicate-headed-by-national.html | MINNEAPOLIS SELLS $4,252,613 OF BONDS; Syndicate Headed by National City Bank and Phelps, Fenn & Co. Receives Award BIDS FOR HONOLULU ISSUE City Studies Tenders on Its $750,000 of Securities - Other Municipal Deals | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/racing-yacht-banzai-bought-by-mulligan-approach-of-season-is.html | RACING YACHT BANZAI BOUGHT BY MULLIGAN; Approach of Season Is Heralded by Several Other Sales | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/102-blood-donors-in-day-total-workers-in-plant-to-aid-defense-now.html | 102 BLOOD DONORS IN DAY; Total Workers in Plant to Aid Defense Now Is 400 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/henry-ford-2d-a-reserve-ensign.html | Henry Ford 2d a Reserve Ensign | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/financing-arranged-on-project-in-bronx-loans-totaling-400000-are.html | FINANCING ARRANGED ON PROJECT IN BRONX; Loans Totaling $400,000 Are Set for Concourse House | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/babich-or-dean-to-pitch-yanks-to-open-against-athletics-with.html | BABICH OR DEAN TO PITCH; Yanks to Open Against Athletics With Ruffing or Russo in Box | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/two-canadian-teams-added.html | Two Canadian Teams Added | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/italian-crew-here-from-canal-zone-500-aboard-seized-vessel-brought.html | ITALIAN CREW HERE FROM CANAL ZONE; 500 Aboard Seized Vessel Brought to New York on U.S. Army Transport DUCE AND HITLER CHEERED Priest Says All Were Treated Like 'Beasts' on Ship -- Nine Held in $25,000 Bail | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/real-voice-of-norway.html | REAL VOICE OF NORWAY | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/macrae-higginbottom.html | MacRae -- Higginbottom | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/telephone-tax-is-discussed-opinions-expressed-for-and-against.html | Telephone Tax Is Discussed; Opinions Expressed For and Against Proposed City Impost for Housing | True | JOSEPH GOLDSMITH. President, Taxpayers Union of the City of New York. New York, April 9, 1941. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ford-sabotage-put-at-300000.html | Ford Sabotage Put at $300,000 | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ugi-showcause-order-sec-sets-hearing-on-holdings-in-nonutility.html | U.G.I. SHOW-CAUSE ORDER; SEC Sets Hearing on Holdings in Non-Utility Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/sees-tax-rise-bar-to-over-expansion-heimann-holds-boost-needed-to.html | SEES TAX RISE BAR TO OVER EXPANSION; Heimann Holds Boost Needed to Keep Buying Power and Output in Bounds EXPECTS EUROPEAN RATES But He Warns on Undue Levies on Middle Class -- Credit Men Elect Schoenfeld | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/great-lakes-strike-is-called-in-canada-semens-union-orders-tieup-of.html | GREAT LAKES STRIKE IS CALLED IN CANADA; Semen's Union Orders Tie-Up of Five Shipping Companies | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/big-battle-impends-german-tank-units-push-out-from-salonika-ankara.html | BIG BATTLE IMPENDS; German Tank Units Push Out From Salonika, Ankara Hears PORT LEFT IN RUINS Harbor Works Blown Up by British on Leaving -- Greeks Still Fight BIG BATTLE IMPENDS NEAR MT. OLYMPUS | True | By the United Press. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/pat-kennedy-to-lecture.html | Pat Kennedy to Lecture | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ford-cio-men-accept-peace-formula-of-governor-company-sets.html | Ford C.I.O. Men Accept Peace Formula Of Governor, Company Sets Conditions; FORD C.I.O. STRIKERS ACCEPT PEACE PLAN | True | By Louis Starkspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/us-to-represent-serbs-takes-over-yugoslav-interests-in-rome.html | U.S. TO REPRESENT SERBS; Takes Over Yugoslav Interests in Rome Provisionally | True | By Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/defense-contracts-in-day-913027238-awards-to-companies-in-this-area.html | DEFENSE CONTRACTS IN DAY $9,130,272.38; Awards to Companies in This Area by Army and Navy Listed at Washington N.Y. ORDERS $1,405,566,411 Expenditures in the State Through March 30 Reached That Sum, Says OGR | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/gen-arnold-flying-to-london-mission-air-corps-chief-will-serve-as.html | GEN. ARNOLD FLYING TO LONDON MISSION; Air Corps Chief Will Serve as Observer of War There for Three or Four Weeks ACCOMPANIED BY HIS AIDE Australian Radio Official on Clipper Says His Nation Is at Peak in Output | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/adams-express-reports-net-asset-value-on-march-31-put-at-1090-a.html | ADAMS EXPRESS REPORTS; Net Asset Value on March 31 Put at $10.90 a Share | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/news-of-the-stage-alfred-bloomingdale-to-be-independent-producer.html | NEWS OF THE STAGE; Alfred Bloomingdale to Be Independent Producer -- Odets Unable to Dramatize 'Nijinsky' Book | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/289230-bond-fund-will-go-to-mexico-state-court-rules-deposit-in.html | $289,230 BOND FUND WILL GO TO MEXICO; State Court Rules Deposit in 1914 Is Not for Holders of Defaulted Issue DECISION ON MILAN ALSO $60,079 Held to Be in Trust for Owners of Securities of Italian City | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/nickel-steel-put-under-opm-curbs-order-by-stettinius-drastically.html | NICKEL STEEL PUT UNDER OPM CURBS; Order by Stettinius Drastically Limits Shipments to Non-Defense Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/leases-in-300-fourth-avenue.html | Leases in 300 Fourth Avenue | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/46-gain-shown-in-winter-wheat-crop-estimated-at-616128000-bushels.html | 4.6% GAIN SHOWN IN WINTER WHEAT; Crop Estimated at 616,128,000 Bushels, Against Harvest of 589,151,000 Last Year LARGE SURPLUS INDICATED Supply of 1,176,000,000 Bushels May Force Referendum on Marketing Quotas | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/british-get-canteens-30-first-of-fleet-of-50-from-here-given-to.html | BRITISH GET CANTEENS; 30, First of Fleet of 50 From Here, Given to Salvation Army | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/dorothea-dorland-plans-her-wedding-glen-ridge-girl-will-be-bride-of.html | DOROTHEA DORLAND PLANS HER WEDDING; Glen Ridge Girl Will Be Bride of Edward A. Knowles on May 3 | True | Special to THE NIw YoRI. TIMIcs. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/greek.html | Greek | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/1891-circus-pass-still-good-for-2-elmsford-ny-farmer-got-it-to.html | 1891 CIRCUS PASS STILL GOOD FOR 2; Elmsford, N.Y., Farmer Got It to Allow Barnum & Bailey Posters on Barn BUT NEVER GOT TO SHOW Nephew Finds It in Old Desk and as Old 'Americana' It's Accepted on Face Value | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/germans-leave-panama-legation-said-to-order-reich-citizens-to-quit.html | GERMANS LEAVE PANAMA; Legation Said to Order Reich Citizens to Quit Country | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/vichy-condemns-general-catroux-de-gaullist-leader-in-africa.html | VICHY CONDEMNS GENERAL; Catroux, de Gaullist Leader in Africa, Sentenced to Death | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/clothing-needed-by-britons-in-war-mrs-rex-benson-tells-relief-group.html | CLOTHING NEEDED BY BRITONS IN WAR; Mrs. Rex Benson Tells Relief Group of Requirements of Air Raid Victims $48,094 RAISED IN WEEK Team Captains Report, Showing $454,117 Has Been Given in Current Drive | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/miss-lykes-married-in-pelham-manor-to-richard-clark-colton-of.html | Miss Lykes Married in Pelham Manor To Richard Clark Colton of Baltimore | True | Special to T Nm YORE TIIS. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/paris-rations-clothing-point-system-is-introduced-as-voucher-plan.html | PARIS RATIONS CLOTHING; Point System Is Introduced as Voucher Plan Breaks Down | True | By Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/coal-price-issue-raised-at-parley-operators-demand-rise-to-make-up.html | COAL PRICE ISSUE RAISED AT PARLEY; Operators Demand Rise to Make Up for Pay Increase | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/shorts-fewer-on-curb-8723-shares-on-march-31-against-10276-on-feb.html | SHORTS FEWER ON CURB; 8,723 Shares on March 31, Against 10,276 on Feb. 28 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/italy-cuts-ration-of-gasoline-50-immediate-effect-of-yugoslav-war.html | ITALY CUTS RATION OF GASOLINE 50%; Immediate Effect of Yugoslav War Felt in Stopping of Rumanian Oil Supply ANY USE OF AUTOS CURBED Rome Orders Conserving of Tires and Lubrication as Well as Fuel for Armed Forces | True | By Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/3-generals-gone-british-concede-oconnor-gambierparry-and-neame.html | 3 GENERALS GONE, BRITISH CONCEDE; O'Connor, Gambier-Parry and Neame 'Missing' After the Axis Drive in Libya OTHER LOSSES ADMITTED Italians Are Still Pursued in East Africa -- Prisoners at Addis Ababa Now 7,350 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/allis-strike-plot-by-reds-is-alleged-legislative-committee-reveals.html | ALLIS STRIKE PLOT BY REDS IS ALLEGED; Legislative Committee Reveals Testimony About Union Officers and 'Sabotage' Plan ALLIS STRIKE PLOT BY REDS ALLEGED | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/g-b-longstreths-have-child.html | G. B. Longstreths Have Child | True | pecIal to TttE NEW YORK TIES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/23d-st-men-hosts-to-soldiers.html | 23d St. Men Hosts to Soldiers | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/army-to-use-12000000-building-chapels-in-camps.html | Army to Use $12,000,000 Building Chapels in Camps | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/business-world.html | Business World | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/reds-with-14-hits-stop-red-sox-52-derringer-and-turner-give-up-only.html | REDS, WITH 14 HITS, STOP RED SOX, 5-2; Derringer and Turner Give Up Only Four Blows -- Hard Drive Injures Doerr's Thumb | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/agencies-upheld-on-job-test-case-refusal-to-name-employers-who-seek.html | AGENCIES UPHELD ON JOB TEST CASE; Refusal to Name Employers Who Seek 'Anglo-Saxon' Help Alone Is Held Legal | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/italian.html | Italian | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/colonel-turner-going-to-london.html | Colonel Turner Going to London | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bundle-tea-to-help-foster-home-group-event-on-april-24-will-assist.html | BUNDLE TEA TO HELP FOSTER HOME GROUP; Event on April 24 Will Assist New York Child's Service | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mr-martin-retires.html | MR. MARTIN RETIRES | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/grocers-move-from-wallabout.html | Grocers Move From Wallabout | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/andrew-v-brennan.html | ANDREW V. BRENNAN | True | Special to Tm NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/housing-properties-sold-in-new-jersey-dwellings-and-flats-pass-to.html | HOUSING PROPERTIES SOLD IN NEW JERSEY; Dwellings and Flats Pass to New Interests | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/congress-attitude-on-strikes-cools-house-hearings-and-progress-of.html | CONGRESS ATTITUDE ON STRIKES COOLS; House Hearings and Progress of Mediation Board Moderate Demands for Restrictions SENATE PUSHES BALL BILL Subcommittee Will Consider Plan to Impose 30-Day Limit Before Calling a Walkout | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/andrew-popp.html | ANDREW POPP | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/josephine-f-beuciair.html | JOSEPHINE F. BEUCI-AIR | True | Special to THK NEW YOEK TrMEs. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/chicago-banks-add-to-federal-holdings-april-4-statements-also-show.html | CHICAGO BANKS ADD TO FEDERAL HOLDINGS; April 4 Statements Also Show Rise in Loans, Discounts | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/newpack-foods-sell-briskly-but-quietly-vegetable-packers-withhold.html | NEW-PACK FOODS SELL BRISKLY BUT QUIETLY; Vegetable Packers Withhold Outright Quotations | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/dr-peiman-dies-u-of-p-exprovost-held-university-post-192339-and-was.html | DR. PEIMAN DIES; U. OF P. EX-PROVOST; Held University Post, 1923-39, and Was the First President There, Serving 1923-26 ONCE DEAN OF FACULTY Aided His Alma Mater for 45 Years-Author and Editor Was Honored by France | True | beCtal to Iz' YOK Tl:!sss. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/deny-treatment-is-brutal.html | Deny Treatment Is Brutal | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wool-goods-trade-quiet-easter-retail-rush-gives-mills-welcome.html | WOOL GOODS TRADE QUIET; Easter Retail Rush Gives Mills Welcome Breathing Spell | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/news-of-food-smoked-ham-for-that-easter-dinner-2-cents-a-pound.html | NEWS OF FOOD; Smoked Ham for That Easter Dinner 2 Cents a Pound Cheaper This Week | True | By Jane Holt | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/first-lady-greets-child-war-victims-easter-broadcast-to-those-of.html | FIRST LADY GREETS CHILD WAR VICTIMS; Easter Broadcast to Those of Great Britain | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/joint-meeting-to-hear-batt.html | Joint Meeting to Hear Batt | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/magistrate-ramsgate-iii.html | Magistrate Ramsgate III | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bridges-union-puts-power-in-officers-revised-constitution-sets-up-a.html | BRIDGES UNION PUTS POWER IN OFFICERS; Revised Constitution Sets Up a National Organization and Membership Drive 'WAR CHEST' AUTHORIZED $3,000 a Month Is Voted at Los Angeles -- Two-Year Term for Leaders Also Adopted | True | By Foster Haileyspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mrs-charles-m-lincoln-wife-of-editor-long-a-leader-in-montclair.html | MRS. CHARLES M. LINCOLN; Wife of Editor, Long a Leader in Montclair Civic Work, Dies | True | Special to TH NEW YORX TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/german.html | German | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bank-of-canadas-report-dominion-government-deposits-are-sharply.html | BANK OF CANADA'S REPORT; Dominion Government Deposits Are Sharply Lower | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/gaylord-n-bebout.html | GAYLORD N. BEBOUT | True | Special to T NSW YOR rLMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/army-praises-man-under-fire-in-italy-major-bentley-whose-recall-is.html | ARMY PRAISES MAN UNDER FIRE IN ITALY; Major Bentley, Whose Recall Is Asked, Is Defended | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/large-areas-lost.html | Large Areas Lost | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/emergency-funds-for-greece-sought-appeal-issued-for-help-for.html | EMERGENCY FUNDS FOR GREECE SOUGHT; Appeal Issued for Help for 1,000,000 Evacuated From Macedonia and Thrace PLIGHT HELD DESPERATE Harold S. Vanderbilt Joins in Plea With Archbishop Athenagoras for Aid | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/our-policy-toward-war-charges-of-past-deception-should-we-enter.html | Our Policy Toward War; Charges of Past Deception Should We Enter Conflict Held Unjustified | True | EDWIN KEMPTON. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/offer-master-electric-stock.html | Offer Master Electric Stock | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/defense-spurs-loans-board-reports-record-rise-for-nearly-a-decade.html | DEFENSE SPURS LOANS; Board Reports Record Rise for Nearly a Decade in Trade Item | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/morgan-stanley-ask-fee-sanction-suspension-of-armslength-bargaining.html | MORGAN STANLEY ASK FEE SANCTION; Suspension of Arm's-Length Bargaining Rule Sought in $120,000,000 Deal | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/james-f-mnaboe.html | JAMES F, M'NABOE | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/lifts-tankcar-gasoline-price.html | Lifts Tank-Car Gasoline Price | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/news-to-denmark-says-berlin.html | News to Denmark, Says Berlin | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/rome-admits-massawas-fall.html | Rome Admits Massawa's Fall | True | By Telephone To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cherry-jam-beats-smacked-by-a-nose-leads-derby-hope-in-openingday.html | CHERRY JAM BEATS SMACKED BY A NOSE; Leads Derby Hope in Opening-Day Feature at Keeneland | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/u-s-moves-to-seize-idle-foreign-ships-president-asks-power-to-take.html | U. S. MOVES TO SEIZE IDLE FOREIGN SHIPS; President Asks Power to Take Over All Craft for Defense and to Keep Ports Clear U. S. MOVES TO SEIZE IDLE FOREIGN SHIPS | True | By Charles Hurdspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/conducts-palate-poll-restaurant-group-studies-likes-of-leading.html | CONDUCTS 'PALATE POLL'; Restaurant Group Studies Likes of Leading Diners-Out | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ships-bombed-at-salamis.html | Ships Bombed at Salamis | True | | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/british-prices-higher-trade-boards-wholesale-index-gained-07-in.html | BRITISH PRICES HIGHER; Trade Board's Wholesale Index Gained 0.7% in March | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/120-police-called-in-gaming-inquiry-amen-also-asks-appearance-of.html | 120 POLICE CALLED IN GAMING INQUIRY; Amen Also Asks Appearance of Commanders as $20,000 a Month Graft Is Seen | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bates-will-name-pond-head-coach-former-yale-mentor-to-sign-soon-as.html | BATES WILL NAME POND HEAD COACH; Former Yale Mentor to Sign Soon as Chief of Football and Baseball Staff SUCCESSOR TO MANSFIELD Will Accept Contract for Two or Three Years at $4,500 With Maine College | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/states-awards-reach-1405566411.html | State's Awards Reach $1,405,566,411 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/berlin-raid-lasts-3-hours-british-report-bombing-of-nazi-bases-from.html | BERLIN RAID LASTS 3 HOURS; British Report Bombing of Nazi Bases from Norway to France | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/lee-and-cubs-reach-impasse-over-salary-club-wont-raise-10000-offer.html | LEE AND CUBS REACH IMPASSE OVER SALARY; Club Won't Raise $10,000 Offer -- No Word From Leiber | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bible-society-sells-brooklyh-realty-american-group-disposes-of-its.html | BIBLE SOCIETY SELLS BROOKLYH REALTY; American Group Disposes of Its 9 Holdings There to Ten Security Corp. CASH DEALON HARRISON PL. 6-Family House at No. 100 Is Bought From Mrs. Annie S. Moore by B.O. Gould | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/george-c-stevens-partner-in-insurance-brokerage-firm-of-cornwall.html | GEORGE C. STEVENS; Partner in Insurance Brokerage Firm of Cornwall & Stevens | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/refugees-leave-salonika-ablaze.html | Refugees Leave Salonika Ablaze | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/british.html | British | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/labor-group-urges-profits-tax.html | Labor Group Urges Profits Tax | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ferrier-scores-a-66-sarazen-posts-70-on-links-in-matches-for.html | FERRIER SCORES A 66; Sarazen Posts 70 on Links in Matches for British Relief | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/trenton-ends-newark-streak.html | Trenton Ends Newark Streak | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/sweetescott-83-british-war-hero-sir-bickhams-radio-ruse-saved-fiji.html | SWEET-ESCOTT, 83, BRITISH WAR HERO; Sir Bickham's Radio Ruse Saved Fiji in the World War From German Naval Attack RULED IN WESTERN PACIFIC In British Colonial Service 37 YearsGovernor of Many of Country's Colonies Dies | True | VTireless to 'PRI NW YORE TItL | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/frank-leslie-van-wie.html | FRANK LESLIE VAN WIE | True | Special to THE NEW YORK TES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/ray-v-leffler-professor-of-economics-served-at-dartmouth-since-1919.html | RAY V. LEFFLER; Professor of Economics Served at Dartmouth Since 1919 | True | Special to Tg NEW YoRx TZMS. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/british-depressed-by-balkan-events-german-gains-in-yugoslavia-and.html | BRITISH DEPRESSED BY BALKAN EVENTS; German Gains in Yugoslavia and Greece Linked to Loss of Ground in Libya | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/watchmen-at-the-straits.html | WATCHMEN AT THE STRAITS | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mediation-boards-set-up-units-in-31-cities-put-at-disposal-of.html | MEDIATION BOARDS SET UP; Units in 31 Cities Put at Disposal of Defense Agency | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/help-for-refugees-in-france-is-urged-american-friends-agent-says.html | HELP FOR REFUGEES IN FRANCE IS URGED; American Friends' Agent Says Efforts of Vichy Regime Merit Our Support CAMP IMPROVEMENT CITED Kershner Finds Commandants Conscientious and 11.5 Francs a Day for Food Adequate | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/espositos-put-on-ape-show-at-trial-arms-dangling-the-killers-are.html | ESPOSITOS PUT ON APE SHOW AT TRIAL; Arms Dangling, the Killers Are Herded Into Court and Spend Day Displaying 'Insanity' ONE EATS THE SUNLIGHT Other Slides Down Chair and Both Ignore Tedious Session -- Only 3 Jurors Picked | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/young-america-helps.html | YOUNG AMERICA HELPS | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/endorse-odaniel-for-senate-seat-friends-and-foes-in-texas-house-ask.html | ENDORSE O'DANIEL FOR SENATE SEAT; Friends and Foes in Texas House Ask Governor to Become Successor of Sheppard HONORS PAID TO LATTER Coffin Is Borne From Capitol by Soldiers After Lying in State in Senate Chamber | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/nicaraguan-congress-convenes.html | Nicaraguan Congress Convenes | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/32-years-of-soldiering-brings-10day-furlough.html | 32 Years of Soldiering Brings 10-Day Furlough | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/je-f-folsom-engaged-to-larry-marymount-college-student-will-become.html | JE F. FOLSOM ENGAGED TO lARRY; Marymount College Student Will Become the Bride of William Hamilton Cook WEDDING IN SEPTEMBER Fiance, Senior at the Harvard Law School, Is Graduate of University of Florida | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/trapped-greeks-still-resist.html | Trapped Greeks Still Resist | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/youths-arrested-for-damaging-park-shrubs-pass-day-in-pen-reading.html | Youths Arrested for Damaging Park Shrubs Pass Day in Pen Reading Moses on Vandalism | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/egypt-may-increase-her-trade-with-us-twoway-deal-possible-if.html | EGYPT MAY INCREASE HER TRADE WITH U.S.; Two-Way Deal Possible if American Ships Sail to Her Ports | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/chapman-winner-in-pinehurst-golf-continues-subpar-firing-to-rout.html | CHAPMAN WINNER IN PINEHURST GOLF; Continues Sub-Par Firing to Rout Dowtin, 5 and 4, in North-South Tourney | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/medwick-camilli-beat-ruffing-32-each-hits-fourbagger-former-adding.html | MEDWICK, CAMILLI BEAT RUFFING, 3-2; Each Hits Four-Bagger, Former Adding a Scoring Single in Triumph for Dodgers YANKS TRAIL IN SERIES, 5-2 Reiser Wrenches Muscle in Side and Is Forced Out -- Reese in Uniform Again | True | By John Drebingerspecial To the New York Times. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/10000-at-fort-dix-get-easter-gifts-12000-being-distributed-in.html | 10,000 AT FORT DIX GET EASTER 'GIFTS; $12,000 Being Distributed in Ration Funds for Those Who Got Christmas Leaves | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/state-is-running-a-night-club-here-with-two-girls-as-the-managers.html | State Is Running a Night Club Here With Two Girls as the Managers; Control of Whirling Top Is Taken Over in Income Tax Evasion Case Against the Resort's Two Owners | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/thomas-huntington.html | THOMAS HUNTINGTON | True | SPecial to THE NIw YORK TIMES. | C1B 494192 |